# EXHIBIT 1

**(Revised Proposed Redacted Rule 2004 Motion)**

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |
| | **Hearing Date: Feb. 17, 2021 at 10:00 a.m. (ET)**<br>**Obj. Deadline: Feb. 5, 2021 at 4:00 p.m. (ET)** |

**HARTFORD AND CENTURY'S MOTION FOR AN ORDER**
**(I) AUTHORIZING CERTAIN RULE 2004 DISCOVERY AND**
**(II) GRANTING LEAVE FROM LOCAL RULE 3007-1(f)**
**TO PERMIT THE FILING OF SUBSTANTIVE OMNIBUS OBJECTIONS**

Hartford Accident and Indemnity Company, First State Insurance Company and Twin City Fire Insurance Company (collectively, "**Hartford**"), and Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America ("**Century**"),[2] hereby move this Court for an Order, substantially in the form attached hereto as **Exhibit A**, (i) authorizing Hartford and Century to serve subpoenas, written discovery, including interrogatories and document requests, and deposition notices pursuant to Rule 2004 on a sampling of persons who have filed sexual abuse claims ("**Abuse Claims**") in these cases and (ii) providing relief from the requirements of Local Rule 3007-1(f) to permit (but not require) parties in interest in these Chapter 11 cases to file omnibus claim objections raising common legal issues to multiple claims and that may, most efficiently, be subject to resolution if heard together. In support of this motion (the "Motion"),

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]    Arrowood Indemnity Company, formerly known as Royal Indemnity Company also joins in this motion and is included in the signature block.

Hartford and Century respectfully state the following:

## **Preliminary Statement**

1.      The Boy Scouts of America and its affiliate Delaware BSA, LLC (together, "**BSA**")
filed these bankruptcy cases in February 2020 to address the Abuse Claims facing the organization.
At the time, BSA was aware of 275 sexual abuse lawsuits filed against it, as well as an additional
1,400 claims that had not been filed in court, but had been the subject of written correspondence,
for a total of approximately 1,700 Abuse Claims.[3]  Now, less than a year later, following a highly
aggressive media advertising campaign by a group of plaintiffs' lawyers that effectively promised
claimants easy access to a billion-dollar bankruptcy trust without any meaningful scrutiny of their
allegations, BSA is facing more than 95,000 claims.

2.      The extraordinary claim-mining operation by these plaintiffs' firms has led to the
filing of proofs of claim that are deficient on their face, which warrants further investigation into
those and the other claims filed in these cases.  Unless there is real scrutiny of the claims, plaintiffs'
counsel will have created a potentially insurmountable obstacle to confirming a plan of
reorganization because Hartford, Century and other parties in interest will not be willing to fund a
plan based on the incredible assumption that there are in excess of 95,000 allowable claims.

3.      Hartford and Century are prepared to be constructive.  Both insurers have been
participating in the ongoing mediation process with BSA and its stakeholders to explore possible
paths to a viable plan that would allow BSA to emerge from bankruptcy and continue its mission,
while at the same time addressing its legitimate legacy liabilities.  But it will be impossible to
achieve that goal if the presumptive starting point for negotiations is that the incredible increase in
claims—from 1,700 pending or alleged claims on the petition date to more than 95,000 proofs of

---

[3]      *Debtor's Informational Brief* at 3 (Feb. 18, 2020) [D.I. 4].

claim today—is taken at face value. Before there can be any real headway in negotiating a plan, this more than 55-fold increase in new claims needs to be carefully investigated, and invalid claims need to be disallowed, as the Bankruptcy Code requires. *See* 11 U.S.C. § 502(b)(1).

4.     As an initial step toward that end, Hartford and Century bring this motion for leave to serve discovery pursuant to Bankruptcy Rule 2004 on a sample of claimants and for an order establishing an efficient process for filing multiple omnibus objections to claims. In a separate but related motion filed concurrently, Century and Hartford seek discovery from a discrete set of plaintiffs' lawyers who filed implausibly large numbers of proofs of claim and the claims aggregators that helped to generate these claims. Through these motions, Hartford and Century seek to investigate the circumstances that resulted in the staggering explosion in claims and to determine the extent to which that process, led by plaintiffs' lawyers and for-profit claims aggregators with a monetary incentive to encourage as many claims as possible, has generated invalid proofs of claims that are unenforceable against BSA under applicable non-bankruptcy law.

**A.     From the Outset, Certain Plaintiffs' Lawyers Engaged in an Unprecedented Marketing Campaign Intended to Generate Massive Numbers of Claims, <u>Irrespective of Their Validity</u>.**

5.     The need for discovery of the Abuse Claims is compelling. The events leading up to the filing of over 95,000 such claims against BSA are, to say the least, disturbing. As this Court is aware, certain plaintiffs' lawyers, including a group referring to itself as the Coalition of Abused Scouts for Justice (the "**<u>Coalition</u>**"), pursued an aggressive media advertising campaign with the stated goal of generating a supermajority of claims. As Tim Kosnoff, one of the architects of this effort, admitted in a candid e-mail, the objective was to "keep focused on our marketing and media efforts going full tilt in to Nov [2020]," so that "[w]e control 80% of the claims, i.e., our coalition

controls the case."[4]    With this relentless focus on maximizing claim counts—and with correspondingly little incentive to vet the underlying merits of the claims—these groups ran thousands of television, radio and internet advertisements that were riddled with falsehoods.[5]

6.    As BSA documented in a motion it was forced to bring in this Court, the advertisements included demonstrably untrue statements that claims could be filed "anonymously"; that financial compensation was "ensured" and "substantial"; that a fund was "being set up that may be worth over $1.5 billion"; and that potential claimants only needed to contact one of the plaintiffs' lawyers or call a hotline to submit claims.[6]  This Court ultimately ordered the lawyers to stop running ads containing such "false and misleading" information, including statements that claims could remain "anonymous," "reference[s] to a $1.5 billion compensation trust," and assertions that claimants "will never have to be deposed, appear in Court or otherwise prove their claims."[7]

**B.    That Campaign Worked as Intended, Resulting in Thousands of Suspect Claims That Appear Unsubstantiated, Fraudulent or Otherwise Invalid.**

7.    By the time the Court entered its order, the damage was done.  As BSA warned at the time, "the ads' false promises of recovery and references to $1.5 billion of funds are likely to encourage fraudulent claims[.]"[8]  The results of the Coalition's efforts confirm that those warnings

---

[4]    *See* E-mail of Mr. Kosnoff dated June 28, 2020, attached as Ex. 1 to the *Notice of Filing of Exhibit in Support of the Objection of the Tort Claimants' Committee to Motion of the Coalition of Abused Scouts for Justice for an Order (I) Authorizing the Coalition to File Under Seal Exhibit A to the Amended 2019 Statement and (II) Approving the Sufficiency of the Amended 2019 Statement* (Sept. 8, 2020) [D.I. 1285-1].

[5]    *See Debtors' Motion Pursuant to Section 105(a) of the Bankruptcy Code and ¶ 27 of the Bar Date Order for Entry of an Order (I) Supplementing the Bar Date Order and (II) Granting Related Relief* ("**Debtors' Mot. Order Supplementing Bar Date Order**") at 3 (Aug. 25, 2020) [D.I. 1145].

[6]    *Debtors' Mot. Order Supplementing Bar Date Order* at 3-4 (Aug. 25, 2020) [D.I. 1145].

[7]    *Supplemental Order to Order, Pursuant to 11 U.S.C. § 502(b)(9), Bankruptcy Rules 2002 and 3003(c)(3), and Local Rules 2002-1(e), 3001-1, and 3003-1 For Authority to (I) Establish Deadlines for Filing Proofs of Claim, (II) Establish the Form and Manner of Notice Thereof, (III) Approve Procedures for Providing Notice of Bar Date and Other Important Information to Abuse Survivors, and (IV) Approve Confidentiality Procedures for Abuse Survivors* at 5-7 (Sept. 16, 2020) [D.I. 1331].

[8]    *Debtors' Mot. Order Supplementing Bar Date Order* at 4 (Aug. 25, 2020) [D.I. 1145].

were on target. Because of the timing of the filing and uploading of the proofs of claim, Hartford and Century have only been able to start their investigations. Still, they have already uncovered evidence of outright fraud.

8.      The following are just some examples. In response to the filings of proofs of claims, a claimant's mother e-mailed BSA that her son was not molested, but saw the advertisements and wanted to make money;[9] a claimant's brother e-mailed BSA that the claimant was never in Boy Scouts, was not molested and made a fraudulent claim (and he suspects others have done the same);[10] a distressed former scoutmaster e-mailed that an accusation against a deceased scoutmaster is false and was made by a claimant to "try and get some quick cash" only after he learned that the accused perpetrator is dead and cannot defend himself;[11] an accused perpetrator e-mailed that he was a college student in Georgia at the time he was accused of committing acts of abuse in Kentucky and, in fact, did not move to Kentucky until more than a decade later;[12] and an individual called one of the local councils stating that he had evidence a claimant had made a false claim.[13]

9.      As part of Hartford's initial investigation, it retained a reputable investigative firm, HUB Enterprises, Inc. ("**HUB**"), to investigate the public records and social media postings of 100 claimants who filed proofs of claim. From that subset, HUB found evidence that calls into question the credibility of a substantial number of the claims. That evidence ranges from claimants convicted of tax fraud;[14] to claimants convicted of forgery, identity theft and/or making false

---

[9]      *See* Exhibit 1 to *the Declaration of Joshua D. Weinberg* ("**Weinberg Decl.**") (Nov. 16, 2020 e-mail regarding Claimant No. 6796).

[10]     *See Weinberg Decl.*, Ex. 2 (Nov. 25, 2020 e-mail regarding Claimant No. 41376).

[11]     *See Weinberg Decl.*, Ex. 3 (Sept. 15, 2020 e-mail regarding Claimant No. 10773).

[12]     *See Weinberg Decl.*, Ex. 4 (Nov. 19, 2020 e-mail regarding Claimant No. 34586).

[13]     *See Weinberg Decl.*, Ex. 5 (Dec. 22, 2020 e-mail regarding Claimant No. 43138).

[14]     *See* Exhibits 1-3 to the *Declaration of Todd Mercier* ("**Mercier Decl.**") (Claimant No. 40223 - Grand Jury Charges (Ex. 1), Amended Judgment (Ex. 2) and News Article (Ex.3)).

insurance claims;[15] to claimants making false statements to the police;[16] to claimants convicted of theft, robbery and/or burglary;[17] and to claimants convicted of child molestation and other sex acts.[18] And, on top of this, HUB found social media evidence refuting claimants' statements in their proofs of claim regarding the impact the alleged abuse has had on their quality of life, such as their ability to sustain marital relationships, family relationships and employment.[19]

10.     Century's preliminary investigation also uncovered irregularities. Century retained handwriting and document forensics experts to review a sample of the claims submitted by attorneys who signed and filed hundreds of claims on a single day. Erich Speckin, the document forensics expert, describes the approach he took in his supporting declaration to determine who actually created the proofs of claim and how they were generated. Those findings are set forth in the accompanying brief seeking discovery from the mass-filing lawyers, particularly in sections E, F and G.

11.     Review of the claim forms themselves only heightens concern about the Abuse Claims. For example, many claimants represented by the same counsel describe their abuse in

---

[15]     *See*, *e.g.*, *Mercier Decl.*, Ex. 4 (Claimant No. 66755 - Court Docket); Exs. 5-6 (Claimant No. 30035 - Court Dockets); Ex. 7 (Claimant No. 49573 - Relevant Portions of Licensed Investigator Comprehensive Report); Ex. 8 (Claimant No. 48271 - Relevant Portions of Licensed Investigator Comprehensive Report); Ex. 9 (Claimant No. 82094 - Court Docket); Ex. 10 (Claimant No. 40053 - Court Docket).

[16]     *See*, *e.g.*, *Mercier Decl.*, Ex. 11 (Claimant 56732 - Relevant Portions of Licensed Investigator Comprehensive Report).

[17]     *See*, *e.g.*, *Mercier Decl.*, Ex. 12 (Claimant 78740 - Relevant Portions of Licensed Investigator Comprehensive Report); Ex. 13 (Claimant 11743 - Relevant Portions of Licensed Investigator Comprehensive Report); Exs. 14-19 (Claimant 63099 - Court Dockets); Ex. 20 (Claimant 80789 - Court Docket); Ex. 21 (Claimant 79863 - Court Docket); Ex. 22 (Claimant 25101 - Relevant Portions of Licensed Investigator Comprehensive Report); Ex. 23 (Claimant 76396 - Relevant Portions of Licensed Investigator Comprehensive Report). A number of these claims also involved theft by deception. *See*, *e.g.*, *Mercier Decl.*, Ex. 24 (Claimant 43017 - Court Docket); Ex. 25 (Claimant 70625 - Court Docket).

[18]     *See*, *e.g.*, *Mercier Decl.*, Ex. 26 (Claimant 21022 - North Carolina Offender Registry Printout); Ex. 27 (Claimant 96710 - Florida Department of Law Enforcement Sexual Offender Printout); Ex. 28 (Claimant 75001 - Illinois State Police Integrity Service Pride Printout).

[19]     *See*, *e.g.*, *Mercier Decl.*, Ex. 29 (Claimant 33752 - Social Media Postings reflecting successful marriage since 1978, positive friendship with work supervisor, and thanks for "2 of the greatest gifts The Lord has ever blessed me with, my grandchildren. . . .").

identical terms, raising serious questions about coaching, if not outright fabrication, by plaintiffs'

counsel and for-profit claims aggregators:



12.     Another set of lawyers signed hundreds of proofs of claim that were largely blank—

often with just one or two words in all of Parts 3-6 of the form—except for the claimant's and

lawyer's name and address.  Even the responses that only required checking a box were blank.[20]

One lawyer, Joseph Napoli, did not even sign the forms, instead using the "/s/" symbol.  Mr. Napoli

was not the only attorney with blank filings.[21]

13.    Many other proof of claims are simply not supported by any facts.  Indeed, when

Hartford proposed to meet and confer with the claimants from whom discovery is sought, █████

████████████████████████████████████████████████████████████████████████████

████████████████████████████████████████████████  Hartford and Century suspect

that this claimant's admission that he cannot support his claim is not unique.

14.    Hartford and Century's investigations continue.  But the preliminary investigations

leave no doubt that many of the Abuse Claims are highly suspicious.  And, there are serious

questions regarding how these claims were generated and vetted (if at all) by plaintiffs' counsel.

**C.    Thousands of Claims May be Legally Deficient, But Require Further Discovery.**

15.    These concerns do not substitute for, and are in addition to, the thousands of claims

that appear on their face to be time-barred, or to lack essential information necessary to establish

a valid claim against the Debtors.  Taken together, the facial deficiencies on the proofs of claim

leave no doubt that real discovery into the claims is warranted.  For example:

- 11,676 Abuse Claims appear to be duplicates—two or more proofs of claim filed

  on behalf of the same claimant;[23]

- approximately 6,400 Abuse Claims do not appear to identify a perpetrator or

---

[20]      *See Declaration of Paul J. Hinton ("**Hinton Decl.**")* ¶ 13, filed Jan. 22, 2021 by Century; *Declaration of Erich J. Speckin ("**Speckin Decl.**")* ¶ 14, filed Jan. 22, 2012 by Century.
[21]      *Id.*
[22]      *See Weinberg Decl.,* Ex. 6 (Jan. 16, 2021 e-mail from Claimant No. 2432 to Michele Backus).
[23]      *See Declaration of Denise Neumann Martin, Ph.D. ("**Martin Decl.**")* ¶ 8.

provide information that would permit the identification of a perpetrator;[24]

- approximately 8,100 Abuse Claims do not identify an affiliation with Scouting;[25]

- approximately 1,700 Abuse Claims have already been the subject of litigation (approximately 130 of which have already received some form of payment);[26]

- at least 54,400 Abuse Claims appear to be time-barred under the applicable statute of limitations;[27] and

- thousands more claims were signed only by counsel, not by the claimant, with no evidence to show that counsel has knowledge of facts to support the claim, or even that counsel was authorized to sign on behalf of the claimant.[28]  In several instances, attorneys filed hundreds of proofs of claim in a single day, or appear to have applied a photocopied signature to proofs of claim.[29]  There is no indication that the claimants themselves had signed off on the content of the proofs of claim or even reviewed the claims before counsel filed them.

16.    No one doubts that there are real victims at issue here.  But the misleading solicitation of claimants and failure to vet proofs of claim described above have tainted the proof of claim process with a flood of tens of thousands of apparently invalid Abuse Claims.

17.    Hartford and Century accordingly seek leave, as described more fully below, to take written discovery from, and to depose, a sample of claimants to examine the circumstances surrounding the filing of their proofs of claim and to test the validity of those claims.  The written discovery is aimed to elicit (i) information about the claims, including further details about the

---

[24]        *Id.*
[25]        *Id.*
[26]        *Id.*
[27]        *Id.*
[28]        *See Hinton Decl.* ¶ 7; *Speckin Decl.* ¶¶ 7-14.
[29]        *Id.*

alleged abuse (details the claimants' attorneys themselves say is necessary to evaluate their demands), (ii) information about the timeliness of the claims under various state laws, and (iii) information about claims previously asserted and resolved involving the same alleged abuse. Hartford and Century expect that the written discovery responses will be followed by depositions for a subset of the 1,400 claimants on whom they seek to serve written discovery. Again, discovery is needed to vet the claims and the claim generation process. And, to promote an efficient claims-objection process, Hartford and Century also seek approval of procedures designed to permit the filing of multiple omnibus objections seeking to disallow certain categories of claims as a matter of law.

18.     The relief sought by this motion is only a first step, and Hartford and Century anticipate that further relief will likely be necessary. Indeed, depending on what the requested discovery reveals, Hartford and Century may need to request the appointment of an examiner to conduct a formal investigation of the solicitation and filing of proofs of claim in these cases.

19.     But it is important that an investigation of the abuse proofs of claim begins now. Time is of the essence. The mediators have established an ambitious schedule. And, the Debtors have charted an equally ambitious schedule for plan confirmation, advising that they must emerge from bankruptcy by August 2021. But the parties cannot even take the first step toward resolution of these cases until there is some common ground regarding the number of valid Abuse Claims.

20.     This is not just Hartford and Century's concern. All of the parties—as well as abuse claimants with valid claims—have a shared interest in ensuring that invalid proofs of claim are not allowed against BSA's estate. And even if agreement on a consensual plan of reorganization cannot be reached, the relief sought in this motion will be essential to determining voting procedures and to evaluating the lawfulness of any cram-down plan of reorganization and/or trust

distribution procedures to liquidate claims that may be filed in these cases. The Court should grant the motion.

## Jurisdiction and Venue

21.     The United States Bankruptcy Court for the District of Delaware (the "**Court**") has jurisdiction over this matter pursuant to 28 U.S.C. §§ 157 and 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.[30]

22.     Venue is proper pursuant to 28 U.S.C. §§ 1408 and 1409.

23.     The bases for the relief requested herein are Section 502 of the Bankruptcy Code, 11 U.S.C. § 502, Rules 2004 and 3007 of the Federal Rules of Bankruptcy Procedure (the "**Bankruptcy Rules**"), and Local Rules 1001-1, 2004-1 and 3007-1.

## Relief Requested

24.     Hartford and Century seek to assess the proofs of claim asserting Abuse Claims by taking limited written and deposition discovery from a sample of individuals who have filed Abuse Claims pertaining to issues common to many of those claims. Hartford and Century expect that, following such discovery, they (and other parties in interest) may be able to assert common omnibus objections to certain categories of proofs of claim, streamlining the claim objection process. Hartford and Century accordingly request that the Court enter an Order, substantially in the form attached as **Exhibit A**, (i) authorizing Hartford and Century to issue subpoenas and seek discovery, including interrogatories, document discovery and deposition testimony, substantially in the form reflected in **Exhibit B** from the abuse claimants identified on **Exhibit C** (with such

---

[30]     Hartford and Century confirm their consent, pursuant to rule 9013-1(f) of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "**Local Rules**"), to the entry of a final order by the Court in connection with this motion to the extent that it is later determined that the Court, absent consent of the parties, cannot enter final orders or judgments in connection herewith consistent with Article III of the United States Constitution.

minor modifications in the discovery and in the identity of the claimants as may be appropriate following further investigation and discussions with their counsel), and (ii) granting relief from certain of the requirements set forth in Local Rule 3007-1(f) to permit parties in interest to file omnibus objections to proofs of claim in an orderly and efficient manner.

## Basis for the Requested Relief

A.    **Hartford and Century Are Entitled to Take Rule 2004 Discovery of the Abuse Claims.**

25.    Rule 2004 provides that "[o]n the motion of any party in interest, the court may order the examination of any entity[]" relating to (among other things) "the acts, conduct, or . . . liabilities and financial condition of the debtor," or "any matter which may affect the administration of the debtor's estate," and "any other matter relevant to the [Chapter 11] case or to the formulation of a plan." *See* Fed. R. Bankr. P. 2004(a)-(b).

26.    Courts have consistently recognized that Rule 2004 gives parties-in-interest great latitude in seeking discovery concerning the debtor, including its liabilities. *See, e.g., In re Teleglobe Comm'ns Corp.*, 493 F.3d 345, 354 n.6 (3d Cir. 2007); *In re Millennium Lab Holdings II, LLC*, 562 B.R. 614, 626 (Bankr. D. Del. 2016) ("[T]he scope of Rule 2004 is broad"). In the *USG* bankruptcy, the court collected basic information that allowed it to "reject unsubstantiated claims, bogus medical evidence and fanciful theories of causation" and identify claimants who were "truly harmed." *In re USG Corp.*, 290 B.R. 223, 225 (Bankr. D. Del. 2003). Likewise, in the *G-I Holdings* bankruptcy, the court ordered initial disclosures that allowed the debtor to object to claims it believed were "illegitimate or dispensable as a matter of law." *In re G-I Holdings Corp.*, 323 B.R. 583, 622–23 (Bankr. D.N.J. 2005).

27.    Rule 2004 authorizes discovery regarding the "validity of [creditors'] various proofs of claim. . . ." *In re Subpoena Duces Tecum*, 461 B.R. 823, 829 (Bankr. C.D. Cal. 2011).

Section 502 of the Bankruptcy Code mandates that, upon objection by any party in interest, a proof of claim "shall" be disallowed to the extent that "such claim is unenforceable against the debtor and property of the debtor, under any agreement or applicable law. . . ."  11 U.S.C. § 502(b)(1); *Travelers Cas. and Sur. Co. of Am. v. Pac. Gas & Elec. Co.*, 549 U.S. 443, 450-452 (2007). Discovery into the validity of proofs of claim under applicable law is accordingly well within the scope of Rule 2004 as it is "clearly related to the debtors' liabilities and the amounts to be paid under [the debtor's] plan[]."  *Subpoena Duces Tecum*, 461 B.R. at 829.   Such discovery is particularly appropriate where, as here, there are "concerns . . . suggesting the possible existence of abuse in the proof of claim process."  *Id.* (granting Rule 2004 motion seeking discovery of mortgage lender's proofs of claim); *In re Michalski*, 449 B.R. 273, 281-282 (Bankr. N.D. Ohio 2011) (same).

28.    Hartford and Century issued general liability insurance policies to BSA.  Hartford and Century expect that the BSA and/or claimants will seek recovery from them for Abuse Claims filed in these cases.  Hartford and Century accordingly have an interest in assessing the extent to which Abuse Claims are allowable and/or compensable.   Indeed, all parties with alleged responsibility to pay for such Claims, including BSA, the local councils, the sponsoring organizations, and BSA's other insurers—as well as claimants with valid claims whose recovery would be diluted if invalid proofs of claim were allowed—have a shared interest in ensuring that invalid Abuse Claims are not allowed in these cases.  A global resolution of these cases will be possible only if the parties are able to identify and exclude illegitimate or invalid claims and thus arrive at realistic terms for a settlement and a potential consensual plan.  Identifying invalid claims will also be critical to assessing the lawfulness of any non-consensual plan that seeks to address

the liquidation and allowance of the Abuse Claims and to pay those claims from the available resources.

> **B.     The Proofs of Claim Raise Significant Concerns Regarding Their Validity <u>and Timeliness</u>.**

29.     The discovery that Hartford and Century seek from a sample of claimants is relevant and necessary because a substantial number of proofs of claim are deficient on their face, and may not be allowable.  Discovery regarding these claims is critical to identify whether, and to what extent, these claims are invalid, rather than just the product of an incomplete claim form. That discovery should go forward now, both to aid the parties in trying to achieve a realistic settlement, and so that the parties can be prepared for a contested confirmation process if no settlement is achieved, particularly given the Debtors' aggressive schedule.

30.     The proofs of claim themselves indicate widespread problems in the claim aggregation process, and many appear to be deficient on their face.  For example, as discussed more fully above, 11,676 Abuse Claims appear to be duplicates—two or more proofs of claim filed on behalf of the same claimant, many by different plaintiffs' lawyers, asserting the very same claim.  It is alarming, to say the least, that more than 1 in 10 of the Abuse Claims filed in these cases is a duplicate.  This illustrates the plaintiffs' lawyers' drive to maximize the claim count at all costs, and this alone warrants further analysis.

31.     In addition, thousands of Abuse Claims fail to allege even the most basic information required to state a claim against BSA.  More than 8,000 claims fail to identify any allegations of physical abuse, and more than 6,000 claims do not provide any meaningful information to identify the individual who allegedly abused the claimant.  And, more than 8,000

of the Abuse Claims fail to allege any affiliation with scouting.  The lack of even the most basic collaborating information calls into question the legitimacy of the claims.

32.     Thousands of other proofs of claim were signed only by counsel, not the claimant, with no evidence to suggest that counsel has knowledge of facts to support the claim, or even that counsel was authorized to sign the claim form on behalf of the claimant.[31]  In some cases, individual lawyers signed hundreds of claims a day, with no indication that the claimants themselves signed off on the content of the proofs of claim or even reviewed them before plaintiffs' counsel filed them.[32]

33.     Many of the proofs of claim also appear to have been filed by individuals who previously settled their claims with BSA.  Hartford's preliminary analysis, for example, shows that approximately 1,700 Abuse Claims have already been the subject of litigation, and approximately 130 claimants already received some form of payment.

34.     All of these categories appear problematic, and discovery into the validity of these claims is warranted.  Where claimants state they were not involved in scouting, for example, parties in interest should be permitted to seek information concerning (among other things) whether the claimant had some other connection to scouting (*e.g.*, a family member involvement) or whether the claim simply has no conceivable basis.

35.     Similarly, tens of thousands of Abuse Claims appear to be time-barred on their face because they allege abuse that occurred decades ago.  But some claimants or their lawyers assert that their claims are not time-barred under discovery rules in various states, under which the applicable statute of limitation runs from the date the claimant becomes aware of his injury and/or

---

[31]     *See Hinton Decl.* ¶ 7; *Speckin Decl.* ¶¶ 7-14.
[32]     *Id.*

becomes aware that the injury was the result of sexual abuse.  As a result, Hartford and Century need to investigate plaintiffs' contentions.

