## Exhibit A

**Satisfied Scheduled Claims**

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 1 | ABRAHAM LINCOLN CNCL #144 5231 S SIXTH ST ROAD SPRINGFIELD, IL 62703 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00588 | $ 18.75 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073411 dated 04/23/2020. |
| 2 | ALAMEDA CNCL #22 1714 EVERETT ST ALAMEDA, CA 94501-1529 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00577 | $ 1,674.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00079002 dated 09/24/2020. |
| 3 | ALLEGHENY HIGHLANDS CNCL #382 50 HOUGH HILL RD PO BOX 0261 FALCONER, NY 14733-0261 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00580 | $ 240.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00081039 dated 11/18/2020. |
| 4 | ALOHA CNCL #104 42 PUIWA ROAD HONOLULU, HI 96817-1127 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00813 | $ 6,567.98 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00079001 dated 09/24/2020. |
| 5 | AMAZE DESIGN INC 171 MILK ST, STE 42 BOSTON, MA 02109 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00313 | $ 7,012.50 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01346288 dated 05/20/2020. |
| 6 | ANTHONY WAYNE AREA CNCL #157 8315 W JEFFERSON BLVD FORT WAYNE, IN46804 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00412 | $ 1,818.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074498 dated 05/14/2020. |
| 7 | ARBUCKLE AREA CNCL #468 PO BOX 5309 ARDMORE, OK 73403-0309 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00134 | $ 5,800.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075036 dated 06/04/2020. |
| 8 | ATLANTA AREA CNCL #92 1800 CIRCLE 75 PKWY SE ATLANTA, GA30339-3055 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00727 | $ 5,458.50 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076715 dated 07/23/2020. |
| 9 | BADEN-POWELL CNCL #368 2150 NYS ROUTE 12 BINGHAMTON, NY 13901 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00702 | $ 817.80 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081119, 00081118, 00081117 all dated 11/18/2020. |
| 10 | BALTIMORE AREA CNCL #220 701 WYMAN PARK DR BALTIMORE, MD 21211-2805 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00106 | $ 3,120.96 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073796, 00073797, 00073798, 00073799, 00073780 all dated 04/30/2020. |
| 11 | BAY AREA CNCL #574 3020 53RD ST GALVESTON, TX 77551 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00394 | $ 583.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075641 dated 06/25/2020. |
| 12 | BAY LAKES CNCL #635 PO BOX 267 APPLETON, WI 54912-0267 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00854 | $ 1,713.33 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073412 dated 04/23/2020 and ACH No. 00073508 dated 04/23/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 13 | BECKMANNS AUTO SUPPLY INC DBA NAPA AUTO PARTS PO BOX 727 KEY LARGO, FL 33037 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00853 | $ 162.81 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01346269 dated 05/20/2020. |
| 14 | BLACKHAWK AREA CNCL#660 2820 MCFARLAND ROAD ROCKFORD, IL 61107 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00927 | $ 3,256.91 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073413, 00073414, 00073415 all dated 04/23/2020. |
| 15 | BLUE RIDGE CNCL #551 1 PARK PLAZA GREENVILLE, SC 29607-5851 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00835 | $ 1,275.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073803 dated 04/30/2020 and ACH No. 00073804 dated 04/30/2020. |
| 16 | BRIGHAM YOUNG UNIVERSITY ATTN OFFICE CAMPUS SCHOLARSHIPS A-41 ASB PROVO, UT 84602 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00271 | $ 4,490.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 01345931 dated 05/06/2020. |
| 17 | BRUCE GIDEON ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00481 | $ 150.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via Check No. 01347488 dated 07/08/2020. |
| 18 | BUCKEYE CNCL #436 2301-13TH ST, N W CANTON, OH 44708-3157 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00920 | $ 3,455.52 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076991 dated 07/30/2020 and ACH No. 00076995 dated 07/30/2020. |
| 19 | BUCKTAIL CNCL#509 209 FIRST ST DUBOIS, PA 15801-3007 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00656 | $ 1,100.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00081520 dated 12/02/2020. |
| 20 | BUFFALO TRACE CNCL#156 3501 E LLOYD EXPRESSWAY EVANSVILLE, IN 47715-8624 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00795 | $ 5,000.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075041 dated 06/04/2020. |
| 21 | CALIFORNIA INLAND EMPIRE CNCL #45 1230 INDIANA CT REDLANDS, CA 92374-2100 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00807 | $ 3,228.62 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00078838 dated 09/17/2020. |
| 22 | CAPE COD & THE ISLANDS CNCL #224 247 WILLOW ST YARMOUTH PORT, MA02675-1744 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00688 | $ 422.75 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073416 dated 04/23/2020. |
| 23 | CAPE FEAR CNCL #425 PO BOX 7156 WILMINGTON, NC 28406 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00768 | $ 534.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073812 dated 04/30/2020 and ACH No. 00073813 dated 04/30/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 24 | CAPITOL AREA CNCL#564 12500 NORTH IH 35 AUSTIN, TX 78753 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00129 | $ 726.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081062 and 00081061 both dated 11/18/2020. |
| 25 | CAPITOL BUSINESS EQUIPMENT DBA CAPITOL BUSINESS INTERIORS 711 INDIANA AVENUE CHARLESTON, WV 25302-5300 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00542 | $ 5,256.50 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00074527 dated 05/14/2020. |
| 26 | CASCADE PACIFIC CNCL NO 492 2145 NAITO PKWY PORTLAND, OR 97201-5197 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00463 | $ 450.32 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073422, 00073423, 00073424 all dated 04/23/2020. |
| 27 | CATALINA AREA CNCL#11 2250 E BROADWAY BLVD TUCSON, AZ 85719 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00479 | $ 10,320.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073417 dated 04/23/2020. |
| 28 | CATHERINE A FEUER ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00396 | $ 360.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via ACH No. 00074535 dated 05/14/2020. |
| 29 | CATHERINE BARANKIN ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00215 | $ 7,352.46 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01350286 dated 10/07/2020. |
