# EXHIBIT C

**Revised Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 2 | 1007 | Slater Slater Schulman, LLP |
| 3 | 10362 | Slater Slater Schulman, LLP |
| 4 | 10696 | Slater Slater Schulman, LLP |
| 5 | 10775 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 6 | 108 | Loren Rhoton |
| 7 | 10820 | Slater Slater Schulman, LLP |
| 8 | 10872 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 9 | 10943 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 10 | 10965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 11 | 11165 | Slater Slater Schulman, LLP |
| 12 | 11243 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 13 | 11366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 14 | 11475 | Andrews & Thornton, AAL, ALC |
| 15 | 11598 | Freese & Goss, PLLC |
| 16 | 11645 | Slater Slater Schulman, LLP |
| 17 | 11669 | Slater Slater Schulman, LLP |
| 18 | 1173 | Bonina & Bonina P.C. |
| 19 | 11743 | Slater Slater Schulman, LLP |
| 20 | 12187 | Slater Slater Schulman, LLP |
| 21 | 12228 | Junell & Associates, PLLC |
| 22 | 1248 | Slater Slater Schulman, LLP |
| 23 | 12517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 24 | 12589 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 25 | 12739 | Slater Slater Schulman, LLP |
| 26 | 12827 | ASK LLP |
| 27 | 12860 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 28 | 13049 | Marc J . Bern & Partners, LLP |
| 29 | 13143 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 30 | 13221 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 31 | 13226 | Kraus and Kinsman Law Firm |
| 32 | 13315 | Slater Slater Schulman, LLP |
| 33 | 13388 | Junell & Associates, PLLC |
| 34 | 13421 | Junell & Associates, PLLC |
| 35 | 13637 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 36 | 13662 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 37 | 13893 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 38 | 13906 | N/A |
| 39 | 13915 | Slater Slater Schulman, LLP |
| 40 | 14082 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 41 | 14168 | ASK LLP |
| 42 | 14442 | Junell & Associates, PLLC |
| 43 | 14473 | Junell & Associates, PLLC |
| 44 | 14495 | Junell & Associates, PLLC |
| 45 | 14612 | ASK LLP |
| 46 | 14688 | Junell & Associates, PLLC |

**Revised Exhibit C**

|    | A | B |
|----|-----------|-----------|
| 1  | Claim No. | Law Firm Name |
| 47 | 14710 | Junell & Associates, PLLC |
| 48 | 14794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 49 | 14822 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 50 | 14837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 51 | 14951 | Slater Slater Schulman, LLP |
| 52 | 15165 | Slater Slater Schulman, LLP |
| 53 | 15326 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 54 | 15497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 55 | 15531 | IPG Law Group |
| 56 | 15616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 57 | 15639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 58 | 15653 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 59 | 15801 | Andrews & Thornton, AAL, ALC |
| 60 | 15838 | Damon J Baldone & Associates, APLC |
| 61 | 15979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 62 | 16028 | Freese & Goss, PLLC |
| 63 | 16386 | Slater Slater Schulman, LLP |
| 64 | 16625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 65 | 16708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 66 | 16768 | N/A |
| 67 | 16785 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 68 | 16924 | Andrews & Thornton, AAL, ALC |
| 69 | 17398 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 70 | 17448 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 71 | 17520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 72 | 17543 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 73 | 17560 | Slater Slater Schulman, LLP |
| 74 | 17648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 75 | 17767 | Kraus and Kinsman Law Firm |
| 76 | 17856 | Slater Slater Schulman, LLP |
| 77 | 17999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 78 | 18181 | Slater Slater Schulman, LLP |
| 79 | 18212 | Andrews & Thornton, AAL, ALC |
| 80 | 1840 | Slater Slater Schulman, LLP |
| 81 | 18427 | Slater Slater Schulman, LLP |
| 82 | 18461 | McDonald Worley, PC |
| 83 | 18556 | Slater Slater Schulman, LLP |
| 84 | 18603 | Winer, Burritt & Scott |
| 85 | 18630 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 86 | 18747 | The Carlson Law Firm, PC |
| 87 | 18841 | N/A |
| 88 | 18867 | Schneider Wallace Cottrell Konecky, LLP |
| 89 | 19310 | Slater Slater Schulman, LLP |
| 90 | 19456 | Marc J . Bern & Partners, LLP |
| 91 | 19712 | Marc J . Bern & Partners, LLP |

|     | A | B |
| --- | --- | --- |
| 1 | Claim No. | Law Firm Name |
| 92 | 19930 | Slater Slater Schulman, LLP |
| 93 | 19976 | ASK LLP |
| 94 | 20252 | Andrews & Thornton, AAL, ALC |
| 95 | 2034 | Slater Slater Schulman, LLP |
| 96 | 20392 | Slater Slater Schulman, LLP |
| 97 | 20418 | Babin Law, LLC |
| 98 | 20497 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 99 | 20498 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 100 | 20677 | Marc J . Bern & Partners, LLP |
| 101 | 20695 | Slater Slater Schulman, LLP |
| 102 | 20713 | Slater Slater Schulman, LLP |
| 103 | 20852 | Slater Slater Schulman, LLP |
| 104 | 20873 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 105 | 20912 | Marc J . Bern & Partners, LLP |
| 106 | 20975 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 107 | 21022 | Marc J . Bern & Partners, LLP |
| 108 | 21042 | Marc J . Bern & Partners, LLP |
| 109 | 21121 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 110 | 21241 | Marc J . Bern & Partners, LLP |
| 111 | 21259 | ASK LLP |
| 112 | 21611 | Marc J . Bern & Partners, LLP |
| 113 | 21683 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 114 | 21726 | Marc J . Bern & Partners, LLP |
| 115 | 21752 | Marc J . Bern & Partners, LLP |
| 116 | 21759 | Marc J . Bern & Partners, LLP |
| 117 | 21809 | Marc J . Bern & Partners, LLP |
| 118 | 21831 | Marc J . Bern & Partners, LLP |
| 119 | 21850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 120 | 21919 | Junell & Associates, PLLC |
| 121 | 22092 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 122 | 22148 | Forman Law Offices, P.A. |
| 123 | 22292 | Junell & Associates, PLLC |
| 124 | 22295 | Andrews & Thornton, AAL, ALC |
| 125 | 22304 | Marc J . Bern & Partners, LLP |
| 126 | 22344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 127 | 22482 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 128 | 22519 | Marc J . Bern & Partners, LLP |
| 129 | 22630 | Marc J . Bern & Partners, LLP |
| 130 | 2270 | Slater Slater Schulman, LLP |
| 131 | 22806 | Slater Slater Schulman, LLP |
| 132 | 23010 | Andrews & Thornton, AAL, ALC |
| 133 | 23382 | Kraus and Kinsman Law Firm |
| 134 | 23424 | Danizger & De Llano, LLP |
| 135 | 23519 | Slater Slater Schulman, LLP |
| 136 | 23563 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

**Revised Exhibit C**

|     | A | B |
|-----|---|---|
| 1 | Claim No. | Law Firm Name |
| 137 | 23660 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 138 | 2378 | Andreozzi + Foote |
| 139 | 23804 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 140 | 2383 | Slater Slater Schulman, LLP |
| 141 | 23857 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 142 | 23929 | Slater Slater Schulman, LLP |
| 143 | 240 | N/A |
| 144 | 24052 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 145 | 24212 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 146 | 24222 | Junell & Associates, PLLC |
| 147 | 24234 | Junell & Associates, PLLC |
| 148 | 2432 | N/A |
| 149 | 24336 | James, Vernon & Weeks, P.A.; Donahoo & Associates, PC |
| 150 | 24394 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 151 | 24724 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 152 | 24739 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 153 | 24833 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 154 | 24849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 155 | 24875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 156 | 24928 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 157 | 25101 | Napoli Schkolnik PLLC |
| 158 | 25134 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 159 | 25359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 160 | 25453 | Danizger & De Llano, LLP |
| 161 | 25639 | Slater Slater Schulman, LLP |
| 162 | 25816 | ASK LLP |
| 163 | 25863 | Jeff Anderson & Associates P.A |
| 164 | 26099 | Slater Slater Schulman, LLP |
| 165 | 26204 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 166 | 26285 | Junell & Associates, PLLC |
| 167 | 26421 | Junell & Associates, PLLC |
| 168 | 26423 | Junell & Associates, PLLC |
| 169 | 26496 | Slater Slater Schulman, LLP |
| 170 | 26529 | Andrews & Thornton, AAL, ALC |
| 171 | 26628 | Paluch Law LLC |
| 172 | 26704 | Liakos Law, APC |
| 173 | 268 | Slater Slater Schulman, LLP |
| 174 | 26827 | N/A |
| 175 | 26868 | The Moody Law Firm, Inc |
| 176 | 26892 | N/A |
| 177 | 27074 | Slater Slater Schulman, LLP |
| 178 | 27196 | Slater Slater Schulman, LLP |
| 179 | 27235 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 180 | 27366 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 181 | 27431 | Junell & Associates, PLLC |

