# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

November 30, 2020
Invoice    126917
Client      85353
Matter     00002
**JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  11/30/2020

| | |
|---|---|
| FEES | $504,479.00 |
| EXPENSES | $11,755.14 |
| **TOTAL CURRENT CHARGES** | **$516,234.14** |
| **BALANCE FORWARD** | **$2,485,565.94** |
| **LAST PAYMENT** | **$1,597,807.54** |
| **TOTAL BALANCE DUE** | **$1,403,992.54** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:     2

Invoice 126917

November 30, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|---|---|---|---|---|---|
| BDD | Dassa, Beth D. | Paralegal | 425.00 | 0.10 | $42.50 |
| BEL | Levine, Beth E. | Counsel | 825.00 | 10.00 | $8,250.00 |
| BMM | Michael, Brittany M. | Counsel | 650.00 | 16.80 | $10,920.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 1.80 | $711.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 1.70 | $595.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 17.10 | $18,724.50 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 35.30 | $35,123.50 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 0.30 | $322.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 43.00 | $44,075.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 5.30 | $5,697.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 6.20 | $5,735.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 75.30 | $89,983.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 79.60 | $67,660.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 171.40 | $141,405.00 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 0.30 | $322.50 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.60 | $1,592.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 9.60 | $4,080.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 6.60 | $2,310.00 |
| LCT | Thomas, Elizabeth  C. | Paralegal | 425.00 | 0.70 | $297.50 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 0.50 | $475.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 2.40 | $1,908.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 6.00 | $2,550.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 15.70 | $17,976.50 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 13.00 | $14,625.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 28.60 | $23,595.00 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 7.10 | $5,502.50 |
| | | | | 556.00 | $504,479.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:        3

Invoice 126917

November 30, 2020

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 123.00 | $118,034.50 |
| BL | Bankruptcy Litigation [L430] | 88.20 | $72,382.50 |
| CA | Case Administration [B110] | 12.30 | $5,212.50 |
| CO | Claims Admin/Objections[B310] | 91.80 | $78,110.00 |
| CP | Compensation Prof. [B160] | 14.10 | $10,754.50 |
| CPO | Comp. of Prof./Others | 4.80 | $2,541.00 |
| FN | Financing [B230] | 0.30 | $322.50 |
| GC | General Creditors Comm. [B150] | 84.90 | $85,411.50 |
| H | Hearings | 4.20 | $3,665.00 |
| IC | Insurance Coverage | 36.10 | $37,342.50 |
| ME | Mediation | 41.90 | $43,355.00 |
| PD | Plan & Disclosure Stmt. [B320] | 36.50 | $33,410.50 |
| RPO | Ret. of Prof./Other | 15.30 | $12,041.00 |
| SL | Stay Litigation [B140] | 2.60 | $1,896.00 |
| | | 556.00 | $504,479.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      4

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

## <u>Summary of Expenses</u>

| <u>Description</u> | <u>Amount</u> |
|---|---|
| Auto Travel Expense [E109] | $147.93 |
| Working Meals [E111] | $74.29 |
| Conference Call [E105] | $410.29 |
| Federal Express [E108] | $90.85 |
| Lexis/Nexis- Legal Research [E | $130.18 |
| Outside Services | $10,154.10 |
| Pacer - Court Research | $166.40 |
| Postage [E108] | $147.40 |
| Reproduction Expense [E101] | $52.20 |
| Reproduction/ Scan Copy | $381.50 |
| | $11,755.14 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    5
Invoice 126917
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/01/2020 | DGP | AA | Analyze title report documents received from First American Title | 1.20 | 995.00 | $1,194.00 |
| 11/02/2020 | RMS | AA | Work on restricted gifts review | 2.10 | 825.00 | $1,732.50 |
| 11/02/2020 | DGP | AA | Analyze title report documents received from First American Title | 2.80 | 995.00 | $2,786.00 |
| 11/03/2020 | RMS | AA | Work on restricted gifts chart | 1.80 | 825.00 | $1,485.00 |
| 11/03/2020 | JSP | AA | Confer with M. Babcock and others regarding restricted asset analysis | 1.40 | 850.00 | $1,190.00 |
| 11/03/2020 | DGP | AA | Continue to analyze deeds, indentures, agreements received from First American Title re Camp Alpine re possible restrictions on use and transfers. | 1.70 | 995.00 | $1,691.50 |
| 11/04/2020 | JIS | AA | Real estate working group regarding title reports and local council valuations. | 0.50 | 1195.00 | $597.50 |
| 11/04/2020 | RJG | AA | Review Alpine Preliminary Report. | 0.50 | 1125.00 | $562.50 |
| 11/04/2020 | RJG | AA | Review message from D. Parker regarding Alpine Property title analysis. | 0.30 | 1125.00 | $337.50 |
| 11/04/2020 | RJG | AA | Message to D. Parker regarding Alpine Property title analysis. | 0.10 | 1125.00 | $112.50 |
| 11/04/2020 | RJG | AA | Participate in team call regarding valuation/transfer issues. | 1.00 | 1125.00 | $1,125.00 |
| 11/04/2020 | RMS | AA | Work on restricted gifts chart | 0.20 | 825.00 | $165.00 |
| 11/04/2020 | RMS | AA | Email to Robert B. Orgel and M. Babcock regarding restricted gifts chart | 0.10 | 825.00 | $82.50 |
| 11/04/2020 | JSP | AA | Participate on conference call regarding real estate analysis with PSZJ property team | 1.00 | 850.00 | $850.00 |
| 11/04/2020 | DGP | AA | Continue to analyze deeds, indentures, agreements received from First American Title re Camp Alpine re possible restrictions on use and transfers (2.0); Zoom conference with Messrs. Babcock, Nielson, Judd, Pomerantz, Lucas, Gruber (1.0); prepare and send e-mail to foregoing re transfers of portions of Camp Alpine by local councils (0.9). | 3.90 | 995.00 | $3,880.50 |
| 11/04/2020 | JWL | AA | Attend working group call regarding local council peal property issues (1.0); | 1.00 | 825.00 | $825.00 |
| 11/05/2020 | RBO | AA | Lengthy email to  Robert M. Saunders regarding | 0.70 | 1145.00 | $801.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      6

Invoice 126917

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status of property document review to support specific dollar request | | | |
| 11/05/2020 | JSP | AA | Correspondence regarding restricted asset issues | 0.30 | 850.00 | $255.00 |
| 11/05/2020 | JSP | AA | Correspondence regarding additional documents from Local Councils | 0.70 | 850.00 | $595.00 |
| 11/05/2020 | DGP | AA | Continued analysis of title documents received from First American Title re Alpine property restrictions; begin summary of issues re same. | 2.10 | 995.00 | $2,089.50 |
| 11/05/2020 | JWL | AA | Review email from D. Parker regarding real property restriction issues (.2); | 0.20 | 825.00 | $165.00 |
| 11/06/2020 | RBO | AA | Review Robert M. Saunders restriction example (.3) and Telephone conference with Robert M. Saunders re same (.6) regarding revising format for results of property document review of BSA documents; Email to James I. Stang and left message regarding same (.1) | 1.00 | 1145.00 | $1,145.00 |
| 11/06/2020 | RJG | AA | Review message from D. Parker regarding restriction analysis regarding NY area properties. | 0.30 | 1125.00 | $337.50 |
| 11/06/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts chart | 0.60 | 825.00 | $495.00 |
| 11/06/2020 | RMS | AA | Email M. Babcock regarding restricted gifts chart | 0.10 | 825.00 | $82.50 |
| 11/06/2020 | DGP | AA | Finish summary of analysis of post-1942 (Rockefeller deed) title documents received from First American Title and transmit same to Mr. Gruber. | 1.70 | 995.00 | $1,691.50 |
| 11/09/2020 | RMS | AA | Work on restricted gifts review | 1.40 | 825.00 | $1,155.00 |
| 11/09/2020 | DGP | AA | Continue analysis of title documents re Ten Mile River Camp received from First American Title re transfer and related restrictions. | 0.90 | 995.00 | $895.50 |
| 11/10/2020 | RMS | AA | Work on restricted gifts review | 1.80 | 825.00 | $1,485.00 |
| 11/10/2020 | DGP | AA | Continue analysis of title documents received from First American Title re Ten Mile River Camp re possible use and transfer restrictions (.6); research re docket number for Palisades Park v. Scouts litigation referred to in 1984 New York Times articles (.5). | 1.10 | 995.00 | $1,094.50 |
| 11/11/2020 | JIS | AA | Meeting with BRG regarding local council asset issues. | 2.10 | 1195.00 | $2,509.50 |
| 11/11/2020 | JIS | AA | Call with BSA real estate group regarding council | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    7

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | valuations and restrictions. | | | |
| 11/11/2020 | RBO | AA | Join call regarding Local Council property document review (.7); emails with Richard J. Gruber regarding same (.1) and forward research to Richard J. Gruber (.4) | 1.20 | 1145.00 | $1,374.00 |
| 11/11/2020 | RJG | AA | Prepare for and participate in team call regarding real property valuations and restriction analysis. | 0.60 | 1125.00 | $675.00 |
| 11/11/2020 | RJG | AA | Review NJ cases regarding real property issues | 0.50 | 1125.00 | $562.50 |
| 11/11/2020 | RMS | AA | Email exchange with M. Babcock regarding restricted gifts | 0.10 | 825.00 | $82.50 |
| 11/11/2020 | RMS | AA | Work on restricted gifts analysis | 0.70 | 825.00 | $577.50 |
| 11/11/2020 | JSP | AA | Review/analyze restricted asset documents and correspondence from M. Babcock | 1.70 | 850.00 | $1,445.00 |
| 11/11/2020 | JSP | AA | Attention to issues regarding Local Councils compliance with discovery requests | 0.80 | 850.00 | $680.00 |
| 11/11/2020 | DGP | AA | Analyze First American Title documents re Ten Mile River Camp (0.8); conference call with Messrs. Babcock, Nielsen, Judd, Stang, Gruber re Keene appraisal, completion of spreadsheets re properties, claimed restrictions on Camp Alpine property (0.7); research re Alpine Camp litigation referred to in New York Times articles and prepare e-mail to Messrs. Stang and Gruber summarizing information known (1.3). | 2.80 | 995.00 | $2,786.00 |
| 11/11/2020 | JWL | AA | Call with BRG regarding property evaluation issues (2.1); attend another meeting with BRG, J. Stang, R. Gruber, R. Orgel, and D. Parker regarding property review issues (.7); follow up emails to team re same (.1) | 2.90 | 825.00 | $2,392.50 |
| 11/12/2020 | JIS | AA | Call with Richard Gruber regarding Alpine property issues. | 0.30 | 1195.00 | $358.50 |
| 11/12/2020 | JIS | AA | Review treatise on rule against perpetuities. | 1.70 | 1195.00 | $2,031.50 |
| 11/12/2020 | JIS | AA | Call Tim Gallagher regarding Alpine property litigation file. | 0.10 | 1195.00 | $119.50 |
| 11/12/2020 | JIS | AA | Call regarding local council/real property assets. | 0.60 | 1195.00 | $717.00 |
| 11/12/2020 | RJG | AA | Exchange messages with M. Babcock and T. Neilson regarding valuation chart. | 0.30 | 1125.00 | $337.50 |
| 11/12/2020 | RJG | AA | Conference with James I. Stang regarding New | 0.30 | 1125.00 | $337.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Jersey real property law | | | |
| 11/12/2020 | RJG | AA | Review article regarding charitable exemptions under New Jersey law. | 0.50 | 1125.00 | $562.50 |
| 11/12/2020 | JSP | AA | Review correspondence and reports concerning discovery responses by Local Councils | 1.70 | 850.00 | $1,445.00 |
| 11/12/2020 | JSP | AA | Attention to issues regarding certificates of compliance by Local Councils and response if not received by November 16 deadline | 0.70 | 850.00 | $595.00 |
| 11/12/2020 | DGP | AA | Efforts to contact New Jersey Court system to obtain information re Palisades Park v. Scouts 1984 litigation (.8); analyze Alpine Camp title documents from First American Title re transfer and use restrictions (1.1). | 1.90 | 995.00 | $1,890.50 |
| 11/12/2020 | JWL | AA | Call with BRG and C. Hurley regarding property valuation (1.0); research regarding the same (.2); follow up call with  BRG regarding property value issues (.7); | 1.90 | 825.00 | $1,567.50 |
| 11/13/2020 | DGP | AA | Work on PSZJ notes re restrictions for BRG spreadsheet. | 1.20 | 995.00 | $1,194.00 |
| 11/14/2020 | DGP | AA | Finalize PSZJ notes for BRG spreadsheet and prepare e-mail to Mr. Babcock re same (0.9h); analyze First American Title and Kiteworks title documents re Alpine property restrictions (2.2h). | 3.10 | 995.00 | $3,084.50 |
| 11/16/2020 | RJG | AA | Work with Matt Babcock on New York Area Chart issues. | 0.40 | 1125.00 | $450.00 |
| 11/16/2020 | RJG | AA | Review Table of Contents of real property treatise and correspond with James I. Stang about it. | 0.40 | 1125.00 | $450.00 |
| 11/16/2020 | RMS | AA | Work on restricted gifts analysis | 1.90 | 825.00 | $1,567.50 |
| 11/16/2020 | JSP | AA | Further review of correspondence regarding discovery issues concerning 39 Local Councils | 2.80 | 850.00 | $2,380.00 |
| 11/16/2020 | DGP | AA | Read, consider and respond to e-mail from Mr. Babcock re PSZJ restriction comments for spreadsheet re properties and for Keen appraisal. | 0.70 | 995.00 | $696.50 |
| 11/17/2020 | RJG | AA | Research issues relating to exemption for charities under New Jersey law. | 2.30 | 1125.00 | $2,587.50 |
| 11/17/2020 | RJG | AA | Review revised Chart regarding New York area real properties. | 0.40 | 1125.00 | $450.00 |
| 11/17/2020 | DGP | AA | Telephone conference with New Jersey Superior | 0.90 | 995.00 | $895.50 |