36.    Indeed, the proof of claim form for Abuse Claims does not provide sufficient information to determine whether claims alleging abuse in states employing these rules are time-barred.  For example, the claim forms do not require claimants to identify when they sought treatment for any injury resulting from the alleged abuse.  Nor do the forms require claimants to provide complete information about when and to whom they disclosed the alleged abuse.

37.    This information is necessary to evaluate the timeliness of claims alleging abuse in many states.  These include Florida, where the statute of limitations begins to run when the claimant reasonably "should know of the tortious act giving rise to the cause of action," *Hearndon v. Graham*, 767 So. 2d 1179, 1184 (Fla. 2000), and New Mexico, the location of BSA's Philmont adventure camp, where the limitations period starts when the claimant first seeks medical treatment.  *See* NM ST § 37-1-30.  Approximately 3,500 claimants allege abuse in Florida and approximately 900 allege abuse in New Mexico.  Other states where abuse involving thousands of other claimants allegedly occurred have similar rules that provide for a limited window to file suit once the claimant's injury becomes apparent.[33]  *See, e.g.,* CO ST § 13-80-108 (cause of action accrues under Colorado law on the date "both the injury and its cause are known or should have been known by the exercise of reasonable diligence."); *Keller v. Maccubbin*, No. K11C-03-015 (RBY), 2012 WL 1980417, at *3 (Del. Super. Ct. May 16, 2012) (providing for tolling for repressed memories—"under such circumstances, the injury is deemed 'sustained' when the

---

[33]    At least twenty-six states employ some type of discovery rule to the applicable statute of limitations:  Alaska, Arkansas, Colorado, Delaware, Florida, Idaho, Indiana, Iowa, Kansas, Louisiana, Massachusetts, Michigan, Minnesota, Missouri, Nebraska, Nevada, New Hampshire, New Mexico, North Dakota, Oregon, Rhode Island, South Carolina, Tennessee, Utah, Washington and Wyoming.  This does not include states, such as New York and New Jersey, that currently have re-opened their limitation windows pursuant to current reviver statutes.

harmful effect first manifests itself and becomes physically ascertainable."); *Lemmerman v. Fealk*, 534 N.W.2d 695, 699 (Mich. 1995) (explaining the limited circumstances under which the discovery rule may apply in Michigan to toll the statute of limitations). The parties need additional discovery from the relevant claimants to apply these discovery rules.

38.    The majority of the Abuse Claims filed in these cases fall into one or more of the categories identified above. The sheer number of claims that appear to be deficient reflects the systemic problems with the manner in which claimants have been solicited and brought into these cases—through an advertising campaign that (as Mr. Kosnoff's e-mail confirms) plaintiffs' counsel plainly aimed at driving up the claim count irrespective of the merits of the claims.

## C.    Hartford and Century's Proposed Discovery Is Relevant and Not Overly Burdensome.

39.    Hartford and Century seek to serve interrogatories and document requests set forth in **Exhibit B** on the holders of approximately 1,400 filed proofs of claim identified in **Exhibit C**, which comprise slightly more than one percent of the total number of filed proofs of claim, to determine whether the underlying Abuse Claims are invalid. The claimants identified in **Exhibit C** were selected by Hartford's economic consultant, Denise Neumann Martin, Ph.D. of NERA, who designed a sample of claims from which statistically significant inferences can be drawn concerning the entire claim population.[34]

40.    The discovery requests that Hartford and Century propose to serve on the sample of claimants are narrowly tailored. The handful of document requests seek documents directly relating to the Abuse Claim at issue, including any prior written assertion of the claim, any documents reflecting medical or other treatment, and similar information. The interrogatories are

---

[34]    The methodology used to draw the sample is described in the accompanying declaration of Denise Neumann Martin, a principal at NERA at ¶¶ 3-7.

similarly few in number and targeted in scope.[35]  They are aimed at core issues that the claimants themselves—the Official Committee of Tort Claimant (the "TCC") and the Coalition—have raised in these cases, including information, such as the facts supporting allegations of repressed memories, that is frequently omitted from the proofs of claim that were filed in these cases.

41.    Once document discovery is complete, Hartford and Century would then depose a smaller subset of this relatively small sample.  Absent excessive objections, they expect that most such depositions will last only a few hours.

42.    Hartford and Century are aware of the aggressive schedule that has been proposed by the Debtors for these cases, and are prepared to act quickly to complete the discovery sought. To the extent that a proof of claim indicates that the claimant is represented by counsel, Hartford and Century will serve the written discovery on the claimant through such counsel.  The claimants would have thirty (30) days to provide written responses and produce documents responsive to Hartford and Century's requests.

43.    Once Hartford and Century receive responses, they will act promptly to address and attempt to resolve discovery objections.  Hartford and Century would then also move promptly— no later than fourteen (14) days from receiving final and complete responses or the time to do so has run—to identify up to one hundred (100) of the claimants to depose based on the document and interrogatory discovery.  In the separate motion that is being filed concurrently, Century and Hartford seek discovery from a discrete set of attorneys who signed large numbers of proofs of claim within a very short period of time.

---

[35]    Bankruptcy courts in this district have permitted the use of interrogatories under Rule 2004. *See In re Discovery Zone, Inc.*, No. 99-941 (PJW), 2001 WL 1819994 (Bankr. D. Del. Sept. 14, 2001).  Here, the alternative to such interrogatories—that Hartford and Century depose each of the approximately 1,400 claimants in the sample—is not practical, particularly in the proposed time frame for the mediation and the plan process.

44.     The discovery that Hartford and Century propose here is not intended to elicit all information that would be required to resolve the *bona fides* of all of the filed proofs of claim.  But it does present a limited set of requests for information that should help resolve discrete and potentially dispositive issues relating to BSA's liability that are common to a significant number of claims.  This discovery falls well within the scope of Rule 2004.

D.     **The Court Should Grant Appropriate Relief From Certain Provisions of Local Rule 3007-1(f) to Permit Filing of Issue-Based Omnibus Objections That May <u>Advance These Cases</u>**.

45.     Hartford and Century's Rule 2004 requests are intended to discover information regarding certain categories of Abuse Claims that share the same apparent defect.  The efficient conduct of these cases warrants the adoption of procedures that allow for omnibus objections under Bankruptcy Code § 502 and Local Rule 3007, so that the parties can address, and the Court can resolve, issues common to a particular category of Abuse Claims through a single objection covering all such Abuse Claims.  Such relief is particularly appropriate in these cases given the ambitious schedule that the mediators have set for the pending mediation and the aggressive schedule for plan confirmation that the Debtors have announced they intend to pursue.

46.     Strict application of the local bankruptcy rules applicable to substantive claim objections would make the assertion and resolution of such categorical objections essentially impossible.  The local rules provide that substantive objections, including those based on statutes of limitation, must be filed separately for each claim, except for up to two omnibus objections of up to 150 claims per month.  In addition, the local rules require that a substantive claim objection include *all* substantive grounds for objection to the claim in a single objection.  *See* Local Rule 3007-1(f).

47.     The Court has the discretion to modify these rules.  *See* Local Rule 1001(c) ("The application of these Local Rules in any case or proceeding may be modified by the Court in the interest of justice.").  It should do so in light of the facts of these unique cases.  The alternative—individual objections to tens of thousands of proofs of claim—would be not just burdensome, but administratively unworkable.  Categorical objections, which assert a specific objection applicable to a group of Abuse Claims, are the best way to assert and resolve such common legal issues, without requiring objectors and claimants to engage in scorched-earth discovery on issues that may never come into play.

### 1.      Local Rule 3007-1(f)(i) and (ii).

48.     As noted, pursuant to the Local Rules, omnibus claim objections raising substantive grounds, including statutes of limitations, may contain no more than 150 claims per objection, and only two such objections may be filed per month.  *See* Local Rule 3007-1(f)(i)-(ii).  So, even though more than 95,000 Abuse Claims were filed prior to the Bar Date, Hartford and Century (or any other objecting parties) would be limited to filing substantive objections to only 300 claims per month.  At that rate, it likely would take years to file and serve objections to all of the claims that Hartford and Century have identified as potentially subject to statutes of limitations or other legal objections.

49.     In the absence of relief from Local Rule 3007-1(f)(i) and (ii), Hartford, Century and other parties in interest would be forced to either (i) saddle the parties (and the Court) with a near-endless *seriatim* filing of potentially thousands of single claim objections; or (ii) seek a protracted period of potentially years in which to file two-per-month omnibus objections to satisfy the timing limitations of the rule.  Neither of those alternatives makes sense.  Courts in this district have granted relief from the filing limitations in other cases where the debtor faced far fewer claims.

*See, e.g.,* Order Modifying the Requirements of Local Rule 3007-1(f)(i) With Respect to Number of Permitted Substantive Omnibus Objections to Claims, *In Re PES Holdings, LLC*, (Del. Dec. 9, 2019) (No. 19-11626 (KG)); Order Modifying the Requirements of Local Rule 3007-1(f)(1) with Respect to Number of Permitted Substantive Omnibus Objections to Claims, *In re TK Holdings, Inc.*, (Bankr. D. Del. Aug. 27, 2018) (No. 17-11375 (BLS)); Order Waiving Local Bankruptcy Rule 3007-1(f)(ii), *In re Energy Future Holdings Corp.*, (Bankr. D. Del. July 9, 2015) (No. 14-10979 (CSS)).

50.     Relief from Local Rule 3007-1(f)(i) and (ii) is critical to a workable claims objection process in these cases.  A substantial proportion of the more than 95,000 Abuse Claims here can potentially be resolved through omnibus objections that raise a single legal defect applicable to a particular category of claims.  The Court accordingly should exercise its discretion to grant relief from Local Rule 3007-1(f)(i) and (ii) and permit the parties to file multiple omnibus claim objections on substantive grounds, so long as each objection raises a single legal issue (*e.g.,* that all claims subject to a particular objection are time-barred under the law of the state where abuse allegedly took place).

### 2.      Local Rule 3007-1(f)(iii).

51.     Relief from Local Rule 3007-1(f)(iii) is also essential to an efficient and workable claims objection process.

52.     Local Rule 3007-1(f)(iii) provides, in relevant part, that "[a]n Objection based on substantive grounds . . . shall include all substantive objections to such claim."  This rule requires an objecting party to raise all of its substantive objections to a single claim at the same time in a single objection.

53.     In the absence of relief from this requirement, Hartford, Century and any other parties in interest that intends to test the *bona fides* of the Abuse Claims would have to engage in expensive and protracted discovery to unearth all *possible* objections to each Abuse Claim prior to filing claim objections.  That process would be time-consuming and burdensome on all parties, and would inevitably delay the plan confirmation process.  Requiring that all possible objections be asserted at once would make it effectively impossible to file the categorical omnibus objections discussed above, which are the only practicable method of resolving any significant number of the 95,000 claims in these cases in a reasonable period of time.  Objections raising *all* possibly applicable grounds for disallowance would waste the resources of the parties and the Court by requiring the presentation and consideration of multiple, disparate legal issues when a single issue could potentially be dispositive of an entire category of claims.  Here, where there are more than 95,000 Abuse Claims, relief is particularly important to streamline the process and permit the Court to focus on common issues that are likely to be dispositive with respect to the greatest number of claims.  This Court should exercise its discretion to grant the requested relief, which in the best interest of all parties and will most expeditiously move these cases forward towards confirmation.

## Certification of Counsel

54.     Pursuant to Local Rule 2004-1, prior to filing this Motion, Hartford and Century met and conferred with the TCC, as well as counsel for the Coalition on January 4, 2021 and January 8, 2021 to try to reach agreement on the matters covered herein.  No agreement was

reached with the Coalition, and counsel for the TCC indicated that it could not speak for individual abuse claim holders.

55.    In addition, counsel for Hartford and Century contacted counsel for each of the non-Coalition claimants identified on **Exhibit 2 to the Declaration of Denise Neumann Martin** and offered to meet and confer on January 18, January 19 or such other date as counsel identified as convenient.  Meet and confer sessions were conducted on each date with at least 17 law firms[36] representing 90 claimants.  The parties did not reach agreements concerning discovery with the majority of the firms and the claimants represented by those firms, which are identified on **Exhibit C**.  Those firms that did agree to provide responses to Hartford and Century's discovery have been removed form **Exhibit C** and are not the subject of this motion.

56.    For any claimant identified on **Exhibit 2 to the Declaration of Denise Neumann Martin** that is not represented by counsel, Hartford and Century first informed the TCC that they intended to contact those claimants, and Hartford and Century then did contact the claimants for whom e-mail addresses were available and offered to meet and confer as well.  Counsel for Hartford conducted telephone meet and confer conferences with any such claimant who agreed to discuss the requested discovery between January 18 and January 21.  Certain claimants did agree to provide information in substantially the form requested on Exhibit B.  Those individuals have been removed from **Exhibit C** and are not the subject of this motion.  With respect to the unrepresented claimants on **Exhibit C**, no agreement regarding discovery was reached.

<u>**Notice**</u>

57.    Hartford and Century have provided notice of this motion to the following parties or their respective counsel:  (a) the U.S. Trustee; (b) the Debtors; (c) the Official Committee of

---

[36]    Not all of parties participating in the calls identified themselves so it is possible that other law firms participated in the meet and confers.

Unsecured Creditors; (d) the TCC; (e) the Future Claims Representative; (f) the Coalition; (g) the Abuse Claimants identified on **Exhibit C** from whom discovery is sought in this motion (through counsel where identified); and (h) any other party that has requested notice pursuant to Bankruptcy Rule 2002.

<u>**Conclusion**</u>

WHEREFORE, Hartford and Century respectfully request that the Court enter an order substantially in the form attached hereto as <u>**Exhibit A**</u>.

| STAMOULIS & WEINBLATT LLC | BAYARD, P.A. |
|---|---|
| */s/ Stamatios Stamoulis* <br> Stamatios Stamoulis (#4606) <br> 800 N. West Street <br> Third Floor <br> Wilmington, Delaware 19801 <br> Telephone: 302-999-1540 <br> Facsimile: 302-762-1688 <br><br> - and - <br><br> Tancred Schiavoni (admitted *pro hac vice*) <br> Gary Svirsky (apply for *pro hac vice*) <br> Andrew Kirschenbaum (admitted *pro hac vice*) <br> O'MELVENY & MYERS LLP <br> Times Square Tower <br> 7 Times Square <br> New York, New York 10036-6537 <br> Telephone: 212-326-2000 <br><br> *Counsel for Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America, Westchester Fire Insurance Company and Westchester Surplus Lines Insurance Company* | */s/ Gregory J. Flasser* <br> Erin R. Fay (No. 5268) <br> Gregory J. Flasser (No. 6154) <br> 600 North King Street, Suite 400 <br> Wilmington, Delaware 19801 <br> Telephone: (302) 655-5000 <br> Facsimile: (302) 658-6395 <br> Email: efay@bayardlaw.com <br>       gflasser@bayardlaw.com <br><br> - and - <br><br> James P. Ruggeri (admitted *pro hac vice*) <br> Joshua D. Weinberg (admitted *pro hac vice*) <br> Michele Backus Konigsberg (admitted *pro hac vice*) <br> SHIPMAN & GOODWIN LLP <br> 1875 K Street, NW, Suite 600 <br> Washington, D.C. 20003 <br> Tel: (202) 469-7750 <br> Fax: (202) 469-7751 <br><br> - and - <br><br> Philip D. Anker (admitted *pro hac vice*) <br> WILMER CUTLER PICKERING HALE AND DORR LLP <br> 7 World Trade Center <br> 250 Greenwich Street <br> New York, N.Y. 10007 |

<table>
<tr>
<td></td>
<td>

Tel:  (212) 230-8890
Fax:  (212) 230-8888

Danielle Spinelli (admitted *pro hac vice*)
Joel Millar (admitted *pro hac vice*)
WILMER CUTLER PICKERING HALE AND
DORR LLP
1875 Pennsylvania Avenue N.W.
Washington, D.C.  20006
Tel:  (202) 663-6000
Fax:  (202) 663-6363

*Attorneys for First State Insurance Company,
Hartford Accident and Indemnity Company and
Twin City Fire Insurance Company*

</td>
</tr>
<tr>
<td>

THE LAW OFFICES OF JOYCE, LLC

*/s/ Michael J. Joyce*
Michael J. Joyce (No. 4563)
1225 King Street, Suite 800
Wilmington, DE 19801
 (302)-388-1944
mjoyce@mjlawoffices.com

-and-

 Kevin T. Coughlin (Admitted *Pro Hac Vice*)
Lorraine M. Armenti (Admitted *Pro Hac
Vice*)
Michael E. Hrinewski (Admitted *Pro Hac
Vice*)
COUGHLIN DUFFY, LLP
350 Mount Kemble Ave.
PO Box 1917
Morristown, NJ 07962
973-267-0058 (Telephone)
973-267-6442 (Facsimile)
ti@coughlinduffy.com

*Attorneys for Arrowood Indemnity Company,
formerly known as Royal Indemnity
Company*

</td>
<td></td>
</tr>
<tr>
<td>

Date: February 2, 2021
 Wilmington, Delaware

</td>
<td></td>
</tr>
</table>

# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |
|  | **Re: D.I. ____** |

**ORDER AUTHORIZING THE ISSUANCE OF SUBPOENAS FOR DISCOVERY
FROM CERTAIN CLAIMANTS AND GRANTING LEAVE FROM LOCAL RULE
3007-1(f) TO PERMIT THE FILING OF SUBSTANTIVE OMNIBUS OBJECTIONS**

Upon consideration of the **Hartford and Century's Motion for an Order (I) Authorizing Certain Rule 2004 Discovery and (II) Granting Leave From Local Rule 3007-1(F) to Permit the Filing of Substantive Omnibus Objections** (the "Motion") filed by Hartford Accident and Indemnity Company, First State Insurance Company and Twin City Fire Insurance Company (collectively, "Hartford") and Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America, Westchester Fire Insurance Company and Westchester Surplus Lines Insurance Company ("Century")[2], and any responses to the Motion; the Court having jurisdiction to consider the Motion and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334, and the Amended Standing Order of Reference from the United States District Court for the District of Delaware dated February 29, 2012; and consideration of the Motion and the requested relief being a core proceeding pursuant to 28 U.S.C. § 157(b); and venue being

---

[1]     The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2]     Arrowood Indemnity Company also joined in the Motion.

proper before this Court pursuant to 28 U.S.C. §§ 1408 and 1409; and due and proper notice of the

Motion having been provided to the parties listed therein, and it appearing that no other or further

notice need be provided; and the Court having reviewed the Motion; and all objections, if any, to

the Motion having been withdrawn, resolved or overruled; and the Court having determined that

the legal and factual bases set forth in the Motion establish just cause for the relief granted herein;

and upon all of the proceedings had before the Court and after due deliberation and sufficient cause

appearing therefor, it is HEREBY ORDERED THAT:

1.      The Motion is granted as set forth herein.

2.      Hartford and Century are authorized under Bankruptcy Rules 2004 and 9016 to

issue subpoenas seeking to compel the production of documents and information responsive to

the requests set forth in Exhibit B to the Motion (the "Discovery Requests") on each of the

claimants identified in Exhibit C to the Motion (the "Sample Claimants").

3.      For the Sample Claimants that are represented by counsel, Hartford and Century

are directed to serve the subpoenas on counsel, which service shall be deemed sufficient.

Hartford and Century shall seek to effect personal service of the subpoenas on all other Sample

Claimants.

4.      The Sample Claimants shall have thirty (30) days from date of service to provide

objections and responses to the Discovery Requests (the "Responses").

5.      Hartford and/or Century may file an omnibus motion to compel to address any

unresolved objections (the "Motion to Compel").

6.      Within fourteen (14) days of the Sample Claimants completing their production

of documents responsive to the Discovery Requests or the time for them to have done so has run,

Hartford and Century may identify up to one hundred (100) of the Sample Claimants that shall

be deposed within the following thirty (30) days.

      7.    The Court further finds that relief from certain of the requirements set forth in Local Rule 3007-1(f)(i), (ii) and (iii) is warranted in this case.  Accordingly, parties in interest may file more than two omnibus claim objections per month, and are not limited to one hundred fifty (150) claims per objection.  In addition, when omnibus objections are filed on a categorical basis asserting similar objections for each claim, the objection is not required to raise all objections to each claim.

# EXHIBIT B

## DEFINITIONS

1.      "BSA" means the Boy Scouts of America and each of its prior or current officers, directors, employees, agents, advisors, and attorneys.

2.      "Chapter 11 Cases" means the chapter 11 cases filed by the Debtors in the United States Bankruptcy Court for the District of Delaware on February 18, 2020, jointly administered under Case No. 20-10343.

3.      "Claim Form" means the Sexual Abuse Survivor Proof of Claim Form submitted by You or on Your behalf in these Chapter 11 Cases.

4.      "Scouting" means participation in or involvement with the Boy Scouts of America.

5.      "You" or "Your" means the Person on whom this discovery is served.

## INTERROGATORIES

1.      Describe each occasion on which you were sexually abused in connection with Scouting and/or for which You contend BSA, any local council of BSA or any sponsoring organization of BSA was responsible (the "Sexual Abuse"), including the nature, date(s), location(s) and circumstances of the abuse, and indicate whether the abuse occurred at a Scouting activity or event.

2.      Please identify each person(s) that sexually abused You, including their name and position with Scouting, if known to You.  If the name of the person(s) who sexually abused You is not known to You, please provide all information that you can remember about that person(s), including identifying all physical features that you can remember (*e.g.*, hair color, eye color, height, weight).

3.      Please describe the relationship of the person(s) who abused You to BSA and/or Scouting (*i.e.*, troop master, fellow scout, parent volunteer), and how the Sexual Abuse was related to, or arises out of the activities of, Scouting.

4.      To the extent that You were not involved in Scouting at the time of the incident(s) of Sexual Abuse, describe how You came to be involved in the Scouting activity or event where such sexual abuse took place.

5.      If you have recovered a repressed memory, identify when you first remembered that you had been sexually abused, along with the event(s) that triggered that memory experience.

6.      Identify whether and, if so when, you first sought treatment for the Sexual Abuse, along with the identity of the professional(s) and reasons for Your decision to seek treatment or assistance.

7.      State whether You or anyone on Your behalf ever informed BSA or anyone else about the Sexual Abuse or discussed the Sexual Abuse with anyone, when such report(s) or discussions occurred and state what, if anything, resulted from that or those report(s) or discussion(s) concerning Your abuse.

8.      Describe all injuries, harm or damages that You contend You suffered as a result of the Sexual Abuse.

9.      State when and how you came to learn that the injuries set for the in Your Claim Form or in Your response to Interrogatory No. 11 were the result of the Sexual Abuse.

10.     Identify the case caption, case number, state of filing, named defendants of any prior lawsuits You filed or were filed on Your behalf against BSA, any local council of BSA or any other organization Relating to the Sexual Abuse, and describe the outcome of the lawsuit(s) (*e.g.*, the case settled, defense verdict, case was dismissed without payment).

11.     Identify any settlements or other agreements between You and any Person, including BSA, any local council or any other organization, to resolve claims for injury resulting from the Sexual Abuse, including settlement of any of the lawsuits identified in Interrogatory No. 14, and state the amount of each such settlement.

## REQUESTS FOR PRODUCTION

1.      All documents, recordings, notes or electronic materials (e.g., e-mails) describing or relating to the incident(s) of the Sexual Abuse, including any reports or complaints to law enforcement, BSA or any other person or entity.

2.      All documents, recordings or electronic materials constituting or reflecting any communications that You had with any other person relating to the Sexual Abuse.

3.      All Documents Relating to any counseling or other medical or non-medical treatments on account of, or to treat, injuries that You contend resulted from the Sexual Abuse.

4.      All Documents Relating to any diagnosis You received in the course of counseling or other medical or non-medical treatments that You received and that relate to the Sexual Abuse.

5.      All Documents reflecting or constituting any claim that You have made against any BSA local council or any other sponsoring organization, other than the national BSA organization, on account of the injuries You suffered on account of the Sexual Abuse.

6.      All Documents Relating to any prior claim or litigation regarding the Sexual Abuse, including copies of any proofs of claim filed in other bankruptcy cases, and copies of the

complaint, any motions filed, discovery responses, document productions, deposition transcripts, verdicts or judgments from any litigation.

7. All formal and informal agreements between You and any person or entity, including BSA, any local council of BSA or any sponsoring organization of BSA, relating to the Sexual Abuse, including settlement agreements.

8. All Documents reflecting payment that You received from any person, including BSA, any local council of BSA or any sponsoring organization of BSA, on account of, or as compensation for, claims for the Sexual Abuse.