| 30 | CENTRAL MINNESOTA CNCL #296 1191 SCOUT DR SARTELL, MN 56377 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00825 | $ 11,630.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081068, 00081067, 00081066 all dated 11/18/2020. Claim also paid in full via ACH No. 00075030 dated 06/4/2020. |
| 31 | CENTRAL NORTH CAROLINA CNCL #416 32252 HIGHWAY24-27 PO BOX 250 ALBAMARLE, NC 28002-0250 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00161 | $ 160.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073816 dated 04/30/2020. |
| 32 | CHEROKEE AREA CNCL#556 6031 LEE HIGHWAY CHATTANOOGA, TN37421-2930 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00695 | $ 5,178.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK No. 01351064 dated 11/18/2020. |
| 33 | CHESTER COUNTY CNCL #539 226 EXTON SQUARE PARKWAY EXTON, PA 19341 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00712 | $ 190.11 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074690 dated 05/21/2020 and ACH No. 00074691 dated 05/21/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 34 | CHICKASAW CNCL #558 171 S HOLLYWOOD ST MEMPHIS, TN 38112-4802 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00281 | $ 7,448.76 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074189 dated 05/07/2020. |
| 35 | CHIEF CORNPLANTER CNCL #538 316 FOURTH AVE WARREN, PA16365-2320 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00904 | $ 42.06 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00081072 dated 11/18/2020. |
| 36 | CHIPPEWA VALLEY CNCL NO637 710 S HASTINGS WAY EAU CLAIRE, WI 54701-3425 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00211 | $ 2,449.83 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075212 dated 06/11/2020, ACH No. 00076717 dated 07/23/2020 and ACH No. 00076729 dated 07/23/2020. |
| 37 | CIRCLE TEN CNCL 571 8605 HARRY HINES BLVD PO BOX 35726 DALLAS, TX 75235-0726 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00824 | $ 90.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076730 dated 07/23/2020. |
| 38 | COASTAL CAROLINA CNCL NO 550 9297 MEDICAL PLAZA DR NORTH CHARLESTON, SC 29406 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00581 | $ 2,472.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076454 dated 07/16/2020. |
| 39 | COASTAL GEORGIA COUNCIL # 99 11900 ABERCORN ST SAVANNAH, GA31419 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00590 | $ 267.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073419 dated 04/23/2020 and ACH No. 00073420 dated 04/23/2020. |
| 40 | COLUMBIA SPORTSWEAR CO PO BOX 935641 ATLANTA, GA31193-5641 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00496 | $ 43,147.32 | Claim satisfied pursuant to court ordered Vendor motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00076999 dated 07/30/2020. |
| 41 | COLUMBIA-MONTOUR CNCL NO 504 5 AUDUBON COURT BLOOMSBURG, PA17815 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00478 | $ 242.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073421 dated 04/23/2020. |
| 42 | CONNECTICUT RIVERS CNCL #66 60 DARLIN STREET EAST HARTFORD, CT 06108-3256 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00569 | $ 5,811.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073445 dated 04/23/2020 and ACH No. 00073446 dated 04/23/2020. |
| 43 | CONNECTICUT YANKEE CNCL #72 60 WELLINGTON ROAD P O BOX 32 MILFORD, CT 06460-0032 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00598 | $ 1,020.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073432 dated 04/23/2020 and ACH No. 00073433 dated 04/23/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 44 | CORNHUSKER CNCL NO 324 P O BOX 269 WALTON, NE68461 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00749 | $ 142.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081079 and 00081078 both dated 11/18/2020. |
| 45 | COVE MARINA GROUP LLC DBA: CALOOSA COVE MARINA 73501 OVERSEAS HWY ISLAMORADA, FL 33036 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00808 | $ 1,432.75 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00075447 dated 06/18/2020. |
| 46 | CRADLE OF LIBERTY CNCL #525 1485 VALLEY FORGE ROAD WAYNE, PA19087 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00277 | $ 92.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073878 dated 04/30/2020 and ACH No. 00073917 dated 04/30/2020. |
| 47 | CRATER LAKE CNCL NO491 3039 HANLEY RD CENTRAL POINT, OR 97502-1474 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00720 | $ 70.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073427 dated 04/23/2020. |
| 48 | CROSSROADS OF AMERICA COUNCIL NO 160 7125 FALL CREEK RD NORTH INDIANAPOLIS, IN 46256 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00730 | $ 2,256.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074706 dated 05/22/2020. |
| 49 | CUNNINGHAM ELECTRIC INC 13445 VILLA RD ELY, MN55731-8188 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00831 | $ 596.14 | Claim satisfied pursuant to court ordered Vendor motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via CHK No. 01350732 dated 11/04/2020. |
| 50 | DAN BEARD CNCL NO 438 10078 READING RD CINCINNATI, OH 45241 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00310 | $ 544.50 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075642 dated 06/25/2020. |
| 51 | DANIEL BOONE CNCL NO 414 333 WEST HAYWOOD ST ASHEVILLE, NC 28801 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00718 | $ 324.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074206 dated 05/07/2020. |
| 52 | DANIEL DIETRICH ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00883 | $ 2,660.00 | Claim satisfied pursuant to court ordered Customer Programs motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via ACH No. 00000793 dated 05/14/2020. |
| 53 | DAVCO ROOFING & SHEETMETAL 4408 NORTHPOINTE INDUSTRIAL BLVD CHARLOTTLE, NC 28216 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00295 | $ 517.48 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00075125 dated 06/10/2020. |
| 54 | DCI / SHIRES INC PO BOX 1259 2980 BIG LAUREL HWY, STE7B BLUEFIELD, WV 24701 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00739 | $ 140,951.25 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00074859 dated 05/28/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 55 | DEL-MAR-VA CNCL#81 100 W 10TH ST SUITE 915 WILMINGTON, DE 19801 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00235 | $ 90.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074211 dated 05/07/2020. |
| 56 | EAST CAROLINA CNCL NO 426 313 BOY SCOUTS BLVD PO BOX 1698 KINSTON, NC 28503-1698 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00506 | $ 1,707.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075032 dated 06/04/2020. |
| 57 | EAST TEXAS AREA CNCL#585 1331 E. FIFTH ST. TYLER, TX 75701-3427 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00902 | $ 5,252.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00000838 dated 06/18/2020 and ACH No. 00076719 dated 07/23/2020. |