|    | A | B |
|----|----|----|
| 1 | Claim No. | Law Firm Name |
| 182 | 27715 | Slater Slater Schulman, LLP |
| 183 | 27841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 184 | 28120 | Hair Shunnarah Trial Attorneys |
| 185 | 28149 | ASK LLP |
| 186 | 28193 | N/A |
| 187 | 28202 | Marc J . Bern & Partners, LLP |
| 188 | 28369 | N/A |
| 189 | 28379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 190 | 28400 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 191 | 28557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 192 | 28671 | Marc J . Bern & Partners, LLP |
| 193 | 28685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 194 | 28695 | ASK LLP |
| 195 | 28708 | Marc J . Bern & Partners, LLP |
| 196 | 28716 | ASK LLP |
| 197 | 28892 | Junell & Associates, PLLC |
| 198 | 28953 | Mitchell A. Toups, Ltd. |
| 199 | 29099 | Marc J . Bern & Partners, LLP |
| 200 | 29188 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 201 | 29240 | Crew Janci LLP |
| 202 | 29328 | Slater Slater Schulman, LLP |
| 203 | 29357 | ASK LLP |
| 204 | 29368 | Slater Slater Schulman, LLP |
| 205 | 29421 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 206 | 29477 | ASK LLP |
| 207 | 29536 | ASK LLP |
| 208 | 29539 | ASK LLP |
| 209 | 2962 | Slater Slater Schulman, LLP |
| 210 | 29633 | Danizger & De Llano, LLP |
| 211 | 29758 | Davis Bethune & Jones Law |
| 212 | 29790 | Davis Bethune & Jones Law |
| 213 | 29839 | Kraus and Kinsman Law Firm |
| 214 | 29946 | Kraus and Kinsman Law Firm |
| 215 | 29985 | Kraus and Kinsman Law Firm |
| 216 | 29993 | Kraus and Kinsman Law Firm |
| 217 | 30010 | Napoli Schkolnik PLLC |
| 218 | 30035 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 219 | 30041 | Kraus and Kinsman Law Firm |
| 220 | 30126 | Kraus and Kinsman Law Firm |
| 221 | 30133 | Kraus and Kinsman Law Firm |
| 222 | 30284 | Kraus and Kinsman Law Firm |
| 223 | 30483 | Kraus and Kinsman Law Firm |
| 224 | 30537 | Kraus and Kinsman Law Firm |
| 225 | 30540 | Kraus and Kinsman Law Firm |
| 226 | 30555 | Kraus and Kinsman Law Firm |

**Revised Exhibit C**

|     | A | B |
|-----|-----|-----|
| 1 | Claim No. | Law Firm Name |
| 227 | 30768 | ASK LLP |
| 228 | 30827 | Kraus and Kinsman Law Firm |
| 229 | 30895 | ASK LLP |
| 230 | 31002 | ASK LLP |
| 231 | 31003 | ASK LLP |
| 232 | 31049 | ASK LLP |
| 233 | 31118 | ASK LLP |
| 234 | 31185 | ASK LLP |
| 235 | 31222 | Marc J . Bern & Partners, LLP |
| 236 | 31245 | Liakos Law, APC |
| 237 | 31367 | ASK LLP |
| 238 | 31384 | Liakos Law, APC |
| 239 | 31425 | ASK LLP |
| 240 | 31520 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 241 | 31727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 242 | 31809 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 243 | 31838 | Slater Slater Schulman, LLP |
| 244 | 3195 | N/A |
| 245 | 31959 | Slater Slater Schulman, LLP |
| 246 | 32058 | Slater Slater Schulman, LLP |
| 247 | 32076 | Andrews & Thornton, AAL, ALC |
| 248 | 32089 | Porter Malouf Law Firm |
| 249 | 32214 | Kraus and Kinsman Law Firm |
| 250 | 32340 | Slater Slater Schulman, LLP |
| 251 | 32351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 252 | 32398 | Kraus and Kinsman Law Firm |
| 253 | 32439 | N/A |
| 254 | 32445 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 255 | 32463 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 256 | 32558 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 257 | 32698 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 258 | 32715 | Andrews & Thornton, AAL, ALC |
| 259 | 33045 | Kraus and Kinsman Law Firm |
| 260 | 3310 | Slater Slater Schulman, LLP |
| 261 | 33270 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 262 | 33285 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 263 | 33317 | ASK LLP |
| 264 | 3335 | Slater Slater Schulman, LLP |
| 265 | 33392 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 266 | 33611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 267 | 33627 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 268 | 33752 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 269 | 33784 | Marc J . Bern & Partners, LLP |
| 270 | 33842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 271 | 3386 | N/A |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 272 | 33906 | Kraus and Kinsman Law Firm |
| 273 | 34041 | Marc J . Bern & Partners, LLP |
| 274 | 34137 | Andreozzi + Foote |
| 275 | 34261 | Marc J . Bern & Partners, LLP |
| 276 | 34304 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 277 | 34609 | Marc J . Bern & Partners, LLP |
| 278 | 34728 | ASK LLP |
| 279 | 34837 | Slater Slater Schulman, LLP |
| 280 | 34892 | Slater Slater Schulman, LLP |
| 281 | 34934 | ASK LLP |
| 282 | 35026 | Andrews & Thornton, AAL, ALC |
| 283 | 35059 | ASK LLP |
| 284 | 35092 | The Law Office of L. Paul Mankin |
| 285 | 35120 | Colter Legal PLLC |
| 286 | 35432 | Forman Law Offices, P.A. |
| 287 | 35452 | Freese & Goss, PLLC |
| 288 | 35542 | Liakos Law, APC |
| 289 | 35605 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 290 | 35607 | Freese & Goss, PLLC |
| 291 | 35677 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 292 | 35680 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 293 | 35699 | Freese & Goss, PLLC |
| 294 | 35709 | Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP |
| 295 | 3584 | Andrews & Thornton, AAL, ALC |
| 296 | 35840 | Kraus and Kinsman Law Firm |
| 297 | 3593 | Andrews & Thornton, AAL, ALC |
| 298 | 35983 | Kraus and Kinsman Law Firm |
| 299 | 36147 | Marc J . Bern & Partners, LLP |
| 300 | 36221 | Forman Law Offices, P.A. |
| 301 | 36368 | Danizger & De Llano, LLP |
| 302 | 36393 | Danizger & De Llano, LLP |
| 303 | 36468 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 304 | 365 | Slater Slater Schulman, LLP |
| 305 | 36572 | Moreli Law Firm PLLC |
| 306 | 36791 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 307 | 36883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 308 | 36901 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 309 | 37034 | Ashcraft & Gerel, LLP |
| 310 | 37062 | ASK LLP |
| 311 | 37063 | ASK LLP |
| 312 | 3713 | Slater Slater Schulman, LLP |
| 313 | 37239 | ASK LLP |
| 314 | 37257 | The Moody Law Firm, Inc |
| 315 | 37429 | Slater Slater Schulman, LLP |
| 316 | 37452 | Marc J . Bern & Partners, LLP |

|   | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 317 | 37465 | Swensen & Shelley, PLLC |
| 318 | 37531 | Slater Slater Schulman, LLP |
| 319 | 37535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 320 | 37624 | The Moody Law Firm, Inc |
| 321 | 37778 | Marc J . Bern & Partners, LLP |
| 322 | 37809 | Damon J Baldone & Associates, APLC |
| 323 | 37956 | Slater Slater Schulman, LLP |
| 324 | 38016 | ASK LLP |
| 325 | 38038 | ASK LLP |
| 326 | 38193 | ASK LLP |
| 327 | 38211 | N/A |
| 328 | 38309 | Andrews & Thornton, AAL, ALC |
| 329 | 3834 | Slater Slater Schulman, LLP |
| 330 | 38380 | Andrews & Thornton, AAL, ALC |
| 331 | 38391 | The Law Office of L. Paul Mankin |
| 332 | 38682 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 333 | 38783 | Kraus and Kinsman Law Firm |
| 334 | 3886 | Slater Slater Schulman, LLP |
| 335 | 38875 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 336 | 38934 | Slater Slater Schulman, LLP |
| 337 | 38967 | Jeff Anderson & Associates P.A |
| 338 | 38970 | Horowitz Law Firm |
| 339 | 39032 | Slater Slater Schulman, LLP |
| 340 | 39043 | ASK LLP |
| 341 | 39288 | Slater Slater Schulman, LLP |
| 342 | 39335 | ASK LLP |
| 343 | 39379 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 344 | 39444 | ASK LLP |
| 345 | 39599 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 346 | 39816 | Law Offices of Donald G. Norris |
| 347 | 39918 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 348 | 40024 | Law Offices of Donald G. Norris |
| 349 | 40053 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 350 | 40137 | Weller Green Toups & Terrell LLP |
| 351 | 40189 | Slater Slater Schulman, LLP |
| 352 | 40223 | Slater Slater Schulman, LLP |
| 353 | 40228 | Andreozzi + Foote |
| 354 | 40362 | Mokaram Law Firm |
| 355 | 40431 | The Law Office of L. Paul Mankin |
| 356 | 40522 | N/A |
| 357 | 40555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 358 | 40573 | The Webster Law Firm |
| 359 | 40689 | Andrews & Thornton, AAL, ALC |
| 360 | 40714 | Crew Janci LLP |
| 361 | 40834 | Danizger & De Llano, LLP |