Pachulski Stang Ziehl & Jones LLP

Page:      9

BSA - Committee

Invoice 126917

85353   - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Courts document access office re obtaining judgment in Palisades Interstate Park v. Boy Scouts (NYT 1984 articles) (.4); check Kitewoks re Camp Barton deeds, etc. re restrictions (.5). | | | |
| 11/18/2020 | JIS | AA | Attend call with BRG regarding real estate valuation options. | 1.00 | 1195.00 | $1,195.00 |
| 11/18/2020 | RJG | AA | Conference with M. Babcock and D. Parker regarding property chart. | 0.40 | 1125.00 | $450.00 |
| 11/18/2020 | RJG | AA | Exchange messages with M. Babcock regarding revision to property chart. | 0.20 | 1125.00 | $225.00 |
| 11/18/2020 | RJG | AA | Participate in team call regarding property valuations (partial call) | 0.40 | 1125.00 | $450.00 |
| 11/18/2020 | JSP | AA | Participate in call regarding real estate asset analysis | 1.00 | 850.00 | $850.00 |
| 11/18/2020 | DGP | AA | Telephone conference with Messrs. Babcock and Gruber re summary of comments for spreadsheet (0.r);  prepare and submit request for records to New Jersey court record access system (2.7); telephone conference with Messrs. Babcock, Nielson, Stang, Judd, Pomerantz, Lucas and Gruber re CBRE and Keen appraisals, local council records, status of research re Palisades Interstate Park v Greater Councils of New York litigation, status of appraisals (1.0). | 3.60 | 995.00 | $3,582.00 |
| 11/18/2020 | JWL | AA | Attend real estate working group call with PSZJ and BRG (partial call) (.8); | 0.80 | 825.00 | $660.00 |
| 11/19/2020 | RJG | AA | Review revised real property chart and respond to Matt Babcock's question about it; conference with D. Parker regarding same. | 0.50 | 1125.00 | $562.50 |
| 11/19/2020 | RJG | AA | Start review of new documentation regarding New York area properties. | 0.70 | 1125.00 | $787.50 |
| 11/19/2020 | RMS | AA | Work on restricted gifts analysis | 0.40 | 825.00 | $330.00 |
| 11/19/2020 | JSP | AA | Attention to Local Councils default letters, including review of correspondence in connection with same | 0.70 | 850.00 | $595.00 |
| 11/20/2020 | KHB | AA | Emails with J. Stang re evidentiary issues concerning valuation of LC property. | 0.20 | 995.00 | $199.00 |
| 11/20/2020 | RJG | AA | Prepare messages to M. Babcock. | 0.20 | 1125.00 | $225.00 |
| 11/20/2020 | RMS | AA | Work on restricted gifts analysis | 1.60 | 825.00 | $1,320.00 |
| 11/20/2020 | DGP | AA | Read, consider and respond to e-mails from Messrs. | 0.30 | 995.00 | $298.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    10

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Babcock and Gruber re PSZJ comments for local council property spreadsheet. |  |  |  |
| 11/21/2020 | RMS | AA | Work on restricted gifts analysis | 3.20 | 825.00 | $2,640.00 |
| 11/21/2020 | DGP | AA | Begin review of new documents received from BRG re local council properties. | 0.60 | 995.00 | $597.00 |
| 11/22/2020 | RJG | AA | Review additional documents loaded into website and message to D. Parker regarding same. | 1.00 | 1125.00 | $1,125.00 |
| 11/23/2020 | JIS | AA | Call with T. Neilsen regarding retention of valuation expert. | 0.20 | 1195.00 | $239.00 |
| 11/23/2020 | RMS | AA | Work on restricted gifts analysis | 4.10 | 825.00 | $3,382.50 |
| 11/24/2020 | JIS | AA | Call with BRG and J. Lucas regarding upcoming conference with AHLC. | 0.60 | 1195.00 | $717.00 |
| 11/24/2020 | RBO | AA | Email to Robert M. Saunders regarding property analysis | 0.10 | 1145.00 | $114.50 |
| 11/24/2020 | RMS | AA | Work on restricted gifts analysis | 1.80 | 825.00 | $1,485.00 |
| 11/24/2020 | RMS | AA | Email to Robert B. Orgel regarding local councils assets | 0.10 | 825.00 | $82.50 |
| 11/24/2020 | DGP | AA | Review documents received 11-21-2020 re Camp Alpine re restrictions on transfer or use. | 0.90 | 995.00 | $895.50 |
| 11/24/2020 | JWL | AA | Call with J. Stang and M. Babcock regarding real estate valuations (.6); review issue regarding burden of proof regarding estate assets (.2); | 0.80 | 825.00 | $660.00 |
| 11/25/2020 | JIS | AA | Call Robert Orgel regarding asset review for local councils. | 0.70 | 1195.00 | $836.50 |
| 11/25/2020 | JIS | AA | Call with BRG and PSZJ regarding valuation of local council assets. | 0.90 | 1195.00 | $1,075.50 |
| 11/25/2020 | RBO | AA | Join call with Robert M. Saunders, Babcock and, for part of meeting, D. Judd regarding asset review and analysis | 1.30 | 1145.00 | $1,488.50 |
| 11/25/2020 | RBO | AA | Preparation of message to Ira D. Kharasch for assistance on property document review | 0.10 | 1145.00 | $114.50 |
| 11/25/2020 | RJG | AA | Call with Todd Neilson, Matt Babcock and D. Judd and PSZJ team regarding real estate valuation issues of local councils. | 0.90 | 1125.00 | $1,012.50 |
| 11/25/2020 | RMS | AA | Work on restricted gifts analysis | 3.70 | 825.00 | $3,052.50 |
| 11/25/2020 | RMS | AA | Emails to Robert B. Orgel regarding restricted gifts | 0.20 | 825.00 | $165.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 11

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2020 | RMS | AA | Zoom conference call with M. Babcock and D. Judd of BRG | 1.30 | 825.00 | $1,072.50 |
| 11/25/2020 | JSP | AA | Conference call with PSZJ & BRG teams regarding Local Council assets | 0.90 | 850.00 | $765.00 |
| 11/25/2020 | JSP | AA | Analysis regarding additional documents for production by Local Councils | 1.80 | 850.00 | $1,530.00 |
| 11/25/2020 | DGP | AA | Continued analysis of documents received 11-21-2020 re Camp Alpine, Camp Bedford (Adirondack Council), Baiting Hollow, re restrictions on transfer or use. | 1.10 | 995.00 | $1,094.50 |
| 11/25/2020 | DGP | AA | Conference call with BRG (M. Babcock, T. Nielson) and PSZJ (J. Stang, J. Lucas, J. Pomerantz, R. Gruber) re Local Council Assets. | 0.90 | 995.00 | $895.50 |
| 11/25/2020 | JWL | AA | Call with J. Stang, D. Parker, R. Gruber, J. Pomerantz and BRG regarding local council real property issues (.9); | 0.90 | 825.00 | $742.50 |
| 11/26/2020 | RBO | AA | Preparation of messages to BRG regarding Local Council document review task parameters and estimated timing (.2); Review messages regarding handling project from Ira D. Kharasch, Linda F. Cantor and Jeffrey W. Dulberg and respond to Ira D. Kharasch (.1); call with R. Gruber re property transfer restrictions (.2) | 0.50 | 1145.00 | $572.50 |
| 11/26/2020 | RJG | AA | Conference with Robert B. Orgel regarding process for reviewing real estate transfer restrictions in new materials provided by local councils. | 0.20 | 1125.00 | $225.00 |
| 11/26/2020 | RJG | AA | Prepare email to James I. Stang regarding review of new real estate materials from local councils for transfer restrictions. | 0.20 | 1125.00 | $225.00 |
| 11/27/2020 | RBO | AA | Review Richard M. Pachulski message regarding handling Local Councils asset project after review his message (.1); Telephone conference with Robert M. Saunders regarding working on review project (.2); Emails to M. Manning regarding property review project (.2); Preparation of messages to Jeffrey W. Dulberg and Ira D. Kharasch regarding review project (.1) | 0.60 | 1145.00 | $687.00 |
| 11/27/2020 | RBO | AA | Preparation of message after telephone call to Daryl Parker re transfer issues (.1); Email to Richard J. Gruber regarding document review for Local Councils (.1); preparation of message to Babcock regarding call (.1) | 0.30 | 1145.00 | $343.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/27/2020 | RBO | AA | Emails to Steven W. Golden and Telephone call to Erin Gray regarding Local Council project (.1); Preparation of message regarding same to Erin Gray (.1); Emails to M. Manning regarding review project (.3); Preparation of message to A. Babcock regarding call participants for review process (.1) | 0.60 | 1145.00 | $687.00 |
| 11/27/2020 | RJG | AA | Respond to D. Parker message regarding review of new real estate materials for transfer restrictions. | 0.20 | 1125.00 | $225.00 |
| 11/27/2020 | RJG | AA | Emails with Robert B. Orgel regarding  procedure for review of new real estate documents for transfer restrictions. . | 0.20 | 1125.00 | $225.00 |
| 11/27/2020 | RMS | AA | Email exchange with M. Kulick regarding restricted gifts chart | 0.20 | 825.00 | $165.00 |
| 11/27/2020 | RMS | AA | Call with Robert B. Orgel regarding local councils | 0.20 | 825.00 | $165.00 |
| 11/27/2020 | DGP | AA | Initial analysis of new documents received 11-28-2020 from Local Councils re organization of team review of same. | 0.80 | 995.00 | $796.00 |
| 11/27/2020 | JWL | AA | Attend call regarding local council asset evaluation (1.3); | 1.30 | 825.00 | $1,072.50 |
| 11/28/2020 | RBO | AA | Review Gray message regarding review project and respond | 0.10 | 1145.00 | $114.50 |
| 11/28/2020 | MPK | AA | Call with Rob O regarding investigation into local council assets. | 0.20 | 795.00 | $159.00 |
| 11/29/2020 | RBO | AA | Preparation of messages to James I. Stang and Linda F. Cantor regarding organization of Local Council review project (.4); Review James I. Stang message and send Babcock request to add James I. Stang to task organizational call (.1) | 0.50 | 1145.00 | $572.50 |
| 11/30/2020 | JIS | AA | Attend meeting (partial) regarding restricted assets. | 0.30 | 1195.00 | $358.50 |
| 11/30/2020 | RBO | AA | Preparation of message to M. Manning regarding project background | 0.30 | 1145.00 | $343.50 |
| 11/30/2020 | RBO | AA | Join call with BRG, Daryl G. Parker, M. Manning and Robert M. Saunders and part of time, James I. Stang regarding Local Council document review | 1.00 | 1145.00 | $1,145.00 |
| 11/30/2020 | RBO | AA | Preparation of message to Jonathan J. Kim regarding Local Council review project of restrictions on assets | 0.20 | 1145.00 | $229.00 |
| 11/30/2020 | RMS | AA | Zoom conference call with restricted assets review | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | team and BRG and PSZJ | | | |
| 11/30/2020 | DGP | AA | Zoom conference with Messrs. Babcock, Stang, Orgel, Saunders and Ms. Manning re analysis of priority restricted real estate and restricted assets (1.0); prepare e-mail to court runners in NY/NJ re information related to obtaining pleadings, etc. in Palisades Interstate Park Commission v. Greater NY Councils (0.1). | 1.10 | 995.00 | $1,094.50 |
| 11/30/2020 | MPK | AA | Review memoranda prepared by firm regarding local council and related issues (1.2); attend conference call with BRG (1.0). | 2.20 | 795.00 | $1,749.00 |
| | | | | 123.00 | | $118,034.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | BEL | BL | Draft complaint re BSA property restrictions | 0.30 | 825.00 | $247.50 |
| 11/02/2020 | JSP | BL | Review reports/correspondence from M. Babcock and S. Chaffos regarding Local Council document production | 2.20 | 850.00 | $1,870.00 |
| 11/02/2020 | JSP | BL | Confer with K. Hopkins (Atlanta Local Council) regarding document production | 0.20 | 850.00 | $170.00 |
| 11/02/2020 | JSP | BL | Review preliminary injunction stipulation based on calls in connection with Local Council discovery in connection with same | 0.70 | 850.00 | $595.00 |
| 11/03/2020 | JSP | BL | Review updated documents produced by Ad Hoc Local Council members | 1.80 | 850.00 | $1,530.00 |
| 11/04/2020 | JEO | BL | Work on Re-Notice of Motion of Official Committee of Tort Claimants Enforcing Automatic Stay Under 11 U.S.C. §§ 362(a)(3) and 541(a) Against Middle Tennessee Council Arising from Transfers of Property of the Estate | 0.40 | 925.00 | $370.00 |
| 11/04/2020 | JSP | BL | Attention to issues regarding additional discovery from Local Councils | 1.30 | 850.00 | $1,105.00 |
| 11/04/2020 | JWL | BL | Review motion for order and related pleadings modifying preliminary injunction (.8); | 0.80 | 825.00 | $660.00 |
| 11/05/2020 | RBO | BL | Telephone conference with Beth E. Levine regarding status of pleading regarding property and send email regarding same. | 0.20 | 1145.00 | $229.00 |
| 11/05/2020 | BEL | BL | Draft complaint re BSA Asset restrictions (3.5); call with R. Orgel re same (.2) | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/06/2020 | JSP | BL | Analysis regarding documents/Local Councils in connection with mediation preparation | 1.40 | 850.00 | $1,190.00 |
| 11/06/2020 | JSP | BL | Correspondence from M. Babcock regarding Local Council discovery | 0.30 | 850.00 | $255.00 |
| 11/06/2020 | JWL | BL | Review Century objection to extension of preliminary objection (.2); | 0.20 | 825.00 | $165.00 |
| 11/08/2020 | JIS | BL | Call with Debtor regarding preliminary injunction. | 0.80 | 1195.00 | $956.00 |
| 11/08/2020 | JWL | BL | Call with BSA counsel regarding pending objection to extension of injunction (.8); | 0.80 | 825.00 | $660.00 |
| 11/09/2020 | BEL | BL | Draft complaint re BSA Asset restrictions | 2.50 | 825.00 | $2,062.50 |
| 11/09/2020 | BEL | BL | Review and revise BSA restrictions complaint. | 2.30 | 825.00 | $1,897.50 |
| 11/09/2020 | JSP | BL | Analysis regarding BRG reports concerning Local Council documents | 2.30 | 850.00 | $1,955.00 |
| 11/09/2020 | BMM | BL | Research the estimation of claims for voting purposes. | 3.30 | 650.00 | $2,145.00 |
| 11/10/2020 | BEL | BL | Review and revise BSA restrictions complaints. | 0.70 | 825.00 | $577.50 |
| 11/10/2020 | JSP | BL | Review correspondence and reports regarding Local Council discovery (2.4); call with J. Lucas re local council prductions (.2) | 2.60 | 850.00 | $2,210.00 |
| 11/10/2020 | JWL | BL | Review tracker for local council compliance regarding extension of injunction (.2); | 0.20 | 825.00 | $165.00 |
| 11/11/2020 | JIS | BL | Email to John Lucas regarding status of preliminary injunction objections. | 0.20 | 1195.00 | $239.00 |
| 11/11/2020 | JIS | BL | Email to John Lucas regarding Debtor call re PI, local council compliance with PI injunction conditions, PI objection. | 0.30 | 1195.00 | $358.50 |
| 11/11/2020 | BEL | BL | Review and revise BSA restriction complaint. | 0.50 | 825.00 | $412.50 |
| 11/11/2020 | JWL | BL | Call with BSA counsel regarding Century objection to extension of injunction (.5); review data site regarding local council compliance for extension of preliminary injunction (.7); | 1.20 | 825.00 | $990.00 |
| 11/12/2020 | JWL | BL | Review local council production regarding injunction extension (.3); call with J. Pomerantz regarding the same (.2); | 0.50 | 825.00 | $412.50 |
| 11/13/2020 | JIS | BL | Email to with John Lucas regarding extensions to preliminary injunction deadlines. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | JIS | BL | Email to Jason Pomerantz regarding Preliminary Injunction extension requests. | 0.20 | 1195.00 | $239.00 |
| 11/13/2020 | JSP | BL | Attention to Local Council compliance in connection with preliminary injunction extension | 0.80 | 850.00 | $680.00 |
| 11/13/2020 | JSP | BL | Correspondence from J. Celentino regarding Grand Teton Local Council | 0.10 | 850.00 | $85.00 |
| 11/13/2020 | JSP | BL | Confer with M. Babcock regarding discovery issues | 0.40 | 850.00 | $340.00 |
| 11/13/2020 | JSP | BL | Correspondence from BRG in connection with follow up discovery matters for 39 Local Councils (3.5); call with J. Lucas re local council discovery (.2) | 3.70 | 850.00 | $3,145.00 |
| 11/13/2020 | JAM | BL | Telephone conference with J. Pomerantz re: compliance with discovery (0.2); telephone conference with J. Lucas re: status of local council discovery (0.2). | 0.40 | 1075.00 | $430.00 |
| 11/13/2020 | JWL | BL | Review tracking chart regarding local council confirmations regarding injunction milestones (.1); emails with Ad hoc LC and BSA regarding extensions for two local councils (.2); emails to J. Stang regarding same (.2); call with J. Morris regarding next steps regarding local council compliance (.2); | 0.70 | 825.00 | $577.50 |
| 11/15/2020 | JWL | BL | Review local council compliance tracker and email to PSZJ team regarding the same (.2); | 0.20 | 825.00 | $165.00 |
| 11/16/2020 | CJB | BL | Prepare hearing binder for hearing on 11/18/20. | 1.50 | 350.00 | $525.00 |
| 11/16/2020 | JAM | BL | Emails with J. Pomerantz re: Local Council compliance certificates (0.1); review/revise draft letter to Local Councils concerning compliance certificates (0.2) | 0.30 | 1075.00 | $322.50 |
| 11/17/2020 | CAK | BL | Assist in preparation of 11/18/20 hearing | 0.40 | 395.00 | $158.00 |
| 11/17/2020 | KKY | BL | Review and revise binder for 11/18/20 hearing | 0.40 | 425.00 | $170.00 |
| 11/17/2020 | JEO | BL | Prepare for 11/18 hearing | 0.40 | 925.00 | $370.00 |
| 11/17/2020 | CJB | BL | Prepare hearing binder for hearing on 11/18/20. | 0.20 | 350.00 | $70.00 |
| 11/17/2020 | JSP | BL | Attention to Local Council discovery issues based on correspondence from M. Babcock, M. Linder, M. Klebaner and others | 2.60 | 850.00 | $2,210.00 |
| 11/18/2020 | KKY | BL | Review and revise binder for 11/18/20 hearing | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    16
Invoice 126917
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | JSP | BL | Analysis regarding additional discovery to various Local Councils | 2.30 | 850.00 | $1,955.00 |
| 11/18/2020 | JSP | BL | Correspondence from M. Linder, M. Klebener and others regarding compliance with preliminary injunction participation requirements | 0.90 | 850.00 | $765.00 |
| 11/19/2020 | JSP | BL | Draft correspondence in connection with additional discovery from certain Local Councils | 1.60 | 850.00 | $1,360.00 |
| 11/19/2020 | JSP | BL | Draft Cherokee Area Local Council default letter | 0.60 | 850.00 | $510.00 |
| 11/19/2020 | JSP | BL | Draft Cimarron Council default letter | 0.70 | 850.00 | $595.00 |
| 11/19/2020 | JWL | BL | Review and revise default letters regarding local council compliance (.3); | 0.30 | 825.00 | $247.50 |
| 11/20/2020 | JSP | BL | Finalize correspondence to Cimarron Council regarding default | 0.40 | 850.00 | $340.00 |
| 11/20/2020 | JSP | BL | Finalize correspondence to Cherokee Area Council #469 regarding default | 0.30 | 850.00 | $255.00 |
| 11/20/2020 | JSP | BL | Correspondence to/from R. Snapp regarding default letter - Cherokee Area Council | 0.10 | 850.00 | $85.00 |
| 11/20/2020 | JSP | BL | Emails with PSZJ team regarding Local Council discovery issues | 0.30 | 850.00 | $255.00 |
| 11/20/2020 | JSP | BL | Review correspondence from M. Babcock and S. Chaffos regarding additional documents to request for Local Councils (2.1); call with J. Lucas re same | 2.30 | 850.00 | $1,955.00 |
| 11/20/2020 | JWL | BL | Call with counsel to Cherokee council regarding extension of time to perform certification (.3); calls with J. Pomerantz regarding local council discovery issues (.2); | 0.50 | 825.00 | $412.50 |
| 11/21/2020 | JSP | BL | Correspondence to Alama Area Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Aloha Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Baltimore Area Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Bay-LakesLocal Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to California Inland Empire Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     17