# EXHIBIT C

**Exhibit C**

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 2 | 1007 | Slater Slater Schulman, LLP |
| 3 | 10362 | Slater Slater Schulman, LLP |
| 4 | 10658 | Hurley McKenna & Mertz, P.C |
| 5 | 10696 | Slater Slater Schulman, LLP |
| 6 | 10775 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 7 | 108 | Loren Rhoton |
| 8 | 10820 | Slater Slater Schulman, LLP |
| 9 | 10872 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 10 | 10943 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 11 | 10965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 12 | 11165 | Slater Slater Schulman, LLP |
| 13 | 11243 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 14 | 11366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 15 | 11475 | Andrews & Thornton, AAL, ALC |
| 16 | 11598 | Freese & Goss, PLLC |
| 17 | 11645 | Slater Slater Schulman, LLP |
| 18 | 11669 | Slater Slater Schulman, LLP |
| 19 | 1173 | Bonina & Bonina P.C. |
| 20 | 11743 | Slater Slater Schulman, LLP |
| 21 | 12187 | Slater Slater Schulman, LLP |
| 22 | 12228 | Junell & Associates, PLLC |
| 23 | 1248 | Slater Slater Schulman, LLP |
| 24 | 12517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 25 | 12589 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 26 | 12739 | Slater Slater Schulman, LLP |
| 27 | 12827 | ASK LLP |
| 28 | 12860 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 29 | 13049 | Marc J . Bern & Partners, LLP |
| 30 | 13143 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 31 | 13221 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 32 | 13226 | Kraus and Kinsman Law Firm |
| 33 | 13315 | Slater Slater Schulman, LLP |
| 34 | 13388 | Junell & Associates, PLLC |
| 35 | 13421 | Junell & Associates, PLLC |
| 36 | 13637 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 37 | 13662 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 38 | 13893 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 39 | 13906 | N/A |
| 40 | 13915 | Slater Slater Schulman, LLP |
| 41 | 14082 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 42 | 14092 | Hurley McKenna & Mertz, P.C |
| 43 | 14168 | ASK LLP |
| 44 | 14389 | Hurley McKenna & Mertz, P.C |
| 45 | 1442 | Hurley McKenna & Mertz, P.C |
| 46 | 14442 | Junell & Associates, PLLC |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 47 | 14473 | Junell & Associates, PLLC |
| 48 | 14495 | Junell & Associates, PLLC |
| 49 | 14612 | ASK LLP |
| 50 | 14688 | Junell & Associates, PLLC |
| 51 | 14710 | Junell & Associates, PLLC |
| 52 | 14794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 53 | 14822 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 54 | 14837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 55 | 14951 | Slater Slater Schulman, LLP |
| 56 | 15165 | Slater Slater Schulman, LLP |
| 57 | 15326 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 58 | 15497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 59 | 15531 | IPG Law Group |
| 60 | 15616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 61 | 15639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 62 | 15653 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 63 | 15801 | Andrews & Thornton, AAL, ALC |
| 64 | 15838 | Damon J Baldone & Associates, APLC |
| 65 | 15900 | Hurley McKenna & Mertz, P.C |
| 66 | 15979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 67 | 16028 | Freese & Goss, PLLC |
| 68 | 16116 | Hurley McKenna & Mertz, P.C |
| 69 | 16386 | Slater Slater Schulman, LLP |
| 70 | 16625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 71 | 16644 | Hurley McKenna & Mertz, P.C |
| 72 | 16708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 73 | 16768 | N/A |
| 74 | 16785 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 75 | 16833 | Hurley McKenna & Mertz, P.C |
| 76 | 16924 | Andrews & Thornton, AAL, ALC |
| 77 | 17177 | Hurley McKenna & Mertz, P.C |
| 78 | 1729 | Hurley McKenna & Mertz, P.C |
| 79 | 17398 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 80 | 17448 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 81 | 17466 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 82 | 17520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 83 | 17543 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 84 | 17560 | Slater Slater Schulman, LLP |
| 85 | 17648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 86 | 17767 | Kraus and Kinsman Law Firm |
| 87 | 17856 | Slater Slater Schulman, LLP |
| 88 | 17970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 89 | 17999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 90 | 18181 | Slater Slater Schulman, LLP |
| 91 | 18212 | Andrews & Thornton, AAL, ALC |

**Exhibit C**

|     | A | B |
| --- | --- | --- |
| 1 | Claim No. | Law Firm Name |
| 92 | 1840 | Slater Slater Schulman, LLP |
| 93 | 18427 | Slater Slater Schulman, LLP |
| 94 | 18461 | McDonald Worley, PC |
| 95 | 18479 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 96 | 18556 | Slater Slater Schulman, LLP |
| 97 | 18603 | Winer, Burritt & Scott |
| 98 | 18630 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 99 | 18747 | The Carlson Law Firm, PC |
| 100 | 18787 | Pfau Cochran Vertetis Amala PLLC |
| 101 | 18841 | N/A |
| 102 | 18867 | Schneider Wallace Cottrell Konecky, LLP |
| 103 | 19131 | Hurley McKenna & Mertz, P.C |
| 104 | 19227 | Hurley McKenna & Mertz, P.C |
| 105 | 19310 | Slater Slater Schulman, LLP |
| 106 | 19347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 107 | 19456 | Marc J . Bern & Partners, LLP |
| 108 | 19712 | Marc J . Bern & Partners, LLP |
| 109 | 19920 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 110 | 19930 | Slater Slater Schulman, LLP |
| 111 | 19976 | ASK LLP |
| 112 | 20252 | Andrews & Thornton, AAL, ALC |
| 113 | 2034 | Slater Slater Schulman, LLP |
| 114 | 20392 | Slater Slater Schulman, LLP |
| 115 | 20418 | Babin Law, LLC |
| 116 | 20497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 117 | 20498 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 118 | 20677 | Marc J . Bern & Partners, LLP |
| 119 | 20695 | Slater Slater Schulman, LLP |
| 120 | 20713 | Slater Slater Schulman, LLP |
| 121 | 20852 | Slater Slater Schulman, LLP |
| 122 | 20873 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 123 | 20912 | Marc J . Bern & Partners, LLP |
| 124 | 20975 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 125 | 21022 | Marc J . Bern & Partners, LLP |
| 126 | 21042 | Marc J . Bern & Partners, LLP |
| 127 | 21121 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 128 | 21241 | Marc J . Bern & Partners, LLP |
| 129 | 21259 | ASK LLP |
| 130 | 21611 | Marc J . Bern & Partners, LLP |
| 131 | 21683 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 132 | 21726 | Marc J . Bern & Partners, LLP |
| 133 | 21752 | Marc J . Bern & Partners, LLP |
| 134 | 21759 | Marc J . Bern & Partners, LLP |
| 135 | 21809 | Marc J . Bern & Partners, LLP |
| 136 | 21831 | Marc J . Bern & Partners, LLP |

**Exhibit C**

|     | A         | B                                                                  |
| --- | --------- | ------------------------------------------------------------------ |
| 1   | Claim No. | Law Firm Name                                                      |
| 137 | 21850     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 138 | 21919     | Junell & Associates, PLLC                                          |
| 139 | 22001     | Hurley McKenna & Mertz, P.C                                        |
| 140 | 22092     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 141 | 22148     | Forman Law Offices, P.A.                                           |
| 142 | 22220     | Hurley McKenna & Mertz, P.C                                        |
| 143 | 2226      | N/A                                                                |
| 144 | 22292     | Junell & Associates, PLLC                                          |
| 145 | 22295     | Andrews & Thornton, AAL, ALC                                       |
| 146 | 22304     | Marc J . Bern & Partners, LLP                                      |
| 147 | 22344     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 148 | 22482     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 149 | 22519     | Marc J . Bern & Partners, LLP                                      |
| 150 | 22630     | Marc J . Bern & Partners, LLP                                      |
| 151 | 2270      | Slater Slater Schulman, LLP                                        |
| 152 | 22806     | Slater Slater Schulman, LLP                                        |
| 153 | 22900     | Hurley McKenna & Mertz, P.C                                        |
| 154 | 23010     | Andrews & Thornton, AAL, ALC                                       |
| 155 | 23382     | Kraus and Kinsman Law Firm                                         |
| 156 | 23424     | Danizger & De Llano, LLP                                           |
| 157 | 23519     | Slater Slater Schulman, LLP                                        |
| 158 | 23563     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 159 | 23660     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 160 | 2378      | Andreozzi + Foote                                                 |
| 161 | 23804     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 162 | 2383      | Slater Slater Schulman, LLP                                        |
| 163 | 23857     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 164 | 23929     | Slater Slater Schulman, LLP                                        |
| 165 | 240       | N/A                                                                |
| 166 | 24052     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 167 | 24212     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 168 | 24222     | Junell & Associates, PLLC                                          |
| 169 | 24234     | Junell & Associates, PLLC                                          |
| 170 | 24264     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 171 | 24279     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 172 | 2432      | N/A                                                                |
| 173 | 24320     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 174 | 24334     | Hurley McKenna & Mertz, P.C                                        |
| 175 | 24336     | James, Vernon & Weeks, P.A.; Donahoo & Associates, PC             |
| 176 | 24348     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 177 | 24394     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 178 | 24724     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 179 | 24739     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 180 | 24833     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |
| 181 | 24849     | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale    |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 182 | 24875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 183 | 24928 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 184 | 25101 | Napoli Schkolnik PLLC |
| 185 | 25134 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 186 | 25359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 187 | 25453 | Danizger & De Llano, LLP |
| 188 | 25459 | Hurley McKenna & Mertz, P.C |
| 189 | 25639 | Slater Slater Schulman, LLP |
| 190 | 25816 | ASK LLP |
| 191 | 25863 | Jeff Anderson & Associates P.A |
| 192 | 25926 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 193 | 26099 | Slater Slater Schulman, LLP |
| 194 | 26204 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 195 | 26285 | Junell & Associates, PLLC |
| 196 | 26421 | Junell & Associates, PLLC |
| 197 | 26423 | Junell & Associates, PLLC |
| 198 | 26496 | Slater Slater Schulman, LLP |
| 199 | 26529 | Andrews & Thornton, AAL, ALC |
| 200 | 2654 | Hurley McKenna & Mertz, P.C |
| 201 | 26628 | Paluch Law LLC |
| 202 | 26704 | Liakos Law, APC |
| 203 | 26717 | Hurley McKenna & Mertz, P.C |
| 204 | 268 | Slater Slater Schulman, LLP |
| 205 | 26818 | N/A |
| 206 | 26827 | N/A |
| 207 | 26868 | The Moody Law Firm, Inc |
| 208 | 26892 | N/A |
| 209 | 27074 | Slater Slater Schulman, LLP |
| 210 | 27196 | Slater Slater Schulman, LLP |
| 211 | 27235 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 212 | 27366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 213 | 27431 | Junell & Associates, PLLC |
| 214 | 27715 | Slater Slater Schulman, LLP |
| 215 | 27729 | Hurley McKenna & Mertz, P.C |
| 216 | 27841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 217 | 28120 | Hair Shunnarah Trial Attorneys |
| 218 | 28149 | ASK LLP |
| 219 | 28184 | Hurley McKenna & Mertz, P.C |
| 220 | 28193 | N/A |
| 221 | 28202 | Marc J . Bern & Partners, LLP |
| 222 | 28206 | Pfau Cochran Vertetis Amala PLLC |
| 223 | 28369 | N/A |
| 224 | 28379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 225 | 28400 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 226 | 28460 | Hurley McKenna & Mertz, P.C |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 227 | 28557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 228 | 28671 | Marc J . Bern & Partners, LLP |
| 229 | 28685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 230 | 28695 | ASK LLP |
| 231 | 28708 | Marc J . Bern & Partners, LLP |
| 232 | 28716 | ASK LLP |
| 233 | 28892 | Junell & Associates, PLLC |
| 234 | 28953 | Mitchell A. Toups, Ltd. |
| 235 | 29099 | Marc J . Bern & Partners, LLP |
| 236 | 29188 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 237 | 29240 | Crew Janci LLP |
| 238 | 29328 | Slater Slater Schulman, LLP |
| 239 | 29357 | ASK LLP |
| 240 | 29368 | Slater Slater Schulman, LLP |
| 241 | 29421 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 242 | 29477 | ASK LLP |
| 243 | 29536 | ASK LLP |
| 244 | 29539 | ASK LLP |
| 245 | 2962 | Slater Slater Schulman, LLP |
| 246 | 29633 | Danizger & De Llano, LLP |
| 247 | 29758 | Davis Bethune & Jones Law |
| 248 | 29790 | Davis Bethune & Jones Law |
| 249 | 29839 | Kraus and Kinsman Law Firm |
| 250 | 29946 | Kraus and Kinsman Law Firm |
| 251 | 29985 | Kraus and Kinsman Law Firm |
| 252 | 29993 | Kraus and Kinsman Law Firm |
| 253 | 30010 | Napoli Schkolnik PLLC |
| 254 | 30035 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 255 | 30041 | Kraus and Kinsman Law Firm |
| 256 | 30126 | Kraus and Kinsman Law Firm |
| 257 | 30133 | Kraus and Kinsman Law Firm |
| 258 | 30284 | Kraus and Kinsman Law Firm |
| 259 | 30483 | Kraus and Kinsman Law Firm |
| 260 | 30537 | Kraus and Kinsman Law Firm |
| 261 | 30540 | Kraus and Kinsman Law Firm |
| 262 | 30555 | Kraus and Kinsman Law Firm |
| 263 | 30768 | ASK LLP |
| 264 | 30827 | Kraus and Kinsman Law Firm |
| 265 | 30846 | Hurley McKenna & Mertz, P.C |
| 266 | 30895 | ASK LLP |
| 267 | 31002 | ASK LLP |
| 268 | 31003 | ASK LLP |
| 269 | 31049 | ASK LLP |
| 270 | 31118 | ASK LLP |
| 271 | 31185 | ASK LLP |

**Exhibit C**

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 272 | 31222 | Marc J . Bern & Partners, LLP |
| 273 | 31245 | Liakos Law, APC |
| 274 | 31281 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 275 | 31367 | ASK LLP |
| 276 | 31384 | Liakos Law, APC |
| 277 | 31425 | ASK LLP |
| 278 | 31520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 279 | 3161 | Hurley McKenna & Mertz, P.C |
| 280 | 31727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 281 | 31809 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 282 | 31838 | Slater Slater Schulman, LLP |
| 283 | 3195 | N/A |
| 284 | 31959 | Slater Slater Schulman, LLP |
| 285 | 32058 | Slater Slater Schulman, LLP |
| 286 | 32076 | Andrews & Thornton, AAL, ALC |
| 287 | 32089 | Porter Malouf Law Firm |
| 288 | 32214 | Kraus and Kinsman Law Firm |
| 289 | 32230 | Pfau Cochran Vertetis Amala PLLC |
| 290 | 32340 | Slater Slater Schulman, LLP |
| 291 | 32351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 292 | 32398 | Kraus and Kinsman Law Firm |
| 293 | 32439 | N/A |
| 294 | 32445 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 295 | 32463 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 296 | 3252 | Hurley McKenna & Mertz, P.C |
| 297 | 32558 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 298 | 3257 | Hurley McKenna & Mertz, P.C |
| 299 | 32698 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 300 | 32715 | Andrews & Thornton, AAL, ALC |
| 301 | 33045 | Kraus and Kinsman Law Firm |
| 302 | 3310 | Slater Slater Schulman, LLP |
| 303 | 33270 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 304 | 33285 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 305 | 33317 | ASK LLP |
| 306 | 3335 | Slater Slater Schulman, LLP |
| 307 | 33392 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 308 | 33611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 309 | 33627 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 310 | 33752 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 311 | 33784 | Marc J . Bern & Partners, LLP |
| 312 | 33842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 313 | 3386 | N/A |
| 314 | 33906 | Kraus and Kinsman Law Firm |
| 315 | 34041 | Marc J . Bern & Partners, LLP |
| 316 | 34137 | Andreozzi + Foote |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 317 | 34261 | Marc J . Bern & Partners, LLP |
| 318 | 34304 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 319 | 34531 | Dumas & Vaughn, LLC |
| 320 | 34609 | Marc J . Bern & Partners, LLP |
| 321 | 34728 | ASK LLP |
| 322 | 34837 | Slater Slater Schulman, LLP |
| 323 | 34892 | Slater Slater Schulman, LLP |
| 324 | 34934 | ASK LLP |
| 325 | 35026 | Andrews & Thornton, AAL, ALC |
| 326 | 35059 | ASK LLP |
| 327 | 35092 | The Law Office of L. Paul Mankin |
| 328 | 35120 | Colter Legal PLLC |
| 329 | 35432 | Forman Law Offices, P.A. |
| 330 | 35452 | Freese & Goss, PLLC |
| 331 | 35542 | Liakos Law, APC |
| 332 | 35605 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 333 | 35607 | Freese & Goss, PLLC |
| 334 | 35677 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 335 | 35680 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 336 | 35699 | Freese & Goss, PLLC |
| 337 | 35709 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 338 | 3584 | Andrews & Thornton, AAL, ALC |
| 339 | 35840 | Kraus and Kinsman Law Firm |
| 340 | 3593 | Andrews & Thornton, AAL, ALC |
| 341 | 35983 | Kraus and Kinsman Law Firm |
| 342 | 36147 | Marc J . Bern & Partners, LLP |
| 343 | 36221 | Forman Law Offices, P.A. |
| 344 | 36368 | Danizger & De Llano, LLP |
| 345 | 36393 | Danizger & De Llano, LLP |
| 346 | 36468 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 347 | 365 | Slater Slater Schulman, LLP |
| 348 | 36572 | Moreli Law Firm PLLC |
| 349 | 3675 | Pfau Cochran Vertetis Amala PLLC |
| 350 | 36791 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 351 | 36883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 352 | 36901 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 353 | 37034 | Ashcraft & Gerel, LLP |
| 354 | 37062 | ASK LLP |
| 355 | 37063 | ASK LLP |
| 356 | 3713 | Slater Slater Schulman, LLP |
| 357 | 37239 | ASK LLP |
| 358 | 37257 | The Moody Law Firm, Inc |
| 359 | 37429 | Slater Slater Schulman, LLP |
| 360 | 37452 | Marc J . Bern & Partners, LLP |
| 361 | 37465 | Swensen & Shelley, PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 362 | 37531 | Slater Slater Schulman, LLP |
| 363 | 37535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 364 | 37624 | The Moody Law Firm, Inc |
| 365 | 37778 | Marc J . Bern & Partners, LLP |
| 366 | 37809 | Damon J Baldone & Associates, APLC |
| 367 | 37956 | Slater Slater Schulman, LLP |
| 368 | 38016 | ASK LLP |
| 369 | 38038 | ASK LLP |
| 370 | 38193 | ASK LLP |
| 371 | 38211 | N/A |
| 372 | 38281 | Pfau Cochran Vertetis Amala PLLC |
| 373 | 38309 | Andrews & Thornton, AAL, ALC |
| 374 | 3834 | Slater Slater Schulman, LLP |
| 375 | 38380 | Andrews & Thornton, AAL, ALC |
| 376 | 38391 | The Law Office of L. Paul Mankin |
| 377 | 38682 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 378 | 38783 | Kraus and Kinsman Law Firm |
| 379 | 3886 | Slater Slater Schulman, LLP |
| 380 | 38875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 381 | 38934 | Slater Slater Schulman, LLP |
| 382 | 38967 | Jeff Anderson & Associates P.A |
| 383 | 38970 | Horowitz Law Firm |
| 384 | 39003 | Hurley McKenna & Mertz, P.C |
| 385 | 39032 | Slater Slater Schulman, LLP |
| 386 | 39043 | ASK LLP |
| 387 | 39288 | Slater Slater Schulman, LLP |
| 388 | 39335 | ASK LLP |
| 389 | 39379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 390 | 39444 | ASK LLP |
| 391 | 39599 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 392 | 3973 | Hurley McKenna & Mertz, P.C |
| 393 | 39816 | Law Offices of Donald G. Norris |
| 394 | 39918 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 395 | 40024 | Law Offices of Donald G. Norris |
| 396 | 40053 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 397 | 40137 | Weller Green Toups & Terrell LLP |
| 398 | 40189 | Slater Slater Schulman, LLP |
| 399 | 40223 | Slater Slater Schulman, LLP |
| 400 | 40228 | Andreozzi + Foote |
| 401 | 40362 | Mokaram Law Firm |
| 402 | 40431 | The Law Office of L. Paul Mankin |
| 403 | 40522 | N/A |
| 404 | 40555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 405 | 40573 | The Webster Law Firm |
| 406 | 40689 | Andrews & Thornton, AAL, ALC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 407 | 40714 | Crew Janci LLP |
| 408 | 40834 | Danizger & De Llano, LLP |
| 409 | 40954 | Moreli Law Firm PLLC |
| 410 | 41024 | ASK LLP |
| 411 | 41055 | Liakos Law, APC |
| 412 | 41149 | The Zalkin Law Firm PC |
| 413 | 41158 | ASK LLP |
| 414 | 41175 | ASK LLP |
| 415 | 41191 | ASK LLP |
| 416 | 41297 | Law Office of Joseph A. Bluemel, III, P.S |
| 417 | 41867 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 418 | 42055 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 419 | 42089 | Andreozzi + Foote |
| 420 | 42105 | Slater Slater Schulman, LLP |
| 421 | 42230 | Danizger & De Llano, LLP |
| 422 | 42286 | Weller Green Toups & Terrell LLP |
| 423 | 42316 | Andreozzi + Foote |
| 424 | 42374 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 425 | 42391 | ASK LLP |
| 426 | 42404 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 427 | 42426 | Andreozzi + Foote |
| 428 | 42535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 429 | 42585 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 430 | 42621 | Marc J . Bern & Partners, LLP |
| 431 | 42894 | Marc J . Bern & Partners, LLP |
| 432 | 42998 | N/A |
| 433 | 43017 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 434 | 43143 | Marc J . Bern & Partners, LLP |
| 435 | 43176 | Marc J . Bern & Partners, LLP |
| 436 | 43238 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 437 | 4330 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 438 | 43302 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 439 | 43351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 440 | 43375 | Hurley McKenna & Mertz, P.C |
| 441 | 43505 | ASK LLP |
| 442 | 43652 | Levy Konigsberg LLP |
| 443 | 43673 | ASK LLP |
| 444 | 43702 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 445 | 43995 | Schneider Wallace Cottrell Konecky, LLP |
| 446 | 44129 | ASK LLP |
| 447 | 44160 | Brent Coon & Associates |
| 448 | 44177 | Colter Legal PLLC |
| 449 | 44199 | Slater Slater Schulman, LLP |
| 450 | 44276 | Buckfire & Buckfire PC |
| 451 | 44337 | Crew Janci LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 452 | 44497 | Swensen & Shelley, PLLC |
| 453 | 44508 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 454 | 44576 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 455 | 44636 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 456 | 44659 | ASK LLP |
| 457 | 4476 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 458 | 44907 | The Law Office of L. Paul Mankin |
| 459 | 44966 | Slater Slater Schulman, LLP |
| 460 | 44981 | ASK LLP |
| 461 | 4505 | Slater Slater Schulman, LLP |
| 462 | 45186 | Swensen & Shelley, PLLC |
| 463 | 45248 | Andrews & Thornton, AAL, ALC |
| 464 | 45269 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 465 | 45316 | Andrews & Thornton, AAL, ALC |
| 466 | 45347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 467 | 4544 | N/A |
| 468 | 45589 | Andrews & Thornton, AAL, ALC |
| 469 | 45823 | Hurley McKenna & Mertz, P.C |
| 470 | 45941 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 471 | 45998 | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, P.A |
| 472 | 46372 | Marc J . Bern & Partners, LLP |
| 473 | 46428 | Junell & Associates, PLLC |
| 474 | 46475 | Junell & Associates, PLLC |
| 475 | 46480 | Danizger & De Llano, LLP |
| 476 | 46556 | The Law Office of L. Paul Mankin |
| 477 | 46652 | Andreozzi + Foote |
| 478 | 46661 | ASK LLP |
| 479 | 46673 | Slater Slater Schulman, LLP |
| 480 | 46868 | ASK LLP |
| 481 | 4696 | Slater Slater Schulman, LLP |
| 482 | 47136 | Horowitz Law Firm |
| 483 | 4739 | Andrews & Thornton, AAL, ALC |
| 484 | 47520 | Danizger & De Llano, LLP |
| 485 | 47618 | ASK LLP |
| 486 | 47671 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 487 | 47742 | ASK LLP |
| 488 | 47941 | ASK LLP |
| 489 | 4801 | Marc J . Bern & Partners, LLP |
| 490 | 48081 | Panish Shea & Boyle, LLP |
| 491 | 48110 | Crew Janci LLP |
| 492 | 48183 | Equitas Advocates PC |
| 493 | 48187 | Equitas Advocates PC |
| 494 | 48271 | Slater Slater Schulman, LLP |
| 495 | 48446 | Panish Shea & Boyle, LLP |
| 496 | 48468 | Slater Slater Schulman, LLP |

|     | A          | B                                                                      |
| --- | ---------- | ---------------------------------------------------------------------- |
| 1   | Claim No.  | Law Firm Name                                                          |
| 497 | 48817      | Danizger & De Llano, LLP                                               |
| 498 | 48884      | D Miller & Associates, PLLC                                            |
| 499 | 48888      | Fasy Law PLLC                                                          |
| 500 | 48953      | D Miller & Associates, PLLC                                            |
| 501 | 49022      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 502 | 49111      | Slater Slater Schulman, LLP                                            |
| 503 | 49187      | Slater Slater Schulman, LLP                                            |
| 504 | 49252      | Slater Slater Schulman, LLP                                            |
| 505 | 49443      | Weller Green Toups & Terrell LLP                                       |
| 506 | 49480      | Weller Green Toups & Terrell LLP                                       |
| 507 | 4949       | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 508 | 49573      | Hurley McKenna & Mertz, P.C                                            |
| 509 | 49631      | ASK LLP                                                                |
| 510 | 49749      | Paluch Law LLC                                                         |
| 511 | 49765      | ASK LLP                                                                |
| 512 | 49783      | Paluch Law LLC                                                         |
| 513 | 49812      | ASK LLP                                                                |
| 514 | 49822      | Danizger & De Llano, LLP                                               |
| 515 | 49869      | D Miller & Associates, PLLC                                            |
| 516 | 49889      | ASK LLP                                                                |
| 517 | 49941      | ASK LLP                                                                |
| 518 | 50023      | D Miller & Associates, PLLC                                            |
| 519 | 50263      | Schneider Wallace Cottrell Konecky, LLP                                |
| 520 | 50352      | ASK LLP                                                                |
| 521 | 50365      | Slater Slater Schulman, LLP                                            |
| 522 | 50405      | ASK LLP                                                                |
| 523 | 50419      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 524 | 50685      | Slater Slater Schulman, LLP                                            |
| 525 | 50690      | ASK LLP                                                                |
| 526 | 50715      | ASK LLP                                                                |
| 527 | 50782      | ASK LLP                                                                |
| 528 | 50964      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 529 | 50975      | Slater Slater Schulman, LLP                                            |
| 530 | 51011      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 531 | 51067      | ASK LLP                                                                |
| 532 | 51185      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 533 | 51207      | Christina Pendleton & Associates PC                                    |
| 534 | 51318      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 535 | 51343      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 536 | 51475      | The Moody Law Firm, Inc                                                |
| 537 | 51525      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |
| 538 | 51544      | Marc J . Bern & Partners, LLP                                          |
| 539 | 51554      | Andrews & Thornton, AAL, ALC                                           |
| 540 | 51579      | Andrews & Thornton, AAL, ALC                                           |
| 541 | 51639      | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale        |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 542 | 51756 | Napoli Schkolnik PLLC |
| 543 | 51784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 544 | 52008 | Andrews & Thornton, AAL, ALC |
| 545 | 52183 | Andrews & Thornton, AAL, ALC |
| 546 | 52191 | Christina Pendleton & Associates PC |
| 547 | 52239 | Andrews & Thornton, AAL, ALC |
| 548 | 52281 | Andrews & Thornton, AAL, ALC |
| 549 | 52303 | Andrews & Thornton, AAL, ALC |
| 550 | 52326 | Slater Slater Schulman, LLP |
| 551 | 52350 | Slater Slater Schulman, LLP |
| 552 | 52367 | Slater Slater Schulman, LLP |
| 553 | 52392 | ASK LLP |
| 554 | 52486 | Andrews & Thornton, AAL, ALC |
| 555 | 52516 | Slater Slater Schulman, LLP |
| 556 | 52548 | The Moody Law Firm, Inc |
| 557 | 5255 | Slater Slater Schulman, LLP |
| 558 | 52741 | Marc J . Bern & Partners, LLP |
| 559 | 52753 | Andreozzi + Foote |
| 560 | 52790 | Marc J . Bern & Partners, LLP |
| 561 | 52838 | Andrews & Thornton, AAL, ALC |
| 562 | 52839 | D Miller & Associates, PLLC |
| 563 | 52850 | Andrews & Thornton, AAL, ALC |
| 564 | 52868 | Andrews & Thornton, AAL, ALC |
| 565 | 52902 | Andrews & Thornton, AAL, ALC |
| 566 | 52924 | Napoli Schkolnik PLLC |
| 567 | 53130 | Andrews & Thornton, AAL, ALC |
| 568 | 53145 | Damon J Baldone & Associates, APLC |
| 569 | 53171 | ASK LLP |
| 570 | 53177 | Slater Slater Schulman, LLP |
| 571 | 53178 | Andrews & Thornton, AAL, ALC |
| 572 | 53316 | Andrews & Thornton, AAL, ALC |
| 573 | 53356 | Andrews & Thornton, AAL, ALC |
| 574 | 53373 | D Miller & Associates, PLLC |
| 575 | 53510 | Andrews & Thornton, AAL, ALC |
| 576 | 5355 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 577 | 53567 | Andrews & Thornton, AAL, ALC |
| 578 | 53572 | Andrews & Thornton, AAL, ALC |
| 579 | 53580 | Andrews & Thornton, AAL, ALC |
| 580 | 53657 | Andrews & Thornton, AAL, ALC |
| 581 | 53669 | D Miller & Associates, PLLC |
| 582 | 53717 | Andrews & Thornton, AAL, ALC |
| 583 | 53735 | Andrews & Thornton, AAL, ALC |
| 584 | 53776 | Andrews & Thornton, AAL, ALC |
| 585 | 53795 | Andrews & Thornton, AAL, ALC |
| 586 | 53807 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 587 | 53842 | Andrews & Thornton, AAL, ALC |
| 588 | 53861 | Andrews & Thornton, AAL, ALC |
| 589 | 53888 | Andrews & Thornton, AAL, ALC |
| 590 | 53893 | Pourasef Law, PLCC |
| 591 | 53925 | Andrews & Thornton, AAL, ALC |
| 592 | 5393 | Slater Slater Schulman, LLP |
| 593 | 53935 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 594 | 54060 | Kraus and Kinsman Law Firm |
| 595 | 5431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 596 | 5434 | Slater Slater Schulman, LLP |
| 597 | 54382 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 598 | 54488 | Freese & Goss, PLLC |
| 599 | 54540 | Merson Law PLLC |
| 600 | 54669 | Brent Coon & Associates |
| 601 | 54671 | Napoli Schkolnik PLLC |
| 602 | 54932 | Slater Slater Schulman, LLP |
| 603 | 54936 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 604 | 54948 | Slater Slater Schulman, LLP |
| 605 | 5502 | Aylstock, Witkin, Kreis, & Overholtz, PLLC |
| 606 | 55027 | ASK LLP |
| 607 | 55101 | Parker & Waichman LLP |
| 608 | 55177 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 609 | 55216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 610 | 55240 | Moreli Law Firm PLLC |
| 611 | 55299 | Marc J . Bern & Partners, LLP |
| 612 | 55363 | Slater Slater Schulman, LLP |
| 613 | 55372 | Gordon & Partners |
| 614 | 55374 | Marc J . Bern & Partners, LLP |
| 615 | 55427 | ASK LLP |
| 616 | 55586 | ASK LLP |
| 617 | 55690 | Marc J . Bern & Partners, LLP |
| 618 | 55699 | ASK LLP |
| 619 | 55735 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 620 | 55740 | ASK LLP |
| 621 | 55779 | ASK LLP |
| 622 | 55791 | Napoli Schkolnik PLLC |
| 623 | 55902 | ASK LLP |
| 624 | 55947 | Slater Slater Schulman, LLP |
| 625 | 55982 | The Law Office of L. Paul Mankin |
| 626 | 56095 | ASK LLP |
| 627 | 56096 | Jeff Anderson & Associates P.A |
| 628 | 56213 | Andrews & Thornton, AAL, ALC |
| 629 | 5622 | Slater Slater Schulman, LLP |
| 630 | 56256 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 631 | 56417 | ASK LLP |