| 58 | ECOLAB PO BOX 32027 NEW YORK, NY 10087-2027 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00756 | $ 607.29 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01346156 dated 05/13/2020. |
| 59 | EVANGELINE AREA CNCL#212 2266 S COLLEGE ROAD EXT, STE E LAFAYETTE, LA70508 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00884 | $ 4,008.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080981 dated 11/12/2020. |
| 60 | FAR EAST COUNCIL 803 FAR EAST COUNCIL MCB CAMP FOSTER UNIT 35049 FPO AP 96373-5049 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00371 | $ 410.58 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00000841 dated 06/24/2020. |
| 61 | FEE TRANSPORTATION SERVICES INC 3400 STONEWELL DR LANCASTER, TX 75134-1536 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00383 | $ 476.34 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01350428 dated 10/14/2020. |
| 62 | FLINT RIVER CNCL NO 95 1361 ZEBULON RD GRIFFIN, GA 30224-5100 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00798 | $ 358.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075780 dated 07/06/2020. |
| 63 | FRENCH CREEK CNCL NO 532 1815 ROBISON RD WEST ERIE, PA 16509-4905 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00127 | $ 296.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073434 dated 04/23/2020 and ACH No. 00073435 dated 04/23/2020. |
| 64 | FRM SOCKS LLC 227 POPLAR ST, PO BOX 298 OSAGE, IA 50461 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00159 | $ 872.18 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01347732 dated 07/14/2020. |
| 65 | GARDEN STATE COUNCIL#690 693 RANCOCAS ROAD WESTHAMPTON, NJ 08060 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00431 | $ 5,882.84 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073808, 00073807, 00073927 all dated 04/30/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 66 | GATEWAY AREA CNCL NO624 2600 QUARRY RD LA CROSSE, WI 54601-3997 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00245 | $ 92.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074513 dated 05/14/2020. |
| 67 | GEORGIA-CAROLINA CNCL #93 4132 MADELINE DRIVE AUGUSTA, GA 30909 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00169 | $ 3,904.29 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076720 dated 07/23/2020. |
| 68 | GOLDEN EMPIRE CNCL #47 PO BOX 13558 SACRAMENTO, CA 95853-3558 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00476 | $ 13,327.10 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080982 dated 11/12/2020. |
| 69 | GRAND TETON CNCL #107 3910 SOUTH YELLOWSTONE HWY IDAHO FALLS, ID 83402 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00196 | $ 38.09 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074584 dated 05/20/2020 and ACH No. 00074591 dated 05/20/2020. |
| 70 | GREAT LAKES FSC #784 1776 W WARREN AVE DETROIT, MI 48208-2215 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00092 | $ 33,276.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073428, 00073429, 00073430, 000743430 all dated 04/23/2020. |
| 71 | GREAT RIVERS CNCL NO653 1203 FAY ST COLUMBIA, MO 65201 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00651 | $ 180.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074516 dated 05/14/2020. |
| 72 | GREAT SALT LAKE CNCL#590 525 FOOTHILL BLVD SALT LAKE CITY, UT84113-1199 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00666 | $ 595.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00078307 dated 09/03/2020. |
| 73 | GREAT SMOKY MOUNTAIN CNCL NO 557 1333 OLD WEISGARBER RD. P.O. BOX 51885 KNOXVILLE, TN 37950-1885 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00130 | $ 6,624.30 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080983 dated 11/12/2020. |
| 74 | GREAT TRAIL CNCL#433 4500 HUDSON DR STOW, OH 44224 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00375 | $ 13.58 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK No. 01351068 dated 11/18/2020. |
| 75 | GREATER ALABAMA CNCL NO1 516 LIBERTY PARKWAY PO BOX 43307 BIRMINGHAM, AL 35243-0307 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00132 | $ 142.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00081074 dated 11/18/2020. |
| 76 | GREATER NEW YORK CNCL NO 640 475 RIVERSIDE DR, STE 600 NEW YORK, NY 10115 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00275 | $ 6,821.76 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00078646 and 00078651 both dated 09/10/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 77 | GREATER NIAGARA FRONTIER COUNCIL 2860 GENESEE ST BUFFALO, NY 14225 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00685 | $ 60.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073830 dated 04/30/2020. |
| 78 | GREATER TAMPA BAY AREA COUNCIL #89 13228 N CENTRAL AVE TAMPA, FL33612 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00289 | $ 6,837.67 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075645 dated 06/25/2020. |
| 79 | GREATER WYOMING COUNCIL 3939 CASPER MOUNTAIN RD CASPER, WY 82601 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00360 | $ 15.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076452 dated 07/16/2020. |
| 80 | GREATER YOSEMITE CNCL#59 4031 TECHNOLOGY DR MODESTO, CA 95356 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00947 | $ 5,064.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00081000 dated 11/12/2020. |
| 81 | GREEN MOUNTAIN CNCL NO 592 PO BOX 557 WATERBURY, VT05676-0557 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00954 | $ 329.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00077738 dated 08/13/2020. |
| 82 | GREENWICH CNCL NO 67 63 MASON ST GREENWICH, CT 06830 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00332 | $ 120.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK No. 01351071 dated 11/18/2020. |
| 83 | GULF STREAM CNCL #85 8335 NORTH MILITARY TRAIL PALM BEACH GARDENS, FL 33410-6329 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00532 | $ 8,678.70 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074536 dated 05/14/2020 and ACH No. 00077941 dated 08/20/2020. |
| 84 | HAWKEYE AREA CNCL NO172 660 32ND AVENUE SW CEDAR RAPIDS, IA 52404-3910 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00320 | $ 1,956.84 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076722 dated 07/23/2020. |
| 85 | HEART OF NEW ENGLAND COUNCIL #230 1980 LUNENBURG RD LANCASTER, MA 01523 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00667 | $ 57.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073858 dated 04/30/2020. |
| 86 | HEART OF VIRGINIA CNCL#602 4015 FITZHUGH AVENUE PO BOX 6809 RICHMOND, VA23230-6809 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00306 | $ 800.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00078308 dated 09/03/2020. |