|     | A | B |
|-----|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 362 | 40954 | Moreli Law Firm PLLC |
| 363 | 41024 | ASK LLP |
| 364 | 41055 | Liakos Law, APC |
| 365 | 41158 | ASK LLP |
| 366 | 41175 | ASK LLP |
| 367 | 41191 | ASK LLP |
| 368 | 41297 | Law Office of Joseph A. Bluemel, III, P.S |
| 369 | 41867 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 370 | 42055 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 371 | 42089 | Andreozzi + Foote |
| 372 | 42105 | Slater Slater Schulman, LLP |
| 373 | 42230 | Danizger & De Llano, LLP |
| 374 | 42286 | Weller Green Toups & Terrell LLP |
| 375 | 42316 | Andreozzi + Foote |
| 376 | 42374 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 377 | 42391 | ASK LLP |
| 378 | 42404 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 379 | 42426 | Andreozzi + Foote |
| 380 | 42535 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 381 | 42585 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 382 | 42621 | Marc J . Bern & Partners, LLP |
| 383 | 42894 | Marc J . Bern & Partners, LLP |
| 384 | 42998 | N/A |
| 385 | 43017 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 386 | 43143 | Marc J . Bern & Partners, LLP |
| 387 | 43176 | Marc J . Bern & Partners, LLP |
| 388 | 43238 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 389 | 4330 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 390 | 43302 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 391 | 43351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 392 | 43505 | ASK LLP |
| 393 | 43652 | Levy Konigsberg LLP |
| 394 | 43673 | ASK LLP |
| 395 | 43702 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 396 | 43995 | Schneider Wallace Cottrell Konecky, LLP |
| 397 | 44129 | ASK LLP |
| 398 | 44160 | Brent Coon & Associates |
| 399 | 44177 | Colter Legal PLLC |
| 400 | 44199 | Slater Slater Schulman, LLP |
| 401 | 44276 | Buckfire & Buckfire PC |
| 402 | 44337 | Crew Janci LLP |
| 403 | 44497 | Swensen & Shelley, PLLC |
| 404 | 44508 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 405 | 44576 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 406 | 44636 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 407 | 44659 | ASK LLP |
| 408 | 4476 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 409 | 44907 | The Law Office of L. Paul Mankin |
| 410 | 44966 | Slater Slater Schulman, LLP |
| 411 | 44981 | ASK LLP |
| 412 | 4505 | Slater Slater Schulman, LLP |
| 413 | 45186 | Swensen & Shelley, PLLC |
| 414 | 45248 | Andrews & Thornton, AAL, ALC |
| 415 | 45269 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 416 | 45316 | Andrews & Thornton, AAL, ALC |
| 417 | 45347 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 418 | 4544 | N/A |
| 419 | 45589 | Andrews & Thornton, AAL, ALC |
| 420 | 45941 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 421 | 45998 | Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, P.A |
| 422 | 46372 | Marc J . Bern & Partners, LLP |
| 423 | 46428 | Junell & Associates, PLLC |
| 424 | 46475 | Junell & Associates, PLLC |
| 425 | 46480 | Danizger & De Llano, LLP |
| 426 | 46556 | The Law Office of L. Paul Mankin |
| 427 | 46652 | Andreozzi + Foote |
| 428 | 46661 | ASK LLP |
| 429 | 46673 | Slater Slater Schulman, LLP |
| 430 | 46868 | ASK LLP |
| 431 | 4696 | Slater Slater Schulman, LLP |
| 432 | 47136 | Horowitz Law Firm |
| 433 | 4739 | Andrews & Thornton, AAL, ALC |
| 434 | 47520 | Danizger & De Llano, LLP |
| 435 | 47618 | ASK LLP |
| 436 | 47671 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 437 | 47742 | ASK LLP |
| 438 | 47941 | ASK LLP |
| 439 | 4801 | Marc J . Bern & Partners, LLP |
| 440 | 48110 | Crew Janci LLP |
| 441 | 48183 | Equitas Advocates PC |
| 442 | 48187 | Equitas Advocates PC |
| 443 | 48271 | Slater Slater Schulman, LLP |
| 444 | 48468 | Slater Slater Schulman, LLP |
| 445 | 48817 | Danizger & De Llano, LLP |
| 446 | 48884 | D Miller & Associates, PLLC |
| 447 | 48888 | Fasy Law PLLC |
| 448 | 48953 | D Miller & Associates, PLLC |
| 449 | 49022 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 450 | 49111 | Slater Slater Schulman, LLP |
| 451 | 49187 | Slater Slater Schulman, LLP |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 452 | 49252 | Slater Slater Schulman, LLP |
| 453 | 49443 | Weller Green Toups & Terrell LLP |
| 454 | 49480 | Weller Green Toups & Terrell LLP |
| 455 | 4949 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 456 | 49631 | ASK LLP |
| 457 | 49749 | Paluch Law LLC |
| 458 | 49765 | ASK LLP |
| 459 | 49783 | Paluch Law LLC |
| 460 | 49812 | ASK LLP |
| 461 | 49822 | Danizger & De Llano, LLP |
| 462 | 49869 | D Miller & Associates, PLLC |
| 463 | 49889 | ASK LLP |
| 464 | 49941 | ASK LLP |
| 465 | 50023 | D Miller & Associates, PLLC |
| 466 | 50263 | Schneider Wallace Cottrell Konecky, LLP |
| 467 | 50352 | ASK LLP |
| 468 | 50365 | Slater Slater Schulman, LLP |
| 469 | 50405 | ASK LLP |
| 470 | 50419 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 471 | 50685 | Slater Slater Schulman, LLP |
| 472 | 50690 | ASK LLP |
| 473 | 50715 | ASK LLP |
| 474 | 50782 | ASK LLP |
| 475 | 50964 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 476 | 50975 | Slater Slater Schulman, LLP |
| 477 | 51011 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 478 | 51067 | ASK LLP |
| 479 | 51185 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 480 | 51207 | Christina Pendleton & Associates PC |
| 481 | 51343 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 482 | 51475 | The Moody Law Firm, Inc |
| 483 | 51525 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 484 | 51544 | Marc J . Bern & Partners, LLP |
| 485 | 51554 | Andrews & Thornton, AAL, ALC |
| 486 | 51579 | Andrews & Thornton, AAL, ALC |
| 487 | 51639 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 488 | 51756 | Napoli Schkolnik PLLC |
| 489 | 51784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 490 | 52008 | Andrews & Thornton, AAL, ALC |
| 491 | 52183 | Andrews & Thornton, AAL, ALC |
| 492 | 52191 | Christina Pendleton & Associates PC |
| 493 | 52239 | Andrews & Thornton, AAL, ALC |
| 494 | 52281 | Andrews & Thornton, AAL, ALC |
| 495 | 52303 | Andrews & Thornton, AAL, ALC |
| 496 | 52326 | Slater Slater Schulman, LLP |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 497 | 52350 | Slater Slater Schulman, LLP |
| 498 | 52367 | Slater Slater Schulman, LLP |
| 499 | 52392 | ASK LLP |
| 500 | 52486 | Andrews & Thornton, AAL, ALC |
| 501 | 52516 | Slater Slater Schulman, LLP |
| 502 | 52548 | The Moody Law Firm, Inc |
| 503 | 5255 | Slater Slater Schulman, LLP |
| 504 | 52741 | Marc J . Bern & Partners, LLP |
| 505 | 52753 | Andreozzi + Foote |
| 506 | 52790 | Marc J . Bern & Partners, LLP |
| 507 | 52838 | Andrews & Thornton, AAL, ALC |
| 508 | 52839 | D Miller & Associates, PLLC |
| 509 | 52850 | Andrews & Thornton, AAL, ALC |
| 510 | 52868 | Andrews & Thornton, AAL, ALC |
| 511 | 52902 | Andrews & Thornton, AAL, ALC |
| 512 | 52924 | Napoli Schkolnik PLLC |
| 513 | 53130 | Andrews & Thornton, AAL, ALC |
| 514 | 53145 | Damon J Baldone & Associates, APLC |
| 515 | 53171 | ASK LLP |
| 516 | 53177 | Slater Slater Schulman, LLP |
| 517 | 53178 | Andrews & Thornton, AAL, ALC |
| 518 | 53316 | Andrews & Thornton, AAL, ALC |
| 519 | 53356 | Andrews & Thornton, AAL, ALC |
| 520 | 53373 | D Miller & Associates, PLLC |
| 521 | 53510 | Andrews & Thornton, AAL, ALC |
| 522 | 5355 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 523 | 53567 | Andrews & Thornton, AAL, ALC |
| 524 | 53572 | Andrews & Thornton, AAL, ALC |
| 525 | 53580 | Andrews & Thornton, AAL, ALC |
| 526 | 53657 | Andrews & Thornton, AAL, ALC |
| 527 | 53669 | D Miller & Associates, PLLC |
| 528 | 53717 | Andrews & Thornton, AAL, ALC |
| 529 | 53735 | Andrews & Thornton, AAL, ALC |
| 530 | 53776 | Andrews & Thornton, AAL, ALC |
| 531 | 53795 | Andrews & Thornton, AAL, ALC |
| 532 | 53807 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 533 | 53842 | Andrews & Thornton, AAL, ALC |
| 534 | 53861 | Andrews & Thornton, AAL, ALC |
| 535 | 53888 | Andrews & Thornton, AAL, ALC |
| 536 | 53893 | Pourasef Law, PLCC |
| 537 | 53925 | Andrews & Thornton, AAL, ALC |
| 538 | 5393 | Slater Slater Schulman, LLP |
| 539 | 53935 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |
| 540 | 54060 | Kraus and Kinsman Law Firm |
| 541 | 5431 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|    | A | B |
|----|---|---|
| 1  | Claim No. | Law Firm Name |
| 542 | 5434 | Slater Slater Schulman, LLP |
| 543 | 54382 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 544 | 54488 | Freese & Goss, PLLC |
| 545 | 54540 | Merson Law PLLC |
| 546 | 54669 | Brent Coon & Associates |
| 547 | 54671 | Napoli Schkolnik PLLC |
| 548 | 54932 | Slater Slater Schulman, LLP |
| 549 | 54936 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 550 | 54948 | Slater Slater Schulman, LLP |
| 551 | 5502 | Aylstock, Witkin, Kreis, & Overholtz, PLLC |
| 552 | 55027 | ASK LLP |
| 553 | 55101 | Parker & Waichman LLP |
| 554 | 55216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 555 | 55240 | Moreli Law Firm PLLC |
| 556 | 55299 | Marc J . Bern & Partners, LLP |
| 557 | 55363 | Slater Slater Schulman, LLP |
| 558 | 55372 | Gordon & Partners |
| 559 | 55374 | Marc J . Bern & Partners, LLP |
| 560 | 55427 | ASK LLP |
| 561 | 55586 | ASK LLP |
| 562 | 55690 | Marc J . Bern & Partners, LLP |
| 563 | 55699 | ASK LLP |
| 564 | 55740 | ASK LLP |
| 565 | 55779 | ASK LLP |
| 566 | 55791 | Napoli Schkolnik PLLC |
| 567 | 55902 | ASK LLP |
| 568 | 55947 | Slater Slater Schulman, LLP |
| 569 | 55982 | The Law Office of L. Paul Mankin |
| 570 | 56095 | ASK LLP |
| 571 | 56096 | Jeff Anderson & Associates P.A |
| 572 | 56213 | Andrews & Thornton, AAL, ALC |
| 573 | 5622 | Slater Slater Schulman, LLP |
| 574 | 56256 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 575 | 56417 | ASK LLP |
| 576 | 56507 | Napoli Schkolnik PLLC |
| 577 | 56530 | Slater Slater Schulman, LLP |
| 578 | 56610 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 579 | 56613 | ASK LLP |
| 580 | 56619 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 581 | 56714 | Andrus Wagstaff, PC |
| 582 | 56732 | Slater Slater Schulman, LLP |
| 583 | 56739 | Slater Slater Schulman, LLP |
| 584 | 56783 | Danizger & De Llano, LLP |
| 585 | 56866 | Andrews & Thornton, AAL, ALC |
| 586 | 56923 | ASK LLP |