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/21/2020 | JSP | BL | Correspondence to Capitol Area Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Cascade Pacific Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Chief Seattle Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Circle Ten Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Commercial Rivers Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Cradle of Liberty Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Crossroads of the West Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Daniel Webster Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Golden Gate Area Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Greater Los AngelesLocal Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Greater Niagara FrontierLocal Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/21/2020 | JSP | BL | Correspondence to Greater St. Louis Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Correspondence to Greater Tampa Bay Area Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/21/2020 | JSP | BL | Confer with M. Linder regarding Local Council discovery | 0.20 | 850.00 | $170.00 |
| 11/22/2020 | JSP | BL | Correspondence to Northern New Jersey Area Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/22/2020 | JSP | BL | Correspondence to Simon Kenton Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    18
Invoice 126917
November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2020 | JSP | BL | Correspondence to Heart of America Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Indian Nations Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Lake Erie Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Last Frontier Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/22/2020 | JSP | BL | Correspondence to Laurel Highlands Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Lincoln Heritage Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/22/2020 | JSP | BL | Correspondence to Michigan Crossroads Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Middle Tennessee Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Montana Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/22/2020 | JSP | BL | Correspondence to Narragansett Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to National Capital Area Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Northern Star Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Orange County Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/22/2020 | JSP | BL | Correspondence to Pathway to Adventure Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Patriots' Path Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to San Houston Area Local Council regarding documents relating to Document Request | 0.40 | 850.00 | $340.00 |
| 11/22/2020 | JSP | BL | Correspondence to San Diego Imperial Local Council regarding documents relating to Document | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    19
Invoice 126917
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Request | | | |
| 11/22/2020 | JSP | BL | Correspondence to Silicon Valley Monterey Bay Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/22/2020 | JSP | BL | Correspondence to Spirit of Adventure Local Council regarding documents relating to Document Request | 0.30 | 850.00 | $255.00 |
| 11/23/2020 | JIS | BL | Review Rule 2004 exam draft and email to SCC re same. | 0.40 | 1195.00 | $478.00 |
| 11/23/2020 | PJJ | BL | Compile list of email/addresses for local councils. | 2.50 | 425.00 | $1,062.50 |
| 11/23/2020 | JSP | BL | Attention to issues regarding additional discovery to Local Councils | 1.70 | 850.00 | $1,445.00 |
| 11/23/2020 | JWL | BL | Review draft Rule 2004 motion by coalition regarding settlement info of abuse claims of BSA (.5); | 0.50 | 825.00 | $412.50 |
| 11/24/2020 | JIS | BL | Emails to J. Schulman and call J. Morris regarding insurance Rule 2004 exam. | 0.20 | 1195.00 | $239.00 |
| 11/24/2020 | PJJ | BL | Update council listing. | 0.50 | 425.00 | $212.50 |
| 11/24/2020 | JSP | BL | Continue analysis of additional discovery to obtain from Local Councils | 2.40 | 850.00 | $2,040.00 |
| 11/24/2020 | JAM | BL | Email to J. Stang re: potential Rule 2004 discovery from insurance companies (0.2); telephone conference with J. Shulman re: potential Rule 2004 discovery from insurance companies (0.2). | 0.40 | 1075.00 | $430.00 |
| 11/24/2020 | KBD | BL | Telephone call with  J. Pomerantz regarding local councils. | 0.10 | 1075.00 | $107.50 |
| 11/24/2020 | KBD | BL | Telephone call with office of S. Mouldis regarding counsel. | 0.10 | 1075.00 | $107.50 |
| 11/24/2020 | KBD | BL | Prepare correspondence to Middle Tennessee council regarding counsel. | 0.10 | 1075.00 | $107.50 |
| 11/24/2020 | BMM | BL | Obtain email addresses for local council contacts. | 0.30 | 650.00 | $195.00 |
| 11/25/2020 | PJJ | BL | Update council representative information. | 0.20 | 425.00 | $85.00 |
| 11/25/2020 | JEO | BL | Review and finalize Notice of Withdrawal Without Prejudice of Motion of the Official Tort Claimants' Committee Pursuant to Bankruptcy Rule 2004 and Local Rule 2004-1 for an Order Authorizing the Issuance of Subpoenas for Discovery from Debtors and Certain Local Councils | 0.60 | 925.00 | $555.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    20

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/25/2020 | JSP | BL | Review reports from M. Babcock regarding documents from Local Councils | 1.20 | 850.00 | $1,020.00 |
| 11/26/2020 | JAM | BL | Emails with J. Shulman re: BSA discovery of insurance carriers (0.1). | 0.10 | 1075.00 | $107.50 |
| 11/27/2020 | JSP | BL | Analysis regarding Local Council discovery issues | 1.10 | 850.00 | $935.00 |
| 11/27/2020 | JAM | BL | Telephone conference with J. Shulman re: status of BSA Rule 2004 meet and confer meetings and motion concerning insurance policies and information (0.1). | 0.10 | 1075.00 | $107.50 |
| 11/29/2020 | JSP | BL | Revise/finalize correspondence to 39 Local Councils regarding additional discovery | 3.70 | 850.00 | $3,145.00 |
| 11/30/2020 | IAWN | BL | Review BSA 2004 motion (.8), provide comments re same to Schulman (.1) | 0.90 | 1025.00 | $922.50 |
| 11/30/2020 | JIS | BL | Emails to John Morris regarding insurance exam and discovery. | 0.10 | 1195.00 | $119.50 |
| 11/30/2020 | PJJ | BL | Telephone conference with Jason S Pomerantz regarding council contacts. | 0.20 | 425.00 | $85.00 |
| 11/30/2020 | PJJ | BL | Update council contacts. | 0.90 | 425.00 | $382.50 |
| 11/30/2020 | JSP | BL | Confer with numerous representatives from certain of the 39 Local Councils regarding additional discovery requests(.8); call with P. Jeffries re same (.2); call with J.Morris re local council discovery (.2) | 1.20 | 850.00 | $1,020.00 |
| 11/30/2020 | JAM | BL | Review J. Pomerantz e-mails re: document production from Local Councils (0.1); telephone conference with J. Pomerantz re: document production from local councils (0.2); communications with J. Schulman, J. Stang, J. Lucas re: Rule 2004 discovery from insurance carriers (Debtors' proposed motion) (0.2); emails with J. Stang re: Rule 2004 discovery from insurance carriers (Debtors' proposed motion) (0.1). | 0.60 | 1075.00 | $645.00 |
| | | | | **88.20** | | **$72,382.50** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 11/02/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/02/2020 | JWL | CA | Review and update work in progress list (.7); | 0.70 | 825.00 | $577.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/03/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/04/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 11/04/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/05/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/06/2020 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 11/06/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 11/09/2020 | JWL | CA | Revise and update work in progress list (.5); | 0.50 | 825.00 | $412.50 |
| 11/10/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/11/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/12/2020 | KSN | CA | Maintain document control. | 0.10 | 350.00 | $35.00 |
| 11/13/2020 | KKY | CA | Review and revise critical dates | 0.50 | 425.00 | $212.50 |
| 11/13/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/16/2020 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 11/17/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/18/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/19/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/20/2020 | KSN | CA | Maintain document control. | 0.90 | 350.00 | $315.00 |
| 11/23/2020 | KKY | CA | Review and revise critical dates | 1.50 | 425.00 | $637.50 |
| 11/23/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 11/24/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 11/25/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 11/30/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
|  |  |  |  | **12.30** |  | **$5,212.50** |