**Exhibit C**

|     | A | B |
| --- | --- | --- |
| 1 | Claim No. | Law Firm Name |
| 632 | 56507 | Napoli Schkolnik PLLC |
| 633 | 56524 | Linder Sattler & Rogowsky, LLP |
| 634 | 56530 | Slater Slater Schulman, LLP |
| 635 | 56610 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 636 | 56613 | ASK LLP |
| 637 | 56619 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 638 | 56714 | Andrus Wagstaff, PC |
| 639 | 56732 | Slater Slater Schulman, LLP |
| 640 | 56739 | Slater Slater Schulman, LLP |
| 641 | 56783 | Danziger & De Llano, LLP |
| 642 | 56866 | Andrews & Thornton, AAL, ALC |
| 643 | 56923 | ASK LLP |
| 644 | 57161 | ASK LLP |
| 645 | 57311 | ASK LLP |
| 646 | 57317 | ASK LLP |
| 647 | 57439 | Slater Slater Schulman, LLP |
| 648 | 5755 | Hurley McKenna & Mertz, P.C |
| 649 | 57555 | Estey & Bomberger, LLP, Cutter Law, PC |
| 650 | 57679 | Napoli Schkolnik PLLC |
| 651 | 57755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 652 | 57783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 653 | 57804 | Marc J . Bern & Partners, LLP |
| 654 | 57813 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 655 | 57876 | Napoli Schkolnik PLLC |
| 656 | 57883 | Marc J . Bern & Partners, LLP |
| 657 | 57957 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 658 | 57966 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 659 | 57972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 660 | 57989 | Napoli Schkolnik PLLC |
| 661 | 58085 | Damon J Baldone & Associates, APLC |
| 662 | 58214 | Marc J . Bern & Partners, LLP |
| 663 | 58229 | Marc J . Bern & Partners, LLP |
| 664 | 58313 | D Miller & Associates, PLLC |
| 665 | 58534 | Freese & Goss, PLLC |
| 666 | 58542 | Marc J . Bern & Partners, LLP |
| 667 | 58774 | Marc J . Bern & Partners, LLP |
| 668 | 58947 | Slater Slater Schulman, LLP |
| 669 | 58995 | Slater Slater Schulman, LLP |
| 670 | 59053 | Mokaram Law Firm |
| 671 | 59083 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 672 | 59380 | Napoli Schkolnik PLLC |
| 673 | 59591 | Swensen & Shelley, PLLC |
| 674 | 59594 | Kraus and Kinsman Law Firm |
| 675 | 59648 | Slater Slater Schulman, LLP |
| 676 | 59674 | Kraus and Kinsman Law Firm |

|     | A | B |
|-----|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 677 | 59727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 678 | 59870 | Andrews & Thornton, AAL, ALC |
| 679 | 59883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 680 | 59925 | Napoli Schkolnik PLLC |
| 681 | 59969 | Law Office of Carmen L. Durso |
| 682 | 59992 | Napoli Schkolnik PLLC |
| 683 | 60045 | Napoli Schkolnik PLLC |
| 684 | 60061 | ASK LLP |
| 685 | 60141 | Jeff Anderson & Associates P.A |
| 686 | 60169 | Andrews & Thornton, AAL, ALC |
| 687 | 60192 | Andrews & Thornton, AAL, ALC |
| 688 | 60202 | Kraus and Kinsman Law Firm |
| 689 | 6028 | Hurley McKenna & Mertz, P.C |
| 690 | 6037 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 691 | 60443 | Panish Shea & Boyle, LLP |
| 692 | 60466 | Slater Slater Schulman, LLP |
| 693 | 60493 | Andrews & Thornton, AAL, ALC |
| 694 | 60514 | Andrews & Thornton, AAL, ALC |
| 695 | 60522 | Andrews & Thornton, AAL, ALC |
| 696 | 60618 | Andrews & Thornton, AAL, ALC |
| 697 | 60621 | D Miller & Associates, PLLC |
| 698 | 60634 | ASK LLP |
| 699 | 60645 | ASK LLP |
| 700 | 60722 | Danizger & De Llano, LLP |
| 701 | 60872 | Andrews & Thornton, AAL, ALC |
| 702 | 60945 | ASK LLP |
| 703 | 61025 | D Miller & Associates, PLLC |
| 704 | 61073 | Andrews & Thornton, AAL, ALC |
| 705 | 61080 | Andrews & Thornton, AAL, ALC |
| 706 | 61094 | Andrews & Thornton, AAL, ALC |
| 707 | 61102 | Andrews & Thornton, AAL, ALC |
| 708 | 61131 | ASK LLP |
| 709 | 61161 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 710 | 61220 | Andrews & Thornton, AAL, ALC |
| 711 | 61224 | Andrews & Thornton, AAL, ALC |
| 712 | 61244 | D Miller & Associates, PLLC |
| 713 | 61247 | Andrews & Thornton, AAL, ALC |
| 714 | 6135 | Slater Slater Schulman, LLP |
| 715 | 61374 | Andrews & Thornton, AAL, ALC |
| 716 | 61500 | Andrews & Thornton, AAL, ALC |
| 717 | 61511 | Marc J . Bern & Partners, LLP |
| 718 | 61601 | The Moody Law Firm, Inc |
| 719 | 61802 | Estey & Bomberger, LLP, Cutter Law, PC |
| 720 | 62 | N/A |
| 721 | 62009 | Swensen & Shelley, PLLC |

|  | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 722 | 62014 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 723 | 62279 | Jason J. Joy &  Associates, PLLC |
| 724 | 62280 | Jason J. Joy &  Associates, PLLC |
| 725 | 62350 | D Miller & Associates, PLLC |
| 726 | 62356 | Marc J . Bern & Partners, LLP |
| 727 | 62450 | D Miller & Associates, PLLC |
| 728 | 625 | Slater Slater Schulman, LLP |
| 729 | 62504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 730 | 6265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 731 | 62859 | Freese & Goss, PLLC |
| 732 | 62860 | Slater Slater Schulman, LLP |
| 733 | 62895 | Freese & Goss, PLLC |
| 734 | 62899 | Freese & Goss, PLLC |
| 735 | 62924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 736 | 62994 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 737 | 63001 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 738 | 63099 | Marc J . Bern & Partners, LLP |
| 739 | 63233 | Slater Slater Schulman, LLP |
| 740 | 63412 | Kraus and Kinsman Law Firm |
| 741 | 63414 | Kraus and Kinsman Law Firm |
| 742 | 63437 | Napoli Schkolnik PLLC |
| 743 | 63528 | Estey & Bomberger, LLP, Cutter Law, PC |
| 744 | 6364 | N/A |
| 745 | 63694 | Junell & Associates, PLLC |
| 746 | 63751 | Pfau Cochran Vertetis Amala PLLC |
| 747 | 63919 | Mokaram Law Firm |
| 748 | 63923 | Napoli Schkolnik PLLC |
| 749 | 63939 | Slater Slater Schulman, LLP |
| 750 | 63940 | Bailey Cowan Heckaman, PLLC |
| 751 | 64065 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 752 | 64157 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 753 | 64378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 754 | 64380 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 755 | 64409 | Slater Slater Schulman, LLP |
| 756 | 64428 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 757 | 64443 | Slater Slater Schulman, LLP |
| 758 | 64539 | ASK LLP |
| 759 | 6462 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 760 | 64719 | ASK LLP |
| 761 | 6475 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 762 | 64795 | N/A |
| 763 | 64877 | Hilliard Martinez Gonzales LLP |
| 764 | 64930 | Hilliard Martinez Gonzales LLP |
| 765 | 64937 | Moreli Law Firm PLLC |
| 766 | 6494 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 767 | 64981 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 768 | 64992 | Kraus and Kinsman Law Firm |
| 769 | 64995 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 770 | 65032 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 771 | 65044 | Kraus and Kinsman Law Firm |
| 772 | 65057 | Marc J . Bern & Partners, LLP |
| 773 | 65175 | Pourasef Law, PLCC |
| 774 | 65208 | Babin Law, LLC |
| 775 | 65253 | Babin Law, LLC |
| 776 | 65351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 777 | 65401 | Andrews & Thornton, AAL, ALC |
| 778 | 65446 | Estey & Bomberger, LLP, Cutter Law, PC |
| 779 | 65547 | ASK LLP |
| 780 | 6569 | Slater Slater Schulman, LLP |
| 781 | 65707 | Law Offices of Mitchell Garabedian |
| 782 | 65738 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 783 | 65856 | Hanna; Vander Ploeg, LLC |
| 784 | 65940 | Andrews & Thornton, AAL, ALC |
| 785 | 65999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 786 | 66021 | The Moody Law Firm, Inc |
| 787 | 66034 | Law Offices of Mitchell Garabedian |
| 788 | 66113 | Bailey Cowan Heckaman, PLLC |
| 789 | 6618 | Slater Slater Schulman, LLP |
| 790 | 66268 | Paluch Law LLC |
| 791 | 66275 | Bailey Cowan Heckaman, PLLC |
| 792 | 66298 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 793 | 66351 | Andrews & Thornton, AAL, ALC |
| 794 | 66375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 795 | 66378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 796 | 66433 | Andrews & Thornton, AAL, ALC |
| 797 | 66488 | Danizger & De Llano, LLP |
| 798 | 66617 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 799 | 66662 | The Moody Law Firm, Inc |
| 800 | 66680 | The Moody Law Firm, Inc |
| 801 | 66687 | The Moody Law Firm, Inc |
| 802 | 66708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 803 | 66740 | Weller Green Toups & Terrell LLP |
| 804 | 66743 | D Miller & Associates, PLLC |
| 805 | 66755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 806 | 66774 | The Moody Law Firm, Inc |
| 807 | 66855 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 808 | 66956 | D Miller & Associates, PLLC |
| 809 | 66972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 810 | 67003 | Davis Bethune & Jones Law |
| 811 | 67029 | Davis Bethune & Jones Law |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 812 | 67045 | Davis Bethune & Jones Law |
| 813 | 67452 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 814 | 67456 | Kraus and Kinsman Law Firm |
| 815 | 67458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 816 | 67525 | ASK LLP |
| 817 | 67527 | ASK LLP |
| 818 | 67555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 819 | 67613 | Paluch Law LLC |
| 820 | 67629 | Hilliard Martinez Gonzales LLP |
| 821 | 67649 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 822 | 67678 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 823 | 6778 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 824 | 67780 | Slater Slater Schulman, LLP |
| 825 | 67784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 826 | 67890 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 827 | 67926 | Danizger & De Llano, LLP |
| 828 | 6794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 829 | 67962 | ASK LLP |
| 830 | 68008 | Babin Law, LLC |
| 831 | 68237 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 832 | 68294 | N/A |
| 833 | 68325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 834 | 68371 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 835 | 68511 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 836 | 68597 | Law Offices of Donald G. Norris |
| 837 | 6865 | Slater Slater Schulman, LLP |
| 838 | 68685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 839 | 68707 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 840 | 68713 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 841 | 68751 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 842 | 68832 | Hilliard Martinez Gonzales LLP |
| 843 | 69138 | Slater Slater Schulman, LLP |
| 844 | 69184 | Pourasef Law, PLCC |
| 845 | 69216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 846 | 69251 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 847 | 69283 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 848 | 69378 | Slater Slater Schulman, LLP |
| 849 | 69387 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 850 | 69592 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 851 | 69673 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 852 | 69703 | ASK LLP |
| 853 | 69741 | Slater Slater Schulman, LLP |
| 854 | 69754 | Andrews & Thornton, AAL, ALC |
| 855 | 69935 | Junell & Associates, PLLC |
| 856 | 69941 | Junell & Associates, PLLC |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 857 | 69944 | Slater Slater Schulman, LLP |
| 858 | 70106 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 859 | 70131 | ASK LLP |
| 860 | 70161 | Junell & Associates, PLLC |
| 861 | 70230 | Junell & Associates, PLLC |
| 862 | 70272 | Slater Slater Schulman, LLP |
| 863 | 70353 | Junell & Associates, PLLC |
| 864 | 70384 | Bradshaw & Bryant, PLLC |
| 865 | 70408 | Andrews & Thornton, AAL, ALC |
| 866 | 70428 | Junell & Associates, PLLC |
| 867 | 70514 | ASK LLP |
| 868 | 70553 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 869 | 70611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 870 | 70625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 871 | 70682 | Slater Slater Schulman, LLP |
| 872 | 7085 | Slater Slater Schulman, LLP |
| 873 | 70859 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 874 | 70986 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 875 | 71063 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 876 | 71199 | Junell & Associates, PLLC |
| 877 | 71255 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 878 | 71276 | Marc J . Bern & Partners, LLP |
| 879 | 71364 | Damon J Baldone & Associates, APLC |
| 880 | 71431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 881 | 71469 | James Harris Law, PLLC |
| 882 | 71573 | Mary Alexander & Associates, P.C. |
| 883 | 71583 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 884 | 71634 | D Miller & Associates, PLLC |
| 885 | 71696 | James Harris Law, PLLC |
| 886 | 71697 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 887 | 71707 | Herman Law Firm |
| 888 | 71714 | N/A |
| 889 | 71723 | Estey & Bomberger, LLP, Cutter Law, PC |
| 890 | 71783 | Marc J . Bern & Partners, LLP |
| 891 | 71850 | Davis Bethune & Jones Law |
| 892 | 719 | Slater Slater Schulman, LLP |
| 893 | 71954 | D Miller & Associates, PLLC |
| 894 | 7200 | Slater Slater Schulman, LLP |
| 895 | 72014 | Marc J . Bern & Partners, LLP |
| 896 | 72040 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 897 | 72057 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 898 | 72061 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 899 | 72084 | Gilleon Law Firm |
| 900 | 72143 | Marc J . Bern & Partners, LLP |
| 901 | 72157 | Marc J . Bern & Partners, LLP |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 902 | 72223 | Slater Slater Schulman, LLP |
| 903 | 72268 | Dordulian Law Group |
| 904 | 72310 | Dordulian Law Group |
| 905 | 72344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 906 | 72352 | Danizger & De Llano, LLP |
| 907 | 72359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 908 | 72372 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 909 | 72374 | Bailey Cowan Heckaman, PLLC |
| 910 | 72397 | Marc J . Bern & Partners, LLP |
| 911 | 72406 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 912 | 72504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 913 | 72507 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 914 | 72517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 915 | 72518 | The Carlson Law Firm, PC |
| 916 | 72528 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 917 | 72550 | Moreli Law Firm PLLC |
| 918 | 72588 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 919 | 72615 | Davis Bethune & Jones Law |
| 920 | 72644 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 921 | 72691 | Moreli Law Firm PLLC |
| 922 | 72726 | N/A |
| 923 | 72740 | Marc J . Bern & Partners, LLP |
| 924 | 72875 | James Harris Law, PLLC |
| 925 | 72955 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 926 | 73047 | Marc J . Bern & Partners, LLP |
| 927 | 73101 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 928 | 73181 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 929 | 73184 | Andrews & Thornton, AAL, ALC |
| 930 | 73214 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 931 | 73267 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 932 | 73428 | Kraus and Kinsman Law Firm |
| 933 | 73664 | Kraus and Kinsman Law Firm |
| 934 | 73725 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 935 | 73808 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 936 | 73895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 937 | 73896 | Slater Slater Schulman, LLP |
| 938 | 73916 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 939 | 73940 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 940 | 73954 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 941 | 73960 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 942 | 73965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 943 | 73979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 944 | 73984 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 945 | 74009 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 946 | 74067 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 947 | 74113 | Paluch Law LLC |
| 948 | 74201 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 949 | 74261 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 950 | 7430 | Slater Slater Schulman, LLP |
| 951 | 74375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 952 | 74429 | D Miller & Associates, PLLC |
| 953 | 74500 | Danizger & De Llano, LLP |
| 954 | 74514 | Slater Slater Schulman, LLP |
| 955 | 74551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 956 | 74805 | Kraus and Kinsman Law Firm |
| 957 | 74820 | Kraus and Kinsman Law Firm |
| 958 | 74871 | Kraus and Kinsman Law Firm |
| 959 | 74896 | Kraus and Kinsman Law Firm |
| 960 | 74921 | Kraus and Kinsman Law Firm |
| 961 | 75001 | Slater Slater Schulman, LLP |
| 962 | 75072 | Napoli Schkolnik PLLC |
| 963 | 75266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 964 | 75269 | Babin Law, LLC |
| 965 | 75367 | Kraus and Kinsman Law Firm |
| 966 | 75407 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 967 | 75509 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 968 | 75523 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 969 | 75529 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 970 | 75550 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 971 | 75568 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 972 | 75679 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 973 | 75694 | Kraus and Kinsman Law Firm |
| 974 | 75715 | Marc J . Bern & Partners, LLP |
| 975 | 75756 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 976 | 75780 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 977 | 75795 | Marc J . Bern & Partners, LLP |
| 978 | 75800 | N/A |
| 979 | 75821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 980 | 75880 | Marc J . Bern & Partners, LLP |
| 981 | 75888 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 982 | 76057 | Marc J . Bern & Partners, LLP |
| 983 | 76078 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 984 | 76080 | Babin Law, LLC |
| 985 | 76118 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 986 | 76202 | Babin Law, LLC |
| 987 | 76266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 988 | 76396 | Babin Law, LLC |
| 989 | 76419 | Weitz & Luxemberg, P.C |
| 990 | 76445 | Babin Law, LLC |
| 991 | 76514 | Kraus and Kinsman Law Firm |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 992 | 76534 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 993 | 76591 | Marc J . Bern & Partners, LLP |
| 994 | 7668 | Slater Slater Schulman, LLP |
| 995 | 76698 | Hurley McKenna & Mertz, P.C |
| 996 | 76948 | Marc J . Bern & Partners, LLP |
| 997 | 76970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 998 | 76977 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 999 | 77021 | Marc J . Bern & Partners, LLP |
| 1000 | 77029 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1001 | 77048 | Jim Harris Law PLLC |
| 1002 | 77275 | Marc J . Bern & Partners, LLP |
| 1003 | 77325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1004 | 77330 | Marc J . Bern & Partners, LLP |
| 1005 | 77370 | Marc J . Bern & Partners, LLP |
| 1006 | 77411 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1007 | 77442 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1008 | 77453 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1009 | 77539 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1010 | 77548 | Marc J . Bern & Partners, LLP |
| 1011 | 77557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1012 | 77592 | Marc J . Bern & Partners, LLP |
| 1013 | 77624 | Marc J . Bern & Partners, LLP |
| 1014 | 77666 | Marc J . Bern & Partners, LLP |
| 1015 | 77716 | Junell & Associates, PLLC |
| 1016 | 7777 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1017 | 77785 | Marc J . Bern & Partners, LLP |
| 1018 | 77788 | Marc J . Bern & Partners, LLP |
| 1019 | 77841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1020 | 77889 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1021 | 77953 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1022 | 77980 | D Miller & Associates, PLLC |
| 1023 | 78008 | Davis Bethune & Jones Law |
| 1024 | 78025 | Bailey Cowan Heckaman, PLLC |
| 1025 | 78093 | Marc J . Bern & Partners, LLP |
| 1026 | 78169 | D Miller & Associates, PLLC |
| 1027 | 78209 | Davis Bethune & Jones Law |
| 1028 | 78375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1029 | 78378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1030 | 78400 | Junell & Associates, PLLC |
| 1031 | 78471 | Davis Bethune & Jones Law |
| 1032 | 78537 | Marc J . Bern & Partners, LLP |
| 1033 | 7857 | Andrews & Thornton, AAL, ALC |
| 1034 | 78651 | Marc J . Bern & Partners, LLP |
| 1035 | 78706 | Junell & Associates, PLLC |
| 1036 | 78740 | Junell & Associates, PLLC |

**Exhibit C**

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1037 | 78783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1038 | 78841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1039 | 78850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1040 | 78851 | Kraus and Kinsman Law Firm |
| 1041 | 78895 | Marc J . Bern & Partners, LLP |
| 1042 | 78912 | Davis Bethune & Jones Law |
| 1043 | 78925 | Junell & Associates, PLLC |
| 1044 | 78941 | Junell & Associates, PLLC |
| 1045 | 79101 | Junell & Associates, PLLC |
| 1046 | 79108 | Marc J . Bern & Partners, LLP |
| 1047 | 79145 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1048 | 79167 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1049 | 79293 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1050 | 79314 | Kraus and Kinsman Law Firm |
| 1051 | 79375 | Junell & Associates, PLLC |
| 1052 | 79408 | Bailey Cowan Heckaman, PLLC |
| 1053 | 79409 | Junell & Associates, PLLC |
| 1054 | 79441 | Bailey Cowan Heckaman, PLLC |
| 1055 | 79458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1056 | 79482 | Marc J . Bern & Partners, LLP |
| 1057 | 79489 | Marc J . Bern & Partners, LLP |
| 1058 | 79529 | Marc J . Bern & Partners, LLP |
| 1059 | 79569 | D Miller & Associates, PLLC |
| 1060 | 79603 | Kraus and Kinsman Law Firm |
| 1061 | 79670 | Bailey Cowan Heckaman, PLLC |
| 1062 | 79685 | Junell & Associates, PLLC |
| 1063 | 79704 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1064 | 79734 | Junell & Associates, PLLC |
| 1065 | 79827 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1066 | 79837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1067 | 79863 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1068 | 79886 | Junell & Associates, PLLC |
| 1069 | 79887 | Paluch Law LLC |
| 1070 | 79976 | Junell & Associates, PLLC |
| 1071 | 79991 | Junell & Associates, PLLC |
| 1072 | 80055 | Junell & Associates, PLLC |
| 1073 | 80094 | Marc J . Bern & Partners, LLP |
| 1074 | 80102 | Junell & Associates, PLLC |
| 1075 | 80136 | Marc J . Bern & Partners, LLP |
| 1076 | 80155 | Junell & Associates, PLLC |
| 1077 | 80202 | Junell & Associates, PLLC |
| 1078 | 8030 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1079 | 80319 | Danizger & De Llano, LLP |
| 1080 | 80375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1081 | 80481 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|    | A | B |
|----|-----------|-------------------|
| 1  | Claim No. | Law Firm Name |
| 1082 | 80514 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1083 | 80549 | Junell & Associates, PLLC |
| 1084 | 80603 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1085 | 80654 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1086 | 80681 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1087 | 80696 | D Miller & Associates, PLLC |
| 1088 | 80736 | D Miller & Associates, PLLC |
| 1089 | 80789 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1090 | 80821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1091 | 80836 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1092 | 80842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1093 | 80845 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1094 | 80887 | D Miller & Associates, PLLC |
| 1095 | 80895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1096 | 80924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1097 | 80971 | D Miller & Associates, PLLC |
| 1098 | 80993 | D Miller & Associates, PLLC |
| 1099 | 81048 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1100 | 81111 | Marc J . Bern & Partners, LLP |
| 1101 | 81134 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1102 | 81212 | Reich and Binstock, LLP |
| 1103 | 81217 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1104 | 81242 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1105 | 81254 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1106 | 81265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1107 | 81476 | ASK LLP |
| 1108 | 81560 | ASK LLP |
| 1109 | 81578 | Kraus and Kinsman Law Firm |
| 1110 | 81602 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1111 | 81639 | Kraus and Kinsman Law Firm |
| 1112 | 81662 | Kraus and Kinsman Law Firm |
| 1113 | 81669 | Kraus and Kinsman Law Firm |
| 1114 | 81762 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1115 | 81834 | Davis Bethune & Jones Law |
| 1116 | 8185 | Slater Slater Schulman, LLP |
| 1117 | 81850 | Babin Law, LLC |
| 1118 | 81876 | Babin Law, LLC |
| 1119 | 81886 | Kraus and Kinsman Law Firm |
| 1120 | 81903 | Babin Law, LLC |
| 1121 | 81909 | Kraus and Kinsman Law Firm |
| 1122 | 81929 | Danizger & De Llano, LLP |
| 1123 | 8194 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1124 | 82005 | Marc J . Bern & Partners, LLP |
| 1125 | 82030 | Napoli Schkolnik PLLC |
| 1126 | 82065 | Marc J . Bern & Partners, LLP |

**Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1127 | 82094 | Yuspeh Rappaport Law |
| 1128 | 82160 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1129 | 82264 | Marc J . Bern & Partners, LLP |
| 1130 | 82389 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1131 | 82421 | Forman Law Offices, P.A. |
| 1132 | 82497 | Babin Law, LLC |
| 1133 | 82534 | ASK LLP |
| 1134 | 82568 | Babin Law, LLC |
| 1135 | 82616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1136 | 82634 | Babin Law, LLC |
| 1137 | 82671 | Weller Green Toups & Terrell LLP |
| 1138 | 82701 | Kraus and Kinsman Law Firm |
| 1139 | 82731 | Mary Alexander & Associates, P.C. |
| 1140 | 82770 | Babin Law, LLC |
| 1141 | 82786 | ASK LLP |
| 1142 | 82915 | N/A |
| 1143 | 82954 | Kraus and Kinsman Law Firm |
| 1144 | 8299 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1145 | 83065 | D Miller & Associates, PLLC |
| 1146 | 83092 | Marc J . Bern & Partners, LLP |
| 1147 | 83097 | Babin Law, LLC |
| 1148 | 83126 | Marc J . Bern & Partners, LLP |
| 1149 | 83226 | Davis Bethune & Jones Law |
| 1150 | 83314 | Jason J. Joy &  Associates, PLLC |
| 1151 | 83351 | Paluch Law LLC |
| 1152 | 83362 | Mary Alexander & Associates, P.C. |
| 1153 | 83378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1154 | 83470 | Jason J. Joy &  Associates, PLLC |
| 1155 | 83568 | Marc J . Bern & Partners, LLP |
| 1156 | 83737 | Marc J . Bern & Partners, LLP |
| 1157 | 83784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1158 | 83811 | Babin Law, LLC |
| 1159 | 83821 | TorHoerman Law LLC |
| 1160 | 83928 | Babin Law, LLC |
| 1161 | 83947 | Jason J. Joy &  Associates, PLLC |
| 1162 | 83978 | Jason J Joy & Associates and Martin Baughman, PLLC |
| 1163 | 84003 | Marc J . Bern & Partners, LLP |
| 1164 | 84158 | Jason J. Joy &  Associates, PLLC |
| 1165 | 84230 | Horowitz Law Firm |
| 1166 | 84283 | Marc J . Bern & Partners, LLP |
| 1167 | 84512 | Horowitz Law Firm |
| 1168 | 84525 | Marc J . Bern & Partners, LLP |
| 1169 | 84545 | Babin Law, LLC |
| 1170 | 84619 | Davis Bethune & Jones Law |
| 1171 | 84687 | Marc J . Bern & Partners, LLP |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1172 | 84699 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1173 | 84707 | N/A |
| 1174 | 84723 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1175 | 84748 | Reich and Binstock, LLP |
| 1176 | 84780 | Marc J . Bern & Partners, LLP |
| 1177 | 84794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1178 | 84868 | D Miller & Associates, PLLC |
| 1179 | 84874 | Jason J. Joy &  Associates, PLLC |
| 1180 | 84901 | Marc J . Bern & Partners, LLP |
| 1181 | 84920 | Reich and Binstock, LLP |
| 1182 | 85048 | D Miller & Associates, PLLC |
| 1183 | 85049 | Babin Law, LLC |
| 1184 | 85054 | ASK LLP |
| 1185 | 85139 | Jason J. Joy &  Associates, PLLC |
| 1186 | 85187 | Marc J . Bern & Partners, LLP |
| 1187 | 85192 | Babin Law, LLC |
| 1188 | 85260 | Marc J . Bern & Partners, LLP |
| 1189 | 85359 | Marc J . Bern & Partners, LLP |
| 1190 | 85430 | Marc J . Bern & Partners, LLP |
| 1191 | 85491 | Kraus and Kinsman Law Firm |
| 1192 | 8551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1193 | 85576 | Marc J . Bern & Partners, LLP |
| 1194 | 85591 | Kraus and Kinsman Law Firm |
| 1195 | 85622 | Kraus and Kinsman Law Firm |
| 1196 | 85646 | Marc J . Bern & Partners, LLP |
| 1197 | 85677 | Kraus and Kinsman Law Firm |
| 1198 | 85697 | Kraus and Kinsman Law Firm |
| 1199 | 85704 | N/A |
| 1200 | 85814 | Kraus and Kinsman Law Firm |
| 1201 | 85817 | Babin Law, LLC |
| 1202 | 85858 | Kraus and Kinsman Law Firm |
| 1203 | 85952 | Marc J . Bern & Partners, LLP |
| 1204 | 85997 | Babin Law, LLC |
| 1205 | 86005 | Kraus and Kinsman Law Firm |
| 1206 | 86090 | Kraus and Kinsman Law Firm |
| 1207 | 86150 | Kraus and Kinsman Law Firm |
| 1208 | 86177 | Kraus and Kinsman Law Firm |
| 1209 | 86291 | Kraus and Kinsman Law Firm |
| 1210 | 86402 | Marc J . Bern & Partners, LLP |
| 1211 | 86408 | Marc J . Bern & Partners, LLP |
| 1212 | 86502 | Kraus and Kinsman Law Firm |
| 1213 | 86550 | Kraus and Kinsman Law Firm |
| 1214 | 8656 | N/A |
| 1215 | 86593 | Kraus and Kinsman Law Firm |
| 1216 | 86599 | Kraus and Kinsman Law Firm |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1217 | 86673 | Kraus and Kinsman Law Firm |
| 1218 | 86688 | Kraus and Kinsman Law Firm |
| 1219 | 86692 | Kraus and Kinsman Law Firm |
| 1220 | 86744 | Kraus and Kinsman Law Firm |
| 1221 | 86814 | Kraus and Kinsman Law Firm |
| 1222 | 86828 | Kraus and Kinsman Law Firm |
| 1223 | 86846 | Kraus and Kinsman Law Firm |
| 1224 | 86865 | Kraus and Kinsman Law Firm |
| 1225 | 86874 | Kraus and Kinsman Law Firm |
| 1226 | 86902 | Marc J . Bern & Partners, LLP |
| 1227 | 86941 | Marc J . Bern & Partners, LLP |
| 1228 | 87022 | Kraus and Kinsman Law Firm |
| 1229 | 87043 | Marc J . Bern & Partners, LLP |
| 1230 | 87044 | Marc J . Bern & Partners, LLP |
| 1231 | 87061 | Marc J . Bern & Partners, LLP |
| 1232 | 87075 | Marc J . Bern & Partners, LLP |
| 1233 | 87161 | D Miller & Associates, PLLC |
| 1234 | 87182 | Marc J . Bern & Partners, LLP |
| 1235 | 87215 | Jason J. Joy &  Associates, PLLC |
| 1236 | 87275 | Babin Law, LLC |
| 1237 | 87510 | Reich and Binstock, LLP |
| 1238 | 87519 | Babin Law, LLC |
| 1239 | 87620 | N/A |
| 1240 | 87671 | D Miller & Associates, PLLC |
| 1241 | 87791 | Gibb Law Group LLC |
| 1242 | 87878 | Bailey Cowan Heckman, PLLC |
| 1243 | 87892 | D Miller & Associates, PLLC |
| 1244 | 8790 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1245 | 87970 | D Miller & Associates, PLLC |
| 1246 | 88121 | D Miller & Associates, PLLC |
| 1247 | 88127 | Bailey Cowan Heckman, PLLC |
| 1248 | 88147 | Bailey Cowan Heckman, PLLC |
| 1249 | 88174 | Bailey Cowan Heckman, PLLC |
| 1250 | 8828 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1251 | 88288 | Kraus and Kinsman Law Firm |
| 1252 | 8861 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1253 | 88644 | ASK LLP |
| 1254 | 88695 | Marc J . Bern & Partners, LLP |
| 1255 | 88741 | Marc J . Bern & Partners, LLP |
| 1256 | 88755 | Babin Law, LLC |
| 1257 | 88845 | Marc J . Bern & Partners, LLP |
| 1258 | 89171 | N/A |
| 1259 | 89253 | Kraus and Kinsman Law Firm |
| 1260 | 89256 | N/A |
| 1261 | 89269 | Slater Slater Schulman, LLP |

|    | A | B |
|----|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 1262 | 89300 | Douglas & London PC |
| 1263 | 89306 | D Miller & Associates, PLLC |
| 1264 | 89308 | N/A |
| 1265 | 89393 | Wright & Schulte, LLC |
| 1266 | 89427 | Marc J . Bern & Partners, LLP |
| 1267 | 8946 | Slater Slater Schulman, LLP |
| 1268 | 89481 | Kraus and Kinsman Law Firm |
| 1269 | 89536 | Jason J. Joy &  Associates, PLLC |
| 1270 | 89564 | Kraus and Kinsman Law Firm |
| 1271 | 89662 | Marc J . Bern & Partners, LLP |
| 1272 | 89682 | Marc J . Bern & Partners, LLP |
| 1273 | 89713 | Marc J . Bern & Partners, LLP |
| 1274 | 89858 | Weller Green Toups & Terrell LLP |
| 1275 | 89911 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1276 | 90148 | N/A |
| 1277 | 90280 | Slater Slater Schulman, LLP |
| 1278 | 90430 | Babin Law, LLC |
| 1279 | 90672 | Law Offices of Mitchell Garabedian |
| 1280 | 90729 | N/A |
| 1281 | 9085 | Junell & Associates, PLLC |
| 1282 | 9086 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1283 | 91018 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 1284 | 9132 | Slater Slater Schulman, LLP |
| 1285 | 91551 | D Miller & Associates, PLLC |
| 1286 | 91567 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1287 | 91580 | Napoli Schkolnik PLLC |
| 1288 | 91614 | ASK LLP |
| 1289 | 91679 | Weller Green Toups & Terrell LLP |
| 1290 | 91689 | Kraus and Kinsman Law Firm |
| 1291 | 9173 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1292 | 91737 | Weitz & Luxemberg, P.C |
| 1293 | 91805 | D Miller & Associates, PLLC |
| 1294 | 91883 | Law Offices of Mitchell Garabedian |
| 1295 | 91914 | Mitchell A. Toups, Ltd. |
| 1296 | 91944 | Marc J . Bern & Partners, LLP |
| 1297 | 91950 | Marc J . Bern & Partners, LLP |
| 1298 | 92037 | The Moody Law Firm, Inc |
| 1299 | 92107 | The Moody Law Firm, Inc |
| 1300 | 92129 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1301 | 92148 | D Miller & Associates, PLLC |
| 1302 | 92150 | D Miller & Associates, PLLC |
| 1303 | 92228 | Weller Green Toups & Terrell LLP |
| 1304 | 92340 | D Miller & Associates, PLLC |
| 1305 | 92385 | Kraus and Kinsman Law Firm |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1306 | 92405 | Weller Green Toups & Terrell LLP |
| 1307 | 92515 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1308 | 92518 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1309 | 92529 | Slater Slater Schulman, LLP |
| 1310 | 92564 | Law Offices of Betti & Associates |
| 1311 | 9257 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1312 | 92673 | Kraus and Kinsman Law Firm |
| 1313 | 92698 | N/A |
| 1314 | 92702 | Slater Slater Schulman, LLP |
| 1315 | 92751 | Slater Slater Schulman, LLP |
| 1316 | 92781 | Law Offices of Donald G. Norris |
| 1317 | 92836 | Kraus and Kinsman Law Firm |
| 1318 | 92849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1319 | 92899 | D Miller & Associates, PLLC |
| 1320 | 92904 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1321 | 92910 | Reich and Binstock, LLP |
| 1322 | 92914 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1323 | 92921 | Kraus and Kinsman Law Firm |
| 1324 | 93026 | Marc J . Bern & Partners, LLP |
| 1325 | 93032 | Junell & Associates, PLLC |
| 1326 | 93203 | Bradshaw & Bryant, PLLC |
| 1327 | 93265 | D Miller & Associates, PLLC |
| 1328 | 93347 | N/A |
| 1329 | 93570 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1330 | 93573 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1331 | 93602 | Bailey Cowan Heckaman, PLLC |
| 1332 | 93611 | N/A |
| 1333 | 93688 | Bailey Cowan Heckaman, PLLC |
| 1334 | 93770 | Napoli Schkolnik PLLC |
| 1335 | 93955 | Kraus and Kinsman Law Firm |
| 1336 | 94291 | Weller Green Toups & Terrell LLP |
| 1337 | 94539 | N/A |
| 1338 | 94648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1339 | 94706 | Junell & Associates, PLLC |
| 1340 | 94726 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1341 | 9473 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1342 | 94764 | Kraus and Kinsman Law Firm |
| 1343 | 94806 | Slater Slater Schulman, LLP |
| 1344 | 94833 | Napoli Schkolnik PLLC |
| 1345 | 95090 | Kraus and Kinsman Law Firm |
| 1346 | 95137 | Bailey Cowan Heckaman, PLLC |
| 1347 | 95140 | Bailey Cowan Heckaman, PLLC |
| 1348 | 95208 | Kraus and Kinsman Law Firm |
| 1349 | 95231 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

**Exhibit C**

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1350 | 9524 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1351 | 95291 | N/A |
| 1352 | 95318 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1353 | 95322 | Kraus and Kinsman Law Firm |
| 1354 | 95729 | N/A |
| 1355 | 95804 | D Miller & Associates, PLLC |
| 1356 | 95813 | Jason J. Joy &  Associates, PLLC |
| 1357 | 95910 | D Miller & Associates, PLLC |
| 1358 | 96026 | D Miller & Associates, PLLC |
| 1359 | 96072 | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. |
| 1360 | 96073 | Crew Janci LLP |
| 1361 | 96076 | James Harris Law, PLLC |
| 1362 | 96089 | James Harris Law, PLLC |
| 1363 | 96092 | James Harris Law, PLLC |
| 1364 | 96105 | D Miller & Associates, PLLC |
| 1365 | 96138 | N/A |
| 1366 | 96158 | N/A |
| 1367 | 96170 | N/A |
| 1368 | 9626 | Mitchell A. Toups, Ltd. |
| 1369 | 96359 | Napoli Schkolnik PLLC |
| 1370 | 96432 | Junell & Associates, PLLC |
| 1371 | 96435 | Junell & Associates, PLLC |
| 1372 | 96496 | N/A |
| 1373 | 96497 | N/A |
| 1374 | 96541 | Andrews & Thornton, AAL, ALC |
| 1375 | 96543 | Andrews & Thornton, AAL, ALC |
| 1376 | 96808 | James Harris Law, PLLC |
| 1377 | 96922 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1378 | 96924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1379 | 9803 | Hurley McKenna & Mertz, P.C |
| 1380 | 9805 | Hurley McKenna & Mertz, P.C |
| 1381 | 9883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1382 | 9930 | Slater Slater Schulman, LLP |
| 1383 | 9947 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1384 | 9996 | Slater Slater Schulman, LLP |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br>Jointly Administered |

## DECLARATION OF TODD MERCIER

I, Todd Mercier, declare as follows:

1.      I am the Assistant Vice President of Investigations at HUB Enterprises, Inc. ("HUB"). My job responsibilities include assembling and overseeing teams of investigators to investigate individuals using various resources, including social media, subscriber-based and public information databases, and reviewing the information and documents located as part of those investigations.

2.      HUB has been retained by Hartford Accident and Indemnity Company, First State Insurance Company and Twin City Fire Insurance Company (collectively, "Hartford") in this case to assemble information about individuals that filed sexual abuse claims in this case (the "Abuse Claims"). As part of the retention, I assembled and supervised a team of investigators to locate information concerning the backgrounds, social media profiles and criminal records for 100 claimants that submitted Abuse Claims (the "Investigated Claimants").

3.      As part of our investigation, my team uncovered information concerning a number of the Investigated Claimants, including the following:

> a.  Claimant No. 40223 - Information indicating that this claimant was convicted of tax fraud. A copy of the grand jury charge is attached Exhibit 1, a copy of the amended judgment is attached as Exhibit 2, and a copy of a news article

regarding the conviction is attached as Exhibit 3.

b.  Claimant No. 66755 - Information indicating that this claimant was convicted of fraudulent submission of an insurance claim. A copy of the court docket is attached as Exhibit 4.

c.  Claimant No. 30035 - Information indicating that this claimant was convicted twice for felony forgery. A copy of the respective court dockets are attached as Exhibits 5 and 6.

d.  Claimant No. 49573 - Information indicating that this claimant was convicted of, among other things, felony forgery and burglary. A copy of the relevant pages of the licensed investigator comprehensive report for Claimant No. 49573 is attached as Exhibit 7.

e.  Claimant No. 48271 - Information indicating that this claimant was convicted of identity theft. A copy of the relevant pages of the licensed investigator comprehensive report is attached as Exhibit 8.

f.  Claimant No. 82094 - Information indicating that this claimant was convicted of, among other things, concealing or misrepresenting identity with intent to mislead. A copy of the court docket is attached as Exhibit 9.

g.  Claimant No. 40053 - Information indicating that this claimant was convicted of the fraudulent use of credit cards. A copy of the court docket is attached as Exhibit 10.

h.  Claimant No. 56732 - Information indicating that this claimant was convicted of giving false information to the police and making a false statement to a public servant. A copy of the relevant pages of the licensed investigator

comprehensive report is attached as Exhibit 11.

i.  Claimant No. 78740 - Information indicating that this claimant was convicted
    of, among other things, robbery. A copy of the relevant pages of the licensed
    investigator comprehensive report is attached as Exhibit 12.

j.  Claimant No. 11743 - Information indicating that this claimant was convicted
    of armed robbery and residential burglary. A copy of the relevant pages of
    the licensed investigator comprehensive report is attached as Exhibit 13.

k.  Claimant No. 63099 - Information indicating that this claimant was convicted
    of theft by receiving stolen property, theft by unlawful taking property,
    assault and burglary. A copy of the respective court dockets are attached as
    Exhibits 14 through 19.

l.  Claimant No. 80789 - Information indicating that this claimant was convicted
    of assault. A copy of the court docket is attached as Exhibit 20.

m.  Claimant No. 79863 - Information indicating that this claimant was convicted
    of assault with a deadly weapon (Penal Code 245(A)(1)). A copy of the
    court docket is attached as Exhibit 21.

n.  Claimant No. 25101 - Information indicating that this claimant was convicted
    of, among other things, assault and burglary. A copy of the relevant pages of
    the licensed investigator comprehensive report is attached as Exhibit 22.

o.  Claimant No. 76396 - Information indicating that this claimant was convicted
    of, among other things, assault and battery. A copy of the relevant pages of
    the licensed investigator comprehensive report is attached as Exhibit 23.

p.  Claimant No. 43017 - Information indicating that this claimant was convicted

of theft by check.  A copy of the court docket is attached as Exhibit 24

q.  Claimant No. 70625 - Information indicating that this claimant was convicted of theft by issuing worthless checks.  A copy of the court docket is attached as Exhibit 25.

r.  Claimant No. 21022 - Information indicating that this claimant is listed on a national sex offender registry.  A copy of the printout from the North Carolina Offender Registry is attached as Exhibit 26.

s.  Claimant No. 96170 - Information indicating that this claimant is listed on a national sex offender registry.  A copy of the printout from the Florida Department of Law enforcement is attached as Exhibit 27.

t.  Claimant No. 75001 - Information indicating that this claimant is on a national sex offender registry.  A copy of the printout from the Illinois State Police Integrity Service Pride profile is attached as Exhibit 28.

4.    In addition to the foregoing, my team of investigators has reviewed publicly available social media postings and has identified information concerning Investigated Claimants, including the following Claimant No. 33752 - A copy of a printout of relevant images and the associated metadata from this claimant's Facebook page is attached as Exhibit 29.

5.    I am familiar with the methods that my team of investigators utilized to locate the foregoing information, as well as the types of documents uncovered by my team of investigators and attached to this Declaration.  I regularly review similar documents in my role as the Assistant Vice President of Investigations.

4

I declare under penalty of perjury that the foregoing is true and correct.


_____
                        Todd Mercier

Executed on January 21, 2021

# EXHIBITS
# 1 THROUGH 29

# FILED UNDER SEAL

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br>Jointly Administered |

## DECLARATION OF JOSHUA D. WEINBERG

1.      My name is Joshua D. Weinberg. I am over 18 years of age, of sound mind, and capable of making this declaration. The facts stated in this declaration are within my personal knowledge and are true and correct.

2.      I am a partner at the law firm of Shipman & Goodwin LLP and serve as counsel for Hartford Accident and Indemnity Company, First State Insurance Company and Twin City Fire Insurance Company (collective, "**Hartford**") in connection with this matter.

3.      I submit this Declaration in support of Hartford and Century's Motion for an Order (I) Authorizing Certain Rule 2004 Discovery and (II) Granting Leave From Local Rule 3007-1(F) to Permit the Filing of Substantive Omnibus Objections.

4.      Attached as **Exhibit 1** is a true and correct copy of the November 16, 2020 e-mail regarding Claimant No. 6796 provided to me by counsel for Debtors.

5.      Attached as **Exhibit 2** is a true and correct copy of the November 25, 2020 e-mail regarding Claimant No. 41376 provided to me by counsel for Debtors.

---

[1]      The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

6.      Attached as **Exhibit 3** is a true and correct copy of the September 15, 2020 e-mail regarding Claimant No. 10773 provided to me by counsel for Debtors.

7.      Attached as **Exhibit 4** is a true and correct copy of the November 19, 2020 e-mail regarding Claimant No. 34586 provided to me by counsel for Debtors.

8.      Attached as **Exhibit 5** is a true and correct copy of the December 22, 2020 e-mail regarding Claimant No. 43138 provided to me by counsel for Debtors.

9.      Attached as **Exhibit 6** is a true and correct copy of the January 16, 2021 e-mail from Claimant No. 2432 to my partner, Michele Backus Konigsberg, which she provided to me.

I declare under penalty of perjury that the foregoing is true and correct.

_____
Joshua D. Weinberg

Executed on January 21, 2021

2

# EXHIBITS
# 1 THROUGH 6

# FILED UNDER SEAL

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) Jointly Administered |
| Debtors. | |

## <u>DECLARATION OF DR. DENISE NEUMANN MARTIN</u>

I, Denise Neumann Martin, declare as follows:

1.      I am a Managing Director of NERA Economic Consulting.  I hold a Ph.D. in Economics from Harvard University.  My business address is 200 S. Biscayne Boulevard, Suite 950, Miami, Florida, 33131.  A copy of my *curriculum vitae* listing my qualifications is attached to this Affidavit as Exhibit 1.  The following facts and opinions are within my personal knowledge and experience.

2.      I was retained by Hartford Accident and Indemnity Company, First State Insurance Company and Twin City Fire Insurance Company (collectively, "Hartford") to assist with the review of the sexual abuse claims filed in this case (the "Abuse Claims").  One assignment was to draw a sample of the Abuse Claims that could be examined through further discovery, with the sample being of a size that would allow statistically significant inferences to

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Lane, Irving, Texas 75038.

be made about population parameters (the "Sample Claims").  I submit this declaration to explain the process by which my team and I selected the Sample Claims.

3.      NERA downloaded the proof of claim forms (the "POCs") for the Abuse Claims from the Omni Agent Solutions database (the "Omni Database") on December 22, 2020 (the "Data").  There were 96,360 claimant records in the Omni Database as of this date.

4.      We sought to identify all unique Abuse Claims in the Data by first identifying duplicate submissions.  Duplicates were identified as POCs submitted by individuals with the same first name, last name and zip code.  For these duplicates, the Abuse Claim with the latest date signed was kept and any others were dropped.  In addition, Abuse Claims missing first name, last name and zip code were removed.  Applying these criteria, 11,676 Abuse Claims were identified as likely duplicates, with two or more proofs of claim filed on behalf of the same claimant.  After removing these claims, 84,105 unique claims remained in the Data.

5.      NERA generated seven samples:  one from each of six sub-categories of Abuse Claims, and a seventh so that full sample can reflect the overall population.  Using accepted statistical formulas, we determined that randomly selecting 200 claims in each sub-category and another 200 from the claims not included in any sub-category (1,400 in total) would be of sufficient size to allow statistically significant inferences to be drawn about population parameters.[2]  The six sub-categories are comprised of claimants coded as meeting the following criteria (with some claimants included in multiple sub-categories):

       a.  Allege Abuse in 1971-1975 Period:  coded from the "AbuseFirstInfo" field in the Data, if abuse is indicated in any year from 1971 to 1975.

---

[2]  See, *e.g.,* Freedman, David, Robert Pisani and Roger Purves, *Statistics,* 4th ed., 2007 (Chapter 18) and Federal Judicial Center and National Research Council, *Reference Manual on Scientific Evidence,* 3rd ed., 2011 (chapter titled "Reference Guide on Statistics.")

b.  No Scouting Affiliation:  coded from the "HadScoutingAffiliation" field in the Data, only with affirmative indication of no scouting affiliation.

c.  No Abuser Identification:  coded from the "AbuserInfo" and "IdentifyAbusers" fields in the Data, only if blank or with affirmative indication of no abuser identification.

d.  No Physical Abuse Alleged:  coded from the "AbuseInvolvedOutsideClothesTouching," "AbuseInvolvedBareSkinTouch," "AbuseInvolvedGroping," "AbuseInvolvedMasturbation," "AbuseInvolvedOralSex," and "AbuseInvolvedBodyPenetration" fields in the Data, only with affirmative indications in each category of no physical abuse alleged.

e.  Sought Counselling:  coded from the "HasSoughtCounseling" field in the Data, only with affirmative indications that counseling had been sought.

f.  No Impact Alleged:  coded from the "HadImpactOnEmotionalHealth," "HadImpactOfPTSR," "HadImpactOnPhysicalHealth" fields in the data. "HadImpactOnEducation," "HadImpactOnEmployment," "HadImpactOnIntimacy," "HadImpactOnSocial," "HadImpactOfAlcohol," and "HadImpactOnOtherfield" fields in the Data, only with affirmative indications in each category of no impact alleged.

6.    Our procedure for generating the random samples was to assign a random number to each Abuse Claim, using a "seed" in the software program (Stata) so that the randomization could be replicated.  We then sorted the Abuse Claims by this random number.  For each of the six sub-categories, we then selected the first 200 Abuse Claims appearing on the list included in that sub-category.  The sampling was done without replacement (*i.e.*, once a claim was selected, it could not be selected again).  Further, because a claim can be classified into more than one sub-category, the six 200 claim samples were selected in the order in which the subcategories are listed in paragraph 5 above.  We then limited the remaining claims on the randomly sorted list to those that were not coded into any of the six sub-categories and selected the first 200 claims from that group.  At each stage, we preserved the randomization so that, if requested, additional claims can be added to the sample and the properties of the sample will be maintained.

7.      After pulling each sample, we combined the results from all seven selections into one list of 1,400 claimants.  We then randomly sorted this list and indicated the sub-categories in which each claim was included, if any.  The sample is included as Exhibit 2.