| 87 | HOME DEPOT CREDIT SERVICES PO BOX 78047 PHOENIX, AZ 85062-8047 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00303 | $ 5,706.06 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01346112 dated 05/13/2020 and Check No. 01346132 dated 05/13/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 88 | HOOSIER TRAILS CNCL #145 5625 E STATE RD46 BLOOMINGTON, IN 47401 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00165 | $ 16,722.75 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073441 dated 04/23/2020 and ACH No. 00073509 dated 04/23/2020. |
| 89 | ILLOWA CNCL#133 4412 N BRADY ST DAVENPORT, IA52806-4009 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00772 | $ 104.50 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074231 dated 05/07/2020. |
| 90 | INDIAN NATIONS CNCL#488 4295 S GARNETT RD TULSA, OK 74146 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00790 | $ 477.52 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073442 and 00073444 both dated 04/23/2020. |
| 91 | INDIAN WATERS CNCL#553 715 BETSY DR PO BOX 144 COLUMBIA, SC 29202-0144 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00234 | $ 64,188.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00078306 dated 09/03/2020. |
| 92 | INLAND NORTHWEST CNCL#611 411 W BOY SCOUT WAY SPOKANE, WA99201-2243 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00365 | $ 79.94 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073841 dated 04/30/2020. |
| 93 | IROQUOIS TRAIL CNCL #376 201 E MAIN ST BATAVIA, NY14020 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00344 | $ 756.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080989 dated 11/12/2020. |
| 94 | ISTROUMA AREA CNCL#211 9644 BROOKLINE AVE BATON ROUGE, LA70809-1432 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00551 | $ 15,813.88 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080986 dated 11/12/2020. Claim also paid in full via ACH No. 00081098 dated 11/18/2020. |
| 95 | JAY R GOLDMAN DMD LCSW ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00733 | $ 3,400.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via ACH No. 00000783 dated 04/30/2020. |
| 96 | KATZSON BROTHERS INC P O BOX 40348 DENVER, CO 80204-0348 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00782 | $ 965.72 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01345852 dated 04/29/2020. |
| 97 | KINGS TIRE SERVICE INC 107 STANFORD RD BECKLEY, WV25801 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00410 | $ 1,500.10 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00077946 dated 08/20/2020. |
| 98 | KNITEC INC 1235 PUERTA DEL SOL, UNIT100 SAN CLEMENTE, CA 92673 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00079 | $ 3,144.00 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00074533 dated 05/14/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 99 | L & M FISHERIES DBA BIONIC BAIT 95 N W 13TH AVENUE POMPANO BEACH, FL 33069 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00839 | $ 1,738.40 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00075151 dated 06/10/2020. |
| 100 | LAST FRONTIER CNCL #480 3031 N W 64TH ST OKLAHOMA CITY, OK 73116-3257 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00527 | $ 10,578.78 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081417, 00081416, 00081415, 00081414 all dated 12/02/2020. Claim also paid in full via CHK No. 01350569 dated 10/28/2020. |
| 101 | LAUREL HIGHLANDS COUNCIL #527 FLAG PLAZA - 1275 BEDFORD AVE PITTSBURGH, PA 15219-3699 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00349 | $ 26,051.20 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081045, 00081043, 00081044, 00081042, 00081046 all dated 11/18/2020. |
| 102 | LEATHERSTOCKING COUNCIL #400 1401 GENESSEE ST UTICA, NY 13501-4399 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00482 | $ 210.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073436 dated 04/23/2020 and ACH No. 00073437 dated 04/23/2020. |
| 103 | LEE BLACKWELL PHD ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00468 | $ 1,050.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via ACH No. 00000780 dated 04/23/2020. |
| 104 | LEIGH SERVICE & REPAIR INC 242 LIGNUMVITAE DR KEY LARGO, FL 33037 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00190 | $ 665.00 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00075646 dated 06/25/2020. |
| 105 | LIFELOCK MEDICAL SUPPLY LLC DBA AED MARKET 3011 HARRAH DR, STE R SPRING HILL, TN 37174 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00645 | $ 740.00 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01346891 dated 06/17/2020. |
| 106 | LODGING ACCESS SYSTEMS LLC DBA RFID HOTEL 55 SKYLINE DR, STE 2850 LAKE MARY, FL 32746 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00642 | $ 619.29 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00074534 dated 05/14/2020. |
| 107 | LONGHORN COUNCIL #662 PO BOX 54190 HURST, TX 76054-4190 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00255 | $ 6,165.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074707 dated 05/22/2020. |
| 108 | LOS PADRES CNCL #53 4000 MODOC ROAD SANTA BARBARA, CA 93110-1807 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00766 | $ 167.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351086 and 01351085 both dated 11/18/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 109 | MAYFLOWER CNCL#251<br>2 MT ROYAL AVE, STEI00<br>MARLBOROUGH, MA 01752 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00811 | $ 2,505.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No.00074256 dated 05/07/2020 and ACH No. 00000789 dated 05/07/2020. |
| 110 | MECKLENBURG COUNTY CNCL #415<br>1410 EAST 7TH ST<br>CHARLOTTE, NC 28204-2488 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00081 | $ 2,290.79 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075781 dated 07/06/2020. |
| 111 | MIAMI VALLEY CNCL#444<br>7285 POE AVENUE<br>DAYTON, OH 45414 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00918 | $ 274.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073447 dated 04/23/2020 and ACH No. 00073448 dated 04/23/2020. |
| 112 | MID IOWA CNCL#177<br>6123 SCOUT TRL<br>DES MOINES, IA 50321 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00126 | $ 16,755.10 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076457 dated 07/16/2020. |
| 113 | MID-AMERICA CNCL#326<br>12401 WEST MAPLE RD<br>OMAHA, NE 68164-1853 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00582 | $ 438.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073449 dated 04/23/2020 and ACH No. 00073990 dated 05/06/2020. |
| 114 | MIDDLE TENNESSEE CNCL #560<br>3414 HILLSBORO RD<br>PO BOX 150409<br>NASHVILLE, TN 37215-0409 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00085 | $ 710.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073450 dated 04/23/2020 and ACH No. 00073451 dated 04/23/2020. |
| 115 | MINSI TRAILS CNCL #502<br>PO BOX 20624<br>LEHIGH VALLEY, PAl8002-0624 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00339 | $ 26.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076458 dated 07/16/2020. |