**Revised Exhibit C**

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 587 | 57161 | ASK LLP |
| 588 | 57311 | ASK LLP |
| 589 | 57317 | ASK LLP |
| 590 | 57439 | Slater Slater Schulman, LLP |
| 591 | 57555 | Estey & Bomberger, LLP, Cutter Law, PC |
| 592 | 57679 | Napoli Schkolnik PLLC |
| 593 | 57755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 594 | 57783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 595 | 57804 | Marc J . Bern & Partners, LLP |
| 596 | 57813 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 597 | 57876 | Napoli Schkolnik PLLC |
| 598 | 57883 | Marc J . Bern & Partners, LLP |
| 599 | 57957 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 600 | 57966 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 601 | 57972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 602 | 57989 | Napoli Schkolnik PLLC |
| 603 | 58085 | Damon J Baldone & Associates, APLC |
| 604 | 58214 | Marc J . Bern & Partners, LLP |
| 605 | 58229 | Marc J . Bern & Partners, LLP |
| 606 | 58313 | D Miller & Associates, PLLC |
| 607 | 58534 | Freese & Goss, PLLC |
| 608 | 58542 | Marc J . Bern & Partners, LLP |
| 609 | 58774 | Marc J . Bern & Partners, LLP |
| 610 | 58947 | Slater Slater Schulman, LLP |
| 611 | 58995 | Slater Slater Schulman, LLP |
| 612 | 59053 | Mokaram Law Firm |
| 613 | 59083 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 614 | 59380 | Napoli Schkolnik PLLC |
| 615 | 59591 | Swensen & Shelley, PLLC |
| 616 | 59594 | Kraus and Kinsman Law Firm |
| 617 | 59648 | Slater Slater Schulman, LLP |
| 618 | 59674 | Kraus and Kinsman Law Firm |
| 619 | 59727 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 620 | 59870 | Andrews & Thornton, AAL, ALC |
| 621 | 59883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 622 | 59925 | Napoli Schkolnik PLLC |
| 623 | 59969 | Law Office of Carmen L. Durso |
| 624 | 59992 | Napoli Schkolnik PLLC |
| 625 | 60045 | Napoli Schkolnik PLLC |
| 626 | 60061 | ASK LLP |
| 627 | 60141 | Jeff Anderson & Associates P.A |
| 628 | 60169 | Andrews & Thornton, AAL, ALC |
| 629 | 60192 | Andrews & Thornton, AAL, ALC |
| 630 | 60202 | Kraus and Kinsman Law Firm |
| 631 | 6037 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 632 | 60466 | Slater Slater Schulman, LLP |
| 633 | 60493 | Andrews & Thornton, AAL, ALC |
| 634 | 60514 | Andrews & Thornton, AAL, ALC |
| 635 | 60522 | Andrews & Thornton, AAL, ALC |
| 636 | 60618 | Andrews & Thornton, AAL, ALC |
| 637 | 60621 | D Miller & Associates, PLLC |
| 638 | 60634 | ASK LLP |
| 639 | 60645 | ASK LLP |
| 640 | 60722 | Danizger & De Llano, LLP |
| 641 | 60872 | Andrews & Thornton, AAL, ALC |
| 642 | 60945 | ASK LLP |
| 643 | 61025 | D Miller & Associates, PLLC |
| 644 | 61073 | Andrews & Thornton, AAL, ALC |
| 645 | 61080 | Andrews & Thornton, AAL, ALC |
| 646 | 61094 | Andrews & Thornton, AAL, ALC |
| 647 | 61102 | Andrews & Thornton, AAL, ALC |
| 648 | 61131 | ASK LLP |
| 649 | 61161 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 650 | 61220 | Andrews & Thornton, AAL, ALC |
| 651 | 61224 | Andrews & Thornton, AAL, ALC |
| 652 | 61244 | D Miller & Associates, PLLC |
| 653 | 61247 | Andrews & Thornton, AAL, ALC |
| 654 | 6135 | Slater Slater Schulman, LLP |
| 655 | 61374 | Andrews & Thornton, AAL, ALC |
| 656 | 61500 | Andrews & Thornton, AAL, ALC |
| 657 | 61511 | Marc J . Bern & Partners, LLP |
| 658 | 61601 | The Moody Law Firm, Inc |
| 659 | 61802 | Estey & Bomberger, LLP, Cutter Law, PC |
| 660 | 62 | N/A |
| 661 | 62009 | Swensen & Shelley, PLLC |
| 662 | 62279 | Jason J. Joy &  Associates, PLLC |
| 663 | 62280 | Jason J. Joy &  Associates, PLLC |
| 664 | 62350 | D Miller & Associates, PLLC |
| 665 | 62356 | Marc J . Bern & Partners, LLP |
| 666 | 62450 | D Miller & Associates, PLLC |
| 667 | 625 | Slater Slater Schulman, LLP |
| 668 | 6265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 669 | 62859 | Freese & Goss, PLLC |
| 670 | 62860 | Slater Slater Schulman, LLP |
| 671 | 62895 | Freese & Goss, PLLC |
| 672 | 62899 | Freese & Goss, PLLC |
| 673 | 62924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 674 | 62994 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 675 | 63001 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 676 | 63099 | Marc J . Bern & Partners, LLP |