## Claims Admin/Objections[B310]

| 11/01/2020 | JWL | CO | Work on statute of limitation analysis (1.5); | 1.50 | 825.00 | $1,237.50 |
|---|---|---|---|---|---|---|
| 11/02/2020 | JIS | CO | Call John Lucas re  normalization of claims data. | 0.30 | 1195.00 | $358.50 |
| 11/02/2020 | JWL | CO | Review updated claims data (.6); emails with TCC chair regarding claim normalization (.3); call with R. | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    22
Invoice 126917
November 30, 2020

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Strong regarding same (.2);  respond to and request roster information (.4); calls and emails with survivors' counsel regarding claim execution and filing questions (.6); work on claim analysis under each state (1.3); call with J. Stang re claim normalization (.3) | | | |
| 11/03/2020 | JIS | CO | call Jason Amala regarding PBGC joint and several liability | 0.50 | 1195.00 | $597.50 |
| 11/03/2020 | JIS | CO | Call John Lucas regarding claims normalization. | 0.20 | 1195.00 | $239.00 |
| 11/03/2020 | JWL | CO | Respond to questions from claimants/counsel regarding execution of proofs of claim (.2); emails and calls with counsel regarding claim filing issues (.5); work on claim analysis (4.1); call with J. Stang re normalization (.2) | 5.00 | 825.00 | $4,125.00 |
| 11/04/2020 | JWL | CO | Review claims data for Nov. 4, 2020 (.8); respond to calls and emails regarding claim filing and execution (1.1); | 1.90 | 825.00 | $1,567.50 |
| 11/05/2020 | JIS | CO | Call John Lucas re claims normalization. | 0.40 | 1195.00 | $478.00 |
| 11/05/2020 | JWL | CO | Review claim info from Nov. 5 (.6); respond to questions from counsel regarding execution and filing proofs of claim (.7); Work on statute of limitation overview (3.1); call with survivor regarding bankruptcy process (.5); call with J. Stang re normalization (.4) | 5.30 | 825.00 | $4,372.50 |
| 11/06/2020 | JWL | CO | Work on statute of limitation analysis (2.5); prepare email to state court counsel regarding claim normalization (.5); respond to calls and emails regarding proof of claim issues (.3); call with Omni regarding uploading of claims and respond to emails regarding the same (.5); | 3.80 | 825.00 | $3,135.00 |
| 11/07/2020 | JWL | CO | Respond to numerous emails regarding claim filing confirmations and other claim issues (1.0); | 1.00 | 825.00 | $825.00 |
| 11/08/2020 | JWL | CO | Call with Brown Rudnick regarding claim filing and omni site (.4); work on statute analysis (.8); follow up emails to J. Stang regarding claim/statute issues (.4); | 1.60 | 825.00 | $1,320.00 |
| 11/09/2020 | JIS | CO | Review chart regarding statute of limitations by state. | 0.30 | 1195.00 | $358.50 |
| 11/09/2020 | JIS | CO | Call with John Lucas to review statute of limitation chart. | 0.60 | 1195.00 | $717.00 |
| 11/09/2020 | JWL | CO | Work on analysis of statute of limitations (1.6); | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP                                    Page:    23
BSA - Committee                                                     Invoice 126917
85353    - 00002                                                    November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | respond to emails and calls regarding filing and execution of proofs of claim (.9); prepare outline for J. Stang regarding statute of limitation issues (.6); call with J. Stang re same (.6) | | | |
| 11/10/2020 | DG | CO | Review memo from John Lucas re: statute of limitations tier overview for consideration of TDP draft | 0.30 | 1095.00 | $328.50 |
| 11/10/2020 | JIS | CO | Follow up with state court counsel and Ilan Scharf regarding presentation at NCVBA conference. | 0.20 | 1195.00 | $239.00 |
| 11/10/2020 | JIS | CO | Review statute of limitation chart. | 0.50 | 1195.00 | $597.50 |
| 11/10/2020 | JIS | CO | Call John Lucas for final review of statute of limitation chart. | 0.70 | 1195.00 | $836.50 |
| 11/10/2020 | JWL | CO | Analyze statute of limitation issues and prepare memo (2.5); email to J. Stang regarding the same (.5); respond to numerous emails and calls from counsel tor survivors regarding claim execution, confirmation of filing claims, and other claim related issues (1.5); review claim normalization information (.7); call with J. Stang regarding statute issues (.7); | 5.90 | 825.00 | $4,867.50 |
| 11/11/2020 | JIS | CO | Call with John Lucas regarding claims/normalization. | 0.20 | 1195.00 | $239.00 |
| 11/11/2020 | JWL | CO | Work on claims analysis (1.0); call with J. Stang re normalization (.2); respond to state court counsel regarding filing of claims and roster issues (.8); call with UCC counsel regarding wrong death settlements (.2). | 2.20 | 825.00 | $1,815.00 |
| 11/12/2020 | JWL | CO | Review Local Council claim data (.6); review updated claims data (.5): respond to calls and emails regarding claim filing and execution (1.4); | 2.50 | 825.00 | $2,062.50 |
| 11/13/2020 | JWL | CO | Review press release regarding the claims filed by deadline (.2); review email regarding local council claims and related documents (.6); calls and emails with counsel to survivors regarding execution and filing of claims (1.8); review normalization notice from BSA and email to TCC regarding the same (.3); | 2.90 | 825.00 | $2,392.50 |
| 11/14/2020 | JWL | CO | Respond to calls and emails regarding execution and filing of claims (.6); | 0.60 | 825.00 | $495.00 |
| 11/15/2020 | JWL | CO | Respond to questions from state court counsel regarding claim filing, confirmation, and execution (.6); call with claimant regarding claim filing process and distributions (.2); update press release | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 24

BSA - Committee

Invoice 126917

85353   - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | for distribution (.2); | | | |
| 11/16/2020 | JIS | CO | Call J. Amala regarding emails regarding claims issues. | 0.40 | 1195.00 | $478.00 |
| 11/16/2020 | JIS | CO | Call John Lucas regarding indemnity stipulations. | 0.20 | 1195.00 | $239.00 |
| 11/16/2020 | JIS | CO | Review statute of limitation chart from Hardford | 0.30 | 1195.00 | $358.50 |
| 11/16/2020 | KHB | CO | Call with John Lucas re communications from Local Counsels. | 0.30 | 995.00 | $298.50 |
| 11/16/2020 | JEO | CO | Return calls to creditors are bar date | 0.60 | 925.00 | $555.00 |
| 11/16/2020 | JWL | CO | Respond to questions by phone and email regarding claim filing deadline (3.1); call with J. Stang re indemnity claims (.2); review local council indemnity stipulation and bar date order regarding required filing parties (.5); review general bar date claims register (.4); call with K. Brown regarding confidentiality issues regarding claim by local councils (.3); review Hartford's statute of limitation analysis (.5); review general proof of claim export regarding local council and sponsor organization claims (1.0); review roster response from Grand Canyon counsel and follow up regarding same (.9); | 6.90 | 825.00 | $5,692.50 |
| 11/17/2020 | JIS | CO | Call K. Pasich regarding insurance coverage issues related to claims defenses. | 0.30 | 1195.00 | $358.50 |
| 11/17/2020 | JWL | CO | Call with TCC chair and co-chair and state court counsel regarding normalization of data (1.2); respond to calls from state court counsel regarding post-bar date issues (1.1); review normalization outline from TCC chair (1.3); prepare statement for Nov. 18 hearing regarding claims deadline (.4); | 4.00 | 825.00 | $3,300.00 |
| 11/18/2020 | JIS | CO | Email to John Lucas re BSA call re normalization. | 0.40 | 1195.00 | $478.00 |
| 11/18/2020 | JWL | CO | Call with R. Strong regarding normalization call with BSA and mediators (.5); call with J. Schulman regarding the same (.2); respond to emails and calls with counsel or claimants regarding filing claims (.6); call with TCC chair regarding normalization issues (.2); call with D. Kennedy regarding same (.2); prepare for normalization meeting (.5); prepare summary of normalization meeting for TCC members (.4); | 2.60 | 825.00 | $2,145.00 |
| 11/19/2020 | JWL | CO | Respond to emails and calls from claimants and counsel regarding the filing of proofs of claim (1.8); review and respond to roster info requests and telephone calls regarding the same (1.8); emails to | 3.80 | 825.00 | $3,135.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | state court counsel regarding claim valuation issues (.2). | | | |
| 11/20/2020 | JWL | CO | Respond to claimant and state court counsel questions regarding claim deadline and amendments (.8); conduct claim analysis for purposes assessing aggregate claim value (4.0); call with BRG regarding window state issues (.3); call with M. Linder regarding roster request issues (.4); calls and emails with state court counsel regarding roster request issues (1.1); | 6.60 | 825.00 | $5,445.00 |
| 11/21/2020 | JWL | CO | Analyze claim data for valuation assessment (1.8); | 1.80 | 825.00 | $1,485.00 |
| 11/23/2020 | JIS | CO | Call John Lucas regarding chart of claims by conduct and by local council. | 0.30 | 1195.00 | $358.50 |
| 11/23/2020 | JWL | CO | Review and work on responses to and questions regarding roster requests (.5); Review and analyze abuse claim data for purposes of making demand (4.1); respond to calls (.5) and emails regarding filing claims and verifications (.8); call with J. Stang re type CR abuse claims (.3) | 6.20 | 825.00 | $5,115.00 |
| 11/24/2020 | JWL | CO | Review production of rosters and respond to requesting parties and the producing local councils (1.2); respond to questions from claimants' counsel regarding claim filing and verification (.8); call with R. Strong at BRG regarding data analysis (.4); review and analyze claims data (.7); call with TCC chair regarding claims data (.2); | 3.30 | 825.00 | $2,722.50 |
| 11/25/2020 | JWL | CO | Call with R. Strong regarding analysis of claims data (.2); review and analyze claims data for purposes of monetary demand (2.5); prepare summary for state court counsel regarding the same (.5); | 3.20 | 825.00 | $2,640.00 |
| 11/28/2020 | JWL | CO | Review Bates White claims summary (.6); prepare email to TCC regarding same (.2); | 0.80 | 825.00 | $660.00 |
| 11/29/2020 | JWL | CO | Email to J. Stang regarding mediation scheduling, claims info, and next steps (.2); review claim count by abuse start (.5); | 0.70 | 825.00 | $577.50 |
| 11/30/2020 | JIS | CO | Call John Lucas re follow up from call with Bates White. | 0.10 | 1195.00 | $119.50 |
| 11/30/2020 | JWL | CO | Review updated claims information regarding global evaluation (1.4); review and respond roster requests (.7); call with J. Stang re Bates White (.1) | 2.20 | 825.00 | $1,815.00 |
| | | | | **91.80** | | **$78,110.00** |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Compensation Prof. [B160]

| 11/02/2020 | JWL | CP | Work on Sept. 2020 monthly fee application (2.1); | 2.10 | 825.00 | $1,732.50 |
| 11/04/2020 | JWL | CP | Work on Sept. 2020 fee application (2.5); | 2.50 | 825.00 | $2,062.50 |
| 11/09/2020 | JWL | CP | Work on Sept. 2020 monthly fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 11/10/2020 | WLR | CP | Draft September 2020 fee application | 2.40 | 775.00 | $1,860.00 |
| 11/11/2020 | WLR | CP | Draft September 2020 fee application | 0.70 | 775.00 | $542.50 |
| 11/12/2020 | WLR | CP | Draft September 2020 fee application | 1.60 | 775.00 | $1,240.00 |
| 11/13/2020 | WLR | CP | Review and revise September 2020 fee application | 1.50 | 775.00 | $1,162.50 |
| 11/16/2020 | CAK | CP | Edit September 2020 bill | 0.30 | 395.00 | $118.50 |
| 11/16/2020 | CAK | CP | Review and update September fee application | 0.80 | 395.00 | $316.00 |
| 11/16/2020 | WLR | CP | Review correspondence from Cheryl Knotts re Sept. 2020 fee application | 0.10 | 775.00 | $77.50 |
| 11/30/2020 | KKY | CP | Prepare for filing and service 7th fee app of PSZJ for September 2020 | 0.30 | 425.00 | $127.50 |
| 11/30/2020 | JEO | CP | Review and finalize Seventh Monthly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP as Counsel to the Tort Claimants' Committee for the period September 1, 2020 to September 30, 2020 | 0.30 | 925.00 | $277.50 |
|  |  |  |  | **14.10** |  | **$10,754.50** |