8.      As a second assignment, Hartford asked me to identify the number of claims that met certain criteria.  We generated these statistics from the same Omni Database, downloaded December 22, 2020.  Specifically, I was asked how many claims met the following criteria based on our preliminary analysis:

    a.  No Scouting Affiliation:  coded as described above, approximately 8,500 claims do not identify any affiliation with Scouting.

    b.  No Abuser Identification:  coded as described above, approximately 6,400 claims do not identify a perpetrator or provide information that would permit identification of a perpetrator.

    c.  No Physical Abuse Alleged:  coded as described above, approximately 8,100 claims do not identify any allegations of physical abuse.

    d.  Claims with Prior Litigation:  coded from the "PriorLitigation" and "PriorBankruptcy" fields in the data, approximately 1,700 claims have been the subject of prior litigation, and approximately 130 indicated receiving some form of payment.

    e.  Potentially Time-Barred Claims:  Claimants were coded as potentially time-barred by statutes of limitations based on the state-specific and date of birth-specific rules provided by counsel.  If claimants allege abuse in multiple states or territories, the earliest date of birth rule was applied.  State or territory of abuse is taken from the "AbuseLocation" field and the date of birth is based on the "Birthdate" field.  Claimants are assumed to have been born on the last day of the month.  Applying these rules, approximately 51,400 claims appear to be time-barred under the applicable Statute of Limitations.

    f.  Florida Claims:  coded from the "AbuseLocation" field, approximately 3,500 claims allege abuse in Florida.

    g.  New Mexico Claims:  coded from the "AbuseLocation" field, approximately 900 claims allege abuse in New Mexico.

I declare under penalty of perjury that the foregoing is true and correct.

_____
Denise Neumann Martin

Executed on January 22, 2021

# EXHIBIT 1

**Exhibit 1**

# DENISE NEUMANN MARTIN
## Managing Director

## Education

**Harvard University**
Ph.D., Economics, 1991
M.A., Economics, 1988

**Wellesley College**
B.A., *magna cum laude*, Economics and French, 1985
Honors: Phi Beta Kappa

## Professional Experience

**NERA Economic Consulting**
2001-        Managing Director

1998-2000    Vice President

1994-1997    Senior Consultant

1991-1993    Senior Analyst

**Harvard University**
1986-1990    Teaching Fellow, Department of Economics
Taught courses in Microeconomics and Industrial Organization at the graduate
and undergraduate levels. Assisted senior honors candidates with theses. Awarded
Danforth Prize in Teaching.

1986-1990    Research Associate, Department of Economics
Projects included an investigation of the timing of international horizontal
mergers, an evaluation of the effect of generic entry into the pharmaceutical
market, and a comparison of technical efficiency across countries.

**Urban Systems Research and Engineering/Economica, Inc.**
1987-1988    Economic Consultant
Consulted on all aspects of government agency projects, including proposals and
the design of survey instruments.  Provided economic forecasts and technical
support.

**Federal Reserve Bank of New York**
1985-1986    Assistant Economist, International Financial Markets
Analyzed Eurobond markets, interest rate swap markets, and US commercial banks' balance sheets.

## Testimony (4 years)

Deposition and Rebuttal Report, United States District Court, Northern District of California, San Francisco Division in the matter of *Vicky Maldonado and Justin Carter, et al. v. Apple Inc., AppleCare Service Company, Inc., and Apple CSC, Inc.*, 2020.

Deposition Testimony and Rebuttal Declaration, United States District Court, Norther District of California, San Jose Division in the matter of *In RE: MacBook Keyboard Litigation,* 2020.

Rebuttal Declaration, United States District Court for the District of Pennsylvania in the matter of *Marchell Davis and Brandy Gress et al. v. Progressive Advanced Insurance Company and Progressive Specialty Insurance Company*, 2020.

Rebuttal Declaration, United States District Court for the Southern District of New York, in the matter of *Matthew Chamlin, et al. v. Johnson & Johnson and McNeil Nutritionals, LLC,* 2020.

Deposition and Declaration, Indiana Commercial Court, State of Indiana, County of Marion in the matter of *Amanda Haywood, et al. v. Progressive Palloverde Insurance Company*, 2020.

Expert Report before the United States District Court, District of New Jersey in *Zachary Galicki, et al., v. State of New Jersey, et al.,* and *GW Car Service, LLC, et al., v. State of New Jersey, et al.*, 2020.

Declaration, United States District Court, Southern District of Florida in the matter of *Michael Paris, as Personal Representative of the Estate of Henry Paris, Jr., deceased, et al. v. Progressive American Insurance Company, and Progressive Select Insurance Company*, 2020.

Deposition Testimony and Rebuttal Report, United States District Court, Southern District of New York in the matter of *Angel Hernandez v. The Office of the Commissioner of Baseball and Major League Baseball Blue, Inc.*, 2020.

Expert Report, United States District Court, Southern District of New York in the matter of *In Re Signet Jewelers Limited Securities Litigation*, 2019.

Deposition Testimony, Supplementary Response Affidavit and Affidavit, Ontario Superior Court of Justice in the matter of *Dara Fresco vs. Canadian Imperial Bank of Commerce*, 2017/2019.

Testimony, Supplemental, Expert and Rebuttal Reports, United States District Court Eastern District of New York, in the matter of *D. Joseph Kurtz, et al. vs. Kimberly-Clark Corporation and Costco Wholesale Corporation*, 2015/2019.

Deposition Testimony and Rebuttal Declaration, United States District Court for the Southern District of New York in the matter of *Nicholas Parker, et al. v. United Industries Corporation*, 2019.

Declaration, United States Bankruptcy Court Southern District of New York in the matter of *Rapid-American Corporation, et.al., v. Travelers Casualty and Surety Company, et al.*, 2019.

Deposition Testimony, Rebuttal and Expert Reports, United States District Court Central District of California, Western Division in the matter of *Oaktree Principal Fund V, LP., et al. v. Warburg Pincus LLC, et al.*, 2018/2019.

Rebuttal Report, United States District Court, Northern District of California, San Jose Division, in the matter of *Patricia Weeks, et al v. Google, LLC,* 2019.

Reply Declaration, Deposition Testimony, and Rebuttal Declaration, United States District Court for the Southern District of New York, in the matter of *Suzanna Bowling, et al. v. Johnson & Johnson and McNeil Nutritionals, LLC,* 2018.

Deposition Testimony and Expert Report, United States District Court Northern District California in the matter of *Colleen Gallagher et al. v. Bayer AG, Bayer Corporation, and Bayer Healthcare LLC*, 2018.

Deposition Testimony, Alameda County Superior Court in the matter of *Stephen M. Snyder, Jack L. Luikart, and Sandra R. Hernandez, solely in their capacities as trustees of the Western Asbestos Settlement Trust v. California Insurance Guarantee Association.* 2018.

Rebuttal Declaration, United States District Court for the Northern District of California, in the matter of *Jackie Fitzhenry-Russell v. The Coca Cola Company; and DOES 1-10, and DOES 1-50,* 2018.

Rebuttal Report, United States District Court Central District of California, in the matter of *David Spacone v. Elmer's Products, Inc., a Delaware Corporation; and DOES 1-10, inclusive*, 2018.

Rebuttal Report, United States District Court Central District of California, in the matter of *Stephen Wilson v. Odwalla, Inc., a California Corporation; The Coca Cola Company, a Delaware Corporation; and DOES 1-10, inclusive*, 2018.

Testimony, Deposition and Expert Report, United States District Court Southern District of New York, in the matter of *Effat S. Emamian v. Rockefeller University*, 2018.

Deposition Testimony, Rebuttal and Supplemental Declarations, U.S. District Court, Northern District of California, in the matter of *Preston Jones and Shirin Delalat, et al. v. Nutiva, Inc.*, 2017/2018.

Supplemental and Rebuttal Declarations, United States District Court Eastern District of California, in the matter of *Joan Martinelli, et al. v. Johnson & Johnson and McNeil Nutritionals,* LLC, 2017/2018.

Rebuttal Declaration, United States District Court Southern District of New York, in the matter of *Jaish Markos, et al. v. Russell Brands, LLC*, 2018.

Testimony, Deposition and Expert Reports, Circuit Court of Cook County, Illinois County Department, Chancery Division in the matter of *John Crane, Inc. v. Allianz, et al.*, 2015, 2016, 2017.

Deposition Testimony and Declaration, United States Court District of South Carolina Greenville Division in *Myriam Fejzulai and Monica Moore, et al. v. Sam's West, Inc.; Sam's East Inc.; and Wal-Mart Stores, Inc.*, 2017.

Declaration, United States Court Central District of California in the matter of *Morgan Chikosi, et al. v. Sam's West, Inc.; Sam's East Inc.; and Wal-Mart Stores, Inc.,* 2017.

Rebuttal Reports, United States District Court Western District of Missouri, Western Division, in the matter of *In Re: Simply Orange, Orange Juice Marketing & Sales Practices Litigation*, 2016.

Expert Report and Declarations, United States District Court for the Northern District of California, in the matter of *Senne, et al. vs. Office of the Commissioner of Baseball, et al*., 2016.

Expert Report, Superior Court of the State of California County of Santa Clara, in the matter of *In Re: FireEye, Inc. Securities Litigation*, 2016.

Affidavit, State of Wisconsin Circuit Court Milwaukee County, in the matter of *Harley-Davidson, Inc., v. Hartford Accident and Indemnity Company, et al.*, 2016.

Deposition Testimony and Rebuttal Report, United States District Court Northern District of Ohio Eastern Division, in the matter of *Christopher Meta, et al. v. Target Corporation, et al.*, 2016.

Declarations and Deposition, United States District Court for the Central District of California Western Division, in the matter of *In Re NJOY, Inc. Consumer Class Action Litigation*, 2015/2016.

## Publications and Presentations (10 years)

"Trends in Wage and Hour Settlements: 2013 Update," (co-author) NERA Monograph, November 2013.

"Trends in Wage and Hour Settlements: 2012 Update," (co-author) NERA Monograph, March 2013.

"Trends in Wage and Hour Settlements: 2011 Update," (co-author) NERA Monograph, March 2012.

"Recent Trends in Wage and Hour Settlements," (co-author) NERA Monograph, March 2011.

"Data in Wage and Hour Litigation: What to Do When You Have it and What to do When You Don't," (co-author) NERA Monograph, November 2010.

"Get in the Game: The Latest News and Developments in Wage and Hour Litigation," presented at the *4th Annual Section of Labor and Employment Law Conference,* Chicago, IL, November 2010.

December 2020

# EXHIBIT 2

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 2 | 1007 | Slater Slater Schulman, LLP |
| 3 | 10362 | Slater Slater Schulman, LLP |
| 4 | 10658 | Hurley McKenna & Mertz, P.C |
| 5 | 10696 | Slater Slater Schulman, LLP |
| 6 | 10775 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 7 | 108 | Loren Rhoton |
| 8 | 10820 | Slater Slater Schulman, LLP |
| 9 | 10872 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 10 | 10943 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 11 | 10965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 12 | 11165 | Slater Slater Schulman, LLP |
| 13 | 11243 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 14 | 11366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 15 | 11475 | Andrews & Thornton, AAL, ALC |
| 16 | 11598 | Freese & Goss, PLLC |
| 17 | 11645 | Slater Slater Schulman, LLP |
| 18 | 11669 | Slater Slater Schulman, LLP |
| 19 | 1173 | Bonina & Bonina P.C. |
| 20 | 11743 | Slater Slater Schulman, LLP |
| 21 | 12187 | Slater Slater Schulman, LLP |
| 22 | 12228 | Junell & Associates, PLLC |
| 23 | 1248 | Slater Slater Schulman, LLP |
| 24 | 12517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 25 | 12589 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 26 | 12739 | Slater Slater Schulman, LLP |
| 27 | 12827 | ASK LLP |
| 28 | 12860 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 29 | 13049 | Marc J . Bern & Partners, LLP |
| 30 | 13143 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 31 | 13221 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 32 | 13226 | Kraus and Kinsman Law Firm |
| 33 | 13315 | Slater Slater Schulman, LLP |
| 34 | 13388 | Junell & Associates, PLLC |
| 35 | 13421 | Junell & Associates, PLLC |
| 36 | 13637 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 37 | 13662 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 38 | 13893 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 39 | 13906 | N/A |
| 40 | 13915 | Slater Slater Schulman, LLP |
| 41 | 14082 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 42 | 14092 | Hurley McKenna & Mertz, P.C |
| 43 | 14168 | ASK LLP |
| 44 | 14389 | Hurley McKenna & Mertz, P.C |
| 45 | 1442 | Hurley McKenna & Mertz, P.C |
| 46 | 14442 | Junell & Associates, PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 47 | 14473 | Junell & Associates, PLLC |
| 48 | 14495 | Junell & Associates, PLLC |
| 49 | 14612 | ASK LLP |
| 50 | 14688 | Junell & Associates, PLLC |
| 51 | 14710 | Junell & Associates, PLLC |
| 52 | 14794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 53 | 14822 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 54 | 14837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 55 | 14951 | Slater Slater Schulman, LLP |
| 56 | 15165 | Slater Slater Schulman, LLP |
| 57 | 15326 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 58 | 15497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 59 | 15531 | IPG Law Group |
| 60 | 15616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 61 | 15639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 62 | 15653 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 63 | 15801 | Andrews & Thornton, AAL, ALC |
| 64 | 15838 | Damon J Baldone & Associates, APLC |
| 65 | 15900 | Hurley McKenna & Mertz, P.C |
| 66 | 15979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 67 | 16028 | Freese & Goss, PLLC |
| 68 | 16116 | Hurley McKenna & Mertz, P.C |
| 69 | 16386 | Slater Slater Schulman, LLP |
| 70 | 16625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 71 | 16644 | Hurley McKenna & Mertz, P.C |
| 72 | 16708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 73 | 16768 | N/A |
| 74 | 16785 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 75 | 16833 | Hurley McKenna & Mertz, P.C |
| 76 | 16924 | Andrews & Thornton, AAL, ALC |
| 77 | 17177 | Hurley McKenna & Mertz, P.C |
| 78 | 1729 | Hurley McKenna & Mertz, P.C |
| 79 | 17398 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 80 | 17448 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 81 | 17466 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 82 | 17520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 83 | 17543 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 84 | 17560 | Slater Slater Schulman, LLP |
| 85 | 17648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 86 | 17767 | Kraus and Kinsman Law Firm |
| 87 | 17856 | Slater Slater Schulman, LLP |
| 88 | 17970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 89 | 17999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 90 | 18181 | Slater Slater Schulman, LLP |
| 91 | 18212 | Andrews & Thornton, AAL, ALC |

|    | A | B |
|----|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 92 | 1840 | Slater Slater Schulman, LLP |
| 93 | 18427 | Slater Slater Schulman, LLP |
| 94 | 18461 | McDonald Worley, PC |
| 95 | 18479 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 96 | 18556 | Slater Slater Schulman, LLP |
| 97 | 18603 | Winer, Burritt & Scott |
| 98 | 18630 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 99 | 18747 | The Carlson Law Firm, PC |
| 100 | 18787 | Pfau Cochran Vertetis Amala PLLC |
| 101 | 18841 | N/A |
| 102 | 18867 | Schneider Wallace Cottrell Konecky, LLP |
| 103 | 19131 | Hurley McKenna & Mertz, P.C |
| 104 | 19227 | Hurley McKenna & Mertz, P.C |
| 105 | 19310 | Slater Slater Schulman, LLP |
| 106 | 19347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 107 | 19456 | Marc J . Bern & Partners, LLP |
| 108 | 19712 | Marc J . Bern & Partners, LLP |
| 109 | 19920 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 110 | 19930 | Slater Slater Schulman, LLP |
| 111 | 19976 | ASK LLP |
| 112 | 20252 | Andrews & Thornton, AAL, ALC |
| 113 | 2034 | Slater Slater Schulman, LLP |
| 114 | 20392 | Slater Slater Schulman, LLP |
| 115 | 20418 | Babin Law, LLC |
| 116 | 20497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 117 | 20498 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 118 | 20669 | N/A |
| 119 | 20677 | Marc J . Bern & Partners, LLP |
| 120 | 20695 | Slater Slater Schulman, LLP |
| 121 | 20713 | Slater Slater Schulman, LLP |
| 122 | 20852 | Slater Slater Schulman, LLP |
| 123 | 20873 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 124 | 20912 | Marc J . Bern & Partners, LLP |
| 125 | 20975 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 126 | 21022 | Marc J . Bern & Partners, LLP |
| 127 | 21042 | Marc J . Bern & Partners, LLP |
| 128 | 21121 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 129 | 21241 | Marc J . Bern & Partners, LLP |
| 130 | 21259 | ASK LLP |
| 131 | 21611 | Marc J . Bern & Partners, LLP |
| 132 | 21683 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 133 | 21726 | Marc J . Bern & Partners, LLP |
| 134 | 21752 | Marc J . Bern & Partners, LLP |
| 135 | 21759 | Marc J . Bern & Partners, LLP |
| 136 | 21809 | Marc J . Bern & Partners, LLP |

|   | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 137 | 21831 | Marc J . Bern & Partners, LLP |
| 138 | 21850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 139 | 21919 | Junell & Associates, PLLC |
| 140 | 22001 | Hurley McKenna & Mertz, P.C |
| 141 | 22092 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 142 | 22148 | Forman Law Offices, P.A. |
| 143 | 22220 | Hurley McKenna & Mertz, P.C |
| 144 | 2226 | N/A |
| 145 | 2228 | Paradowski Law |
| 146 | 22292 | Junell & Associates, PLLC |
| 147 | 22295 | Andrews & Thornton, AAL, ALC |
| 148 | 22304 | Marc J . Bern & Partners, LLP |
| 149 | 22344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 150 | 22482 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 151 | 22519 | Marc J . Bern & Partners, LLP |
| 152 | 22630 | Marc J . Bern & Partners, LLP |
| 153 | 2270 | Slater Slater Schulman, LLP |
| 154 | 22806 | Slater Slater Schulman, LLP |
| 155 | 22900 | Hurley McKenna & Mertz, P.C |
| 156 | 23010 | Andrews & Thornton, AAL, ALC |
| 157 | 23382 | Kraus and Kinsman Law Firm |
| 158 | 23424 | Danizger & De Llano, LLP |
| 159 | 23519 | Slater Slater Schulman, LLP |
| 160 | 23563 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 161 | 23660 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 162 | 2378 | Andreozzi + Foote |
| 163 | 23804 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 164 | 2383 | Slater Slater Schulman, LLP |
| 165 | 23857 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 166 | 23929 | Slater Slater Schulman, LLP |
| 167 | 240 | N/A |
| 168 | 24052 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 169 | 2406 | N/A |
| 170 | 24212 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 171 | 24222 | Junell & Associates, PLLC |
| 172 | 24234 | Junell & Associates, PLLC |
| 173 | 24264 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 174 | 24279 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 175 | 2432 | N/A |
| 176 | 24320 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 177 | 24334 | Hurley McKenna & Mertz, P.C |
| 178 | 24336 | James, Vernon & Weeks, P.A.; Donahoo & Associates, PC |
| 179 | 24348 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 180 | 24394 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 181 | 24724 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|    | A | B |
|----|-----------|------------------------------------------------------------|
| 1  | Claim No. | Law Firm Name |
| 182 | 24739 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 183 | 24833 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 184 | 24849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 185 | 24875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 186 | 24928 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 187 | 25101 | Napoli Schkolnik PLLC |
| 188 | 25134 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 189 | 25359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 190 | 25453 | Danizger & De Llano, LLP |
| 191 | 25459 | Hurley McKenna & Mertz, P.C |
| 192 | 25639 | Slater Slater Schulman, LLP |
| 193 | 25816 | ASK LLP |
| 194 | 25863 | Jeff Anderson & Associates P.A |
| 195 | 25926 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 196 | 2606 | N/A |
| 197 | 26099 | Slater Slater Schulman, LLP |
| 198 | 26204 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 199 | 26285 | Junell & Associates, PLLC |
| 200 | 26421 | Junell & Associates, PLLC |
| 201 | 26423 | Junell & Associates, PLLC |
| 202 | 26496 | Slater Slater Schulman, LLP |
| 203 | 26529 | Andrews & Thornton, AAL, ALC |
| 204 | 2654 | Hurley McKenna & Mertz, P.C |
| 205 | 26628 | Paluch Law LLC |
| 206 | 26704 | Liakos Law, APC |
| 207 | 26717 | Hurley McKenna & Mertz, P.C |
| 208 | 268 | Slater Slater Schulman, LLP |
| 209 | 26818 | N/A |
| 210 | 26827 | N/A |
| 211 | 26868 | The Moody Law Firm, Inc |
| 212 | 26892 | N/A |
| 213 | 27074 | Slater Slater Schulman, LLP |
| 214 | 27196 | Slater Slater Schulman, LLP |
| 215 | 27235 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 216 | 27366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 217 | 27431 | Junell & Associates, PLLC |
| 218 | 27715 | Slater Slater Schulman, LLP |
| 219 | 27729 | Hurley McKenna & Mertz, P.C |
| 220 | 27841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 221 | 28120 | Hair Shunnarah Trial Attorneys |
| 222 | 28149 | ASK LLP |
| 223 | 28184 | Hurley McKenna & Mertz, P.C |
| 224 | 28193 | N/A |
| 225 | 28202 | Marc J . Bern & Partners, LLP |
| 226 | 28206 | Pfau Cochran Vertetis Amala PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 227 | 28369 | N/A |
| 228 | 28379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 229 | 28400 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 230 | 28460 | Hurley McKenna & Mertz, P.C |
| 231 | 28557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 232 | 28671 | Marc J . Bern & Partners, LLP |
| 233 | 28685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 234 | 28695 | ASK LLP |
| 235 | 28708 | Marc J . Bern & Partners, LLP |
| 236 | 28716 | ASK LLP |
| 237 | 28892 | Junell & Associates, PLLC |
| 238 | 28953 | Mitchell A. Toups, Ltd. |
| 239 | 29099 | Marc J . Bern & Partners, LLP |
| 240 | 29188 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 241 | 29240 | Crew Janci LLP |
| 242 | 29328 | Slater Slater Schulman, LLP |
| 243 | 29357 | ASK LLP |
| 244 | 29368 | Slater Slater Schulman, LLP |
| 245 | 29421 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 246 | 29477 | ASK LLP |
| 247 | 29536 | ASK LLP |
| 248 | 29539 | ASK LLP |
| 249 | 2962 | Slater Slater Schulman, LLP |
| 250 | 29633 | Danizger & De Llano, LLP |
| 251 | 29758 | Davis Bethune & Jones Law |
| 252 | 29790 | Davis Bethune & Jones Law |
| 253 | 29839 | Kraus and Kinsman Law Firm |
| 254 | 29946 | Kraus and Kinsman Law Firm |
| 255 | 29985 | Kraus and Kinsman Law Firm |
| 256 | 29993 | Kraus and Kinsman Law Firm |
| 257 | 30010 | Napoli Schkolnik PLLC |
| 258 | 30035 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 259 | 30041 | Kraus and Kinsman Law Firm |
| 260 | 30126 | Kraus and Kinsman Law Firm |
| 261 | 30133 | Kraus and Kinsman Law Firm |
| 262 | 3028 | N/A |
| 263 | 30284 | Kraus and Kinsman Law Firm |
| 264 | 30483 | Kraus and Kinsman Law Firm |
| 265 | 30537 | Kraus and Kinsman Law Firm |
| 266 | 30540 | Kraus and Kinsman Law Firm |
| 267 | 30555 | Kraus and Kinsman Law Firm |
| 268 | 30768 | ASK LLP |
| 269 | 30827 | Kraus and Kinsman Law Firm |
| 270 | 30846 | Hurley McKenna & Mertz, P.C |
| 271 | 30895 | ASK LLP |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 272 | 31002 | ASK LLP |
| 273 | 31003 | ASK LLP |
| 274 | 31049 | ASK LLP |
| 275 | 31118 | ASK LLP |
| 276 | 31185 | ASK LLP |
| 277 | 31222 | Marc J . Bern & Partners, LLP |
| 278 | 31245 | Liakos Law, APC |
| 279 | 31281 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 280 | 31367 | ASK LLP |
| 281 | 31384 | Liakos Law, APC |
| 282 | 31425 | ASK LLP |
| 283 | 31520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 284 | 3161 | Hurley McKenna & Mertz, P.C |
| 285 | 31727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 286 | 31809 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 287 | 31838 | Slater Slater Schulman, LLP |
| 288 | 3195 | N/A |
| 289 | 31959 | Slater Slater Schulman, LLP |
| 290 | 32058 | Slater Slater Schulman, LLP |
| 291 | 32076 | Andrews & Thornton, AAL, ALC |
| 292 | 32089 | Porter Malouf Law Firm |
| 293 | 32214 | Kraus and Kinsman Law Firm |
| 294 | 32230 | Pfau Cochran Vertetis Amala PLLC |
| 295 | 32340 | Slater Slater Schulman, LLP |
| 296 | 32351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 297 | 32398 | Kraus and Kinsman Law Firm |
| 298 | 32439 | N/A |
| 299 | 32445 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 300 | 32463 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 301 | 3252 | Hurley McKenna & Mertz, P.C |
| 302 | 32558 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 303 | 3257 | Hurley McKenna & Mertz, P.C |
| 304 | 32698 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 305 | 32715 | Andrews & Thornton, AAL, ALC |
| 306 | 33045 | Kraus and Kinsman Law Firm |
| 307 | 3310 | Slater Slater Schulman, LLP |
| 308 | 33270 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 309 | 33285 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 310 | 33317 | ASK LLP |
| 311 | 3335 | Slater Slater Schulman, LLP |
| 312 | 33392 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 313 | 33611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 314 | 33627 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 315 | 33752 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 316 | 33784 | Marc J . Bern & Partners, LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 317 | 33842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 318 | 3386 | N/A |
| 319 | 33906 | Kraus and Kinsman Law Firm |
| 320 | 34041 | Marc J . Bern & Partners, LLP |
| 321 | 34137 | Andreozzi + Foote |
| 322 | 34261 | Marc J . Bern & Partners, LLP |
| 323 | 34304 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 324 | 34531 | Dumas & Vaughn, LLC |
| 325 | 34609 | Marc J . Bern & Partners, LLP |
| 326 | 34728 | ASK LLP |
| 327 | 34837 | Slater Slater Schulman, LLP |
| 328 | 34892 | Slater Slater Schulman, LLP |
| 329 | 34934 | ASK LLP |
| 330 | 35026 | Andrews & Thornton, AAL, ALC |
| 331 | 35059 | ASK LLP |
| 332 | 35092 | The Law Office of L. Paul Mankin |
| 333 | 35120 | Colter Legal PLLC |
| 334 | 35432 | Forman Law Offices, P.A. |
| 335 | 35452 | Freese & Goss, PLLC |
| 336 | 35542 | Liakos Law, APC |
| 337 | 35605 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 338 | 35607 | Freese & Goss, PLLC |
| 339 | 35677 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 340 | 35680 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 341 | 35699 | Freese & Goss, PLLC |
| 342 | 35709 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 343 | 3584 | Andrews & Thornton, AAL, ALC |
| 344 | 35840 | Kraus and Kinsman Law Firm |
| 345 | 3593 | Andrews & Thornton, AAL, ALC |
| 346 | 35983 | Kraus and Kinsman Law Firm |
| 347 | 36147 | Marc J . Bern & Partners, LLP |
| 348 | 36221 | Forman Law Offices, P.A. |
| 349 | 36368 | Danizger & De Llano, LLP |
| 350 | 36393 | Danizger & De Llano, LLP |
| 351 | 36468 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 352 | 365 | Slater Slater Schulman, LLP |
| 353 | 3655 | N/A |
| 354 | 36572 | Moreli Law Firm PLLC |
| 355 | 3675 | Pfau Cochran Vertetis Amala PLLC |
| 356 | 36791 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 357 | 36883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 358 | 36901 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 359 | 37034 | Ashcraft & Gerel, LLP |
| 360 | 37062 | ASK LLP |
| 361 | 37063 | ASK LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 362 | 3713 | Slater Slater Schulman, LLP |
| 363 | 37239 | ASK LLP |
| 364 | 37257 | The Moody Law Firm, Inc |
| 365 | 37429 | Slater Slater Schulman, LLP |
| 366 | 37452 | Marc J . Bern & Partners, LLP |
| 367 | 37465 | Swensen & Shelley, PLLC |
| 368 | 37531 | Slater Slater Schulman, LLP |
| 369 | 37535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 370 | 37624 | The Moody Law Firm, Inc |
| 371 | 37778 | Marc J . Bern & Partners, LLP |
| 372 | 37809 | Damon J Baldone & Associates, APLC |
| 373 | 37956 | Slater Slater Schulman, LLP |
| 374 | 38016 | ASK LLP |
| 375 | 38038 | ASK LLP |
| 376 | 38193 | ASK LLP |
| 377 | 38211 | N/A |
| 378 | 38281 | Pfau Cochran Vertetis Amala PLLC |
| 379 | 38309 | Andrews & Thornton, AAL, ALC |
| 380 | 3834 | Slater Slater Schulman, LLP |
| 381 | 38380 | Andrews & Thornton, AAL, ALC |
| 382 | 38391 | The Law Office of L. Paul Mankin |
| 383 | 38682 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 384 | 38783 | Kraus and Kinsman Law Firm |
| 385 | 3886 | Slater Slater Schulman, LLP |
| 386 | 38875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 387 | 38934 | Slater Slater Schulman, LLP |
| 388 | 38967 | Jeff Anderson & Associates P.A |
| 389 | 38970 | Horowitz Law Firm |
| 390 | 39003 | Hurley McKenna & Mertz, P.C |
| 391 | 39032 | Slater Slater Schulman, LLP |
| 392 | 39043 | ASK LLP |
| 393 | 39288 | Slater Slater Schulman, LLP |
| 394 | 39335 | ASK LLP |
| 395 | 39379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 396 | 39444 | ASK LLP |
| 397 | 39599 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 398 | 3973 | Hurley McKenna & Mertz, P.C |
| 399 | 39816 | Law Offices of Donald G. Norris |
| 400 | 39918 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 401 | 40024 | Law Offices of Donald G. Norris |
| 402 | 40053 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 403 | 40137 | Weller Green Toups & Terrell LLP |
| 404 | 40189 | Slater Slater Schulman, LLP |
| 405 | 40223 | Slater Slater Schulman, LLP |
| 406 | 40228 | Andreozzi + Foote |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 407 | 40362 | Mokaram Law Firm |
| 408 | 40431 | The Law Office of L. Paul Mankin |
| 409 | 40522 | N/A |
| 410 | 40555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 411 | 40573 | The Webster Law Firm |
| 412 | 40689 | Andrews & Thornton, AAL, ALC |
| 413 | 40714 | Crew Janci LLP |
| 414 | 40834 | Danizger & De Llano, LLP |
| 415 | 40954 | Moreli Law Firm PLLC |
| 416 | 41024 | ASK LLP |
| 417 | 41055 | Liakos Law, APC |
| 418 | 41149 | The Zalkin Law Firm PC |
| 419 | 41158 | ASK LLP |
| 420 | 41175 | ASK LLP |
| 421 | 41191 | ASK LLP |
| 422 | 41297 | Law Office of Joseph A. Bluemel, III, P.S |
| 423 | 41867 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 424 | 42055 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 425 | 42089 | Andreozzi + Foote |
| 426 | 42105 | Slater Slater Schulman, LLP |
| 427 | 4218 | N/A |
| 428 | 42230 | Danizger & De Llano, LLP |
| 429 | 42286 | Weller Green Toups & Terrell LLP |
| 430 | 42316 | Andreozzi + Foote |
| 431 | 42374 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 432 | 42391 | ASK LLP |
| 433 | 42404 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 434 | 42426 | Andreozzi + Foote |
| 435 | 42535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 436 | 42585 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 437 | 42621 | Marc J . Bern & Partners, LLP |
| 438 | 42894 | Marc J . Bern & Partners, LLP |
| 439 | 42998 | N/A |
| 440 | 43017 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 441 | 43143 | Marc J . Bern & Partners, LLP |
| 442 | 43176 | Marc J . Bern & Partners, LLP |
| 443 | 43238 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 444 | 4330 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 445 | 43302 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 446 | 43351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 447 | 43375 | Hurley McKenna & Mertz, P.C |
| 448 | 43505 | ASK LLP |
| 449 | 43652 | Levy Konigsberg LLP |
| 450 | 43673 | ASK LLP |
| 451 | 43702 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 452 | 43995 | Schneider Wallace Cottrell Konecky, LLP |
| 453 | 44129 | ASK LLP |
| 454 | 44160 | Brent Coon & Associates |
| 455 | 44177 | Colter Legal PLLC |
| 456 | 44199 | Slater Slater Schulman, LLP |
| 457 | 44276 | Buckfire & Buckfire PC |
| 458 | 44337 | Crew Janci LLP |
| 459 | 44497 | Swensen & Shelley, PLLC |
| 460 | 44508 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 461 | 44576 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 462 | 44636 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 463 | 44659 | ASK LLP |
| 464 | 4476 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 465 | 44907 | The Law Office of L. Paul Mankin |
| 466 | 44966 | Slater Slater Schulman, LLP |
| 467 | 44981 | ASK LLP |
| 468 | 4505 | Slater Slater Schulman, LLP |
| 469 | 45186 | Swensen & Shelley, PLLC |
| 470 | 45248 | Andrews & Thornton, AAL, ALC |
| 471 | 45269 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 472 | 45316 | Andrews & Thornton, AAL, ALC |
| 473 | 45347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 474 | 45413 | N/A |
| 475 | 4544 | N/A |
| 476 | 45589 | Andrews & Thornton, AAL, ALC |
| 477 | 45823 | Hurley McKenna & Mertz, P.C |
| 478 | 45941 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 479 | 45998 | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, P.A |
| 480 | 46372 | Marc J . Bern & Partners, LLP |
| 481 | 46428 | Junell & Associates, PLLC |
| 482 | 46475 | Junell & Associates, PLLC |
| 483 | 46480 | Danizger & De Llano, LLP |
| 484 | 46556 | The Law Office of L. Paul Mankin |
| 485 | 46652 | Andreozzi + Foote |
| 486 | 46661 | ASK LLP |
| 487 | 46673 | Slater Slater Schulman, LLP |
| 488 | 46868 | ASK LLP |
| 489 | 4696 | Slater Slater Schulman, LLP |
| 490 | 47136 | Horowitz Law Firm |
| 491 | 4739 | Andrews & Thornton, AAL, ALC |
| 492 | 47520 | Danizger & De Llano, LLP |
| 493 | 47618 | ASK LLP |
| 494 | 47671 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 495 | 47742 | ASK LLP |
| 496 | 47941 | ASK LLP |