| 116 | MOBILE AREA CNCL#4<br>2587 GOVERNMENT BLVD<br>MOBILE, AL 36606-1697 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00497 | $ 1,008.23 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00077942 dated 08/20/2020. |
| 117 | MONMOUTH CNCL NO 347<br>705 GINESI DRIVE<br>MORGANVILLE, NJ 07751 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00562 | $ 745.14 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073853, 00073854, 00073855 all dated 04/30/2020. |
| 118 | MOSARK LLC<br>35257 HWY 87<br>RATON, NM87740 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00264 | $ 8,815.34 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00075449 dated 06/18/2020. |
| 119 | MOUNT BAKER CNCL #606<br>1715 100TH PLACE SE, SUITE B<br>EVERETT, WA98223 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00448 | $ 245.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076459 dated 07/16/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 120 | MOUNT DIABLO-SILVERADO CNCL #23 800 ELLINWOOD WAY PLEASANT HILL, CA 94523 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00540 | $ 512.67 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073452, 00073453, 00073454, 00073455 all dated 04/23/2020. |
| 121 | MUSKINGUM VALLEY CNCL#467 734 MOOREHEAD ZANESVILLE, OH 43701-3349 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00956 | $ 5,178.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351095 and 01351094 both dated 11/18/2020. Claim also paid in full via CHK No. 01346915 dated 06/7/2020. |
| 122 | NAME ON FILE ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S02496 [1] | $ 750,000.00* | Claim satisfied pursuant to court ordered settlement motion entered on 12/14/2020 [Docket No. 1842]. Claim paid $47,507.73 via Check No. 60782208333886 dated 01/12/2021, and claim paid $702,492.27 via Check No. 60254958333886 dated 01/12/2021. |
| 123 | NARRAGANSETT CNCL #546 P O BOX 14777 EAST PROVIDENCE, RI 02914-0777 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00207 | $ 25.11 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076993 dated 07/30/2020. |
| 124 | NATIONAL CAPITAL AREA CNCL #82 9190 ROCKVILLE PIKE BETHESDA, MD 20814-3897 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00625 | $ 44,075.96 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00078839 dated 09/17/2020. Claim also paid in full via ACH No. 00000840 dated 06/18/2020. |
| 125 | NELSON WESTERBERG OF TX INC 75 REMITTANCE DRIVE SUITE 1200 CHICAGO, IL 60675-1200 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00898 | $ 16,790.40 | Claim satisfied pursuant to court ordered "Wages" motion entered on 03/26/2020 [Docket No. 295]. Claim paid in full via ACH No. 00080132 dated 10/28/2020. |
| 126 | NETSEO TRAILS CNCL #580 3787 NW LOOP 286 PARIS, TX 75460-3503 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00936 | $ 18.58 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00082018 dated 12/23/2020. |
| 127 | NEW MEXICO LIVESTOCK BOARD PO BOX 242 SPRINGER, NM 87747 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00210 | $ 110.00 | Claim satisfied pursuant to court ordered "Taxes" motion entered on 04/08/2020 [Docket No. 366]. Claim paid in full via Check No. 01345754 dated 04/22/2020. |
| 128 | NORTH FLORIDA CNCL#87 521 S EDGEWOOD AVENUE JACKSONVILLE, FL 32205-5359 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00599 | $ 52,448.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073001 and 00073000 both dated 04/09/2020. |
| 129 | NORTHEAST GEORGIA CNCL #101 PO BOX 399 JEFFERSON, GA 30549-0399 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00616 | $ 5,009.23 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073117, 00073118, 00073119, 00073253 all dated 04/15/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 130 | NORTHEAST ILLINOIS CNCL #129 850 FOREST EDGE DR VERNON HILLS, IL 60061-3105 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00586 | $ 1,398.25 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073457, 00073458, 00073459 all dated 04/23/2020. |
| 131 | NORTHEASTERN PENNSYLVANIA COUNCIL 72 MONTAGE MOUNTAIN RD MOOSIC, PA 18507-1776 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00917 | $ 64.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076455 dated 07/16/2020. |
| 132 | NORTHERN LIGHTS CNCL #429 4200 19TH AVENUE S FARGO, ND 58103 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00191 | $ 1,219.92 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080176 dated 10/29/2020. |
| 133 | NORTHERN NEW JERSEY CNCL #333 25 RAMAX VALLEY RD OAKLAND, NJ 07436 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00640 | $ 774.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00074318, 00074319, 00074327, 00074317, 00074316, 00074315, 00074314 all dated 05/07/2020. |
| 134 | NORTHERN STAR COUNCIL #250 6202 BLOOMINGTON RD FT SNELLING, MN 55111 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00560 | $ 61.77 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073834, 00073835, 00073924 all dated 04/30/2020. |
| 135 | OCCONEECHEE CNCL #421 3231 ATLANTIC AVENUE RALEIGH, NC 27604 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00646 | $ 12,924.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073866 dated 04/30/2020 and ACH No. 00073867 dated 04/30/2020. |
| 136 | OHIO UNIVERSITY OFFICE OF THE BURSAR PO BOX 960 ATHENS, OH 45701 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00314 | $ 2,103.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 01345676 dated 04/15/2020. |
| 137 | OLD HICKORY CNCL #427 6600 SILAS CREEK PARKWAY WINSTON-SALEM, NC 27106-5058 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00939 | $ 3,282.70 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK No. 01351101 dated 11/18/2020. |
| 138 | OLD NORTH STATE CNCL #70 1405 WESTOVER TER GREENSBORO, NC 27408 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00765 | $ 541.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073871 dated 04/30/2020 and ACH No. 00073872 dated 04/30/2020. |
| 139 | ORANGE COUNTY CNCL #39 1211 E DYER RD SANTA ANA, CA 92705 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00517 | $ 1,915.50 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076460 dated 07/16/2020. |
| 140 | OREGON TRAIL CNCL #697 2525 MARTIN LUTHER KING JR BLVD EUGENE, OR 97401-5806 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00737 | $ 51.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073875 dated 04/30/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 141 | ORE-IDA CNCL #106 8901 W FRANKLIN RD BOSIE, ID 83709-0638 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00102 | $ 515.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073460, 00073461, 00073510 all dated 04/23/2020. |
| 142 | OVERLAND TRAILS CNCL #322 2808 O' FLANNAGAN PO BOX 1361 GRAND ISLAND, NE 68802-1361 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00731 | $ 5,304.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080993 dated 11/12/2020. |