|    | A | B |
|----|----------|----------------------------------------------------|
| 1  | Claim No. | Law Firm Name |
| 677 | 63233 | Slater Slater Schulman, LLP |
| 678 | 63412 | Kraus and Kinsman Law Firm |
| 679 | 63414 | Kraus and Kinsman Law Firm |
| 680 | 63437 | Napoli Schkolnik PLLC |
| 681 | 63528 | Estey & Bomberger, LLP, Cutter Law, PC |
| 682 | 6364 | N/A |
| 683 | 63694 | Junell & Associates, PLLC |
| 684 | 63919 | Mokaram Law Firm |
| 685 | 63923 | Napoli Schkolnik PLLC |
| 686 | 63939 | Slater Slater Schulman, LLP |
| 687 | 63940 | Bailey Cowan Heckaman, PLLC |
| 688 | 64065 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 689 | 64157 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 690 | 64378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 691 | 64380 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 692 | 64409 | Slater Slater Schulman, LLP |
| 693 | 64428 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 694 | 64443 | Slater Slater Schulman, LLP |
| 695 | 64539 | ASK LLP |
| 696 | 6462 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 697 | 64719 | ASK LLP |
| 698 | 6475 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 699 | 64795 | N/A |
| 700 | 64877 | Hilliard Martinez Gonzales LLP |
| 701 | 64930 | Hilliard Martinez Gonzales LLP |
| 702 | 64937 | Moreli Law Firm PLLC |
| 703 | 6494 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 704 | 64981 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 705 | 64992 | Kraus and Kinsman Law Firm |
| 706 | 64995 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 707 | 65032 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 708 | 65044 | Kraus and Kinsman Law Firm |
| 709 | 65057 | Marc J . Bern & Partners, LLP |
| 710 | 65175 | Pourasef Law, PLCC |
| 711 | 65208 | Babin Law, LLC |
| 712 | 65253 | Babin Law, LLC |
| 713 | 65351 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 714 | 65401 | Andrews & Thornton, AAL, ALC |
| 715 | 65446 | Estey & Bomberger, LLP, Cutter Law, PC |
| 716 | 65547 | ASK LLP |
| 717 | 6569 | Slater Slater Schulman, LLP |
| 718 | 65738 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 719 | 65856 | Hanna; Vander Ploeg, LLC |
| 720 | 65940 | Andrews & Thornton, AAL, ALC |
| 721 | 65999 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 722 | 66021 | The Moody Law Firm, Inc |
| 723 | 66113 | Bailey Cowan Heckaman, PLLC |
| 724 | 6618 | Slater Slater Schulman, LLP |
| 725 | 66268 | Paluch Law LLC |
| 726 | 66275 | Bailey Cowan Heckaman, PLLC |
| 727 | 66298 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 728 | 66351 | Andrews & Thornton, AAL, ALC |
| 729 | 66375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 730 | 66378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 731 | 66433 | Andrews & Thornton, AAL, ALC |
| 732 | 66488 | Danizger & De Llano, LLP |
| 733 | 66617 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 734 | 66662 | The Moody Law Firm, Inc |
| 735 | 66680 | The Moody Law Firm, Inc |
| 736 | 66687 | The Moody Law Firm, Inc |
| 737 | 66708 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 738 | 66740 | Weller Green Toups & Terrell LLP |
| 739 | 66743 | D Miller & Associates, PLLC |
| 740 | 66755 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 741 | 66774 | The Moody Law Firm, Inc |
| 742 | 66855 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 743 | 66956 | D Miller & Associates, PLLC |
| 744 | 66972 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 745 | 67003 | Davis Bethune & Jones Law |
| 746 | 67029 | Davis Bethune & Jones Law |
| 747 | 67045 | Davis Bethune & Jones Law |
| 748 | 67452 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 749 | 67456 | Kraus and Kinsman Law Firm |
| 750 | 67458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 751 | 67525 | ASK LLP |
| 752 | 67527 | ASK LLP |
| 753 | 67555 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 754 | 67613 | Paluch Law LLC |
| 755 | 67629 | Hilliard Martinez Gonzales LLP |
| 756 | 67649 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 757 | 67678 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 758 | 6778 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 759 | 67780 | Slater Slater Schulman, LLP |
| 760 | 67784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 761 | 67890 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 762 | 67926 | Danizger & De Llano, LLP |
| 763 | 6794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 764 | 67962 | ASK LLP |
| 765 | 68008 | Babin Law, LLC |
| 766 | 68237 | Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 767 | 68294 | N/A |
| 768 | 68325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 769 | 68371 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 770 | 68511 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 771 | 68597 | Law Offices of Donald G. Norris |
| 772 | 6865 | Slater Slater Schulman, LLP |
| 773 | 68685 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 774 | 68707 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 775 | 68713 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 776 | 68751 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 777 | 68832 | Hilliard Martinez Gonzales LLP |
| 778 | 69138 | Slater Slater Schulman, LLP |
| 779 | 69184 | Pourasef Law, PLCC |
| 780 | 69216 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 781 | 69251 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 782 | 69283 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 783 | 69378 | Slater Slater Schulman, LLP |
| 784 | 69387 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 785 | 69592 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 786 | 69673 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 787 | 69703 | ASK LLP |
| 788 | 69741 | Slater Slater Schulman, LLP |
| 789 | 69754 | Andrews & Thornton, AAL, ALC |
| 790 | 69935 | Junell & Associates, PLLC |
| 791 | 69941 | Junell & Associates, PLLC |
| 792 | 69944 | Slater Slater Schulman, LLP |
| 793 | 70106 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 794 | 70131 | ASK LLP |
| 795 | 70161 | Junell & Associates, PLLC |
| 796 | 70230 | Junell & Associates, PLLC |
| 797 | 70272 | Slater Slater Schulman, LLP |
| 798 | 70353 | Junell & Associates, PLLC |
| 799 | 70384 | Bradshaw & Bryant, PLLC |
| 800 | 70408 | Andrews & Thornton, AAL, ALC |
| 801 | 70428 | Junell & Associates, PLLC |
| 802 | 70514 | ASK LLP |
| 803 | 70553 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 804 | 70611 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 805 | 70625 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 806 | 70682 | Slater Slater Schulman, LLP |
| 807 | 7085 | Slater Slater Schulman, LLP |
| 808 | 70859 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 809 | 70986 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 810 | 71063 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 811 | 71199 | Junell & Associates, PLLC |