### Comp. of Prof./Others

| 11/02/2020 | KKY | CPO | Prepare for filing and service 4th fee app of BRG for June 2020 | 0.40 | 425.00 | $170.00 |
| 11/02/2020 | KKY | CPO | Prepare for filing and service 5th fee app of BRG for July 2020 | 0.40 | 425.00 | $170.00 |
| 11/02/2020 | KKY | CPO | Review and revise BRG fee chart | 0.20 | 425.00 | $85.00 |
| 11/06/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 11/06/2020 | KKY | CPO | Draft certification of no objection re 3rd fee app of BRG for May 2020 | 0.10 | 425.00 | $42.50 |
| 11/06/2020 | JWL | CPO | Respond to questions of Pasich regarding monthly compensation (.2); | 0.20 | 825.00 | $165.00 |
| 11/11/2020 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no | 0.20 | 425.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | objection re 3rd fee app of BRG for May 2020 |  |  |  |
| 11/11/2020 | KKY | CPO | Review and revise fee app chart | 0.20 | 425.00 | $85.00 |
| 11/11/2020 | KKY | CPO | Email to James E. O'Neill re BRG fees | 0.20 | 425.00 | $85.00 |
| 11/16/2020 | CAK | CPO | Emails w/ Pasich regarding their 2nd Combined Monthly Fee Application.  Forward sample of PSZJ Quarterly Fee Application. | 0.30 | 395.00 | $118.50 |
| 11/16/2020 | WLR | CPO | Review Pasich 2nd monthly fee application | 0.50 | 775.00 | $387.50 |
| 11/16/2020 | WLR | CPO | Correspondence to Jeff Schulman re Pasich 2nd monthly fee application | 0.20 | 775.00 | $155.00 |
| 11/16/2020 | WLR | CPO | Review correspondence from Jeff Schulman re Pasich 2nd monthly fee application | 0.10 | 775.00 | $77.50 |
| 11/17/2020 | KKY | CPO | Draft certification of no objection re 4th fee app of BRG for June 2020 | 0.10 | 425.00 | $42.50 |
| 11/17/2020 | KKY | CPO | Draft certification of no objection re 5th fee app of BRG for July 2020 | 0.10 | 425.00 | $42.50 |
| 11/17/2020 | KKY | CPO | Prepare for filing and service 2nd fee app of Pasich for 8/1/20-10/31/20 | 0.30 | 425.00 | $127.50 |
| 11/17/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 11/19/2020 | JEO | CPO | Respond to UST request for information on Pasich fee application | 0.30 | 925.00 | $277.50 |
| 11/30/2020 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 4th fee app of BRG for June 2020 | 0.20 | 425.00 | $85.00 |
| 11/30/2020 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 5th fee app of BRG for July 2020 | 0.20 | 425.00 | $85.00 |
| 11/30/2020 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
|  |  |  |  | **4.80** |  | **$2,541.00** |

**Financing [B230]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/19/2020 | HCK | FN | Memos to / from J. Lucas re BSA mediation schedule and review JPM matters. | 0.20 | 1075.00 | $215.00 |
| 11/30/2020 | HCK | FN | Memos to / from J. Lucas re JPM / BSA mediation submissions. | 0.10 | 1075.00 | $107.50 |
|  |  |  |  | **0.30** |  | **$322.50** |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **General Creditors Comm. [B150]** | | | | | | |
| 11/02/2020 | JIS | GC | Call John Lucas regarding call with Debtor and "Coalition" counsel. | 0.30 | 1195.00 | $358.50 |
| 11/02/2020 | JIS | GC | Call with John Lucas to review issues for weekly status call with Debtor. | 0.20 | 1195.00 | $239.00 |
| 11/02/2020 | JIS | GC | Weekly status call with Debtor. | 0.90 | 1195.00 | $1,075.50 |
| 11/02/2020 | JIS | GC | Call with "Coalition" counsel regarding mediation, insurance, claims analysis. | 0.60 | 1195.00 | $717.00 |
| 11/02/2020 | JAM | GC | Weekly status call with BSA re: claims process, bar date issues, and related matters (1.0). | 1.00 | 1075.00 | $1,075.00 |
| 11/02/2020 | JWL | GC | Weekly call with BSA counsel regarding case status (1.0); call with Brown Rudnick regarding same (.6); follow up call with J. Stang regarding strategy (.3); prepare agenda for Nov. 3 TCC meeting (..1); call with J. Stang re BSA weekly call (.2) | 2.20 | 825.00 | $1,815.00 |
| 11/03/2020 | JIS | GC | Attend state court counsel call regarding mediation, PBGC, claims analysis. | 1.80 | 1195.00 | $2,151.00 |
| 11/03/2020 | JWL | GC | Attend weekly TCC meeting regarding case issues (1.8); | 1.80 | 825.00 | $1,485.00 |
| 11/04/2020 | JIS | GC | Call with BSA working group regarding claims, mediator activity, plan and voting issues. | 1.20 | 1195.00 | $1,434.00 |
| 11/04/2020 | JWL | GC | Attend BSA working group call (1.2); | 1.20 | 825.00 | $990.00 |
| 11/05/2020 | JIS | GC | Meeting with committee regarding updates on working groups, claims, insurance. | 1.00 | 1195.00 | $1,195.00 |
| 11/05/2020 | JIS | GC | Call D. Kennedy regarding agenda for committee meeting. | 0.50 | 1195.00 | $597.50 |
| 11/05/2020 | JIS | GC | Draft letter to J. Rice and J. Walker. | 0.30 | 1195.00 | $358.50 |
| 11/05/2020 | JWL | GC | Prepare memo for J. Stang regarding case updates (1.0); prepare agenda for weekly meeting with TCC members (.3); attend weekly meeting regarding same (1.0); | 2.30 | 825.00 | $1,897.50 |
| 11/06/2020 | JSP | GC | Participate on Local Council Working Group call (partial call) | 0.80 | 850.00 | $680.00 |
| 11/06/2020 | JWL | GC | Attend weekly local council working group meeting (1.2); email to J. Stang regarding pending case issues (.2); | 1.40 | 825.00 | $1,155.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    29
Invoice 126917
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/08/2020 | JIS | GC | Call with Brown Rudnick regarding OMNI claims site. | 0.40 | 1195.00 | $478.00 |
| 11/09/2020 | JIS | GC | BSA status call with Debtor. | 1.00 | 1195.00 | $1,195.00 |
| 11/09/2020 | JIS | GC | Call Gary Klausner (Long Beach Council) regarding case status. | 0.50 | 1195.00 | $597.50 |
| 11/09/2020 | JWL | GC | Attend weekly call with BSA counsel regarding pending case issues (1.0); | 1.00 | 825.00 | $825.00 |
| 11/10/2020 | DG | GC | Attend weekly state court counsel call (partial call) | 1.00 | 1095.00 | $1,095.00 |
| 11/10/2020 | JIS | GC | Call J. Merson as follow up to state court counsel call. | 0.20 | 1195.00 | $239.00 |
| 11/10/2020 | JIS | GC | Attend weekly state court counsel call | 2.40 | 1195.00 | $2,868.00 |
| 11/10/2020 | JWL | GC | Attend weekly call with state court counsel of committee members (2.4); | 2.40 | 825.00 | $1,980.00 |
| 11/11/2020 | JIS | GC | Call with BSA National Working Group:  claims, PBGC analysis. | 1.00 | 1195.00 | $1,195.00 |
| 11/11/2020 | JIS | GC | Review proposed press releases for bar date. | 0.20 | 1195.00 | $239.00 |
| 11/11/2020 | JIS | GC | Call with media re status of case. | 0.90 | 1195.00 | $1,075.50 |
| 11/11/2020 | JIS | GC | Call with D. Kennedy re update on case issues for upcoming TCC call. | 0.70 | 1195.00 | $836.50 |
| 11/11/2020 | JWL | GC | Attend weekly BSA working group call (partial call) (.3); revise claims filing press release (.7); | 1.00 | 825.00 | $825.00 |
| 11/12/2020 | DG | GC | Attend weekly Committee Meeting | 1.30 | 1095.00 | $1,423.50 |
| 11/12/2020 | IAWN | GC | Telephone conference with TCC re mediation etc., part of call | 0.70 | 1025.00 | $717.50 |
| 11/12/2020 | JIS | GC | Call P. Mones regarding communications with BRG regarding financial issues. | 0.10 | 1195.00 | $119.50 |
| 11/12/2020 | JIS | GC | Call John Lucas regarding claims analysis and PI extension requests. | 0.20 | 1195.00 | $239.00 |
| 11/12/2020 | JIS | GC | Committee meeting regarding PBGC, claims, local council analysis, insurance. | 1.30 | 1195.00 | $1,553.50 |
| 11/12/2020 | JWL | GC | Revise TCC press release regarding claim deadline (.9); prepare agenda for TCC meeting (.6); call with J. Stang regarding pending case issues (.2); attend weekly meeting with TCC members regarding case issues (1.3); | 3.00 | 825.00 | $2,475.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     30

BSA - Committee

Invoice 126917

85353   - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | JWL | GC | Attend weekly local council working group call (1.2); | 1.20 | 825.00 | $990.00 |
| 11/16/2020 | JIS | GC | Status call with BSA attorneys. | 0.80 | 1195.00 | $956.00 |
| 11/16/2020 | JIS | GC | Call with PSZJ team on follow up from status call with BSA. | 0.30 | 1195.00 | $358.50 |
| 11/16/2020 | JIS | GC | Media call re claims deadline. | 0.20 | 1195.00 | $239.00 |
| 11/16/2020 | JIS | GC | Call regarding TCC press release. | 0.10 | 1195.00 | $119.50 |
| 11/16/2020 | JIS | GC | Call media regarding claims deadline. | 0.20 | 1195.00 | $239.00 |
| 11/16/2020 | JAM | GC | Weekly call with J. Stang, J. Lucas, J. Boelter, M. Andolina, M. Linden re: claims and related matters (0.8); telephone conference with J. Stang, J. Lucas re: follow up call concerning claims, bar date, LC compliance and related matters (0.3). | 1.10 | 1075.00 | $1,182.50 |
| 11/16/2020 | JWL | GC | Call with BSA counsel regarding case issues (.8); follow up call with J. Stang and J. Morris regarding same (.3); review and respond to state court counsel email regarding negotiation process (.4); | 1.50 | 825.00 | $1,237.50 |
| 11/17/2020 | JIS | GC | Call John Lucas regarding normalization issues, agenda for State Court Council call. | 0.40 | 1195.00 | $478.00 |
| 11/17/2020 | JIS | GC | State Court Council meeting regarding mediation issues, | 2.30 | 1195.00 | $2,748.50 |
| 11/17/2020 | JIS | GC | Call with UCC regarding indemnity stipulation and mediation schedule. | 0.50 | 1195.00 | $597.50 |
| 11/17/2020 | JIS | GC | Call John Lucas regarding issues discussed at State Court Council meeting. | 0.40 | 1195.00 | $478.00 |
| 11/17/2020 | JIS | GC | Call J. Amala re follow up to State Court Counsel meeting. | 0.30 | 1195.00 | $358.50 |
| 11/17/2020 | JIS | GC | Emails to John Lucas regarding State Court Counsel meeting. | 0.20 | 1195.00 | $239.00 |
| 11/17/2020 | JWL | GC | Prepare agenda for state court counsel meeting (.3); review emails and documents in preparation for state court counsel meeting (.7);  attend state counsel regarding TCC issues (2.3); call with J. Stang regarding normalization and agenda (.4); call with UCC regarding Nov. 18 hearing and pending issues (.5); call with J. Stang re SCC meeting (.2) | 4.40 | 825.00 | $3,630.00 |
| 11/18/2020 | JWL | GC | Email to TCC and state court counsel regarding outcome of Nov. 18 hearing (.2); email to J. Stang re | 0.60 | 825.00 | $495.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    31
Invoice 126917
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | case issues (.4); | | | |
| 11/19/2020 | IAWN | GC | Telephone conference with with TCC re mediation, valuation of claims (part of call) | 1.20 | 1025.00 | $1,230.00 |
| 11/19/2020 | JIS | GC | Draft proposed email to all State Court Council re case status. | 0.50 | 1195.00 | $597.50 |
| 11/19/2020 | JIS | GC | Call C. Kravitz re case status. | 0.50 | 1195.00 | $597.50 |
| 11/19/2020 | JIS | GC | Attend committee call regarding claims, discovery, mediation, insurance and related case issues. | 1.40 | 1195.00 | $1,673.00 |
| 11/19/2020 | JIS | GC | Call P. Mones re IV files. | 0.30 | 1195.00 | $358.50 |
| 11/19/2020 | JIS | GC | Call Carl Kravitz re case status. | 0.50 | 1195.00 | $597.50 |
| 11/19/2020 | JIS | GC | Update call with Committee chair and vice-chair regarding case status. | 1.00 | 1195.00 | $1,195.00 |
| 11/19/2020 | JIS | GC | Call with D. Molton and S. Benville regarding case status. | 1.00 | 1195.00 | $1,195.00 |
| 11/19/2020 | JIS | GC | Call with John Lucas regarding case status and upcoming call with D. Molton. | 0.40 | 1195.00 | $478.00 |
| 11/19/2020 | JAM | GC | Telephone conference with J. Lucas re: status, mediation, potential litigation issues (0.3). | 0.30 | 1075.00 | $322.50 |
| 11/19/2020 | JWL | GC | Call with J. Morris regarding TCC strategy issues (.3); call with J. Stang regarding topics for Nov. 19 TCC meetings (.4); prepare agenda for Nov. 19 TCC meetings (.2); call with D. Molton and J. Stang regarding strategy issues (1.0); review and revise TCC communication to group of abuse claim holders (.3); attend weekly TCC member meeting regarding case issues (1.5); | 3.70 | 825.00 | $3,052.50 |
| 11/20/2020 | JWL | GC | Attend local council working group call regarding strategy (1.1); call with J. Humphrey regarding pending TCC matters (.6). | 1.70 | 825.00 | $1,402.50 |
| 11/21/2020 | JIS | GC | Call with State Court Counsel to discuss valuation of claims. | 1.20 | 1195.00 | $1,434.00 |
| 11/21/2020 | JWL | GC | prepare for (.3) and attend call with state court counsel regarding valuation strategy (1.2); | 1.50 | 825.00 | $1,237.50 |
| 11/22/2020 | JIS | GC | Call with Committee regarding mediation and next steps. | 1.00 | 1195.00 | $1,195.00 |
| 11/22/2020 | JIS | GC | Calls with state court counsel regarding mediation concepts memo. | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    32