|     | A | B |
|-----|---|---|
| 1 | Claim No. | Law Firm Name |
| 497 | 4801 | Marc J . Bern & Partners, LLP |
| 498 | 48081 | Panish Shea & Boyle, LLP |
| 499 | 48110 | Crew Janci LLP |
| 500 | 48183 | Equitas Advocates PC |
| 501 | 48187 | Equitas Advocates PC |
| 502 | 48271 | Slater Slater Schulman, LLP |
| 503 | 48446 | Panish Shea & Boyle, LLP |
| 504 | 48468 | Slater Slater Schulman, LLP |
| 505 | 48817 | Danizger & De Llano, LLP |
| 506 | 48884 | D Miller & Associates, PLLC |
| 507 | 48888 | Fasy Law PLLC |
| 508 | 48953 | D Miller & Associates, PLLC |
| 509 | 49022 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 510 | 49111 | Slater Slater Schulman, LLP |
| 511 | 49187 | Slater Slater Schulman, LLP |
| 512 | 49252 | Slater Slater Schulman, LLP |
| 513 | 49443 | Weller Green Toups & Terrell LLP |
| 514 | 49480 | Weller Green Toups & Terrell LLP |
| 515 | 4949 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 516 | 49573 | Hurley McKenna & Mertz, P.C |
| 517 | 49631 | ASK LLP |
| 518 | 49749 | Paluch Law LLC |
| 519 | 49765 | ASK LLP |
| 520 | 49783 | Paluch Law LLC |
| 521 | 49812 | ASK LLP |
| 522 | 49822 | Danizger & De Llano, LLP |
| 523 | 49869 | D Miller & Associates, PLLC |
| 524 | 49889 | ASK LLP |
| 525 | 49941 | ASK LLP |
| 526 | 50023 | D Miller & Associates, PLLC |
| 527 | 50263 | Schneider Wallace Cottrell Konecky, LLP |
| 528 | 50352 | ASK LLP |
| 529 | 50365 | Slater Slater Schulman, LLP |
| 530 | 50405 | ASK LLP |
| 531 | 50419 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 532 | 50685 | Slater Slater Schulman, LLP |
| 533 | 50690 | ASK LLP |
| 534 | 50715 | ASK LLP |
| 535 | 50782 | ASK LLP |
| 536 | 50964 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 537 | 50975 | Slater Slater Schulman, LLP |
| 538 | 51011 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 539 | 51067 | ASK LLP |
| 540 | 51185 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 541 | 51207 | Christina Pendleton & Associates PC |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 542 | 51318 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 543 | 51343 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 544 | 51475 | The Moody Law Firm, Inc |
| 545 | 51525 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 546 | 51544 | Marc J . Bern & Partners, LLP |
| 547 | 51554 | Andrews & Thornton, AAL, ALC |
| 548 | 51579 | Andrews & Thornton, AAL, ALC |
| 549 | 51639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 550 | 51756 | Napoli Schkolnik PLLC |
| 551 | 51784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 552 | 52008 | Andrews & Thornton, AAL, ALC |
| 553 | 52183 | Andrews & Thornton, AAL, ALC |
| 554 | 52191 | Christina Pendleton & Associates PC |
| 555 | 52239 | Andrews & Thornton, AAL, ALC |
| 556 | 52281 | Andrews & Thornton, AAL, ALC |
| 557 | 52303 | Andrews & Thornton, AAL, ALC |
| 558 | 52326 | Slater Slater Schulman, LLP |
| 559 | 52350 | Slater Slater Schulman, LLP |
| 560 | 52367 | Slater Slater Schulman, LLP |
| 561 | 52392 | ASK LLP |
| 562 | 52486 | Andrews & Thornton, AAL, ALC |
| 563 | 52516 | Slater Slater Schulman, LLP |
| 564 | 52548 | The Moody Law Firm, Inc |
| 565 | 5255 | Slater Slater Schulman, LLP |
| 566 | 52741 | Marc J . Bern & Partners, LLP |
| 567 | 52753 | Andreozzi + Foote |
| 568 | 52790 | Marc J . Bern & Partners, LLP |
| 569 | 52838 | Andrews & Thornton, AAL, ALC |
| 570 | 52839 | D Miller & Associates, PLLC |
| 571 | 52850 | Andrews & Thornton, AAL, ALC |
| 572 | 52868 | Andrews & Thornton, AAL, ALC |
| 573 | 52902 | Andrews & Thornton, AAL, ALC |
| 574 | 52924 | Napoli Schkolnik PLLC |
| 575 | 53130 | Andrews & Thornton, AAL, ALC |
| 576 | 53145 | Damon J Baldone & Associates, APLC |
| 577 | 53171 | ASK LLP |
| 578 | 53177 | Slater Slater Schulman, LLP |
| 579 | 53178 | Andrews & Thornton, AAL, ALC |
| 580 | 53316 | Andrews & Thornton, AAL, ALC |
| 581 | 53356 | Andrews & Thornton, AAL, ALC |
| 582 | 53373 | D Miller & Associates, PLLC |
| 583 | 53510 | Andrews & Thornton, AAL, ALC |
| 584 | 5355 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 585 | 53567 | Andrews & Thornton, AAL, ALC |
| 586 | 53571 | Nye Stirling Hale & Miller LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 587 | 53572 | Andrews & Thornton, AAL, ALC |
| 588 | 53580 | Andrews & Thornton, AAL, ALC |
| 589 | 53657 | Andrews & Thornton, AAL, ALC |
| 590 | 53669 | D Miller & Associates, PLLC |
| 591 | 53717 | Andrews & Thornton, AAL, ALC |
| 592 | 53735 | Andrews & Thornton, AAL, ALC |
| 593 | 53776 | Andrews & Thornton, AAL, ALC |
| 594 | 53795 | Andrews & Thornton, AAL, ALC |
| 595 | 53807 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 596 | 53842 | Andrews & Thornton, AAL, ALC |
| 597 | 53861 | Andrews & Thornton, AAL, ALC |
| 598 | 53888 | Andrews & Thornton, AAL, ALC |
| 599 | 53893 | Pourasef Law, PLCC |
| 600 | 53925 | Andrews & Thornton, AAL, ALC |
| 601 | 5393 | Slater Slater Schulman, LLP |
| 602 | 53935 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 603 | 54060 | Kraus and Kinsman Law Firm |
| 604 | 5431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 605 | 5434 | Slater Slater Schulman, LLP |
| 606 | 54382 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 607 | 54488 | Freese & Goss, PLLC |
| 608 | 54540 | Merson Law PLLC |
| 609 | 54669 | Brent Coon & Associates |
| 610 | 54671 | Napoli Schkolnik PLLC |
| 611 | 54932 | Slater Slater Schulman, LLP |
| 612 | 54936 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 613 | 54948 | Slater Slater Schulman, LLP |
| 614 | 5502 | Aylstock, Witkin, Kreis, & Overholtz, PLLC |
| 615 | 55027 | ASK LLP |
| 616 | 55101 | Parker & Waichman LLP |
| 617 | 55177 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 618 | 55216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 619 | 55240 | Moreli Law Firm PLLC |
| 620 | 55299 | Marc J . Bern & Partners, LLP |
| 621 | 55363 | Slater Slater Schulman, LLP |
| 622 | 55372 | Gordon & Partners |
| 623 | 55374 | Marc J . Bern & Partners, LLP |
| 624 | 55427 | ASK LLP |
| 625 | 55586 | ASK LLP |
| 626 | 55690 | Marc J . Bern & Partners, LLP |
| 627 | 55699 | ASK LLP |
| 628 | 55735 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 629 | 55740 | ASK LLP |
| 630 | 55779 | ASK LLP |
| 631 | 55791 | Napoli Schkolnik PLLC |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 632 | 55902 | ASK LLP |
| 633 | 55947 | Slater Slater Schulman, LLP |
| 634 | 55982 | The Law Office of L. Paul Mankin |
| 635 | 56095 | ASK LLP |
| 636 | 56096 | Jeff Anderson & Associates P.A |
| 637 | 56213 | Andrews & Thornton, AAL, ALC |
| 638 | 5622 | Slater Slater Schulman, LLP |
| 639 | 56256 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 640 | 56417 | ASK LLP |
| 641 | 56507 | Napoli Schkolnik PLLC |
| 642 | 56524 | Linder Sattler & Rogowsky, LLP |
| 643 | 56530 | Slater Slater Schulman, LLP |
| 644 | 56610 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 645 | 56613 | ASK LLP |
| 646 | 56619 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 647 | 56714 | Andrus Wagstaff, PC |
| 648 | 56732 | Slater Slater Schulman, LLP |
| 649 | 56739 | Slater Slater Schulman, LLP |
| 650 | 56783 | Danizger & De Llano, LLP |
| 651 | 56866 | Andrews & Thornton, AAL, ALC |
| 652 | 56923 | ASK LLP |
| 653 | 57161 | ASK LLP |
| 654 | 57311 | ASK LLP |
| 655 | 57317 | ASK LLP |
| 656 | 57439 | Slater Slater Schulman, LLP |
| 657 | 5755 | Hurley McKenna & Mertz, P.C |
| 658 | 57555 | Estey & Bomberger, LLP, Cutter Law, PC |
| 659 | 57679 | Napoli Schkolnik PLLC |
| 660 | 57755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 661 | 57783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 662 | 57804 | Marc J . Bern & Partners, LLP |
| 663 | 57813 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 664 | 57876 | Napoli Schkolnik PLLC |
| 665 | 57883 | Marc J . Bern & Partners, LLP |
| 666 | 57957 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 667 | 57966 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 668 | 57972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 669 | 57989 | Napoli Schkolnik PLLC |
| 670 | 58085 | Damon J Baldone & Associates, APLC |
| 671 | 58214 | Marc J . Bern & Partners, LLP |
| 672 | 58229 | Marc J . Bern & Partners, LLP |
| 673 | 58313 | D Miller & Associates, PLLC |
| 674 | 58534 | Freese & Goss, PLLC |
| 675 | 58542 | Marc J . Bern & Partners, LLP |
| 676 | 58774 | Marc J . Bern & Partners, LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 677 | 58947 | Slater Slater Schulman, LLP |
| 678 | 58995 | Slater Slater Schulman, LLP |
| 679 | 59053 | Mokaram Law Firm |
| 680 | 59083 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 681 | 59380 | Napoli Schkolnik PLLC |
| 682 | 59591 | Swensen & Shelley, PLLC |
| 683 | 59594 | Kraus and Kinsman Law Firm |
| 684 | 59648 | Slater Slater Schulman, LLP |
| 685 | 59674 | Kraus and Kinsman Law Firm |
| 686 | 59727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 687 | 59870 | Andrews & Thornton, AAL, ALC |
| 688 | 59883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 689 | 59925 | Napoli Schkolnik PLLC |
| 690 | 59969 | Law Office of Carmen L. Durso |
| 691 | 59992 | Napoli Schkolnik PLLC |
| 692 | 60045 | Napoli Schkolnik PLLC |
| 693 | 60061 | ASK LLP |
| 694 | 60141 | Jeff Anderson & Associates P.A |
| 695 | 60169 | Andrews & Thornton, AAL, ALC |
| 696 | 60192 | Andrews & Thornton, AAL, ALC |
| 697 | 60202 | Kraus and Kinsman Law Firm |
| 698 | 6028 | Hurley McKenna & Mertz, P.C |
| 699 | 6037 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 700 | 60443 | Panish Shea & Boyle, LLP |
| 701 | 60466 | Slater Slater Schulman, LLP |
| 702 | 60493 | Andrews & Thornton, AAL, ALC |
| 703 | 60514 | Andrews & Thornton, AAL, ALC |
| 704 | 60522 | Andrews & Thornton, AAL, ALC |
| 705 | 60618 | Andrews & Thornton, AAL, ALC |
| 706 | 60621 | D Miller & Associates, PLLC |
| 707 | 60634 | ASK LLP |
| 708 | 60645 | ASK LLP |
| 709 | 60722 | Danizger & De Llano, LLP |
| 710 | 60872 | Andrews & Thornton, AAL, ALC |
| 711 | 60945 | ASK LLP |
| 712 | 61025 | D Miller & Associates, PLLC |
| 713 | 61073 | Andrews & Thornton, AAL, ALC |
| 714 | 61080 | Andrews & Thornton, AAL, ALC |
| 715 | 61094 | Andrews & Thornton, AAL, ALC |
| 716 | 61102 | Andrews & Thornton, AAL, ALC |
| 717 | 61131 | ASK LLP |
| 718 | 61161 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 719 | 61220 | Andrews & Thornton, AAL, ALC |
| 720 | 61224 | Andrews & Thornton, AAL, ALC |
| 721 | 61244 | D Miller & Associates, PLLC |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 722 | 61247 | Andrews & Thornton, AAL, ALC |
| 723 | 6135 | Slater Slater Schulman, LLP |
| 724 | 61374 | Andrews & Thornton, AAL, ALC |
| 725 | 61500 | Andrews & Thornton, AAL, ALC |
| 726 | 61511 | Marc J . Bern & Partners, LLP |
| 727 | 61601 | The Moody Law Firm, Inc |
| 728 | 61802 | Estey & Bomberger, LLP, Cutter Law, PC |
| 729 | 62 | N/A |
| 730 | 62009 | Swensen & Shelley, PLLC |
| 731 | 62014 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 732 | 62279 | Jason J. Joy &  Associates, PLLC |
| 733 | 62280 | Jason J. Joy &  Associates, PLLC |
| 734 | 62350 | D Miller & Associates, PLLC |
| 735 | 62356 | Marc J . Bern & Partners, LLP |
| 736 | 62450 | D Miller & Associates, PLLC |
| 737 | 625 | Slater Slater Schulman, LLP |
| 738 | 62504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 739 | 6265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 740 | 62859 | Freese & Goss, PLLC |
| 741 | 62860 | Slater Slater Schulman, LLP |
| 742 | 62895 | Freese & Goss, PLLC |
| 743 | 62899 | Freese & Goss, PLLC |
| 744 | 62924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 745 | 62994 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 746 | 63001 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 747 | 63099 | Marc J . Bern & Partners, LLP |
| 748 | 63233 | Slater Slater Schulman, LLP |
| 749 | 63412 | Kraus and Kinsman Law Firm |
| 750 | 63414 | Kraus and Kinsman Law Firm |
| 751 | 63437 | Napoli Schkolnik PLLC |
| 752 | 63528 | Estey & Bomberger, LLP, Cutter Law, PC |
| 753 | 6364 | N/A |
| 754 | 63694 | Junell & Associates, PLLC |
| 755 | 63751 | Pfau Cochran Vertetis Amala PLLC |
| 756 | 63919 | Mokaram Law Firm |
| 757 | 63923 | Napoli Schkolnik PLLC |
| 758 | 63939 | Slater Slater Schulman, LLP |
| 759 | 63940 | Bailey Cowan Heckaman, PLLC |
| 760 | 64065 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 761 | 64157 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 762 | 64378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 763 | 64380 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 764 | 64409 | Slater Slater Schulman, LLP |
| 765 | 64428 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 766 | 64443 | Slater Slater Schulman, LLP |