| 143 | PACIFIC SKYLINE CNCL#31 1150 CHESS DRIVE FOSTER CITY, CA 94404 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00438 | $ 7,080.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073479 dated 04/23/2020 and ACH No. 00073480 dated 04/23/2020. |
| 144 | PALMETTO AREA CNCL#549 420 S CHURCH ST SPARTANBURG, SC 29306-5232 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00327 | $ 1,488.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073462 dated 04/23/2020. |
| 145 | PATRIOTS' PATH CNCL#358 1 SADDLE ROAD CEDAR KNOLLS, NJ 07927 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00330 | $ 7,298.84 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00074304 and 00074307 both dated 05/07/2020. |
| 146 | PEE DEE AREA CNCL#552 PO BOX 268 FLORENCE, SC 29503-0268 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00636 | $ 280.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074265 dated 05/07/2020. |
| 147 | PIEDMONT CNCL #420 PO BOX 1059 GASTONIA, NC 28053-1059 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00717 | $ 620.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073463 dated 04/23/2020 and ACH No. 00073464 dated 04/23/2020. |
| 148 | PINE BURR AREA CNCL#304 1318 HARDY ST HATTIESBURG, MS 39401-4982 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00962 | $ 483.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073465 dated 04/23/2020 and ACH No. 00073466 dated 04/23/2020. |
| 149 | PINE TREE CNCL #218 146 PLAINS RD RAYMOND, ME 04071-6234 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00400 | $ 3,635.14 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076725 dated 07/23/2020. |
| 150 | POTAWATOMI AREA CNCI#651 804 BLUEMOUND RD WAUKESHA, WI 53188-1698 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00552 | $ 5,538.70 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351211 and 01351107 both dated 11/18/2020. |
| 151 | PRAIRIELANDS CNCL #117 3301 FARBER DR PO BOX 6267 CHAMPAIGN, IL 61826-6267 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00802 | $ 406.84 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351111 and 01351110 both dated 11/18/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 152 | PRESIDENT GERALD R FORD FSC #781 3213 WALKER AVE NW GRAND RAPIDS, MI 49544-9775 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00519 | $ 26,964.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073494, 00073495, 00073496 all dated 04/23/2020. |
| 153 | PUERTO RICO COUNCIL 661 AVE ESMERALDA405 SUITE 102 PMB 661 GUAYNABO, PR 00969-3486 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00470 | $ 9,168.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080995 dated 11/12/2020. |
| 154 | QUIVIRA CNCL #198 3247 N OLIVER WICHITA, KS 67220 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00242 | $ 2,264.75 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074278 dated 05/07/2020. |
| 155 | RAINBOW CNCL #702 921 S STATE ST LOCKPORT, IL 60441 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00981 | $ 3,538.36 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351119, 01351118, 01351117, 01351120 all dated 11/18/2020. |
| 156 | REDWOOD EMPIRE CNCL #41 1000 APOLLO WAY SUITE106 SANTA ROSA, CA 95407-5442 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00345 | $ 47.50 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00077943 dated 08/20/2020. |
| 157 | ROGER D ELLIS ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00940 | $ 683.00 | Claim satisfied pursuant to court ordered "Wages" motion entered on 03/26/2020 [Docket No. 295]. Claim paid in full via Check No. 01347480 dated 07/08/2020. |
| 158 | RR DONNELLEY LOGISTICS SERV WORLDWIDE PO BOX 932721 CLEVELAND, OH 44193 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00477 | $ 493.81 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01350456 dated 10/14/2020. |
| 159 | RT ROGERS OIL CO INC 153 GRACE ST PO BOX 160 HINTON, WV 25951 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00671 | $ 1,447.24 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00074529 dated 05/14/2020. |
| 160 | SAM HOUSTON AREA CNCL #576 2225 NORTH LOOP WEST HOUSTON, TX 77008 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00154 | $ 4,020.25 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080032 dated 10/22/2020. |
| 161 | SAMOSET CNCL #627 3511 CAMP PHILLIPS RD WESTON, WI 54476 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00767 | $ 6,433.34 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073926 dated 04/30/2020. |
| 162 | SAN FRANCISCO BAY AREA CNCL #28 1001 DAVIS ST SAN LEANDRO, CA 94577-1514 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00361 | $ 3,460.96 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00079002 dated 09/24/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 163 | SEA SCOUT SHIP 550 C/O ALBERT GUERRA 5875 E APPIAN WAY LONG BEACH, CA 90803 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00617 | $ 2,250.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via Check No. 01346036 dated 05/06/2020. |
| 164 | SENECA WATERWAYS COUNCIL 397 2320 BRIGHTON HENRIETTA TOWN LINE RD ROCHESTER, NY 14623 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00804 | $ 330.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075643 dated 06/25/2020. |
| 165 | SEQUOYAH AREA CNCL#713 129 BOONE RIDGE DR PO BOX 3010 CRS JOHNSON CITY, TN 37602-3010 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00865 | $ 84.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074286 dated 05/07/2020. |
| 166 | SHENANDOAH AREA CNCL#598 107 YOUTH DEVELOPMENT COURT WINCHESTER, VA 22602-2425 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00634 | $ 76.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080998 dated 11/12/2020. |
| 167 | SILICON VALLEY MONTEREY BAY CNCL#55 970 W JULIAN ST SAN JOSE, CA 95126 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00911 | $ 846.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073470 dated 04/23/2020 and ACH No. 00073471 dated 04/23/2020. |
| 168 | SIMON KENTON CNCL #441 807 KINNEAR RD COLUMBUS, OH 43212 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00591 | $ 4,813.58 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080980 dated 11/12/2020. |
| 169 | SIOUX CNCL #733 800 N WEST AVE SIOUX FALLS, SD 57104 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00969 | $ 299.72 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073893 dated 04/30/2020. |
| 170 | SOUTH FLORIDA CNCL #84 15255 N W 82ND AVE MIAMI LAKES, FL 33016 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00673 | $ 413.25 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073472 dated 04/23/2020. |
| 171 | SOUTH PLAINS AREA CNCL#694 30 BRIERCROFT OFFICE PARK LUBBOCK, TX 79412-3099 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00554 | $ 261.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073473, 00073474, 00073475 all dated 04/23/2020. |