|    | A | B |
|----|-----------|----------------------------------------------------|
| 1  | Claim No. | Law Firm Name |
| 812 | 71255 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 813 | 71276 | Marc J . Bern & Partners, LLP |
| 814 | 71364 | Damon J Baldone & Associates, APLC |
| 815 | 71469 | James Harris Law, PLLC |
| 816 | 71573 | Mary Alexander & Associates, P.C. |
| 817 | 71634 | D Miller & Associates, PLLC |
| 818 | 71696 | James Harris Law, PLLC |
| 819 | 71697 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 820 | 71707 | Herman Law Firm |
| 821 | 71714 | N/A |
| 822 | 71723 | Estey & Bomberger, LLP, Cutter Law, PC |
| 823 | 71783 | Marc J . Bern & Partners, LLP |
| 824 | 71850 | Davis Bethune & Jones Law |
| 825 | 719 | Slater Slater Schulman, LLP |
| 826 | 71954 | D Miller & Associates, PLLC |
| 827 | 7200 | Slater Slater Schulman, LLP |
| 828 | 72014 | Marc J . Bern & Partners, LLP |
| 829 | 72040 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 830 | 72057 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 831 | 72061 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 832 | 72084 | Gilleon Law Firm |
| 833 | 72143 | Marc J . Bern & Partners, LLP |
| 834 | 72157 | Marc J . Bern & Partners, LLP |
| 835 | 72223 | Slater Slater Schulman, LLP |
| 836 | 72268 | Dordulian Law Group |
| 837 | 72310 | Dordulian Law Group |
| 838 | 72344 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 839 | 72352 | Danizger & De Llano, LLP |
| 840 | 72359 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 841 | 72372 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 842 | 72374 | Bailey Cowan Heckaman, PLLC |
| 843 | 72397 | Marc J . Bern & Partners, LLP |
| 844 | 72406 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 845 | 72504 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 846 | 72507 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 847 | 72517 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 848 | 72518 | The Carlson Law Firm, PC |
| 849 | 72528 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 850 | 72550 | Moreli Law Firm PLLC |
| 851 | 72588 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 852 | 72615 | Davis Bethune & Jones Law |
| 853 | 72644 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 854 | 72691 | Moreli Law Firm PLLC |
| 855 | 72726 | N/A |
| 856 | 72740 | Marc J . Bern & Partners, LLP |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 857 | 72875 | James Harris Law, PLLC |
| 858 | 72955 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 859 | 73047 | Marc J . Bern & Partners, LLP |
| 860 | 73101 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 861 | 73181 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 862 | 73184 | Andrews & Thornton, AAL, ALC |
| 863 | 73214 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 864 | 73267 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 865 | 73428 | Kraus and Kinsman Law Firm |
| 866 | 73664 | Kraus and Kinsman Law Firm |
| 867 | 73725 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 868 | 73808 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 869 | 73895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 870 | 73896 | Slater Slater Schulman, LLP |
| 871 | 73916 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 872 | 73940 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 873 | 73954 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 874 | 73960 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 875 | 73965 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 876 | 73979 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 877 | 73984 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 878 | 74009 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 879 | 74067 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 880 | 74113 | Paluch Law LLC |
| 881 | 74201 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 882 | 74261 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 883 | 7430 | Slater Slater Schulman, LLP |
| 884 | 74375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 885 | 74429 | D Miller & Associates, PLLC |
| 886 | 74500 | Danizger & De Llano, LLP |
| 887 | 74514 | Slater Slater Schulman, LLP |
| 888 | 74551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 889 | 74805 | Kraus and Kinsman Law Firm |
| 890 | 74820 | Kraus and Kinsman Law Firm |
| 891 | 74871 | Kraus and Kinsman Law Firm |
| 892 | 74896 | Kraus and Kinsman Law Firm |
| 893 | 74921 | Kraus and Kinsman Law Firm |
| 894 | 75001 | Slater Slater Schulman, LLP |
| 895 | 75072 | Napoli Schkolnik PLLC |
| 896 | 75266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 897 | 75269 | Babin Law, LLC |
| 898 | 75367 | Kraus and Kinsman Law Firm |
| 899 | 75407 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 900 | 75509 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 901 | 75523 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 902 | 75529 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 903 | 75550 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 904 | 75568 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 905 | 75679 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 906 | 75694 | Kraus and Kinsman Law Firm |
| 907 | 75715 | Marc J . Bern & Partners, LLP |
| 908 | 75756 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 909 | 75780 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 910 | 75795 | Marc J . Bern & Partners, LLP |
| 911 | 75800 | N/A |
| 912 | 75821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 913 | 75880 | Marc J . Bern & Partners, LLP |
| 914 | 75888 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 915 | 76057 | Marc J . Bern & Partners, LLP |
| 916 | 76078 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 917 | 76080 | Babin Law, LLC |
| 918 | 76118 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 919 | 76202 | Babin Law, LLC |
| 920 | 76266 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 921 | 76396 | Babin Law, LLC |
| 922 | 76419 | Weitz & Luxemberg, P.C |
| 923 | 76445 | Babin Law, LLC |
| 924 | 76514 | Kraus and Kinsman Law Firm |
| 925 | 76534 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 926 | 76591 | Marc J . Bern & Partners, LLP |
| 927 | 7668 | Slater Slater Schulman, LLP |
| 928 | 76948 | Marc J . Bern & Partners, LLP |
| 929 | 76970 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 930 | 76977 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 931 | 77021 | Marc J . Bern & Partners, LLP |
| 932 | 77029 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 933 | 77048 | Jim Harris Law PLLC |
| 934 | 77275 | Marc J . Bern & Partners, LLP |
| 935 | 77325 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 936 | 77330 | Marc J . Bern & Partners, LLP |
| 937 | 77370 | Marc J . Bern & Partners, LLP |
| 938 | 77411 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 939 | 77442 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 940 | 77453 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 941 | 77539 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 942 | 77548 | Marc J . Bern & Partners, LLP |
| 943 | 77557 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 944 | 77592 | Marc J . Bern & Partners, LLP |
| 945 | 77624 | Marc J . Bern & Partners, LLP |
| 946 | 77666 | Marc J . Bern & Partners, LLP |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 947 | 77716 | Junell & Associates, PLLC |
| 948 | 7777 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 949 | 77785 | Marc J . Bern & Partners, LLP |
| 950 | 77788 | Marc J . Bern & Partners, LLP |
| 951 | 77841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 952 | 77889 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 953 | 77953 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 954 | 77980 | D Miller & Associates, PLLC |
| 955 | 78008 | Davis Bethune & Jones Law |
| 956 | 78025 | Bailey Cowan Heckaman, PLLC |
| 957 | 78093 | Marc J . Bern & Partners, LLP |
| 958 | 78169 | D Miller & Associates, PLLC |
| 959 | 78209 | Davis Bethune & Jones Law |
| 960 | 78375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 961 | 78378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 962 | 78400 | Junell & Associates, PLLC |
| 963 | 78471 | Davis Bethune & Jones Law |
| 964 | 78537 | Marc J . Bern & Partners, LLP |
| 965 | 7857 | Andrews & Thornton, AAL, ALC |
| 966 | 78651 | Marc J . Bern & Partners, LLP |
| 967 | 78706 | Junell & Associates, PLLC |
| 968 | 78740 | Junell & Associates, PLLC |
| 969 | 78783 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 970 | 78841 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 971 | 78850 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 972 | 78851 | Kraus and Kinsman Law Firm |
| 973 | 78895 | Marc J . Bern & Partners, LLP |
| 974 | 78912 | Davis Bethune & Jones Law |
| 975 | 78925 | Junell & Associates, PLLC |
| 976 | 78941 | Junell & Associates, PLLC |
| 977 | 79101 | Junell & Associates, PLLC |
| 978 | 79108 | Marc J . Bern & Partners, LLP |
| 979 | 79145 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 980 | 79167 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 981 | 79293 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 982 | 79314 | Kraus and Kinsman Law Firm |
| 983 | 79375 | Junell & Associates, PLLC |
| 984 | 79408 | Bailey Cowan Heckaman, PLLC |
| 985 | 79409 | Junell & Associates, PLLC |
| 986 | 79441 | Bailey Cowan Heckaman, PLLC |
| 987 | 79458 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 988 | 79482 | Marc J . Bern & Partners, LLP |
| 989 | 79489 | Marc J . Bern & Partners, LLP |
| 990 | 79529 | Marc J . Bern & Partners, LLP |
| 991 | 79569 | D Miller & Associates, PLLC |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 992 | 79603 | Kraus and Kinsman Law Firm |
| 993 | 79670 | Bailey Cowan Heckaman, PLLC |
| 994 | 79685 | Junell & Associates, PLLC |
| 995 | 79704 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 996 | 79734 | Junell & Associates, PLLC |
| 997 | 79827 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 998 | 79837 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 999 | 79863 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1000 | 79886 | Junell & Associates, PLLC |
| 1001 | 79887 | Paluch Law LLC |
| 1002 | 79976 | Junell & Associates, PLLC |
| 1003 | 79991 | Junell & Associates, PLLC |
| 1004 | 80055 | Junell & Associates, PLLC |
| 1005 | 80094 | Marc J . Bern & Partners, LLP |
| 1006 | 80102 | Junell & Associates, PLLC |
| 1007 | 80136 | Marc J . Bern & Partners, LLP |
| 1008 | 80155 | Junell & Associates, PLLC |
| 1009 | 80202 | Junell & Associates, PLLC |
| 1010 | 8030 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1011 | 80319 | Danizger & De Llano, LLP |
| 1012 | 80375 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1013 | 80481 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1014 | 80514 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1015 | 80549 | Junell & Associates, PLLC |
| 1016 | 80603 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1017 | 80654 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1018 | 80681 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1019 | 80696 | D Miller & Associates, PLLC |
| 1020 | 80736 | D Miller & Associates, PLLC |
| 1021 | 80789 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1022 | 80821 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1023 | 80836 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1024 | 80842 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1025 | 80845 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1026 | 80887 | D Miller & Associates, PLLC |
| 1027 | 80895 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1028 | 80924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1029 | 80971 | D Miller & Associates, PLLC |
| 1030 | 80993 | D Miller & Associates, PLLC |
| 1031 | 81048 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1032 | 81111 | Marc J . Bern & Partners, LLP |
| 1033 | 81134 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1034 | 81212 | Reich and Binstock, LLP |
| 1035 | 81217 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1036 | 81242 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |

| | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 1037 | 81254 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1038 | 81265 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1039 | 81476 | ASK LLP |
| 1040 | 81560 | ASK LLP |
| 1041 | 81578 | Kraus and Kinsman Law Firm |
| 1042 | 81602 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1043 | 81639 | Kraus and Kinsman Law Firm |
| 1044 | 81662 | Kraus and Kinsman Law Firm |
| 1045 | 81669 | Kraus and Kinsman Law Firm |
| 1046 | 81762 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1047 | 81834 | Davis Bethune & Jones Law |
| 1048 | 8185 | Slater Slater Schulman, LLP |
| 1049 | 81850 | Babin Law, LLC |
| 1050 | 81876 | Babin Law, LLC |
| 1051 | 81886 | Kraus and Kinsman Law Firm |
| 1052 | 81903 | Babin Law, LLC |
| 1053 | 81909 | Kraus and Kinsman Law Firm |
| 1054 | 81929 | Danizger & De Llano, LLP |
| 1055 | 8194 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1056 | 82005 | Marc J . Bern & Partners, LLP |
| 1057 | 82030 | Napoli Schkolnik PLLC |
| 1058 | 82065 | Marc J . Bern & Partners, LLP |
| 1059 | 82094 | Yuspeh Rappaport Law |
| 1060 | 82160 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1061 | 82264 | Marc J . Bern & Partners, LLP |
| 1062 | 82389 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1063 | 82421 | Forman Law Offices, P.A. |
| 1064 | 82497 | Babin Law, LLC |
| 1065 | 82534 | ASK LLP |
| 1066 | 82568 | Babin Law, LLC |
| 1067 | 82616 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1068 | 82634 | Babin Law, LLC |
| 1069 | 82671 | Weller Green Toups & Terrell LLP |
| 1070 | 82701 | Kraus and Kinsman Law Firm |
| 1071 | 82731 | Mary Alexander & Associates, P.C. |
| 1072 | 82770 | Babin Law, LLC |
| 1073 | 82786 | ASK LLP |
| 1074 | 82915 | N/A |
| 1075 | 82954 | Kraus and Kinsman Law Firm |
| 1076 | 8299 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1077 | 83065 | D Miller & Associates, PLLC |
| 1078 | 83092 | Marc J . Bern & Partners, LLP |
| 1079 | 83097 | Babin Law, LLC |
| 1080 | 83126 | Marc J . Bern & Partners, LLP |
| 1081 | 83226 | Davis Bethune & Jones Law |

|   | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 1082 | 83314 | Jason J. Joy &  Associates, PLLC |
| 1083 | 83351 | Paluch Law LLC |
| 1084 | 83362 | Mary Alexander & Associates, P.C. |
| 1085 | 83378 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1086 | 83470 | Jason J. Joy &  Associates, PLLC |
| 1087 | 83568 | Marc J . Bern & Partners, LLP |
| 1088 | 83737 | Marc J . Bern & Partners, LLP |
| 1089 | 83784 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1090 | 83811 | Babin Law, LLC |
| 1091 | 83821 | TorHoerman Law LLC |
| 1092 | 83928 | Babin Law, LLC |
| 1093 | 83947 | Jason J. Joy &  Associates, PLLC |
| 1094 | 83978 | Jason J Joy & Associates and Martin Baughman, PLLC |
| 1095 | 84003 | Marc J . Bern & Partners, LLP |
| 1096 | 84158 | Jason J. Joy &  Associates, PLLC |
| 1097 | 84230 | Horowitz Law Firm |
| 1098 | 84283 | Marc J . Bern & Partners, LLP |
| 1099 | 84512 | Horowitz Law Firm |
| 1100 | 84525 | Marc J . Bern & Partners, LLP |
| 1101 | 84545 | Babin Law, LLC |
| 1102 | 84619 | Davis Bethune & Jones Law |
| 1103 | 84687 | Marc J . Bern & Partners, LLP |
| 1104 | 84699 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1105 | 84707 | N/A |
| 1106 | 84723 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1107 | 84748 | Reich and Binstock, LLP |
| 1108 | 84780 | Marc J . Bern & Partners, LLP |
| 1109 | 84794 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1110 | 84868 | D Miller & Associates, PLLC |
| 1111 | 84874 | Jason J. Joy &  Associates, PLLC |
| 1112 | 84901 | Marc J . Bern & Partners, LLP |
| 1113 | 84920 | Reich and Binstock, LLP |
| 1114 | 85048 | D Miller & Associates, PLLC |
| 1115 | 85049 | Babin Law, LLC |
| 1116 | 85054 | ASK LLP |
| 1117 | 85139 | Jason J. Joy &  Associates, PLLC |
| 1118 | 85187 | Marc J . Bern & Partners, LLP |
| 1119 | 85192 | Babin Law, LLC |
| 1120 | 85260 | Marc J . Bern & Partners, LLP |
| 1121 | 85359 | Marc J . Bern & Partners, LLP |
| 1122 | 85430 | Marc J . Bern & Partners, LLP |
| 1123 | 85491 | Kraus and Kinsman Law Firm |
| 1124 | 8551 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1125 | 85576 | Marc J . Bern & Partners, LLP |
| 1126 | 85591 | Kraus and Kinsman Law Firm |

|      | A | B |
|------|--------|-------------------------------|
| 1    | Claim No. | Law Firm Name |
| 1127 | 85622 | Kraus and Kinsman Law Firm |
| 1128 | 85646 | Marc J . Bern & Partners, LLP |
| 1129 | 85677 | Kraus and Kinsman Law Firm |
| 1130 | 85697 | Kraus and Kinsman Law Firm |
| 1131 | 85704 | N/A |
| 1132 | 85814 | Kraus and Kinsman Law Firm |
| 1133 | 85817 | Babin Law, LLC |
| 1134 | 85858 | Kraus and Kinsman Law Firm |
| 1135 | 85952 | Marc J . Bern & Partners, LLP |
| 1136 | 85997 | Babin Law, LLC |
| 1137 | 86005 | Kraus and Kinsman Law Firm |
| 1138 | 86090 | Kraus and Kinsman Law Firm |
| 1139 | 86150 | Kraus and Kinsman Law Firm |
| 1140 | 86177 | Kraus and Kinsman Law Firm |
| 1141 | 86291 | Kraus and Kinsman Law Firm |
| 1142 | 86402 | Marc J . Bern & Partners, LLP |
| 1143 | 86408 | Marc J . Bern & Partners, LLP |
| 1144 | 86502 | Kraus and Kinsman Law Firm |
| 1145 | 86550 | Kraus and Kinsman Law Firm |
| 1146 | 8656 | N/A |
| 1147 | 86593 | Kraus and Kinsman Law Firm |
| 1148 | 86599 | Kraus and Kinsman Law Firm |
| 1149 | 86673 | Kraus and Kinsman Law Firm |
| 1150 | 86688 | Kraus and Kinsman Law Firm |
| 1151 | 86692 | Kraus and Kinsman Law Firm |
| 1152 | 86744 | Kraus and Kinsman Law Firm |
| 1153 | 86814 | Kraus and Kinsman Law Firm |
| 1154 | 86828 | Kraus and Kinsman Law Firm |
| 1155 | 86846 | Kraus and Kinsman Law Firm |
| 1156 | 86865 | Kraus and Kinsman Law Firm |
| 1157 | 86874 | Kraus and Kinsman Law Firm |
| 1158 | 86902 | Marc J . Bern & Partners, LLP |
| 1159 | 86941 | Marc J . Bern & Partners, LLP |
| 1160 | 87022 | Kraus and Kinsman Law Firm |
| 1161 | 87043 | Marc J . Bern & Partners, LLP |
| 1162 | 87044 | Marc J . Bern & Partners, LLP |
| 1163 | 87061 | Marc J . Bern & Partners, LLP |
| 1164 | 87075 | Marc J . Bern & Partners, LLP |
| 1165 | 87161 | D Miller & Associates, PLLC |
| 1166 | 87182 | Marc J . Bern & Partners, LLP |
| 1167 | 87215 | Jason J. Joy &  Associates, PLLC |
| 1168 | 87275 | Babin Law, LLC |
| 1169 | 87510 | Reich and Binstock, LLP |
| 1170 | 87519 | Babin Law, LLC |
| 1171 | 87620 | N/A |

| | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1172 | 87671 | D Miller & Associates, PLLC |
| 1173 | 87791 | Gibb Law Group LLC |
| 1174 | 87878 | Bailey Cowan Heckaman, PLLC |
| 1175 | 87892 | D Miller & Associates, PLLC |
| 1176 | 8790 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1177 | 87970 | D Miller & Associates, PLLC |
| 1178 | 88121 | D Miller & Associates, PLLC |
| 1179 | 88127 | Bailey Cowan Heckaman, PLLC |
| 1180 | 88147 | Bailey Cowan Heckaman, PLLC |
| 1181 | 88174 | Bailey Cowan Heckaman, PLLC |
| 1182 | 8828 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1183 | 88288 | Kraus and Kinsman Law Firm |
| 1184 | 8861 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1185 | 88644 | ASK LLP |
| 1186 | 88695 | Marc J . Bern & Partners, LLP |
| 1187 | 88741 | Marc J . Bern & Partners, LLP |
| 1188 | 88755 | Babin Law, LLC |
| 1189 | 88845 | Marc J . Bern & Partners, LLP |
| 1190 | 89171 | N/A |
| 1191 | 89253 | Kraus and Kinsman Law Firm |
| 1192 | 89256 | N/A |
| 1193 | 89269 | Slater Slater Schulman, LLP |
| 1194 | 89300 | Douglas & London PC |
| 1195 | 89306 | D Miller & Associates, PLLC |
| 1196 | 89308 | N/A |
| 1197 | 89393 | Wright & Schulte, LLC |
| 1198 | 89427 | Marc J . Bern & Partners, LLP |
| 1199 | 8946 | Slater Slater Schulman, LLP |
| 1200 | 89481 | Kraus and Kinsman Law Firm |
| 1201 | 89536 | Jason J. Joy &  Associates, PLLC |
| 1202 | 89564 | Kraus and Kinsman Law Firm |
| 1203 | 89662 | Marc J . Bern & Partners, LLP |
| 1204 | 89682 | Marc J . Bern & Partners, LLP |
| 1205 | 89713 | Marc J . Bern & Partners, LLP |
| 1206 | 89858 | Weller Green Toups & Terrell LLP |
| 1207 | 89911 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1208 | 90148 | N/A |
| 1209 | 90280 | Slater Slater Schulman, LLP |
| 1210 | 90430 | Babin Law, LLC |
| 1211 | 90729 | N/A |
| 1212 | 9085 | Junell & Associates, PLLC |
| 1213 | 9086 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1214 | 91018 | Joseph Joy & Associates, APLC & Jason J. Joy & Associates, APLC |
| 1215 | 9132 | Slater Slater Schulman, LLP |
| 1216 | 91551 | D Miller & Associates, PLLC |

|  | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1217 | 91567 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1218 | 91580 | Napoli Schkolnik PLLC |
| 1219 | 91614 | ASK LLP |
| 1220 | 91679 | Weller Green Toups & Terrell LLP |
| 1221 | 91689 | Kraus and Kinsman Law Firm |
| 1222 | 9173 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1223 | 91737 | Weitz & Luxemberg, P.C |
| 1224 | 91805 | D Miller & Associates, PLLC |
| 1225 | 91914 | Mitchell A. Toups, Ltd. |
| 1226 | 91944 | Marc J . Bern & Partners, LLP |
| 1227 | 91950 | Marc J . Bern & Partners, LLP |
| 1228 | 92037 | The Moody Law Firm, Inc |
| 1229 | 92107 | The Moody Law Firm, Inc |
| 1230 | 92129 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |
| 1231 | 92148 | D Miller & Associates, PLLC |
| 1232 | 92150 | D Miller & Associates, PLLC |
| 1233 | 92228 | Weller Green Toups & Terrell LLP |
| 1234 | 92340 | D Miller & Associates, PLLC |
| 1235 | 92385 | Kraus and Kinsman Law Firm |
| 1236 | 92405 | Weller Green Toups & Terrell LLP |
| 1237 | 92515 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1238 | 92518 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1239 | 92529 | Slater Slater Schulman, LLP |
| 1240 | 92564 | Law Offices of Betti & Associates |
| 1241 | 9257 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1242 | 92673 | Kraus and Kinsman Law Firm |
| 1243 | 92698 | N/A |
| 1244 | 92702 | Slater Slater Schulman, LLP |
| 1245 | 92751 | Slater Slater Schulman, LLP |
| 1246 | 92781 | Law Offices of Donald G. Norris |
| 1247 | 92836 | Kraus and Kinsman Law Firm |
| 1248 | 92849 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1249 | 92899 | D Miller & Associates, PLLC |
| 1250 | 92904 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1251 | 92910 | Reich and Binstock, LLP |
| 1252 | 92914 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1253 | 92921 | Kraus and Kinsman Law Firm |
| 1254 | 93026 | Marc J . Bern & Partners, LLP |
| 1255 | 93032 | Junell & Associates, PLLC |
| 1256 | 93203 | Bradshaw & Bryant, PLLC |
| 1257 | 93265 | D Miller & Associates, PLLC |
| 1258 | 93347 | N/A |
| 1259 | 93570 | Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman, LLC |

|  | A | B |
|---|---|---|
| 1 | **Claim No.** | **Law Firm Name** |
| 1260 | 93573 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1261 | 93602 | Bailey Cowan Heckaman, PLLC |
| 1262 | 93611 | N/A |
| 1263 | 93688 | Bailey Cowan Heckaman, PLLC |
| 1264 | 93770 | Napoli Schkolnik PLLC |
| 1265 | 93955 | Kraus and Kinsman Law Firm |
| 1266 | 94291 | Weller Green Toups & Terrell LLP |
| 1267 | 94539 | N/A |
| 1268 | 94648 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1269 | 94706 | Junell & Associates, PLLC |
| 1270 | 94726 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1271 | 9473 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1272 | 94764 | Kraus and Kinsman Law Firm |
| 1273 | 94806 | Slater Slater Schulman, LLP |
| 1274 | 94833 | Napoli Schkolnik PLLC |
| 1275 | 95090 | Kraus and Kinsman Law Firm |
| 1276 | 95137 | Bailey Cowan Heckaman, PLLC |
| 1277 | 95140 | Bailey Cowan Heckaman, PLLC |
| 1278 | 95208 | Kraus and Kinsman Law Firm |
| 1279 | 95231 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1280 | 9524 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1281 | 95291 | N/A |
| 1282 | 95318 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1283 | 95322 | Kraus and Kinsman Law Firm |
| 1284 | 95622 | N/A |
| 1285 | 95729 | N/A |
| 1286 | 95804 | D Miller & Associates, PLLC |
| 1287 | 95813 | Jason J. Joy &  Associates, PLLC |
| 1288 | 95910 | D Miller & Associates, PLLC |
| 1289 | 96026 | D Miller & Associates, PLLC |
| 1290 | 96072 | Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. |
| 1291 | 96073 | Crew Janci LLP |
| 1292 | 96076 | James Harris Law, PLLC |
| 1293 | 96089 | James Harris Law, PLLC |
| 1294 | 96092 | James Harris Law, PLLC |
| 1295 | 96105 | D Miller & Associates, PLLC |
| 1296 | 96138 | N/A |
| 1297 | 96158 | N/A |
| 1298 | 96170 | N/A |
| 1299 | 9626 | Mitchell A. Toups, Ltd. |
| 1300 | 96359 | Napoli Schkolnik PLLC |
| 1301 | 96432 | Junell & Associates, PLLC |
| 1302 | 96435 | Junell & Associates, PLLC |
| 1303 | 96496 | N/A |
| 1304 | 96497 | N/A |

**Revised Exhibit C**

|   | A | B |
|---|---|---|
| 1 | Claim No. | Law Firm Name |
| 1305 | 96541 | Andrews & Thornton, AAL, ALC |
| 1306 | 96543 | Andrews & Thornton, AAL, ALC |
| 1307 | 96808 | James Harris Law, PLLC |
| 1308 | 96922 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1309 | 96924 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1310 | 9883 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1311 | 9930 | Slater Slater Schulman, LLP |
| 1312 | 9947 | Kosnoff, AVA Law Group, AIS, Eisenberg, Rothweiler, Van Arsdale |
| 1313 | 9996 | Slater Slater Schulman, LLP |