Invoice 126917

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/22/2020 | JWL | GC | Call with state court counsel regarding demand numbers (1.0); emails with J. Stang regarding monetary demand to BSA (.3); | 1.30 | 825.00 | $1,072.50 |
| 11/23/2020 | JIS | GC | Call with Debtor's counsel regarding case status. | 1.10 | 1195.00 | $1,314.50 |
| 11/23/2020 | JIS | GC | Call John Lucas as follow up to call with Debtor regarding mediation schedule and other matters. | 0.10 | 1195.00 | $119.50 |
| 11/23/2020 | JIS | GC | Call Michael Atkinson regarding case background. | 0.40 | 1195.00 | $478.00 |
| 11/23/2020 | JIS | GC | Call J. Amala regarding discussions regarding mediation issues, including insurance analysis. | 0.70 | 1195.00 | $836.50 |
| 11/23/2020 | JAM | GC | Attend weekly BSA meeting | 1.00 | 1075.00 | $1,075.00 |
| 11/23/2020 | JWL | GC | Attend weekly call with BSA counsel regarding case status (1.0); email to J. Stang re mediation schedule (.1) | 1.10 | 825.00 | $907.50 |
| 11/24/2020 | JIS | GC | State court counsel call regarding claims issues, insurance status. | 1.10 | 1195.00 | $1,314.50 |
| 11/24/2020 | JIS | GC | Call with John Lucas regarding Mid Tennessee council and other case issues. | 0.10 | 1195.00 | $119.50 |
| 11/24/2020 | JIS | GC | Follow up call with state court counsel after AHLC presentation. | 0.80 | 1195.00 | $956.00 |
| 11/24/2020 | JWL | GC | Call with J. Stang regarding pending TCC issues (.1); prepare agenda for state court counsel call (.3); participate in weekly call with state court counsel (1.1); call with J. Lucas re MTC (.1); follow up with TCC and state court counsel regarding mediation meeting re local council assets (.8); | 2.30 | 825.00 | $1,897.50 |
| 11/25/2020 | JIS | GC | Call with Molton and Benville re mediation issues. | 0.90 | 1195.00 | $1,075.50 |
| 11/25/2020 | JIS | GC | Call John Lucas regarding claims data and mediation meeting with AHLC | 0.50 | 1195.00 | $597.50 |
| 11/25/2020 | JWL | GC | Call with Coalition counsel regarding case issues (.9); calls with J. Stang regarding claims date (.5); review TCC member email regarding case status (.3); | 1.70 | 825.00 | $1,402.50 |
| 11/27/2020 | JSP | GC | Participate on Local Council Working Group call | 1.20 | 850.00 | $1,020.00 |
| 11/30/2020 | JIS | GC | Call John Lucas re claims report and meeting agenda. | 0.70 | 1195.00 | $836.50 |
| 11/30/2020 | JIS | GC | Call John Lucas re agenda issues for State Court Council meeting. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    33

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | JWL | GC | Call with TCC member regarding follow up to Bates White meeting (.2); call with state court counsel regarding strategy issues (.6) (partial call); call with J. Stang regarding agenda for TCC meeting and claims info (.7); call with J. Stang re SCC (.2) | 1.60 | 825.00 | $1,320.00 |
| | | | | 84.90 | | $85,411.50 |

**Hearings**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | JEO | H | Attend hearing on White & Case retention and Preliminary Injunction | 2.00 | 925.00 | $1,850.00 |
| 11/18/2020 | JWL | H | Prepare for (.2) and attend Nov. omnibus hearing in BSA case (2.0); | 2.20 | 825.00 | $1,815.00 |
| | | | | 4.20 | | $3,665.00 |

**Insurance Coverage**

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/01/2020 | IAWN | IC | Review Schulman agenda for insurance working group | 0.10 | 1025.00 | $102.50 |
| 11/02/2020 | IAWN | IC | Telephone conference re insurance working group insurance issues | 1.00 | 1025.00 | $1,025.00 |
| 11/02/2020 | IAWN | IC | Analyze Schulman continuous trigger analysis re ORIC settlement exposure re Worley and Wilson settlements (.3); exchange emails with John Lucas re same (.1) | 0.40 | 1025.00 | $410.00 |
| 11/02/2020 | IAWN | IC | Review Amala emails re BSA finances revealed during punitive damages trial in Oregon (.1), review Janci Mones and Crew emails re 1980s & 1990s suits against BSA (.2) | 0.30 | 1025.00 | $307.50 |
| 11/03/2020 | IAWN | IC | Review John Lucas agenda for meeting today (.1), review Hurley, Merson Amala responses (.1) | 0.20 | 1025.00 | $205.00 |
| 11/03/2020 | IAWN | IC | Review and analyze TCC principles of settlement proposal | 0.20 | 1025.00 | $205.00 |
| 11/03/2020 | IAWN | IC | Review statute of limitations power point | 0.10 | 1025.00 | $102.50 |
| 11/03/2020 | IAWN | IC | Review emails from Janci, Amala Mones re docket search for BSA and local council insurers (.2), respond to same with direct action search (.1) | 0.30 | 1025.00 | $307.50 |
| 11/05/2020 | IAWN | IC | Telephone conference with Schulman and BSA coverage counsel re insurance issues | 1.60 | 1025.00 | $1,640.00 |
| 11/05/2020 | IAWN | IC | Review John Lucas and Humphrey emails re claims | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | count | | | |
| 11/05/2020 | IAWN | IC | Review Hurley email re non-insurance Local Council/BSA approach | 0.10 | 1025.00 | $102.50 |
| 11/05/2020 | IAWN | IC | Review Evanston report re expenses on policy | 0.10 | 1025.00 | $102.50 |
| 11/05/2020 | IAWN | IC | Analyze Worley and Wilson relief from stay motions re settlement and basis for objection, including review ruling on relief from stay motions (2.7), draft explanation to John Lucas re same (.2) | 2.90 | 1025.00 | $2,972.50 |
| 11/05/2020 | IAWN | IC | Draft and send John Lucas and James I Stang a summary of coverage counsel for BSA call (.2), attend TCC call p/o (1.7) | 1.90 | 1025.00 | $1,947.50 |
| 11/07/2020 | IAWN | IC | Review Hurley local council group task force | 0.10 | 1025.00 | $102.50 |
| 11/07/2020 | IAWN | IC | Review Humprhey and Kennedy responses | 0.10 | 1025.00 | $102.50 |
| 11/09/2020 | IAWN | IC | Check data room per emails from Datalock for insurance documents and review | 0.80 | 1025.00 | $820.00 |
| 11/09/2020 | IAWN | IC | Telephone conference with insurance working group re insurance issues and 2004 | 1.50 | 1025.00 | $1,537.50 |
| 11/09/2020 | IAWN | IC | Review John Lucas and Humphrey emails re claims count | 0.10 | 1025.00 | $102.50 |
| 11/09/2020 | IAWN | IC | Exchange emails with Judd re ability to track local council Glip payments | 0.10 | 1025.00 | $102.50 |
| 11/10/2020 | IAWN | IC | Review data room re two drops of insurance documents | 0.80 | 1025.00 | $820.00 |
| 11/10/2020 | IAWN | IC | Review presentation to SCC re pension liabilities | 0.80 | 1025.00 | $820.00 |
| 11/10/2020 | IAWN | IC | Review John Lucas and Humphrey emails re claims count | 0.10 | 1025.00 | $102.50 |
| 11/10/2020 | IAWN | IC | Review Hurley agenda re LC working group insurance tasks | 0.10 | 1025.00 | $102.50 |
| 11/10/2020 | IAWN | IC | Review Hurley and Amala emails re pension liability as agenda item | 0.10 | 1025.00 | $102.50 |
| 11/11/2020 | IAWN | IC | Review Panitch draft press release (.1) respond with revisions (.1) review emails from James I Stang, Jancic, Panitch re same (.1) | 0.30 | 1025.00 | $307.50 |
| 11/11/2020 | IAWN | IC | Review James I Stang email re NJ BSA case (.1) and emails from Merson, Wolf, Smola, and James I Stang re same (.2) | 0.30 | 1025.00 | $307.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | IAWN | IC | Review debtor's brief on pension liability (.4); review UCC brief on pension liability (.3), review Crew and Amala emails re same (.1) | 0.80 | 1025.00 | $820.00 |
| 11/12/2020 | IAWN | IC | Review PSZJ pension liability memos | 0.80 | 1025.00 | $820.00 |
| 11/12/2020 | IAWN | IC | Review emails re control group and LCS from John Lucas, Panitch, Mones, Wolf and Hurley | 0.10 | 1025.00 | $102.50 |
| 11/12/2020 | IAWN | IC | Review emails re press release from John Lucas, Panitch, Wolf, Mones and Smola | 0.10 | 1025.00 | $102.50 |
| 11/12/2020 | IAWN | IC | Review John Lucas agenda for meeting tonight | 0.10 | 1025.00 | $102.50 |
| 11/12/2020 | IAWN | IC | Review hurley and Mones emails re local council agenda item | 0.10 | 1025.00 | $102.50 |
| 11/12/2020 | IAWN | IC | Review FCR objection to Wilson and Worley motions (.6) and comment re same to John Lucas in email (.1) | 0.70 | 1025.00 | $717.50 |
| 11/12/2020 | IAWN | IC | Review Schulman extensive report on insurer production (.3), review Crew and Amala and Schulman responses (.1) | 0.40 | 1025.00 | $410.00 |
| 11/13/2020 | IAWN | IC | Review TCC comments to press release | 0.10 | 1025.00 | $102.50 |
| 11/13/2020 | IAWN | IC | Review John Lucas email re mediation dates | 0.10 | 1025.00 | $102.50 |
| 11/13/2020 | IAWN | IC | Review James I Stang emails to Pasich and Schulman re local council insurance evidence | 0.20 | 1025.00 | $205.00 |
| 11/13/2020 | JIS | IC | Review religious BSA sites re insurance issues. | 1.30 | 1195.00 | $1,553.50 |
| 11/15/2020 | IAWN | IC | Review New York Times article re claims count | 0.10 | 1025.00 | $102.50 |
| 11/15/2020 | IAWN | IC | Review claims update from John Lucas and  Mones comment | 0.10 | 1025.00 | $102.50 |
| 11/16/2020 | IAWN | IC | Review John Lucas emails re claims, Mones, John Lucas James I Stang, Humphrey Grier and Kennedy re same | 0.10 | 1025.00 | $102.50 |
| 11/16/2020 | IAWN | IC | Review Hartford SOL analysis (.2), review emails from Panitch, James I Stang and John Lucas re same (.1) | 0.30 | 1025.00 | $307.50 |
| 11/17/2020 | IAWN | IC | Review SCC emails re questions on pension liability (.1); review John Lucas claims update (.1) ; review John Lucas email with meeting agenda (.1) | 0.30 | 1025.00 | $307.50 |
| 11/17/2020 | IAWN | IC | Review mediation schedule from James I Stang | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    36

Invoice 126917

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/18/2020 | IAWN | IC | Review "normalization" emails from John Lucas | 0.10 | 1025.00 | $102.50 |
| 11/18/2020 | IAWN | IC | Review John Lucas email re mediation on normalization and Humphrey email response | 0.10 | 1025.00 | $102.50 |
| 11/19/2020 | IAWN | IC | Review SCC emails re Kosnoff prediction of liquidation with claim numbers | 0.10 | 1025.00 | $102.50 |
| 11/19/2020 | IAWN | IC | Review John Lucas email with agenda for meeting tonight | 0.10 | 1025.00 | $102.50 |
| 11/21/2020 | IAWN | IC | Review SCC emails re Washington Post editorial, review same | 0.10 | 1025.00 | $102.50 |
| 11/22/2020 | IAWN | IC | Review data room re local councils' production and compliance acknowledgments | 1.70 | 1025.00 | $1,742.50 |
| 11/22/2020 | IAWN | IC | Review and analyze per abuse settlement amount from Kennedy (.1); review comments by Amala, James I Stang and Kennedy re same (.1) | 0.20 | 1025.00 | $205.00 |
| 11/22/2020 | IAWN | IC | Review Schulman agenda items (.1), review emails re TCC settlement numbers from Amala, and Schulman response (.1) | 0.20 | 1025.00 | $205.00 |
| 11/23/2020 | IAWN | IC | Review 2004 stipulation re insurance demands | 0.80 | 1025.00 | $820.00 |
| 11/23/2020 | IAWN | IC | Telephone conference with insurance working group re claims and insurance | 1.50 | 1025.00 | $1,537.50 |
| 11/23/2020 | IAWN | IC | Telephone conference with Schulman re data room | 0.10 | 1025.00 | $102.50 |
| 11/23/2020 | IAWN | IC | Review Pasich and James I Stang emails re coalition call | 0.10 | 1025.00 | $102.50 |
| 11/23/2020 | IAWN | IC | Review email from James I Stang re coalition motion for settlement values (.1), review 2004 draft motion (.3), exchange emails with John Lucas and James I Stang on relevance of information (.1) | 0.50 | 1025.00 | $512.50 |
| 11/23/2020 | IAWN | IC | Review Amala BRG exchange on 30 largest councils | 0.10 | 1025.00 | $102.50 |
| 11/23/2020 | IAWN | IC | Emails to James I Stang re insurance working group discussions | 0.60 | 1025.00 | $615.00 |
| 11/23/2020 | JIS | IC | Call Iain Nasatir regarding insurance coverage issues related to mediation. | 0.60 | 1195.00 | $717.00 |
| 11/24/2020 | IAWN | IC | Telephone conference with SCC re mediation | 1.10 | 1025.00 | $1,127.50 |
| 11/24/2020 | IAWN | IC | Analyze LC working chart (.7), review Amala and Schulman emails re same (.1) | 0.80 | 1025.00 | $820.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      37