|     | A | B |
| --- | --- | --- |
| 1 | Claim No. | Law Firm Name |
| 767 | 64539 | ASK LLP |
| 768 | 6462 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 769 | 64719 | ASK LLP |
| 770 | 6475 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 771 | 64795 | N/A |
| 772 | 64877 | Hilliard Martinez Gonzales LLP |
| 773 | 64930 | Hilliard Martinez Gonzales LLP |
| 774 | 64937 | Moreli Law Firm PLLC |
| 775 | 6494 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 776 | 64981 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 777 | 64992 | Kraus and Kinsman Law Firm |
| 778 | 64995 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 779 | 65032 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 780 | 65044 | Kraus and Kinsman Law Firm |
| 781 | 65057 | Marc J . Bern & Partners, LLP |
| 782 | 65175 | Pourasef Law, PLCC |
| 783 | 65208 | Babin Law, LLC |
| 784 | 65253 | Babin Law, LLC |
| 785 | 65351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 786 | 65401 | Andrews & Thornton, AAL, ALC |
| 787 | 65446 | Estey & Bomberger, LLP, Cutter Law, PC |
| 788 | 65547 | ASK LLP |
| 789 | 6569 | Slater Slater Schulman, LLP |
| 790 | 65707 | Law Offices of Mitchell Garabedian |
| 791 | 65738 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 792 | 65856 | Hanna; Vander Ploeg, LLC |
| 793 | 65940 | Andrews & Thornton, AAL, ALC |
| 794 | 65999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 795 | 66021 | The Moody Law Firm, Inc |
| 796 | 66034 | Law Offices of Mitchell Garabedian |
| 797 | 66113 | Bailey Cowan Heckaman, PLLC |
| 798 | 6618 | Slater Slater Schulman, LLP |
| 799 | 66268 | Paluch Law LLC |
| 800 | 66275 | Bailey Cowan Heckaman, PLLC |
| 801 | 66298 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 802 | 66351 | Andrews & Thornton, AAL, ALC |
| 803 | 66375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 804 | 66378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 805 | 66433 | Andrews & Thornton, AAL, ALC |
| 806 | 66488 | Danizger & De Llano, LLP |
| 807 | 66617 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 808 | 66662 | The Moody Law Firm, Inc |
| 809 | 66680 | The Moody Law Firm, Inc |
| 810 | 66687 | The Moody Law Firm, Inc |
| 811 | 66708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|     | A | B |
|-----|-----------|-------------------------------------------------------------|
| 1 | Claim No. | Law Firm Name |
| 812 | 66740 | Weller Green Toups & Terrell LLP |
| 813 | 66743 | D Miller & Associates, PLLC |
| 814 | 66755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 815 | 66774 | The Moody Law Firm, Inc |
| 816 | 66855 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 817 | 66956 | D Miller & Associates, PLLC |
| 818 | 66972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 819 | 67003 | Davis Bethune & Jones Law |
| 820 | 67029 | Davis Bethune & Jones Law |
| 821 | 67045 | Davis Bethune & Jones Law |
| 822 | 67231 | N/A |
| 823 | 67452 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 824 | 67456 | Kraus and Kinsman Law Firm |
| 825 | 67458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 826 | 67525 | ASK LLP |
| 827 | 67527 | ASK LLP |
| 828 | 67555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 829 | 67613 | Paluch Law LLC |
| 830 | 67629 | Hilliard Martinez Gonzales LLP |
| 831 | 67649 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 832 | 67678 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 833 | 6778 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 834 | 67780 | Slater Slater Schulman, LLP |
| 835 | 67784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 836 | 67890 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 837 | 67926 | Danizger & De Llano, LLP |
| 838 | 6794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 839 | 67962 | ASK LLP |
| 840 | 68008 | Babin Law, LLC |
| 841 | 68237 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 842 | 68294 | N/A |
| 843 | 68325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 844 | 68371 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 845 | 68511 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 846 | 68597 | Law Offices of Donald G. Norris |
| 847 | 6865 | Slater Slater Schulman, LLP |
| 848 | 68685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 849 | 68707 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 850 | 68713 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 851 | 68751 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 852 | 68832 | Hilliard Martinez Gonzales LLP |
| 853 | 69138 | Slater Slater Schulman, LLP |
| 854 | 69184 | Pourasef Law, PLCC |
| 855 | 69216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 856 | 69251 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 857 | 69283 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 858 | 69378 | Slater Slater Schulman, LLP |
| 859 | 69387 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 860 | 69592 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 861 | 69673 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 862 | 69703 | ASK LLP |
| 863 | 69741 | Slater Slater Schulman, LLP |
| 864 | 69754 | Andrews & Thornton, AAL, ALC |
| 865 | 69935 | Junell & Associates, PLLC |
| 866 | 69941 | Junell & Associates, PLLC |
| 867 | 69944 | Slater Slater Schulman, LLP |
| 868 | 70106 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 869 | 70131 | ASK LLP |
| 870 | 70161 | Junell & Associates, PLLC |
| 871 | 70230 | Junell & Associates, PLLC |
| 872 | 70272 | Slater Slater Schulman, LLP |
| 873 | 70353 | Junell & Associates, PLLC |
| 874 | 70384 | Bradshaw & Bryant, PLLC |
| 875 | 70408 | Andrews & Thornton, AAL, ALC |
| 876 | 70428 | Junell & Associates, PLLC |
| 877 | 70514 | ASK LLP |
| 878 | 70553 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 879 | 70611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 880 | 70625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 881 | 70682 | Slater Slater Schulman, LLP |
| 882 | 7085 | Slater Slater Schulman, LLP |
| 883 | 70859 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 884 | 70986 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 885 | 71063 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 886 | 71199 | Junell & Associates, PLLC |
| 887 | 71255 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 888 | 71276 | Marc J . Bern & Partners, LLP |
| 889 | 71364 | Damon J Baldone & Associates, APLC |
| 890 | 71431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 891 | 71469 | James Harris Law, PLLC |
| 892 | 71573 | Mary Alexander & Associates, P.C. |
| 893 | 71583 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 894 | 71634 | D Miller & Associates, PLLC |
| 895 | 71696 | James Harris Law, PLLC |
| 896 | 71697 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 897 | 71707 | Herman Law Firm |
| 898 | 71714 | N/A |
| 899 | 71723 | Estey & Bomberger, LLP, Cutter Law, PC |
| 900 | 71783 | Marc J . Bern & Partners, LLP |
| 901 | 71850 | Davis Bethune & Jones Law |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 902 | 719 | Slater Slater Schulman, LLP |
| 903 | 71954 | D Miller & Associates, PLLC |
| 904 | 7200 | Slater Slater Schulman, LLP |
| 905 | 72014 | Marc J . Bern & Partners, LLP |
| 906 | 72040 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 907 | 72057 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 908 | 72061 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 909 | 72084 | Gilleon Law Firm |
| 910 | 72143 | Marc J . Bern & Partners, LLP |
| 911 | 72157 | Marc J . Bern & Partners, LLP |
| 912 | 72223 | Slater Slater Schulman, LLP |
| 913 | 72268 | Dordulian Law Group |
| 914 | 72310 | Dordulian Law Group |
| 915 | 72344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 916 | 72352 | Danizger & De Llano, LLP |
| 917 | 72359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 918 | 72372 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 919 | 72374 | Bailey Cowan Heckaman, PLLC |
| 920 | 72397 | Marc J . Bern & Partners, LLP |
| 921 | 72406 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 922 | 72504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 923 | 72507 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 924 | 72517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 925 | 72518 | The Carlson Law Firm, PC |
| 926 | 72528 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 927 | 72550 | Moreli Law Firm PLLC |
| 928 | 72588 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 929 | 72615 | Davis Bethune & Jones Law |
| 930 | 72644 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 931 | 72691 | Moreli Law Firm PLLC |
| 932 | 72726 | N/A |
| 933 | 72740 | Marc J . Bern & Partners, LLP |
| 934 | 72875 | James Harris Law, PLLC |
| 935 | 72955 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 936 | 73047 | Marc J . Bern & Partners, LLP |
| 937 | 73101 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 938 | 73181 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 939 | 73184 | Andrews & Thornton, AAL, ALC |
| 940 | 73214 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 941 | 73267 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 942 | 73428 | Kraus and Kinsman Law Firm |
| 943 | 73664 | Kraus and Kinsman Law Firm |
| 944 | 73725 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 945 | 73808 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 946 | 73895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 947 | 73896 | Slater Slater Schulman, LLP |
| 948 | 73916 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 949 | 73940 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 950 | 73954 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 951 | 73960 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 952 | 73965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 953 | 73979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 954 | 73984 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 955 | 74009 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 956 | 74067 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 957 | 74113 | Paluch Law LLC |
| 958 | 74201 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 959 | 74261 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 960 | 7430 | Slater Slater Schulman, LLP |
| 961 | 74375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 962 | 74429 | D Miller & Associates, PLLC |
| 963 | 74500 | Danizger & De Llano, LLP |
| 964 | 74514 | Slater Slater Schulman, LLP |
| 965 | 74551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 966 | 74805 | Kraus and Kinsman Law Firm |
| 967 | 74820 | Kraus and Kinsman Law Firm |
| 968 | 74871 | Kraus and Kinsman Law Firm |
| 969 | 74896 | Kraus and Kinsman Law Firm |
| 970 | 74921 | Kraus and Kinsman Law Firm |
| 971 | 75001 | Slater Slater Schulman, LLP |
| 972 | 75072 | Napoli Schkolnik PLLC |
| 973 | 75266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 974 | 75269 | Babin Law, LLC |
| 975 | 75367 | Kraus and Kinsman Law Firm |
| 976 | 75407 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 977 | 75509 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 978 | 75523 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 979 | 75529 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 980 | 75550 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 981 | 75568 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 982 | 75679 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 983 | 75694 | Kraus and Kinsman Law Firm |
| 984 | 75715 | Marc J . Bern & Partners, LLP |
| 985 | 75756 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 986 | 75780 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 987 | 75795 | Marc J . Bern & Partners, LLP |
| 988 | 75800 | N/A |
| 989 | 75821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 990 | 75880 | Marc J . Bern & Partners, LLP |
| 991 | 75888 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 992 | 76057 | Marc J . Bern & Partners, LLP |
| 993 | 76078 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 994 | 76080 | Babin Law, LLC |
| 995 | 76118 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 996 | 76202 | Babin Law, LLC |
| 997 | 76266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 998 | 76396 | Babin Law, LLC |
| 999 | 76419 | Weitz & Luxemberg, P.C |
| 1000 | 76445 | Babin Law, LLC |
| 1001 | 76514 | Kraus and Kinsman Law Firm |
| 1002 | 76534 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1003 | 76591 | Marc J . Bern & Partners, LLP |
| 1004 | 7668 | Slater Slater Schulman, LLP |
| 1005 | 76698 | Hurley McKenna & Mertz, P.C |
| 1006 | 76948 | Marc J . Bern & Partners, LLP |
| 1007 | 76970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1008 | 76977 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1009 | 77021 | Marc J . Bern & Partners, LLP |
| 1010 | 77029 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1011 | 77048 | Jim Harris Law PLLC |
| 1012 | 77275 | Marc J . Bern & Partners, LLP |
| 1013 | 77325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1014 | 77330 | Marc J . Bern & Partners, LLP |
| 1015 | 77370 | Marc J . Bern & Partners, LLP |
| 1016 | 77411 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1017 | 77442 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1018 | 77453 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1019 | 77539 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1020 | 77548 | Marc J . Bern & Partners, LLP |
| 1021 | 77557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1022 | 77592 | Marc J . Bern & Partners, LLP |
| 1023 | 77624 | Marc J . Bern & Partners, LLP |
| 1024 | 77666 | Marc J . Bern & Partners, LLP |
| 1025 | 77716 | Junell & Associates, PLLC |
| 1026 | 7777 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1027 | 77785 | Marc J . Bern & Partners, LLP |
| 1028 | 77788 | Marc J . Bern & Partners, LLP |
| 1029 | 77841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1030 | 77889 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1031 | 77953 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1032 | 77980 | D Miller & Associates, PLLC |
| 1033 | 78008 | Davis Bethune & Jones Law |
| 1034 | 78025 | Bailey Cowan Heckaman, PLLC |
| 1035 | 78093 | Marc J . Bern & Partners, LLP |
| 1036 | 78169 | D Miller & Associates, PLLC |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1037 | 78209 | Davis Bethune & Jones Law |
| 1038 | 78375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1039 | 78378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1040 | 78400 | Junell & Associates, PLLC |
| 1041 | 78471 | Davis Bethune & Jones Law |
| 1042 | 78537 | Marc J . Bern & Partners, LLP |
| 1043 | 7857 | Andrews & Thornton, AAL, ALC |
| 1044 | 78651 | Marc J . Bern & Partners, LLP |
| 1045 | 78706 | Junell & Associates, PLLC |
| 1046 | 78740 | Junell & Associates, PLLC |
| 1047 | 78783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1048 | 78841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1049 | 78850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1050 | 78851 | Kraus and Kinsman Law Firm |
| 1051 | 78895 | Marc J . Bern & Partners, LLP |
| 1052 | 78912 | Davis Bethune & Jones Law |
| 1053 | 78925 | Junell & Associates, PLLC |
| 1054 | 78941 | Junell & Associates, PLLC |
| 1055 | 79101 | Junell & Associates, PLLC |
| 1056 | 79108 | Marc J . Bern & Partners, LLP |
| 1057 | 79145 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1058 | 79167 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1059 | 79293 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1060 | 79314 | Kraus and Kinsman Law Firm |
| 1061 | 79375 | Junell & Associates, PLLC |
| 1062 | 79408 | Bailey Cowan Heckaman, PLLC |
| 1063 | 79409 | Junell & Associates, PLLC |
| 1064 | 79441 | Bailey Cowan Heckaman, PLLC |
| 1065 | 79458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1066 | 79482 | Marc J . Bern & Partners, LLP |
| 1067 | 79489 | Marc J . Bern & Partners, LLP |
| 1068 | 79529 | Marc J . Bern & Partners, LLP |
| 1069 | 79569 | D Miller & Associates, PLLC |
| 1070 | 79603 | Kraus and Kinsman Law Firm |
| 1071 | 79670 | Bailey Cowan Heckaman, PLLC |
| 1072 | 79685 | Junell & Associates, PLLC |
| 1073 | 79704 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1074 | 79734 | Junell & Associates, PLLC |
| 1075 | 79827 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1076 | 79837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1077 | 79863 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1078 | 79886 | Junell & Associates, PLLC |
| 1079 | 79887 | Paluch Law LLC |
| 1080 | 79976 | Junell & Associates, PLLC |
| 1081 | 79991 | Junell & Associates, PLLC |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1082 | 80055 | Junell & Associates, PLLC |
| 1083 | 80094 | Marc J . Bern & Partners, LLP |
| 1084 | 80102 | Junell & Associates, PLLC |
| 1085 | 80136 | Marc J . Bern & Partners, LLP |
| 1086 | 80155 | Junell & Associates, PLLC |
| 1087 | 80202 | Junell & Associates, PLLC |
| 1088 | 8030 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1089 | 80319 | Danizger & De Llano, LLP |
| 1090 | 80375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1091 | 80481 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1092 | 80514 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1093 | 80549 | Junell & Associates, PLLC |
| 1094 | 80603 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1095 | 80654 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1096 | 80681 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1097 | 80696 | D Miller & Associates, PLLC |
| 1098 | 80736 | D Miller & Associates, PLLC |
| 1099 | 80789 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1100 | 80821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1101 | 80836 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1102 | 80842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1103 | 80845 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1104 | 80887 | D Miller & Associates, PLLC |
| 1105 | 80895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1106 | 80924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1107 | 80971 | D Miller & Associates, PLLC |
| 1108 | 80993 | D Miller & Associates, PLLC |
| 1109 | 81048 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1110 | 81111 | Marc J . Bern & Partners, LLP |
| 1111 | 81134 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1112 | 81212 | Reich and Binstock, LLP |
| 1113 | 81217 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1114 | 81242 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1115 | 81254 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1116 | 81265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1117 | 81476 | ASK LLP |
| 1118 | 81560 | ASK LLP |
| 1119 | 81578 | Kraus and Kinsman Law Firm |
| 1120 | 81602 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1121 | 81639 | Kraus and Kinsman Law Firm |
| 1122 | 81662 | Kraus and Kinsman Law Firm |
| 1123 | 81669 | Kraus and Kinsman Law Firm |
| 1124 | 81762 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1125 | 81834 | Davis Bethune & Jones Law |
| 1126 | 8185 | Slater Slater Schulman, LLP |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1127 | 81850 | Babin Law, LLC |
| 1128 | 81876 | Babin Law, LLC |
| 1129 | 81886 | Kraus and Kinsman Law Firm |
| 1130 | 81903 | Babin Law, LLC |
| 1131 | 81909 | Kraus and Kinsman Law Firm |
| 1132 | 81929 | Danizger & De Llano, LLP |
| 1133 | 8194 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1134 | 82005 | Marc J . Bern & Partners, LLP |
| 1135 | 82010 | N/A |
| 1136 | 82030 | Napoli Schkolnik PLLC |
| 1137 | 82065 | Marc J . Bern & Partners, LLP |
| 1138 | 82094 | Yuspeh Rappaport Law |
| 1139 | 82160 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1140 | 82264 | Marc J . Bern & Partners, LLP |
| 1141 | 82389 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1142 | 82421 | Forman Law Offices, P.A. |
| 1143 | 82497 | Babin Law, LLC |
| 1144 | 82534 | ASK LLP |
| 1145 | 82568 | Babin Law, LLC |
| 1146 | 82616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1147 | 82634 | Babin Law, LLC |
| 1148 | 82671 | Weller Green Toups & Terrell LLP |
| 1149 | 82701 | Kraus and Kinsman Law Firm |
| 1150 | 82731 | Mary Alexander & Associates, P.C. |
| 1151 | 82770 | Babin Law, LLC |
| 1152 | 82786 | ASK LLP |
| 1153 | 82915 | N/A |
| 1154 | 82954 | Kraus and Kinsman Law Firm |
| 1155 | 8299 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1156 | 83065 | D Miller & Associates, PLLC |
| 1157 | 83092 | Marc J . Bern & Partners, LLP |
| 1158 | 83097 | Babin Law, LLC |
| 1159 | 83126 | Marc J . Bern & Partners, LLP |
| 1160 | 83226 | Davis Bethune & Jones Law |
| 1161 | 83314 | Jason J. Joy &  Associates, PLLC |
| 1162 | 83351 | Paluch Law LLC |
| 1163 | 83362 | Mary Alexander & Associates, P.C. |
| 1164 | 83378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1165 | 83470 | Jason J. Joy &  Associates, PLLC |
| 1166 | 83568 | Marc J . Bern & Partners, LLP |
| 1167 | 83737 | Marc J . Bern & Partners, LLP |
| 1168 | 83784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1169 | 83811 | Babin Law, LLC |
| 1170 | 83821 | TorHoerman Law LLC |
| 1171 | 83928 | Babin Law, LLC |

|      | A | B |
| --- | --- | --- |
| 1 | Claim No. | Law Firm Name |
| 1172 | 83947 | Jason J. Joy &  Associates, PLLC |
| 1173 | 83978 | Jason J Joy & Associates and Martin Baughman, PLLC |
| 1174 | 84003 | Marc J . Bern & Partners, LLP |
| 1175 | 84158 | Jason J. Joy &  Associates, PLLC |
| 1176 | 84230 | Horowitz Law Firm |
| 1177 | 84283 | Marc J . Bern & Partners, LLP |
| 1178 | 84512 | Horowitz Law Firm |
| 1179 | 84525 | Marc J . Bern & Partners, LLP |
| 1180 | 84545 | Babin Law, LLC |
| 1181 | 84619 | Davis Bethune & Jones Law |
| 1182 | 84687 | Marc J . Bern & Partners, LLP |
| 1183 | 84699 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1184 | 84707 | N/A |
| 1185 | 84723 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1186 | 84748 | Reich and Binstock, LLP |
| 1187 | 84780 | Marc J . Bern & Partners, LLP |
| 1188 | 84794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1189 | 84868 | D Miller & Associates, PLLC |
| 1190 | 84874 | Jason J. Joy &  Associates, PLLC |
| 1191 | 84901 | Marc J . Bern & Partners, LLP |
| 1192 | 84920 | Reich and Binstock, LLP |
| 1193 | 85048 | D Miller & Associates, PLLC |
| 1194 | 85049 | Babin Law, LLC |
| 1195 | 85054 | ASK LLP |
| 1196 | 85139 | Jason J. Joy &  Associates, PLLC |
| 1197 | 85187 | Marc J . Bern & Partners, LLP |
| 1198 | 85192 | Babin Law, LLC |
| 1199 | 85260 | Marc J . Bern & Partners, LLP |
| 1200 | 85359 | Marc J . Bern & Partners, LLP |
| 1201 | 85430 | Marc J . Bern & Partners, LLP |
| 1202 | 85491 | Kraus and Kinsman Law Firm |
| 1203 | 85551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1204 | 85576 | Marc J . Bern & Partners, LLP |
| 1205 | 85591 | Kraus and Kinsman Law Firm |
| 1206 | 85622 | Kraus and Kinsman Law Firm |
| 1207 | 85646 | Marc J . Bern & Partners, LLP |
| 1208 | 85677 | Kraus and Kinsman Law Firm |
| 1209 | 85697 | Kraus and Kinsman Law Firm |
| 1210 | 85704 | N/A |
| 1211 | 85814 | Kraus and Kinsman Law Firm |
| 1212 | 85817 | Babin Law, LLC |
| 1213 | 85858 | Kraus and Kinsman Law Firm |
| 1214 | 85952 | Marc J . Bern & Partners, LLP |
| 1215 | 85997 | Babin Law, LLC |
| 1216 | 86005 | Kraus and Kinsman Law Firm |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1217 | 86090 | Kraus and Kinsman Law Firm |
| 1218 | 86150 | Kraus and Kinsman Law Firm |
| 1219 | 86177 | Kraus and Kinsman Law Firm |
| 1220 | 86291 | Kraus and Kinsman Law Firm |
| 1221 | 86402 | Marc J . Bern & Partners, LLP |
| 1222 | 86408 | Marc J . Bern & Partners, LLP |
| 1223 | 86502 | Kraus and Kinsman Law Firm |
| 1224 | 86550 | Kraus and Kinsman Law Firm |
| 1225 | 8656 | N/A |
| 1226 | 86593 | Kraus and Kinsman Law Firm |
| 1227 | 86599 | Kraus and Kinsman Law Firm |
| 1228 | 86673 | Kraus and Kinsman Law Firm |
| 1229 | 86688 | Kraus and Kinsman Law Firm |
| 1230 | 86692 | Kraus and Kinsman Law Firm |
| 1231 | 86744 | Kraus and Kinsman Law Firm |
| 1232 | 86814 | Kraus and Kinsman Law Firm |
| 1233 | 86828 | Kraus and Kinsman Law Firm |
| 1234 | 86846 | Kraus and Kinsman Law Firm |
| 1235 | 86865 | Kraus and Kinsman Law Firm |
| 1236 | 86874 | Kraus and Kinsman Law Firm |
| 1237 | 86902 | Marc J . Bern & Partners, LLP |
| 1238 | 86941 | Marc J . Bern & Partners, LLP |
| 1239 | 87022 | Kraus and Kinsman Law Firm |
| 1240 | 87043 | Marc J . Bern & Partners, LLP |
| 1241 | 87044 | Marc J . Bern & Partners, LLP |
| 1242 | 87061 | Marc J . Bern & Partners, LLP |
| 1243 | 87075 | Marc J . Bern & Partners, LLP |
| 1244 | 87161 | D Miller & Associates, PLLC |
| 1245 | 87182 | Marc J . Bern & Partners, LLP |
| 1246 | 87215 | Jason J. Joy &  Associates, PLLC |
| 1247 | 87275 | Babin Law, LLC |
| 1248 | 87510 | Reich and Binstock, LLP |
| 1249 | 87519 | Babin Law, LLC |
| 1250 | 87620 | N/A |
| 1251 | 87671 | D Miller & Associates, PLLC |
| 1252 | 87782 | N/A |
| 1253 | 87791 | Gibb Law Group LLC |
| 1254 | 87878 | Bailey Cowan Heckaman, PLLC |
| 1255 | 87892 | D Miller & Associates, PLLC |
| 1256 | 8790 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1257 | 87970 | D Miller & Associates, PLLC |
| 1258 | 88121 | D Miller & Associates, PLLC |
| 1259 | 88127 | Bailey Cowan Heckaman, PLLC |
| 1260 | 88147 | Bailey Cowan Heckaman, PLLC |
| 1261 | 88174 | Bailey Cowan Heckaman, PLLC |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1262 | 8828 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1263 | 88288 | Kraus and Kinsman Law Firm |
| 1264 | 8861 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1265 | 88644 | ASK LLP |
| 1266 | 88695 | Marc J . Bern & Partners, LLP |
| 1267 | 88741 | Marc J . Bern & Partners, LLP |
| 1268 | 88755 | Babin Law, LLC |
| 1269 | 88845 | Marc J . Bern & Partners, LLP |
| 1270 | 88872 | N/A |
| 1271 | 89171 | N/A |
| 1272 | 89253 | Kraus and Kinsman Law Firm |
| 1273 | 89256 | N/A |
| 1274 | 89269 | Slater Slater Schulman, LLP |
| 1275 | 89300 | Douglas & London PC |
| 1276 | 89306 | D Miller & Associates, PLLC |
| 1277 | 89308 | N/A |
| 1278 | 89393 | Wright & Schulte, LLC |
| 1279 | 89427 | Marc J . Bern & Partners, LLP |
| 1280 | 8946 | Slater Slater Schulman, LLP |
| 1281 | 89481 | Kraus and Kinsman Law Firm |
| 1282 | 89536 | Jason J. Joy &  Associates, PLLC |
| 1283 | 89564 | Kraus and Kinsman Law Firm |
| 1284 | 89662 | Marc J . Bern & Partners, LLP |
| 1285 | 89682 | Marc J . Bern & Partners, LLP |
| 1286 | 89713 | Marc J . Bern & Partners, LLP |
| 1287 | 89858 | Weller Green Toups & Terrell LLP |
| 1288 | 89911 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1289 | 90148 | N/A |
| 1290 | 90280 | Slater Slater Schulman, LLP |
| 1291 | 90430 | Babin Law, LLC |
| 1292 | 90672 | Law Offices of Mitchell Garabedian |
| 1293 | 90729 | N/A |
| 1294 | 9085 | Junell & Associates, PLLC |
| 1295 | 9086 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1296 | 91018 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 1297 | 9132 | Slater Slater Schulman, LLP |
| 1298 | 91551 | D Miller & Associates, PLLC |
| 1299 | 91567 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1300 | 91580 | Napoli Schkolnik PLLC |
| 1301 | 91614 | ASK LLP |
| 1302 | 91679 | Weller Green Toups & Terrell LLP |
| 1303 | 91689 | Kraus and Kinsman Law Firm |
| 1304 | 91714 | N/A |
| 1305 | 9173 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1306 | 91737 | Weitz & Luxemberg, P.C |

|    | A | B |
|----|----|----|
| 1 | Claim No. | Law Firm Name |
| 1307 | 91805 | D Miller & Associates, PLLC |
| 1308 | 91883 | Law Offices of Mitchell Garabedian |
| 1309 | 91914 | Mitchell A. Toups, Ltd. |
| 1310 | 91944 | Marc J . Bern & Partners, LLP |
| 1311 | 91950 | Marc J . Bern & Partners, LLP |
| 1312 | 92037 | The Moody Law Firm, Inc |
| 1313 | 92107 | The Moody Law Firm, Inc |
| 1314 | 92129 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1315 | 92148 | D Miller & Associates, PLLC |
| 1316 | 92150 | D Miller & Associates, PLLC |
| 1317 | 92228 | Weller Green Toups & Terrell LLP |
| 1318 | 92340 | D Miller & Associates, PLLC |
| 1319 | 92385 | Kraus and Kinsman Law Firm |
| 1320 | 92405 | Weller Green Toups & Terrell LLP |
| 1321 | 92515 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1322 | 92518 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1323 | 92529 | Slater Slater Schulman, LLP |
| 1324 | 92564 | Law Offices of Betti & Associates |
| 1325 | 9257 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1326 | 92673 | Kraus and Kinsman Law Firm |
| 1327 | 92698 | N/A |
| 1328 | 92702 | Slater Slater Schulman, LLP |
| 1329 | 92751 | Slater Slater Schulman, LLP |
| 1330 | 92781 | Law Offices of Donald G. Norris |
| 1331 | 92836 | Kraus and Kinsman Law Firm |
| 1332 | 92849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1333 | 92899 | D Miller & Associates, PLLC |
| 1334 | 92904 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1335 | 92910 | Reich and Binstock, LLP |
| 1336 | 92914 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1337 | 92921 | Kraus and Kinsman Law Firm |
| 1338 | 93026 | Marc J . Bern & Partners, LLP |
| 1339 | 93032 | Junell & Associates, PLLC |
| 1340 | 93203 | Bradshaw & Bryant, PLLC |
| 1341 | 93265 | D Miller & Associates, PLLC |
| 1342 | 93347 | N/A |
| 1343 | 93570 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1344 | 93573 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1345 | 93602 | Bailey Cowan Heckaman, PLLC |
| 1346 | 93611 | N/A |
| 1347 | 93688 | Bailey Cowan Heckaman, PLLC |
| 1348 | 93770 | Napoli Schkolnik PLLC |
| 1349 | 93955 | Kraus and Kinsman Law Firm |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1350 | 94291 | Weller Green Toups & Terrell LLP |
| 1351 | 94539 | N/A |
| 1352 | 94648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1353 | 94706 | Junell & Associates, PLLC |
| 1354 | 94726 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1355 | 9473 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1356 | 94764 | Kraus and Kinsman Law Firm |
| 1357 | 94806 | Slater Slater Schulman, LLP |
| 1358 | 94833 | Napoli Schkolnik PLLC |
| 1359 | 95090 | Kraus and Kinsman Law Firm |
| 1360 | 95137 | Bailey Cowan Heckaman, PLLC |
| 1361 | 95140 | Bailey Cowan Heckaman, PLLC |
| 1362 | 95208 | Kraus and Kinsman Law Firm |
| 1363 | 95231 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1364 | 9524 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1365 | 95291 | N/A |
| 1366 | 95318 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1367 | 95322 | Kraus and Kinsman Law Firm |
| 1368 | 95622 | N/A |
| 1369 | 95705 | N/A |
| 1370 | 95729 | N/A |
| 1371 | 95804 | D Miller & Associates, PLLC |
| 1372 | 95813 | Jason J. Joy &  Associates, PLLC |
| 1373 | 95910 | D Miller & Associates, PLLC |
| 1374 | 96026 | D Miller & Associates, PLLC |
| 1375 | 96072 | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. |
| 1376 | 96073 | Crew Janci LLP |
| 1377 | 96076 | James Harris Law, PLLC |
| 1378 | 96089 | James Harris Law, PLLC |
| 1379 | 96092 | James Harris Law, PLLC |
| 1380 | 96105 | D Miller & Associates, PLLC |
| 1381 | 96138 | N/A |
| 1382 | 96158 | N/A |
| 1383 | 96170 | N/A |
| 1384 | 9626 | Mitchell A. Toups, Ltd. |
| 1385 | 96359 | Napoli Schkolnik PLLC |
| 1386 | 96432 | Junell & Associates, PLLC |
| 1387 | 96435 | Junell & Associates, PLLC |
| 1388 | 96496 | N/A |
| 1389 | 96497 | N/A |
| 1390 | 96541 | Andrews & Thornton, AAL, ALC |
| 1391 | 96543 | Andrews & Thornton, AAL, ALC |
| 1392 | 9668 | N/A |
| 1393 | 96808 | James Harris Law, PLLC |
| 1394 | 96922 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1395 | 96924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1396 | 9803 | Hurley McKenna & Mertz, P.C |
| 1397 | 9805 | Hurley McKenna & Mertz, P.C |
| 1398 | 9883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1399 | 9930 | Slater Slater Schulman, LLP |
| 1400 | 9947 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1401 | 9996 | Slater Slater Schulman, LLP |