| 172 | SOUTHERN SHORES FSC 783 3914 BESTECH RD YPSILANTI, MI 48197 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00620 | $ 7,668.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073500, 00073501, 00073502, 00073503 all dated 04/23/2020. |
| 173 | SOUTHERN SIERRA CNCL #30 2417 M ST BAKERSFIELD, CA 93301-2341 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00462 | $ 1,020.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073476 dated 04/23/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 174 | SOUTHWEST FLORIDA CNCL #88 1801 BOY SCOUT DR FORT MYERS, FL 33907-2114 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00440 | $ 243.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073477 dated 04/23/2020 and ACH No. 00073478 dated 04/23/2020. |
| 175 | STANFORD UNIVERSITY ATTN: FINANCIAL AID OFFICE/SCHOLARSHIP MONTAG HALL 355 GALVEZ STANFORD, CA 94305-6106 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00711 | $ 3,125.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 01345709 dated 04/15/2020. |
| 176 | STEPHEN GATES ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00878 | $ 425.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 01349484 dated 09/02/2020. |
| 177 | STRAIGHT FROM THE HEART INC 5404 N MONTANA AVE PORTLAND, OR 97217 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00585 | $ 1,550.00 | Claim satisfied pursuant to court ordered Customer Programs motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via ACH No. 00000792 dated 05/14/2020. |
| 178 | SUFFOLK COUNTY CNCL #404 7 SCOUTING BLVD MEDFORD, NY 11763-2241 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00203 | $ 11,885.49 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00076994 dated 07/30/2020. |
| 179 | SUMMERLAND HARDWARE PO BOX 420289 SUMMERLAND KEY, FL 33042 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00914 | $ 615.06 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01346245 dated 05/20/2020. |
| 180 | SUSQUEHANNA CNCL #533 815 NORTHWAY RD WILLIAMSPORT, PA 17701-3815 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00348 | $ 816.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351124 and 01351123 both dated 11/18/2020. |
| 181 | SUWANNEE RIVER CNCL #664 2032 THOMASVILLE RD TALLAHASSEE, FL 32308 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00701 | $ 1,476.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073894 dated 04/30/2020 and ACH No. 00073895 dated 04/30/2020. |
| 182 | TARSCO BOLTED TANK INC 5897 STATE HWY 59 GOODMAN, MO 64843 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00113 | $ 17,113.48 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00073506 dated 04/23/2020. |
| 183 | TEXAS SOUTHWEST CNCL NO 741 PO BOX 1584 SAN ANGELO, TX 76902-1584 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00253 | $ 735.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073425 dated 04/23/2020 and ACH No. 00073426 dated 04/23/2020. |
| 184 | TEXAS TRAILS COUNCIL #561 3811 N 1ST ST ABILENE, TX 79603 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00408 | $ 404.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074192 dated 05/07/2020 and ACH No. 00074193 dated 05/07/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 185 | THE NEW BIRTH OF FREEDOM CNCL 544 ONE BADEN POWELL LANE MECHANICSBURG, PA 17050 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00173 | $ 11,676.22 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00080175 dated 10/29/2020. Claim also paid in full via ACH No. 00000839 dated 06/18/2020. |
| 186 | THE SPIRIT OF ADVENTURE COUNCIL 2 TOWER OFFICE PARK WOBURN, MA 01801 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00413 | $ 6,177.87 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073842 dated 04/30/2020 and ACH No. 00073843 dated 04/30/2020. |
| 187 | THE THRASHER GROUP, INC. PO BOX 940 BRIDGEPORT, WV 26330 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00538 | $ 44,782.44 | Claim satisfied pursuant to court ordered Vendor motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via ACH No. 00074530 dated 05/14/2020. Claim also paid in full via ACH No. 00079415 dated 10/15/2020. |
| 188 | THOMAS GAUCHER ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00522 | $ 870.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 01346007 dated 05/06/2020. |
| 189 | THREE FIRES CNCL #127 415 N SECOND ST ST CHARLES, IL 60174-9990 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00292 | $ 3,844.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073491, 00073492, 00073492 all dated 04/23/2020. |
| 190 | THREE HARBORS CNCL #636 330 SOUTH 84TH ST. MILWAUKEE, WI 53214-1468 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00747 | $ 1,758.82 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073849 dated 04/30/2020 and ACH No. 00073925 dated 04/30/2020. |
| 191 | TRANSATLANTIC CNCL #802 USAG BRUSSELS UNIT 28100 BOX 24 APO AE 09714 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00209 | $ 8,644.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00072867, 00072868, 00072992, 000729923 all dated 04/08/2020. |
| 192 | TRANSATLANTIC COUNCIL #802 USAG BRUSSELS UNIT 28100 BOX 24 APO AE 09714 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00337 | $ 976.22 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074170 dated 05/07/2020. |
| 193 | TRAPPER TRAILS CNCL #589 1200 EAST 5400 SOUTH OGDEN, UT 84403-4599 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00757 | $ 266.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00078151 dated 09/02/2020 and ACH No. 00078152 dated 09/02/2020. |
| 194 | TREY MORAN ADDRESS ON FILE | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00849 | $ 1,611.47 | Claim satisfied pursuant to court ordered "Wages" motion entered on 03/26/2020 [Docket No. 295]. Claim paid in full via Check No. 01346557 dated 06/03/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 195 | TUKABATCHEE AREA CNCL#5 3067 CARTER HILL PO BOX 11106 MONTGOMERY, AL 36111-0106 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00287 | $ 54.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351128 and 01351127 both dated 11/18/2020. |
| 196 | TUSCARORA CNCL #424 316 E WALNUT ST PO BOX 1436 GOLDSBORO, NC 27533-1436 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00300 | $ 410.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073899 dated 04/30/2020 and ACH No. 00073900 dated 04/30/2020. |
| 197 | TWIN RIVERS CNCL NO 364 253 WASHINGTON AVE ALBANY, NY 12205-5504 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00957 | $ 1,755.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073438 dated 04/23/2020. |
| 198 | TWIN VALLEY CNCL#283 810 MADISON AVE MANKATO, MN 56001-6195 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00167 | $ 1,908.00 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073489 dated 04/23/2020. |