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/24/2020 | IAWN | IC | Review John Lucas email with LC presentation (.1), review James I Stang draft email to mediators re same (.1) | 0.20 | 1025.00 | $205.00 |
| 11/24/2020 | IAWN | IC | Exchange emails with John Lucas re local council 2004 compliance (.1), review agenda from John Lucas re TCC meeting and Schulman response (.1) | 0.20 | 1025.00 | $205.00 |
| 11/24/2020 | JIS | IC | Review email regarding insurance Rule 2004 exam and response to same. | 0.10 | 1195.00 | $119.50 |
| 11/25/2020 | IAWN | IC | Review BRG claims presentation | 0.20 | 1025.00 | $205.00 |
| 11/25/2020 | IAWN | IC | Review Merson, Schulman and James I Stang emails re timing of 2004 motion | 0.10 | 1025.00 | $102.50 |
| 11/25/2020 | IAWN | IC | Review Humphrey comment  to James I Stang draft email to mediators,  and James I Stang emaill to mediators  re mediation | 0.10 | 1025.00 | $102.50 |
| 11/28/2020 | IAWN | IC | Review Bates and White claims presentation | 0.10 | 1025.00 | $102.50 |
| 11/28/2020 | IAWN | IC | Revew SCC emails re James I Stang email to mediators | 0.10 | 1025.00 | $102.50 |
| 11/29/2020 | IAWN | IC | Review Kennedy analysis of Bates White presentation (.1); review Mones, Panitch, other SCC comments re same (.1) | 0.20 | 1025.00 | $205.00 |
| 11/29/2020 | IAWN | IC | Review and analyze insurance implications of Bates and White claims by year presentation | 2.20 | 1025.00 | $2,255.00 |
| 11/29/2020 | IAWN | IC | Exchange emails with John Lucas, Pasich, Schulman re mediator meeting | 0.10 | 1025.00 | $102.50 |
| 11/30/2020 | IAWN | IC | Telephone conference w/ debtors and Bates White re claims, forms allocation | 1.30 | 1025.00 | $1,332.50 |
| 11/30/2020 | IAWN | IC | Telephone conference with insurance working group re claims, policy limit demands | 1.50 | 1025.00 | $1,537.50 |
| 11/30/2020 | IAWN | IC | Analyze Chubb financials from Pasich | 0.50 | 1025.00 | $512.50 |
| 11/30/2020 | IAWN | IC | Review John Lucas agenda for mediation prep meeting | 0.10 | 1025.00 | $102.50 |
| | | | | 36.10 | | $37,342.50 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/02/2020 | JIS | ME | Review email from TCC chairs regarding claims data. | 0.10 | 1195.00 | $119.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    38
Invoice 126917
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/02/2020 | JIS | ME | Email to John Lucas regarding calls with mediator regarding MTC. | 0.20 | 1195.00 | $239.00 |
| 11/03/2020 | JIS | ME | Call with certain state court counsel regarding contacts with "Coalition" and mediators. | 0.20 | 1195.00 | $239.00 |
| 11/05/2020 | IAWN | ME | Prepare for (.1); and attend telephone conference with mediators re settlement (1.0) | 1.10 | 1025.00 | $1,127.50 |
| 11/05/2020 | JIS | ME | Call P. Finn and John Lucas  regarding claims. | 0.50 | 1195.00 | $597.50 |
| 11/05/2020 | JIS | ME | Weekly meeting with mediators. | 1.00 | 1195.00 | $1,195.00 |
| 11/05/2020 | JWL | ME | Attend weekly mediation call with TCC members and their counsel (1.0); | 1.00 | 825.00 | $825.00 |
| 11/06/2020 | JWL | ME | Call with T. Gallagher and Hartford regarding case issues (.8); | 0.80 | 825.00 | $660.00 |
| 11/10/2020 | JIS | ME | Review mediation memo re PBGC. | 0.30 | 1195.00 | $358.50 |
| 11/10/2020 | RBO | ME | Review mediaiton statement request and forward to John W. Lucas with comments | 0.10 | 1145.00 | $114.50 |
| 11/11/2020 | JWL | ME | Call with Latter Day Saints counsel regarding mediation brief and emails with mediators regarding same (.3); | 0.30 | 825.00 | $247.50 |
| 11/12/2020 | DG | ME | Attend weekly mediator call | 1.00 | 1095.00 | $1,095.00 |
| 11/12/2020 | IAWN | ME | Attend weekly telephone conference with mediators | 1.00 | 1025.00 | $1,025.00 |
| 11/12/2020 | IAWN | ME | Attend weekly TCC mediation call | 1.00 | 1025.00 | $1,025.00 |
| 11/12/2020 | JIS | ME | Weekly Mediator conference call. | 1.00 | 1195.00 | $1,195.00 |
| 11/12/2020 | JWL | ME | Review PBGC mediation statements (.6); attend weekly mediation call with TCC and counsel (1.0); | 1.60 | 825.00 | $1,320.00 |
| 11/17/2020 | JWL | ME | Review mediation schedule and topic list (.3); | 0.30 | 825.00 | $247.50 |
| 11/18/2020 | JIS | ME | Call T. Gallahger regarding mediation schedule. | 0.30 | 1195.00 | $358.50 |
| 11/18/2020 | JIS | ME | Attend PSZJ normalization call. | 2.20 | 1195.00 | $2,629.00 |
| 11/18/2020 | JWL | ME | Attend mediation session on normalization of data (2.2); | 2.20 | 825.00 | $1,815.00 |
| 11/19/2020 | IAWN | ME | Telephone conference with mediators re normalization of claims etc. (1.0); email to insurance group re same (.6) | 1.60 | 1025.00 | $1,640.00 |
| 11/19/2020 | JIS | ME | Attend meeting with mediators regarding mediation schedule, mediation topics, due diligence for | 1.20 | 1195.00 | $1,434.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    39

Invoice 126917

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | mediation (1.0); emails to TCC re next steps (.2) | | | |
| 11/19/2020 | JIS | ME | Email J. Lucas re for prep for mediator and committee meetings. | 0.50 | 1195.00 | $597.50 |
| 11/19/2020 | MBL | ME | Call with J. Lucas re JPM mediation issues (0.3); emails with UCC and FCR counsel re JPM response (0.1). | 0.40 | 950.00 | $380.00 |
| 11/19/2020 | MBL | ME | Review mediation schedule. | 0.10 | 950.00 | $95.00 |
| 11/19/2020 | JWL | ME | Call with M. Litvak regarding JPM mediation issues (.3); attend weekly mediation session regarding case issues (1.0); | 1.30 | 825.00 | $1,072.50 |
| 11/23/2020 | RBO | ME | Telephone conference with John W. Lucas regarding Mediation prep for tomorrow's session (.5); Review message regarding same and respond (.1) | 0.60 | 1145.00 | $687.00 |
| 11/23/2020 | JWL | ME | Call with R. Orgel regarding mediation preparations for Nov. 24 (.5); prepare for mediation sessions (1.2); | 1.70 | 825.00 | $1,402.50 |
| 11/24/2020 | JIS | ME | Call with mediation parties regarding local council assets. | 1.60 | 1195.00 | $1,912.00 |
| 11/24/2020 | JIS | ME | Draft email to mediators regarding 11.24 meeting. | 0.40 | 1195.00 | $478.00 |
| 11/24/2020 | RBO | ME | Join state court counsel of committee member call to be on for pre-mediation discussions | 1.10 | 1145.00 | $1,259.50 |
| 11/24/2020 | RBO | ME | Join mediation call regarding Local Council property | 1.60 | 1145.00 | $1,832.00 |
| 11/24/2020 | RBO | ME | Join TCC follow up call after mediation | 0.90 | 1145.00 | $1,030.50 |
| 11/24/2020 | JWL | ME | Attend mediation session regardign local council assets (1.6); | 1.60 | 825.00 | $1,320.00 |
| 11/25/2020 | RBO | ME | Telephone conference with James I. Stang regarding mediation strategy, role of asset analysis, and perspectives on open issues discussed with TCC's state court counsel | 0.70 | 1145.00 | $801.50 |
| 11/25/2020 | JWL | ME | Review and revise letter to mediators regarding local council meeting (.5); calls with T. Gallagher regarding Mid Tenn and insurance mediation issues (.3); | 0.80 | 825.00 | $660.00 |
| 11/30/2020 | IAWN | ME | Telephone conference with mediators re 2004 and Local Councils | 0.50 | 1025.00 | $512.50 |
| 11/30/2020 | IAWN | ME | Telephone conference with mediators and coalition re dates for mediation and other issues | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP                                      Page:      40
BSA - Committee                                                       Invoice 126917
85353    - 00002                                                      November 30, 2020

|            |     |     |                                                                                                                                                                             | Hours | Rate | Amount |
|------------|-----|-----|-----------------------------------------------------------------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 11/30/2020 | JIS | ME  | Conference call mediation with BW regarding claims normalization.                                                                                                                      | 2.20  | 1195.00 | $2,629.00 |
| 11/30/2020 | JIS | ME  | Call J. Amala and M. Pfau regarding issues for mediation demand.                                                                                                                        | 0.80  | 1195.00 | $956.00 |
| 11/30/2020 | JIS | ME  | Call with Brown Rudnick and mediators regarding mediation status.                                                                                                                      | 1.00  | 1195.00 | $1,195.00 |
| 11/30/2020 | RBO | ME  | Prepare for Bates White call regarding data from claims and send messages to James I. Stang and John W. Lucas regarding call being full in Zoom (.3) Join call after capacity expanded (partial call ) (1.7) | 2.00  | 1145.00 | $2,290.00 |
| 11/30/2020 | JWL | ME  | Attend mediation session regarding Bates White claim processing (1.3); attend second mediation call regarding mediation process (.9);                                                   | 2.20  | 825.00 | $1,815.00 |
|            |     |     |                                                                                                                                                                                         | 41.90 |      | $43,355.00 |

## Plan & Disclosure Stmt. [B320]

|            |     |     |                                                                                                                              | Hours | Rate | Amount |
|------------|-----|-----|------------------------------------------------------------------------------------------------------------------------------|-------|------|--------|
| 11/01/2020 | JIS | PD  | Review/edit settlement principles.                                                                                            | 0.20  | 1195.00 | $239.00 |
| 11/01/2020 | JIS | PD  | Review/revise settlement principles.                                                                                          | 0.40  | 1195.00 | $478.00 |
| 11/02/2020 | JIS | PD  | Review TWC disclosure statement reply relating to vote weighting.                                                             | 0.10  | 1195.00 | $119.50 |
| 11/02/2020 | JWL | PD  | Review case law regarding voting issues and send email to B. Michaels regarding research regarding the same (.6);             | 0.60  | 825.00 | $495.00 |
| 11/09/2020 | DG  | PD  | Call with J. Lucas and J. Stang re: Trust Procedures, Trustee and Plan development                                            | 1.10  | 1095.00 | $1,204.50 |
| 11/09/2020 | JIS | PD  | Call with John Lucas and Debra Grassgreen regarding TDP issues.                                                               | 1.10  | 1195.00 | $1,314.50 |
| 11/09/2020 | JIS | PD  | Email to John Lucas regarding TDP project.                                                                                    | 0.10  | 1195.00 | $119.50 |
| 11/09/2020 | JWL | PD  | Call with J. Stang and D. Grassgreen regarding trust distribution procedures (1.1);                                           | 1.10  | 825.00 | $907.50 |
| 11/10/2020 | JIS | PD  | State Court Counsel meeting regarding TDP procedures.                                                                         | 2.40  | 1195.00 | $2,868.00 |
| 11/10/2020 | BMM | PD  | Research procedures for estimating claims for voting purposes.                                                                | 1.70  | 650.00 | $1,105.00 |
| 11/11/2020 | JWL | PD  | Collect trust distribution materials and send to D. Grassgreen (.5);                                                          | 0.50  | 825.00 | $412.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/11/2020 | BMM | PD | Research options for claims estimation for the purposes of voting. | 2.20 | 650.00 | $1,430.00 |
| 11/12/2020 | DG | PD | Review research article re: TDP's and key cases cited therein for preparation of draft of TDP | 1.20 | 1095.00 | $1,314.00 |
| 11/12/2020 | BMM | PD | Research options for claims estimation for the purposes of voting. | 2.80 | 650.00 | $1,820.00 |
| 11/13/2020 | DG | PD | Call with J. Lucas re TDP | 0.70 | 1095.00 | $766.50 |
| 11/13/2020 | JIS | PD | Review pocket memo on voting and adjustments for value of claims. | 0.20 | 1195.00 | $239.00 |
| 11/13/2020 | JIS | PD | Call with Debra Grassgreen and John Lucas re TDP proposal (partial call) | 0.30 | 1195.00 | $358.50 |
| 11/13/2020 | JWL | PD | Call with D. Grassgreen and J. Stang regarding trust distribution process (.7); | 0.70 | 825.00 | $577.50 |
| 11/13/2020 | BMM | PD | Research issues related to local council contributions toward a channeling injunction. | 0.40 | 650.00 | $260.00 |
| 11/22/2020 | DG | PD | Read and analyze Plan (2.7); begin work on TDP in accordance with Plan (2.3) | 5.00 | 1095.00 | $5,475.00 |
| 11/23/2020 | KHB | PD | Confer with Brittany Michael re channeling injunctions (.2); examine authorities and email to B. Michael re same (.7); email from John Lucas re same (.2). | 1.10 | 995.00 | $1,094.50 |
| 11/23/2020 | BMM | PD | Research legal standard for satisfying "substantial contribution" element of third-party release analysis. (.6); call with K. Brown re channel injuctions (.2) | 0.80 | 650.00 | $520.00 |
| 11/27/2020 | BMM | PD | Research legal standard for satisfying "substantial contribution" element of third-party release analysis. | 4.20 | 650.00 | $2,730.00 |
| 11/29/2020 | DG | PD | Draft TDP | 4.10 | 1095.00 | $4,489.50 |
| 11/30/2020 | DG | PD | Call with John Lucas re: walkthrough of TDP (1.0); revise same (.4) | 1.40 | 1095.00 | $1,533.00 |
| 11/30/2020 | JWL | PD | Call with D. Grassgreen regarding trust distribution procedures (1.0); | 1.00 | 825.00 | $825.00 |
| 11/30/2020 | BMM | PD | Research legal standard for satisfying "substantial contribution" element of third-party release analysis. | 1.10 | 650.00 | $715.00 |
| | | | | 36.50 | | $33,410.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    42
Invoice 126917
November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 11/06/2020 | KKY | RPO | Respond to email from John W. Lucas re Keen retention order | 0.10 | 425.00 | $42.50 |
| 11/10/2020 | BDD | RPO | Emails M. Litvak and C. Moraba re MIPRO invoice | 0.10 | 425.00 | $42.50 |
| 11/11/2020 | JWL | RPO | Call with T. Neilson regarding Keen engagement (.2); email to J. O'Neill regarding same (.2); prepare email to H. Bordwin regarding terms of engagement (.3); | 0.70 | 825.00 | $577.50 |
| 11/13/2020 | JWL | RPO | Call with J. Spenser regarding PBGC retention issues (.5); | 0.50 | 825.00 | $412.50 |
| 11/15/2020 | JWL | RPO | Respond to question from TCC regarding potential engagement of Rock Creek (.2); | 0.20 | 825.00 | $165.00 |
| 11/25/2020 | JIS | RPO | Review proposed brokerage agreement for valuation of local council properties. | 0.30 | 1195.00 | $358.50 |
| 11/25/2020 | JSP | RPO | Confer with T. Neilson regarding CBRE employment application | 0.20 | 850.00 | $170.00 |
| 11/25/2020 | LCT | RPO | Draft Rock Creek retention application. | 0.70 | 425.00 | $297.50 |
| 11/27/2020 | JSP | RPO | Correspondence regarding CBRE and Keen employment issues | 0.70 | 850.00 | $595.00 |
| 11/27/2020 | JWL | RPO | Respond to emails regarding engagement of CBRE (.2); | 0.20 | 825.00 | $165.00 |
| 11/30/2020 | PJJ | RPO | Prepare CBRE retention application. | 0.80 | 425.00 | $340.00 |
| 11/30/2020 | PJJ | RPO | Revise CBRE consulting agreement. | 0.90 | 425.00 | $382.50 |
| 11/30/2020 | JEO | RPO | Emails with Jason Pomerantz re CBRE Employment Application | 0.50 | 925.00 | $462.50 |
| 11/30/2020 | JEO | RPO | Review and revise Rock Creek Advisor Retention Application | 0.50 | 925.00 | $462.50 |
| 11/30/2020 | JEO | RPO | Review and respond to email from Debtors' counsel re JLL retention | 0.20 | 925.00 | $185.00 |
| 11/30/2020 | JEO | RPO | Emails with Jason Pomerantz re JLL retention | 0.40 | 925.00 | $370.00 |
| 11/30/2020 | JSP | RPO | Calls with T. Neilson regarding employment of CBRE, including application and retention agreement | 1.70 | 850.00 | $1,445.00 |
| 11/30/2020 | JSP | RPO | Draft application to employ CBRE | 1.90 | 850.00 | $1,615.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    43