| 199 | UNIVERSITY OF TEXAS AT AUSTIN ATTN OFFICE OF STUDENT FINANCIAL SERVICES 100 W DEAN KEETON ST, E3700 AUSTIN, TX 78712 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00941 | $ 5,000.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 01345797 dated 04/22/2020. |
| 200 | USDA FOREST SERVICE US BANK PO BOX 6200-09 PORTLAND, OR 97228-6200 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00707 | $ 2,763.90 | Claim satisfied pursuant to court ordered "Taxes" motion entered on 04/08/2020 [Docket No. 366]. Claim paid in full via Check No. 01345981 dated 05/06/2020. |
| 201 | USPS DISBURSING OFFICE ACCOUNTING SERVICE CENTER PO BOX 21666 EAGAN, MN 55121-0666 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00696 | $ 4,678.53 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01345745 dated 04/22/2020 and Check No. 01345722 dated 04/22/2020. |
| 202 | UTAH NATIONAL PARKS CNCL #591 748 N 1340 WEST OREM, UT 84057 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00607 | $ 38,186.28 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074708 dated 05/22/2020. |
| 203 | VALUTEC 113 SEABOARD LN, STE A-200 FRANKLIN, TN 37067-4830 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00153 | $ 4,667.60 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 3/23/2020 [Docket No. 279]. Claim paid in full via check No. 01345715 dated 4/15/2020 and check No. 01345715 dated 04/22/2020. |
| 204 | VENTURA COUNTY CNCL#57 509 E DAILY DRIVE CAMARILLO, CA 93010 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00828 | $ 1,836.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073903 dated 04/30/2020. |
| 205 | VERDUGO HILLS CNCL #58 1325 GRANDVIEW AVE GLENDALE, CA 91201-2297 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00243 | $ 252.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00075035 dated 06/04/2020. |

* - Indicates claim contains unliquidated and/or undetermined amounts

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 206 | VOYAGEURS AREA CNCL#286 3877 STEBNER RD HERMANTOWN, MN 55811-1733 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00944 | $ 7,306.32 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via CHK Nos. 01351075, 01351074, 01351077, 01351078 all dated 11/18/2020. |
| 207 | WASHINGTON CROSSING CNCL #777 1 SCOUT WAY DOYLESTOWN, PA 18901-4915 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00905 | $ 3,220.22 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00081053, 00081051, 00081052 all dated 11/18/2020. |
| 208 | WATER & WOODS FSC#782 4205 E COURT ST BURTON, MI 48509-1719 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00700 | $ 26,931.78 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00073482, 00073483, 00073484, 00073485, 00073486, 00073487 all dated 04/23/2020. |
| 209 | WEST TENNESSEE CNCL #559 1995 HOLLYWOOD DR JACKSON, TN 38305-4325 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00970 | $ 81.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073497 dated 04/23/2020 and ACH No. 00073498 dated 04/23/2020. |
| 210 | WEST VIRGINIA DIVISION OF LABOR 1900 KANAWHA BLVD E STATE CAPITOL COMPLEX, BLDG 3, RM 200 CHARLESTON, WV 25305 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00832 | $ 180.00 | Claim satisfied pursuant to court ordered "Taxes" motion entered on 04/08/2020 [Docket No. 366]. Claim paid in full via Check No. 01345643 dated 04/08/2020. |
| 211 | WESTARK AREA CNCL#16 1401 OLD GREENWOOD RD FORT SMITH, AR 72901 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00378 | $ 4,452.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH Nos. 00074696, 00074697, 00074698 all dated 05/21/2020. |
| 212 | WESTCHESTER-PUTNAM CNCL #388 41 SAW MILL RIVER RD HAWTHORNE, NY 10532-1519 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00205 | $ 1,152.42 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073499 dated 04/23/2020. |
| 213 | WESTERN LOS ANGELES COUNTY CNCL #51 16525 SHERMAN WAY, STE C8 VAN NUYS, CA 91406-3753 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00309 | $ 460.75 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073913 dated 04/30/2020. |
| 214 | WESTERN MASSACHUSETTS CNCL #234 1 ARCH ROAD, SUITE 5 WESTFIELD, MA 01085 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00216 | $ 105.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00073467 dated 04/23/2020. |
| 215 | WINNEBAGO CNCL #173 2929 AIRPORT BLVD. WATERLOO, IA 50703-9627 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00597 | $ 761.94 | Claim satisfied pursuant to court ordered Shared Services motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00081124 dated 11/18/2020. |

First Notice of Satisfaction
Exhibit A: Satisfied Scheduled Claims

| | NAME | DATE FILED | CASE NUMBER | DEBTOR | CLAIM # | ASSERTED CLAIM AMOUNT | REASON FOR SATISFACTION |
|---|---|---|---|---|---|---|---|
| 216 | WORKING THROUGH INC 4568 S HIGHLAND DR, STE 100 SALT LAKE CITY, UT 84117-4234 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00387 | $ 150.00 | Claim satisfied pursuant to court ordered "Customer Programs" motion entered on 03/23/2020 [Docket No. 279]. Claim paid in full via Check No. 00002322 dated 05/20/2020. |
| 217 | YUCCA CNCL #573 P O BOX 971056 7601 LOCKHEED DR EL PASO, TX 79997-1056 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00508 | $ 2,688.00 | Claim satisfied pursuant to court ordered "Shared Services" motion entered on 04/08/2020 [Docket No. 369]. Claim paid in full via ACH No. 00074857 dated 05/28/2020. |
| 218 | ZELLER'S CLEANERS 401 SOUTH 2ND STREET RATON, NM 87740 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00204 | $ 476.50 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01345860 dated 04/29/2020. |
| 219 | ZUMA & SONS DISTRIBUTOR CORP 10800 NW 100 ST, STE 1 MIAMI, FL 33178 | 4/8/2020 | 20-10343 (LSS) | Boy Scouts of America | S00635 | $ 1,188.00 | Claim satisfied pursuant to court ordered "Vendor" motion entered on 03/23/2020 [Docket No. 275]. Claim paid in full via Check No. 01348582 dated 08/05/2020. |
| | | | | | TOTAL | $ 1,853,043.89* | |

This Exhibit contains certain redactions to personal contact information in compliance with the confidentiality procedures, as set forth in the *Final Order (I) Authorizing Debtors to File (A) A Consolidated List of Counsel Representing the Largest Numbers of Abuse Victims and (B) A Consolidated List of Other Unsecured Creditors of the Debtors, (II) Authorizing and Approving Special Noticing and Confidentiality Procedures, and (III) Granting Related Relief* [Docket No. 274].

[1] - This Claim also appears as Claim No. C343-4596 on Exhibit B: Satisfied Proofs of Claim to the NOS due to the filing of POC no. C343-4596 subsequent to the Debtors scheduling of the Claim. For the avoidance of doubt, while this Claim appears on both this Exhibit and Exhibit B: Satisfied Proofs of Claim, Claimant only received $750,000 and did not receive duplicate payment, and the Debtors only include the Claim on both Exhibits out of an abundance of caution.

* - Indicates claim contains unliquidated and/or undetermined amounts