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/30/2020 | JSP | RPO | Draft engagement agreement - CBRE | 2.30 | 850.00 | $1,955.00 |
| 11/30/2020 | JSP | RPO | Correspondence to D. Bauman regarding application to employ CBRE | 0.10 | 850.00 | $85.00 |
| 11/30/2020 | JSP | RPO | Review correspondence from T. Neilson, D. Bauman regarding CBRE retention | 0.60 | 850.00 | $510.00 |
| 11/30/2020 | JWL | RPO | Call with J. Pomerantz regarding CBRE issues (.2); and follow up with J. O'Neill regarding JLL engagement (.1); review and revise CBRE retention application (1.0); review and revise CBRE engagement agreement (.4); | 1.70 | 825.00 | $1,402.50 |
| | | | | **15.30** | | **$12,041.00** |

**Stay Litigation [B140]**

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/03/2020 | KKY | SL | Draft re-notice re motion to enforce stay against Middle TN local council | 0.10 | 425.00 | $42.50 |
| 11/04/2020 | KKY | SL | File (.1), serve (.1), and prepare for filing and service (.2) re-notice re motion to enforce stay against Middle TN local council | 0.40 | 425.00 | $170.00 |
| 11/04/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for re-notice re motion to enforce stay against Middle TN local council | 0.30 | 425.00 | $127.50 |
| 11/04/2020 | KKY | SL | Review and revise service list re Middle TN local council | 0.10 | 425.00 | $42.50 |
| 11/05/2020 | JIS | SL | Review objection to the preliminary injunction stipulation. | 0.20 | 1195.00 | $239.00 |
| 11/12/2020 | JIS | SL | Call Jason Pomerantz re requests for PI compliance extensions. | 0.10 | 1195.00 | $119.50 |
| 11/24/2020 | JWL | SL | Review emails history regarding Mid Tenn stipulation and respond to email from T. Gallagher regarding an extension (.2); | 0.20 | 825.00 | $165.00 |
| 11/25/2020 | JWL | SL | Review Ad Hoc changes to Mid Tenn stipulation regarding stay relief motion (.4); | 0.40 | 825.00 | $330.00 |
| 11/30/2020 | JWL | SL | review changes to Mid Tenn stipulation (.3); Call with UCC counsel regarding Mid Tenn stipulation (.5); | 0.80 | 825.00 | $660.00 |
| | | | | **2.60** | | **$1,896.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                    **$504,479.00**

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 10/07/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 11.28 |
| 10/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.62 |
| 10/12/2020 | CC | Conference Call [E105] AT&T Conference Call, JAM | 4.16 |
| 10/13/2020 | CC | Conference Call [E105] AT&T Conference Call, RMS | 4.17 |
| 10/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 112.50 |
| 10/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 102.16 |
| 10/15/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 6.92 |
| 10/15/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 12.59 |
| 10/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 14.68 |
| 10/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.09 |
| 10/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 8.10 |
| 10/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.26 |
| 10/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.40 |
| 10/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.19 |
| 10/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 6.55 |
| 10/19/2020 | CC | Conference Call [E105] AT&T Conference Call, MBL | 7.61 |
| 10/20/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 4.66 |
| 10/23/2020 | CC | Conference Call [E105] AT&T Conference Call, JIS | 0.18 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 23.08 |
| 10/27/2020 | FE | 85353.00002 FedEx Charges for 10-27-20 | 19.26 |
| 10/29/2020 | AT | Auto Travel Expense [E109] EliteTransportation Service, Inv. 1820120 BEL | 73.81 |
| 10/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.29 |
| 10/29/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.38 |
| 11/02/2020 | RE2 | SCAN/COPY ( 250 @0.10 PER PG) | 25.00 |
| 11/02/2020 | RE2 | SCAN/COPY ( 258 @0.10 PER PG) | 25.80 |
| 11/02/2020 | RE2 | SCAN/COPY ( 232 @0.10 PER PG) | 23.20 |
| 11/02/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/02/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/02/2020 | RE2 | SCAN/COPY ( 240 @0.10 PER PG) | 24.00 |
| 11/03/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2020 | RE | ( 76 @0.10 PER PG) | 7.60 |

Pachulski Stang Ziehl & Jones LLP

Page:   45
Invoice 126917
November 30, 2020

BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 11/03/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2020 | RE | ( 48 @0.10 PER PG) | 4.80 |
| 11/03/2020 | RE | ( 90 @0.10 PER PG) | 9.00 |
| 11/03/2020 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 11/03/2020 | RE | ( 50 @0.10 PER PG) | 5.00 |
| 11/03/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/03/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2020 | RE | ( 8 @0.10 PER PG) | 0.80 |
| 11/03/2020 | RE | ( 100 @0.10 PER PG) | 10.00 |
| 11/03/2020 | RE | ( 82 @0.10 PER PG) | 8.20 |
| 11/03/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/03/2020 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 11/03/2020 | RE2 | SCAN/COPY ( 129 @0.10 PER PG) | 12.90 |
| 11/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/03/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/04/2020 | LN | 85353.00002 Lexis Charges for 11-04-20 | 42.59 |
| 11/04/2020 | PO | 85353.00002 :Postage Charges for 11-04-20 | 7.20 |
| 11/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/04/2020 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/05/2020 | AT | Auto Travel Expense [E109]EliteTransportation Service, Inv. 1820120 BEL | 74.12 |
| 11/05/2020 | BM | Business Meal [E111] Seamless, Kosher Deluxe, Working Meal, BEL | 40.07 |
| 11/05/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | |
|---|---|---|---|
| 11/05/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 11/05/2020 | RE2 | SCAN/COPY ( 95 @0.10 PER PG) | 9.50 |
| 11/05/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/06/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/06/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 11/09/2020 | BM | Business Meal [E111] Seamless, Mendy's NYC, Working Meal, BEL | 34.22 |
| 11/09/2020 | PO | 85353.00002 :Postage Charges for 11-09-20 | 2.40 |
| 11/09/2020 | PO | 85353.00002 :Postage Charges for 11-09-20 | 52.70 |
| 11/09/2020 | PO | 85353.00002 :Postage Charges for 11-09-20 | 27.50 |
| 11/09/2020 | PO | 85353.00002 :Postage Charges for 11-09-20 | 48.70 |
| 11/09/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/09/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/10/2020 | FE | 85353.00002 FedEx Charges for 11-10-20 | 17.16 |
| 11/10/2020 | FE | 85353.00002 FedEx Charges for 11-10-20 | 31.35 |
| 11/10/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

Page:    47
Invoice 126917
November 30, 2020

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/10/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/10/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 51 @0.10 PER PG) | 5.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 18 @0.10 PER PG) | 1.80 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    48

Invoice 126917

November 30, 2020

| | | | |
|---|---|---|---|
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/10/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/10/2020 | RE2 | SCAN/COPY ( 41 @0.10 PER PG) | 4.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/10/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/10/2020 | RE2 | SCAN/COPY ( 39 @0.10 PER PG) | 3.90 |
| 11/10/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 11/11/2020 | LN | 85353.00002 Lexis Charges for 11-11-20 | 47.47 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 46 @0.10 PER PG) | 4.60 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/11/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 11/12/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/12/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | LN | 85353.00002 Lexis Charges for 11-16-20 | 8.66 |
| 11/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 11/16/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2020 | RE2 | SCAN/COPY ( 94 @0.10 PER PG) | 9.40 |
| 11/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/17/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    50

BSA - Committee

Invoice 126917

85353    - 00002

November 30, 2020

| | | | |
|---|---|---|---|
| 11/17/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/17/2020 | RE2 | SCAN/COPY ( 43 @0.10 PER PG) | 4.30 |
| 11/17/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/18/2020 | CC | Conference Call [E105] CourtCall Deibt Ledger for 11/01/2020 through 11/30/2020, JEO | 48.75 |
| 11/18/2020 | CC | Conference Call [E105] CourtCall Deibt Ledger for 11/01/2020 through 11/30/2020, JWL | 48.75 |
| 11/18/2020 | LN | 85353.00002 Lexis Charges for 11-18-20 | 8.66 |
| 11/18/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/18/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/18/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/19/2020 | LN | 85353.00002 Lexis Charges for 11-19-20 | 2.48 |
| 11/19/2020 | LN | 85353.00002 Lexis Charges for 11-19-20 | 8.66 |
| 11/19/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 11/19/2020 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 11/20/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 11/23/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 11/24/2020 | LN | 85353.00002 Lexis Charges for 11-24-20 | 11.66 |
| 11/24/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/24/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 11/25/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2020 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2020 | RE | ( 9 @0.10 PER PG) | 0.90 |
| 11/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 11/25/2020 | RE2 | SCAN/COPY ( 110 @0.10 PER PG) | 11.00 |
| 11/25/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 11/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/25/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/25/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 11/25/2020 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |

Pachulski Stang Ziehl & Jones LLP                                Page:    51
BSA - Committee                                                  Invoice 126917
85353    - 00002                                                 November 30, 2020

---

| | | | |
|---|---|---|---:|
| 11/25/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 11/30/2020 | OS | MiPro Consulting, Inv. 22647, JEO | 10,154.10 |
| 11/30/2020 | PAC | Pacer - Court Research | 166.40 |
| 11/30/2020 | PO | 85353.00002 :Postage Charges for 11-30-20 | 1.20 |
| 11/30/2020 | PO | 85353.00002 :Postage Charges for 11-30-20 | 7.70 |
| 11/30/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 11/30/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 11/30/2020 | RE2 | SCAN/COPY ( 96 @0.10 PER PG) | 9.60 |
| 11/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 11/30/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |

**Total Expenses for this Matter**                              **$11,755.14**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    52
Invoice 126917
November 30, 2020

---

**REMITTANCE ADVICE**

**Please include this Remittance with your payment**

**For current services rendered through:**    **11/30/2020**

| | |
|---|---|
| **Total Fees** | **$504,479.00** |
| **Total Expenses** | **11,755.14** |
| **Total Due on Current Invoice** | **$516,234.14** |

**Outstanding Balance from prior invoices as of**    **11/30/2020**    (**May not include recent payments**)

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $135,784.70 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |

**Total Amount Due on Current and Prior Invoices:**    **$1,403,992.54**