## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

January 27, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90360897
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through December 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ....................................................................................................................................$132,359.00
Expenses....................................................................................................................................$81.19

**Total Due This Bill....................................................................................................$132,440.19**

| | |
|---|---:|
| Year-To-Date Fees | $26,661.00 |
| Year-To-Date Expenses | $0.00 |
| Life To-Date Fees | $1,525,946.50 |
| Life-To-Date Expenses | $2,148.20 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington





Page 3
01/27/21
Bill No. 90360897
047657.000013-BAG

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through December 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/01/20 | BAG | PHASE1 | Review new claims spreadsheet to assess new complaints and cases and direct investigation of same. | 2.60 | 1,664.00 |
| 12/01/20 | SEM | PHASE1 | Email from BSA with notice of service of process on the Westchester-Putnam Council in the JA-001 Doe case in New York and review the same. | 0.20 | 89.00 |
| 12/01/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on the Westchester-Putnam Council in the JA-001 Doe case. | 0.10 | 44.50 |
| 12/01/20 | SEM | PHASE1 | Email discussion with BSA and Western Los Angeles County Council regarding claims information and records related to Redacted case. | 0.30 | 133.50 |
| 12/01/20 | SEM | PHASE1 | Email exchange with White and Case regarding a response in the Schwindler case and review the proposal sent to him regarding his objection to the Third Stipulated Extension. | 0.30 | 133.50 |
| 12/01/20 | SEM | PHASE1 | Email to New Jersey defense counsel with updated information and proposal sent to Schwindler regarding his objection to the BSA extended stay of litigation. | 0.10 | 44.50 |



Page 4
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/01/20 | SEM | PHASE1 | Email from New Jersey defense counsel with a ZIP file of all Third Notice filings for their pending matters and briefly review the same. | 0.20 | 89.00 |
| 12/01/20 | SEM | PHASE1 | Email from Utah defense counsel with Third Notice filings for their pending matters. | 0.10 | 44.50 |
| 12/01/20 | SEM | PHASE1 | Email discussion with BSA regarding details of the Redacted case. | 0.30 | 133.50 |
| 12/01/20 | SEM | PHASE1 | Email from Kentucky defense counsel with Louisville Metro, Schuhmann, and Flaherty's filed responses in opposition to Plaintiff's Motion to Amend their complaints in the LFL cases. | 0.10 | 44.50 |
| 12/01/20 | SEM | PHASE1 | Review Defendant Betts' and Wood's Objections to Plaintiff's Motion for Leave to File Amended Complaint in the Kentucky LFL cases. | 1.00 | 445.00 |
| 12/01/20 | SEM | PHASE1 | Review Louisville Metro, Schuhmann, and Flaherty filed their responses in opposition to Plaintiffs' Motion to Amend Complaints in the Kentucky LFL cases. | 0.80 | 356.00 |
| 12/01/20 | SEM | PHASE1 | Email from Greater New York Councils with information related to new lawsuits filed against them, review said information, update the Litigation Tracking Chart, and forward same to BSA for adding to BSA internal file creation project. | 0.40 | 178.00 |
| 12/01/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting and forward same to Katie Murray. | 0.10 | 19.00 |
| 12/01/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of Notice of Third Consent Order in NY case. | 0.10 | 19.00 |
| 12/01/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding status of Markowitz | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | invoices in connection with the defense cost project. | | |
| 12/01/20 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding keyword search for Vance Norwood in Granger Washington. | 0.20 | 38.00 |
| 12/01/20 | KAD | PHASE1 | Run keyword searches in Relativity for Vance Norwood in Granger, Washington per Heidi Steppe's request. | 0.80 | 152.00 |
| 12/01/20 | KAD | PHASE1 | Review email from Anna Kutz regarding process of service on Westchester-Putnam Council in JA-001 Doe lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/01/20 | KAD | PHASE1 | Receive voice mail from Micah Schwartz regarding undeliverable address for co-defendant and return call regarding same. | 0.20 | 38.00 |
| 12/01/20 | KAD | PHASE1 | Work on report of alleged perpetrators not in the BSA internal file. | 3.30 | 627.00 |
| 12/02/20 | BAG | PHASE1 | Review and respond to email from defense counsel in Schwindler v Patriots Path Council regarding hearing on Motion to Remand. | 0.10 | 64.00 |
| 12/02/20 | BAG | PHASE1 | Review status update from defense counsel in the I.G. v BSA matter (MO). | 0.10 | 64.00 |
| 12/02/20 | SEM | PHASE1 | Receive and review 11 emails from Oregon BSA defense counsel regarding Notices of Telephone Hearing and Status Conferences in all of their cases and review same. | 0.40 | 178.00 |
| 12/02/20 | SEM | PHASE1 | Email from Virginia defense counsel advising of filing Third Notice in their pending matters. | 0.10 | 44.50 |
| 12/02/20 | SEM | PHASE1 | Email from Connecticut defense counsel with filed Third Notice in their pending matter. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/02/20 | SEM | PHASE1 | Telephone call with Garden State Council in New Jersey regarding the Priester matter. | 0.10 | 44.50 |
| 12/02/20 | SEM | PHASE1 | Email from New Jersey defense counsel with Court Order adjourning BSA Motion to Extend Time to Answer and Plaintiff's Schwindler's Motion for Remand until April 2021 and review same. | 0.20 | 89.00 |
| 12/02/20 | SEM | PHASE1 | Email from BSA with notation that Plaintiff John Doe 20STCV35252 was not a Scout. | 0.10 | 44.50 |
| 12/02/20 | SEM | PHASE1 | Email from Missouri defense counsel with Court Order denying Plaintiff's Motion to Remand and review the same. | 0.20 | 89.00 |
| 12/02/20 | SEM | PHASE1 | Email from Kentucky defense counsel with responses in opposition to plaintiffs' motion to file amended complaints filed by Defendants Schmidt, Gelhausen, and Scott in the LFL matters. | 0.10 | 44.50 |
| 12/02/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding disclaimer of coverage letter addressed to the YMCA of Greater New York in the JA-017 case and filing the Third Notice on behalf of the YMCA and review said 74 page letter. | 0.40 | 178.00 |
| 12/02/20 | SEM | PHASE1 | Email discussion with BSA and Western Los Angeles County Council regarding request by White and Case for documents and information related to proof of claim matters and how to handle duplicate cases to those previously researched for Ogletree and BSA. | 0.40 | 178.00 |
| 12/02/20 | SEM | PHASE1 | Review responses in opposition to plaintiffs' motion to file amended complaints filed by Defendants Schmidt, Gelhausen, and Scott. | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/02/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding to cases inadvertently assigned to their council, research same and reassign to proper council. | 0.30 | 133.50 |
| 12/02/20 | KAD | PHASE1 | Review email exchange between Robyn Jungers and Derek Bayer regarding Chubb's denial of coverage in the Persichilli matter. | 0.10 | 19.00 |
| 12/02/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding bankruptcy claim files by Redacted . | 0.10 | 19.00 |
| 12/02/20 | KAD | PHASE1 | Email exchange with Anna Hayward regarding Guam invoices for defense cost project. | 0.10 | 19.00 |
| 12/02/20 | KAD | PHASE1 | Email exchange with Geoffrey Sasso regarding Chubb claim number for P.M.C. lawsuit and handling of defense counsel's invoices for same. | 0.10 | 19.00 |
| 12/02/20 | KAD | PHASE1 | Review Chatter from Robyn Jungers regarding creation of plaintiff's attorney's contact role in Riskonnect for P.M.C. claim. | 0.10 | 19.00 |
| 12/02/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Lynn Richardson regarding John Doe's (CA) statement in police report regarding no involvement in Scouting. | 0.20 | 38.00 |
| 12/02/20 | KAD | PHASE1 | Analyze lawsuit filed by MGD-3 Doe in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 12/02/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by MGD-3 Doe. | 0.80 | 152.00 |
| 12/02/20 | KAD | PHASE1 | Email exchange with Audra Kalinowski regarding filing of Notice ofThird Consent Order in NJ cases. | 0.10 | 19.00 |
| 12/02/20 | KAD | PHASE1 | Email exchange with Nicah Schwartz regarding filing of Notice of Third | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Consent Order in VA cases. | | |
| 12/03/20 | SEM | PHASE1 | Email discussion with White and Case regarding Edwards v. Northwest Georgia Council case and issues surrounding Plaintiff's inquiry about the stay of litigation. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Telephone call with White and Case regarding additional details and issues related to the Edwards v. Northwest Georgia Council case and need to discuss the stay of litigation with the Council and LFL. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Email exchange with New York defense counsel, Wiggin and Dana, to direct them to file entries of appearance and Third Notices on behalf of all alleged chartered organizations in their cases. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Review email from CHUBB adjuster to Oregon BSA defense counsel regarding change in assigned adjuster and new reporting details. | 0.10 | 44.50 |
| 12/03/20 | SEM | PHASE1 | Additional email exchange with New York defense counsel, Wiggin and Dana, regarding contact with chartered organizations named in BSA abuse lawsuits. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Further email exchange with New York defense counsel, Wiggin and Dana, regarding entry of appearances as additional or substitute counsel and entry of Third Notices in cases with cross claims and potential conflict of the same. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Emails from New Mexico defense counsel regarding entry of Third Notice and orders for their pending cases and review same. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Research Northwest Georgia Council and have email discussion with BSA regarding White and case request to | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advise regarding stay of litigation. | | |
| 12/03/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Court's Order to Reinstate case against the alleged perpetrator and the alleged perpetrator's Motion to Compel the plaintiff's personal information. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Review Court's Order to Reinstate case against the alleged perpetrator and the alleged perpetrator's Motion to Compel the plaintiff's personal information and related pleadings in the New Jersey P.M.C. case. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Email with Suffolk County Council regarding claims and rosters related to their claims received and gather details of the same to send them. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding AB 421 lawsuit issues and review the same. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Email to New York defense counsel with guidance on action in AB Doe 421 case. | 0.10 | 44.50 |
| 12/03/20 | SEM | PHASE1 | Email from Church defendant in the AB 421 Doe case in New York regarding dismissal of the improperly named successor Church defendant and forward said information to New York defense counsel. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Email from Berkley Insurance Company with 17 letters of acknowledgment for recently filed BSA abuse cases. | 0.10 | 44.50 |
| 12/03/20 | SEM | PHASE1 | Review Priester case details regarding the alleged perpetrator and telephone Garden State Council Scout Executive to discuss the same. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Email from Everest Insurance with disclaimer of 95 BSA abuse claims | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | outside the policy period and review same. | | |
| 12/03/20 | SEM | PHASE1 | Review service of process information from the Baden-Powell Council in the John Doe 17 R.H. case and forward to New York defense counsel with guidance on the same. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Email from White and Case advising of a resolution with BSA on the Edwards case in Georgia. | 0.10 | 44.50 |
| 12/03/20 | SEM | PHASE1 | Additional emails from Everest Insurance with additional correspondence related to reservation of Rights in the Nord, Cirone and Colello cases and review same. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Email from Missouri defense counsel with court order staying D.M.M. case through April 9, 2021 and review same. | 0.10 | 44.50 |
| 12/03/20 | SEM | PHASE1 | Email to North Carolina defense counsel with new Complaints, case details, and directions for action. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Telephone call with BSA regarding handling of White and Case requests to local councils regarding proof of claim research. | 0.40 | 178.00 |
| 12/03/20 | SEM | PHASE1 | Telephone call from New York defense counsel regarding working with the counsel for the New York Archdiocese in regard to pending BSA case representation and handling. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding documents received by Our Savior Lutheran Church and advice on handling the same. | 0.20 | 89.00 |
| 12/03/20 | SEM | PHASE1 | Email from New Jersey defense counsel with brief update on | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Schwindler case. | | |
| 12/03/20 | SEM | PHASE1 | Emails from Longhouse Council with information and documents related to the John Doe 68 LL and James Kane matters, review same, update the New York litigation tracking chart and forward same to BSA. | 0.30 | 133.50 |
| 12/03/20 | SEM | PHASE1 | Review 45 page Complaint in the newly filed JMBLNYC Doe case against the Greater New York Councils, compile details of the case for the litigation tracking chart and for sending to local defense counsel and Council for investigatory documents. | 0.80 | 356.00 |
| 12/03/20 | SEM | PHASE1 | Email to Greater New York Councils with notice of JMBLNYC Doe case and discussion of other seemingly related cases. | 0.50 | 222.50 |
| 12/03/20 | SEM | PHASE1 | Email to New York defense counsel with notice of new JMBLNYC Doe case and direction for responding to the same. | 0.10 | 44.50 |
| 12/03/20 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding filing of Notice ofThird Consent Order in Guam cases. | 0.10 | 19.00 |
| 12/03/20 | KAD | PHASE1 | Email exchange with Mike Stoner regarding Markowitz's Guam invoices for defense cost project. | 0.10 | 19.00 |
| 12/03/20 | KAD | PHASE1 | Email exchange with Yienta Saepharn regarding Markowitz's Guam invoices for defense cost project. | 0.10 | 19.00 |
| 12/03/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding filing of Notice ofThird Consent Order in New Mexico cases. | 0.10 | 19.00 |
| 12/03/20 | KAD | PHASE1 | Analyze lawsuit filed by MGD-4 Doe in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |



Page 12
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/03/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by MGD-4 Doe. | 0.80 | 152.00 |
| 12/03/20 | KAD | PHASE1 | Analyze lawsuit filed by Demetrius Fuiaxis in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 12/03/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by Demetrius Fuiaxis. | 0.80 | 152.00 |
| 12/03/20 | KAD | PHASE1 | Analyze lawsuit filed by Sean O'Halloran in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 12/03/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by Sean O'Halloran. | 0.70 | 133.00 |
| 12/03/20 | KAD | PHASE1 | Analyze lawsuit filed by JA-065 Doe in preparation of entering claim information in Riskonnect. | 0.20 | 38.00 |
| 12/03/20 | KAD | PHASE1 | Finish entering claim information in Riskonnect for lawsuit filed by JA-065 Doe. | 0.70 | 133.00 |
| 12/03/20 | KAD | PHASE1 | Conference call with Lynn Richardson, Anna Kutz and Heidi Steppe regarding claim investigation process. | 0.50 | 95.00 |
| 12/03/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding claim investigation process. | 0.10 | 19.00 |
| 12/03/20 | KAD | PHASE1 | Conference call with Heidi Steppe and Sean Manning regarding claim investigation process. | 0.40 | 76.00 |
| 12/03/20 | KAD | PHASE1 | Conference call with Lynn Richardson regarding claim investigation process. | 0.30 | 57.00 |
| 12/03/20 | KAD | PHASE1 | Conference call with Sean Manning regarding claim investigation process. | 0.30 | 57.00 |
| 12/03/20 | KAD | PHASE1 | Continue working on report of alleged perpetrators not in the BSA internal file. | 1.80 | 342.00 |


**Ogletree
Deakins**

Page 13
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/04/20 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding request for assistance in responding to White and Case spreadsheet of BSA bankruptcy proofs of claims. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Email exchange with BSA regarding service of new John Doe 14 J.E. case against the Westchester Putnam Council. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Review new lawsuit filed against Westchester-Putnam Council for John Doe 14 J.E., and collect case details for sending to Council and New York defense counsel. | 0.40 | 178.00 |
| 12/04/20 | SEM | PHASE1 | Email to Westchester-Putnam regarding John Doe 14 J.E. and John Doe 21 J.K. cases and request for records related to the same. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Listen to New York Times "The Daily" podcast related to BSA abuse story for Texas claimant, collect details about the abuse claim and forward podcast link and claim information to BSA and Ogletree BSA team. | 0.60 | 267.00 |
| 12/04/20 | SEM | PHASE1 | Email to New York Defense counsel with notice of service of process on the Westchester-Putnam Council in the John Doe 14 J.E. case and directions to file the Third Notice. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Email from the Westchester-Putnam Council advising they have no records prior to 2012, so none related to the John Doe 14 or John Doe 21 cases. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Email from New Mexico defense counsel with signed confidentiality agreement with Plaintiff in the John Doe (NM) v. Lucero matter for production of the Richard Lucero internal file and review the same. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Review for privilege, the 52 page | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Richard Lucero BSA internal file prior to authorizing production to Plaintiff, and send same to New Mexico defense counsel with notations for privilege redactions. | | |
| 12/04/20 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims have been addressed this week. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Review files saved from receipt of documents from Suffolk County Council and prepare same to send to Council per there request. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Emails received from the Greater New York Councils regarding documents and information located for the Gabriel Butler and Keith Richards cases, review accompanying documents, update the litigation tracking chart and forward same to BSA. | 0.50 | 222.50 |
| 12/04/20 | SEM | PHASE1 | Review additional documents and information received from the Greater St. Louis Area Council related to the Brendan McGraw case. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Review updated case management plans prepared by Kentucky defense counsel for the K.W., A.F., and A.S. LFL cases. | 1.30 | 578.50 |
| 12/04/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process in the JMBNYC Doe case and handling the same. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on BSA National in the JMBNYC Doe case. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Review correspondence received form Everest Insurance acknowledging receipt of various new BSA abuse matters. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Review 67 pages of documents | 0.60 | 267.00 |



Page 15
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | received form Subpoena served on the LMPD's Fraternal Order of Police. | | |
| 12/04/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding unit rosters and information related to Lawrence Libey from prior Idaho BSA abuse lawsuit and use again in the new multi-plaintiff matter there. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Email from New Mexico defense counsel with final signed confidentiality agreement with Plaintiff's counsel in the John Doe (NM) v. Lucero matter and review same. | 0.20 | 89.00 |
| 12/04/20 | SEM | PHASE1 | Email from Idaho defense counsel to Inland Northwest Council regarding the return of original troop rosters from the Lewis and Clark Council. | 0.10 | 44.50 |
| 12/04/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the Roxbury, Butler, and Cortese cases and review same. | 0.30 | 133.50 |
| 12/04/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the Roxbury, Butler, and Cortese cases against the Greater New York Councils and to provide information about the claims and defense for third-party defendants. | 0.20 | 89.00 |
| 12/04/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding new lawsuit filed by John Doe 14 J.E. | 0.10 | 19.00 |
| 12/04/20 | KAD | PHASE1 | Prepare weekly new claims report. | 0.70 | 133.00 |
| 12/04/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 12/04/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Skype regarding entering CA cases assigned to Scheper Kim into Riskonnect. | 0.10 | 19.00 |



Page 16
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/04/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding amended schedule 2 filed and TCC approval. | 0.10 | 19.00 |
| 12/04/20 | KAD | PHASE1 | Analyze lawsuit filed by <span style="color:red">Redacted</span> (John Doe - CA) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by <span style="color:red">Redacted</span> (John Doe - CA). | 0.90 | 171.00 |
| 12/04/20 | KAD | PHASE1 | Analyze lawsuit filed by <span style="color:red">Redacted</span> (John Doe - CA) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by <span style="color:red">Redacted</span> (John Doe - CA). | 0.90 | 171.00 |
| 12/04/20 | KAD | PHASE1 | Analyze lawsuit filed by <span style="color:red">Redacted</span> (John Doe - CA) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by <span style="color:red">Redacted</span> (John Doe - CA). | 0.90 | 171.00 |
| 12/04/20 | KAD | PHASE1 | Analyze lawsuit filed by Terrence Gomes in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/04/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Terrence Gomes. | 0.90 | 171.00 |
| 12/04/20 | KAD | PHASE1 | Email Lynn Richardson regarding California lawsuits entered into Riskonnet. | 0.10 | 19.00 |
| 12/04/20 | KAD | PHASE1 | Continue working on report of alleged perpetrators not in the BSA internal file. | 1.70 | 323.00 |
| 12/07/20 | BAG | PHASE1 | Review and evaluate new claims and cases received during the week of December 1 and direct investigation of same. | 3.50 | 2,240.00 |
| 12/07/20 | SEM | PHASE1 | Begin researching contact details for Chartered Organizations named in | 4.00 | 1,780.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits against the Greater New York Councils for sending correspondence regarding BSA defense and Notice of Third Notice of Stay. | | |
| 12/07/20 | SEM | PHASE1 | Telephone call with BSA regarding tracking of service of process on alleged BSA Chartered Organizations in cases without a named BSA entity and researching contact details for the same for notice of BSA stay of litigation filings. | 0.30 | 133.50 |
| 12/07/20 | SEM | PHASE1 | Review information and rosters received from the Longhouse Council related to the Robert Rein case, update the New York Litigation Tracking Chart, and forward same to BSA. | 0.30 | 133.50 |
| 12/07/20 | SEM | PHASE1 | Telephone call with counsel for chartered organization defendant in New York regarding a request for the Third Notice of Consent Order. | 0.10 | 44.50 |
| 12/07/20 | SEM | PHASE1 | Email to counsel for chartered organization defendant in New York with Order entered in the U.S. Bankruptcy Court for Delaware approving of the Stipulation of Third Extension of the Consent Order. | 0.10 | 44.50 |
| 12/07/20 | SEM | PHASE1 | Receive notice of Carl Cloud lawsuit in North Carolina and review same; collecting details to provide the Old Hickory Council and local defense counsel. | 0.50 | 222.50 |
| 12/07/20 | SEM | PHASE1 | Email to BSA with notice of new Complaint for Carl Cloud in North Carolina and details of the same. | 0.20 | 89.00 |
| 12/07/20 | SEM | PHASE1 | Email to North Carolina defense counsel to give notice of new Carl Cloud lawsuit and provide direction on the same. | 0.10 | 44.50 |
| 12/07/20 | SEM | PHASE1 | Research to locate confidentiality | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | agreement related to production of BSA internal files from prior to BSA bankruptcy. | | |
| 12/07/20 | SEM | PHASE1 | Email to Old Hickory Council with new Carl Cloud lawsuit, details regarding the same and request for information. | 0.30 | 133.50 |
| 12/07/20 | SEM | PHASE1 | Email to New York defense counsel regarding conversation with counsel for the Redden and Squelch cases and seeking an update on the filing of the Third Notice in those cases. | 0.20 | 89.00 |
| 12/07/20 | SEM | PHASE1 | Review information and documents received from the Greater New York Councils regarding several recently filed cases there, update the litigation tracking chart and forward same to BSA. | 0.50 | 222.50 |
| 12/07/20 | SEM | PHASE1 | Email from New York defense counsel with filed Notices in the Redden and Squelch matters and forward same to counsel for the co-defendant churches. | 0.20 | 89.00 |
| 12/07/20 | SEM | PHASE1 | Review email from Greater New York Councils with information related to several new lawsuits filed against the council, review the information, update the Litigation Tracking Chart and send same to BSA for adding to the BSA internal file creation project. | 0.40 | 178.00 |
| 12/07/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding filing of Notice ofThird Consent Order in New York cases. | 0.10 | 19.00 |
| 12/07/20 | KAD | PHASE1 | Prepare for conference call with Anna Kutz, Lynn Richardson and Robyn Jungers to discuss entering claims that do not name a BSA entity and claimants that filed separate lawsuits. | 1.00 | 190.00 |
| 12/07/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding two New Jersey lawsuits to | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | enter in Riskonnect. | | |
| 12/07/20 | KAD | PHASE1 | Conference call with Anna Kutz, Robyn Jungers and Lynn Richardson to discuss entering claims that do not name a BSA entity and claimants that filed separate lawsuits. | 1.00 | 190.00 |
| 12/07/20 | KAD | PHASE1 | Analyze lawsuit filed by David Hohsfield in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by David Hohsfield. | 1.00 | 190.00 |
| 12/07/20 | KAD | PHASE1 | Conference call with Anna Kutz and Sean Manning regarding lawsuits filed that only name alleged potential chartered organizations. | 0.30 | 57.00 |
| 12/07/20 | KAD | PHASE1 | Analyze lawsuit filed by Keith Blackwell in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/07/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Keith Blackwell. | 1.00 | 190.00 |
| 12/07/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process on Greater New York Councils in Roxbury, Butler and Cortese cases and update Riskonnect accordingly. | 0.40 | 76.00 |
| 12/07/20 | KAD | PHASE1 | Continue working on report of alleged perpetrators not in the BSA internal file. | 1.40 | 266.00 |
| 12/08/20 | BAG | PHASE1 | Work on confirmation for all defense counsel that all confidential internal files previously produced have been returned. | 0.50 | 320.00 |
| 12/08/20 | BAG | PHASE1 | Review new claims spreadsheet and continue work on analysis of new claims and cases received. | 3.00 | 1,920.00 |
| 12/08/20 | SEM | PHASE1 | Review request form BSA to ensure return of all BSA internal files produced in cases that were closed prior to the bankruptcy filing, and | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discuss the tracking of those productions and best way to ensure return of the produced documents. | | |
| 12/08/20 | SEM | PHASE1 | Draft email to send to all BSA defense counsel regarding the return of BSA documents produced in cases closed prior to the bankruptcy filing. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Review email from White and Case with correspondence attached related to the stay of litigation against the Chartered Organization in the Porchenick-Allen lawsuit in New York. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Review correspondence form CHUBB Insurance regarding the potential defense and indemnity for the South Huntington School District and review Schedule 2 of the Consent Order to ensure they are listed. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email exchange with White and Case regarding need to follow-up with local New York defense counsel regarding stay of litigation against the South Huntington School District and revision to Schedule 2 of the Consent Order. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email to New York defense counsel to obtain the status of the stay of litigation in the Porchenick-Allen lawsuit and ensure the Third Notice has been entered on behalf of the South Huntington School District. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email discussion with the Greater New York Councils and BSA regarding request for a list of all cases pending against the Council prior to today's board meeting and the retrieval source of that information. | 0.40 | 178.00 |
| 12/08/20 | SEM | PHASE1 | Review data regarding the number r pending lawsuits against the Greater New York Councils and send same to the Council per their request. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/08/20 | SEM | PHASE1 | Email from Connecticut defense counsel with filed Third Notices in all of their cases and briefly review same. | 0.10 | 44.50 |
| 12/08/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the assignment of the new McGraw case and to provide the Third Notice template and Order and extensive directions for defense of the case. | 0.50 | 222.50 |
| 12/08/20 | SEM | PHASE1 | Email discussion with White and Case regarding a new lawsuit filed against a New York Chartered Organization without a named BSA entity and the handling of the same. | 0.40 | 178.00 |
| 12/08/20 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding service of process in the Alejandro Velazquez case. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding service of process in the Gabriel Butler case. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process in the Butler and Velazquez cases against the Greater New York Councils. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email discussion with White and Case regarding the request by the First Presbyterian Church of Weedsport in New York for us to enter the Notice of Consent Order stay of litigation in a new case against them, but not naming a BSA entity and process for handling the same. | 0.40 | 178.00 |
| 12/08/20 | SEM | PHASE1 | Review email from Everest Insurance to BSA insurance counsel seeking an update on multiple pending BSA abuse matters. | 0.10 | 44.50 |
| 12/08/20 | SEM | PHASE1 | Review correspondence from counsel for First Presbyterian Church of Weedsport to White and Case | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding new lawsuit filed against them by John Doe in New York without a named BSA defendant. | | |
| 12/08/20 | SEM | PHASE1 | Review John Doe v First Presbyterian Church of Weedsport case and collect facts for litigation tracking chart and for engaging BSA New York defense counsel on the same. | 0.40 | 178.00 |
| 12/08/20 | SEM | PHASE1 | Email to counsel for First Presbyterian Church of Weedsport regarding BSA counsel entering the Third Notice on behalf of the Church and explaining the stay and process of Notice filing. | 0.30 | 133.50 |
| 12/08/20 | SEM | PHASE1 | Email to New York defense counsel regarding preparing the Third Notice to file in the First Presbyterian Church of Weedsport case. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email from Kentucky defense counsel with Defendant Paul Paris' Objection and Response to Plaintiff's Motion to File an Amended Complaint and review same. | 0.20 | 89.00 |
| 12/08/20 | SEM | PHASE1 | Email exchange with BSA regarding New York perpetrator Fredrick Sigmund and provide additional Complaints where he is alleged to have been the perpetrator. | 0.30 | 133.50 |
| 12/08/20 | SEM | PHASE1 | Email from BSA regarding BSA internal file for Frederick Sigmund, review same and update New York Litigation Tracking Chart with pertinent information from the same. | 0.30 | 133.50 |
| 12/08/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding distribution of troop rosters related to Lawrence Libey and future use in our new multi-plaintiff lawsuit there. | 0.30 | 133.50 |
| 12/08/20 | SEM | PHASE1 | Continue researching alleged chartered organizations in lawsuits pending against the Greater New | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York Councils to determine accuracy and for follow-up regarding BSA filing the Third Notice on their behalf. | | |
| 12/08/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding lawsuit investigations for three New York lawsuits. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Review email and various documents from Lynn Sammon regarding New York lawsuits investigations. | 0.30 | 57.00 |
| 12/08/20 | KAD | PHASE1 | Analyze lawsuit filed by Thomas Box in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Thomas Box. | 0.90 | 171.00 |
| 12/08/20 | KAD | PHASE1 | Analyze lawsuit filed by N.F. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/08/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by N.F. | 0.90 | 171.00 |
| 12/08/20 | KAD | PHASE1 | Email exchange with Audra Kalinowski regarding filing of Notice ofThird Consent Order in Connecticut cases. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Calculate total number of lawsuits filed against Greater New York Councils per Lynn Sammon's request. | 1.30 | 247.00 |
| 12/08/20 | KAD | PHASE1 | Email exchange with Sean Manning, Anna Kutz and Lynn Sammon regarding total number of lawsuits filed against the Greater New York Councils. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Communicate with Robyn Jungers and Anna Kutz via Chatter regarding creating a pro se account in Riskonnect for pro se plaintiffs. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Email exchange with Sean Manning and Michael Andolina regarding South Huntington School District and | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | adding same to schedule 2. | | |
| 12/08/20 | KAD | PHASE1 | Email exchange with Sean Manning, Erin Rosenberg and Krista McDonald regarding new lawsuit filed in New York and adding same to schedule 1. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Identify cases that settled prior to the bankruptcy filing and compile defense counsel contact information in preparation of sending mass email to counsel for confirmation of document recovery per Steve McGowan's request. | 1.80 | 342.00 |
| 12/08/20 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding new fields added to Riskonnect. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Email exchange with Audra Kalinowski regarding signed dismissal order in Damian Light case. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding signed dismissal order in Damian Light case. | 0.10 | 19.00 |
| 12/08/20 | KAD | PHASE1 | Conference call with internal BSA team regarding bankruptcy case status and overall projects. | 0.50 | 95.00 |
| 12/09/20 | SEM | PHASE1 | Email from New York defense counsel with requested update on activity in the Porchenick-Allen lawsuit and forward same to White and Case. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email from counsel for Presbyterian Church of Weedsport in New York agreeing to the BSA entering the Third Notice on their behalf and forward same to BSA defense counsel. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email exchange with the Great Trail Council in Ohio advising they have no documents related to the Steve Morrison claim. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Review list of BSA defense counsel | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to send request for verification of return of BSA materials in abuse litigation closed prior to the bankruptcy filing and discuss potential need for revisions to the list. | | |
| 12/09/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service on Ten Mile Scout Camp of pleadings in the JMBLNYC Doe case. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email from Pennsylvania defense counsel with filed Third Notices in all of their cases and briefly review the same. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email from Minnesota defense counsel with information related to BSA internal file collection process. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email discussion with New York defense counsel regarding acceptance of service for chartered organizations and procedure for same. | 0.30 | 133.50 |
| 12/09/20 | SEM | PHASE1 | Email from Greater New York Councils regarding additional information related to alleged perpetrator Father Meyers. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email from Greater New York Councils to advise of service of process in the John Doe 33 J.V. case. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email from Greater New York Councils to advise of service of process in the John Doe 63 J.W. case. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email to New York defense counsel to alert of service of process on the Greater New York Councils in the John Doe 63 J.W. and John Doe 33 J.V. cases. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email exchange with BSA regarding newly served J.T. lawsuit in Ohio and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | handling of the same. | | |
| 12/09/20 | SEM | PHASE1 | Review newly filed and served J.T. case in Ohio against the Great Trail Council and gather details for Council investigation and defense counsel. | 0.30 | 133.50 |
| 12/09/20 | SEM | PHASE1 | Email to Great Trails Council regarding details of the J.T. lawsuit and request for information related to the same. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email from Greater New York Councils with notice of service of process in the John Doe 58 E.W. case. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email from Greater New York Councils with notice of service of process in the John Doe 49 A.L. case. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding filing and transmittal of additional Third Notice filings in their cases. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding receipt of Amended Schedule 2 from the Bankruptcy case. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding denial of insurance coverage by carrier for Fordham University for cases related to BSA abuse. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Review correspondence received from Fordham University regarding their insurance carrier's denial of coverage and demand for indemnity. | 0.30 | 133.50 |
| 12/09/20 | SEM | PHASE1 | Email from BSA to insurance coverage counsel regarding the Fordham demand for indemnity. | 0.10 | 44.50 |
| 12/09/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Greater New York Councils in the | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | John Doe 58 E.W. case. | | |
| 12/09/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding conversation with New York Archdiocese counsel and request for Ogletree to contact same. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email from New Mexico defense counsel regarding the deposition of Defendant Richard Lucero in the John Doe (NM)matter and review the Notice for same. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email from New Mexico defense counsel regarding the Court's Order remanding the claims against Richard Lucero and the other non-BSA defendants in the John Doe case and review the same. | 0.30 | 133.50 |
| 12/09/20 | SEM | PHASE1 | Email from New Jersey defense counsel with Court Order disposing of the case against BSA in the Blackwell case and review the same. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the Court's error in its dismissal order in the Blackwell case. | 0.20 | 89.00 |
| 12/09/20 | SEM | PHASE1 | Complete research of alleged Chartered Organizations named in Greater New York Councils cases, match to the list of Chartered Organizations provided by BSA, and collect contact information for all. | 3.50 | 1,557.50 |
| 12/09/20 | KAD | PHASE1 | Email exchange with Nicole Liberatore regarding Notice of Third Consent Order filed on behalf of the church in Porchenick case. | 0.10 | 19.00 |
| 12/09/20 | KAD | PHASE1 | Finish identifying and researching cases that settled prior to the bankruptcy filing and compile defense counsel contact information in preparation of sending mass email to counsel for confirmation of document | 4.70 | 893.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | recovery per Steve McGowan's request. | | |
| 12/09/20 | KAD | PHASE1 | Send mass email to all defense counsel that have settled BSA cases to request confirmation of document recovery per Steve McGowan's request. | 0.20 | 38.00 |
| 12/09/20 | KAD | PHASE1 | Email exchange with Garth Unke regarding document recovery confirmation in the MN cases. | 0.10 | 19.00 |
| 12/09/20 | KAD | PHASE1 | Review email from Anna Kutz regarding new lawsuit filed by J.T. in Ohio. | 0.10 | 19.00 |
| 12/09/20 | KAD | PHASE1 | Analyze lawsuit filed by Christopher Adzima in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/09/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Christopher Adzima. | 1.00 | 190.00 |
| 12/09/20 | KAD | PHASE1 | Email exchange with Joseph O'Dea regarding Notice of Third Consent Order filed in cases assigned to Saul Ewing. | 0.10 | 19.00 |
| 12/09/20 | KAD | PHASE1 | Email exchange with Ben Fuechter regarding document recovery confirmation. | 0.10 | 19.00 |
| 12/10/20 | BAG | PHASE1 | Review email and attached documents received from Anna Kutz regarding the Strano v BSA matter and analyze response to questions concerning characterization of claim. | 0.50 | 320.00 |
| 12/10/20 | BGH | PHASE1 | Review Sean Manning email regarding request for stay. | 0.20 | 109.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the National Council in the JMBLNYC case pending in New York. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel regarding service of process on the National Council and issues related to | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | co-defendants and entry of the Third Notice for the same. | | |
| 12/10/20 | SEM | PHASE1 | Email to Ohio defense counsel regarding service of process on the Great Trail Council with details of the case and direction to file the Third Notice. | 0.40 | 178.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange for counsel for First Baptist Church of Rochester regarding need to discuss BSA entry of Third Notice for the Church. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with BSA regarding information related to New York perpetrator Jerrold Schwartz. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Telephone call to counsel for New York Catholic Church entities to discuss BSA abuse litigation stay of litigation. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Begin researching alleged chartered organizations named in New York lawsuits against the Greater Niagara Frontier Council, compare same to the BSA Chartered Organization List, and/or locate contact information for the same. | 1.40 | 623.00 |
| 12/10/20 | SEM | PHASE1 | Email from Great Trail Council in Ohio advising they have no information or records related to the new J.T. case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Email exchange with counsel for First Baptist Church of Rochester in the AB 426 Doe case regarding need to discuss BSA representation of the Church. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Telephone call with counsel for First Baptist Church of Rochester in the AB 426 Doe case regarding BSA representation of the Church and filing of Third Notice on their behalf. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with Greater New | 0.30 | 133.50 |


# Ogletree
# Deakins

Page 30
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York Councils regarding service of process in the John Doe 48 E.L. case with information and documents related to the investigation and review the same. | | |
| 12/10/20 | SEM | PHASE1 | Review newly served John Doe 48 E.L. Complaint filed against the Greater New York Councils and gather details of the same to provide to defense counsel. | 0.50 | 222.50 |
| 12/10/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding true identity of John Doe 48 E.L. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email discussion with Seneca Waterways Council and First Baptist Church of Rochester regarding the Chartered Organization Agreement and the Plaintiff's real identity. | 0.30 | 133.50 |
| 12/10/20 | SEM | PHASE1 | Research past BSA Chartered Organization Agreement forms to determine oldest form available and date of change to form relevant to a 1985 abuse claim against the First Baptist Church of Rochester. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the John Doe 22 J.K. case. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Review information received from Greater New York Councils related to the John Doe 22 J.K. case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Revise New York Litigation Chart with information received from Greater New York Councils related to the John Doe 22 J.K. case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Email to BSA with information received from Greater New York Councils related to the John Doe 22 J.K. case for updating the BSA internal file of Juan Cortizio. | 0.10 | 44.50 |


Ogletree
Deakins

Page 31
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the Greater New York Councils in the John Doe 22 J.K. case. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Additional email exchange with the First Baptist Church of Rochester and Seneca Waterways Council regarding the claims and alleged perpetrator in the AB 426 Doe case. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the John Doe 57 J.G. case. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Review information and documents received from the Greater New York Councils related to the John Doe 57 J.G. case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Review John Doe 57 J.G. case and collect details for the New York Litigation Tracking Chart. | 0.40 | 178.00 |
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the John Doe 57 J.G. case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Telephone call with the counsel for the New York Archdiocese regarding BSA defense counsel entering and filing the Third Notice on behalf of the Church defendants in New York cases. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email discussion with New York defense counsel, Wiggin and Dana, regarding the entry of the Third Notice for the Catholic Church defendants and analysis of position on the same. | 0.40 | 178.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the John Doe 20 G.K. case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Review John Doe 20 G.K. case | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | served on the Greater New York Councils and collect data from the Complaint for including ion the investigation of the case. | | |
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the John Doe 20 G.K. and John Doe 57 J.K. cases and assignment of these new cases to their firm for appropriate handling. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the Westchester-Putnam Council in the Michael Wickham case. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email to the Westchester Putnam Council to advise of receipt of Michael Wickham service or process documents and handling of the same. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel to advise of receipt of service of process in the Michael Wickham case and direct filing of the Third Notice in the same. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email exchange with BSA regarding service of process in the John Doe 20201143 case in New York and to raise the improper venue issue. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel regarding service of process in the John Doe 20201143 case and directions for filing the Third Notice for same. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email from BSA advising of service of process in the Robert Hickman case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in the Robert Hickman case and information related to the same. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Email from Idaho defense counsel with correspondence sent to Plaintiff's | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel in their prior BSA abuse litigation seeking return of documents and review the same. | | |
| 12/10/20 | SEM | PHASE1 | Email from Minnesota defense counsel regarding their request for return of BSA confidential documents to Plaintiff's counsel in their prior John Doe case. | 0.10 | 44.50 |
| 12/10/20 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding service of amended consent order schedules. | 0.20 | 89.00 |
| 12/10/20 | SEM | PHASE1 | Email from New Mexico defense counsel regarding Court Order on Plaintiff's Motion to Compel in the John Doe (NM) case and review same. | 0.20 | 89.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process on Greater New York Councils in John Doe 33 J.V. lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding court's order remanding claims against non-BSA defendants in John Doe (NM) case. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review court order remanding claims against non-BSA defendants in John Doe (NM) lawsuit. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding notice of remote deposition of Richard Lucero. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review notice of remote deposition of Richard Lucero. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Email exchange with Dustin Denning regarding confirmation of document recovery. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding process of service completed on National Council in | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | JMBLNYC Doe lawsuit. | | |
| 12/10/20 | KAD | PHASE1 | Email exchanges with Robyn Jungers, Lynn Richardson and Anna Kutz regarding record linking in Riskonnect. | 0.30 | 57.00 |
| 12/10/20 | KAD | PHASE1 | Conference call with Lynn Richardson, Robyn Jungers and Anna Kutz regarding record linking in Riskonnect. | 0.90 | 171.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Patrick Linfors regarding investigation of Blackwell claims. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Email exchange with Sean Manning and Lynn Sammon regarding service of bankruptcy court papers. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding the court's order on Plaintiff's Motion to Compel. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review court's order on plaintiff's motion to compel in Edward Lucero case. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Steve Plunkett regarding document recovery confirmation in MN cases. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on National office in JMBLNYC case. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process on Greater New York Councils in John Doe 48 E.L. case. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Retrieve copy of and analyze alleged perpetrator, Jerrold Schwartz's, internal BSA file. | 0.20 | 38.00 |
| 12/10/20 | KAD | PHASE1 | Eview email from Lynn Sammon regarding service of process on Greater New York Councils in John Doe 22 J.K. lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |



Page 35
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/10/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service on Greater New York Councils in John Doe 57 J.G. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process on Greater New York Councils in John Doe 20 G.K. lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of process of service on National Council in Robert Hickman lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on Westchester-Putnam Council in Michael Wickman case and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Review email from Anna Kutz regarding completion of process of service on the National Council in John Doe (E2020-1143) lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/10/20 | KAD | PHASE1 | Continue working on report of alleged perpetrators not in the BSA internal file. | 2.90 | 551.00 |
| 12/11/20 | BGH | PHASE1 | Review emails regarding new complaint and obtaining stay. | 0.20 | 109.00 |
| 12/11/20 | BGH | PHASE1 | Attention to getting documents to file a stay of new Summit County matter. | 0.20 | 109.00 |
| 12/11/20 | SEM | PHASE1 | Email from Garden State Council with information related to the new Keith Blackwell case and review same. | 0.10 | 44.50 |
| 12/11/20 | SEM | PHASE1 | Review 162 page BSA internal file for Jerrold Schwartz, alleged New York perpetrator and collect data for including in New York Litigation Tracking Chart. | 1.10 | 489.50 |
| 12/11/20 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding | 0.20 | 89.00 |



Page 36
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | attendance at deposition of Richard Lucero and reporting on the same. | | |
| 12/11/20 | SEM | PHASE1 | Review Service of Process documents in the Albert Wolske case against the Greater New York Councils. | 0.10 | 44.50 |
| 12/11/20 | SEM | PHASE1 | Email exchange with Wiggin and Dana regarding Service of Process documents in the Albert Wolske case against the Greater New York Councils. | 0.20 | 89.00 |
| 12/11/20 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims received this week have been processed. | 0.10 | 44.50 |
| 12/11/20 | SEM | PHASE1 | Complete researching alleged Chartered Organizations in Greater Niagara Frontier Council lawsuits, compare to the BSA Chartered Organization list to confirm status and obtain contact information to advise of Third Notice filing. | 2.20 | 979.00 |
| 12/11/20 | SEM | PHASE1 | Begin researching alleged Chartered Organizations in Allegheny Highlands Council lawsuits, compare to the BSA Chartered Organization list to confirm status and obtain contact information to advise of Third Notice filing. | 0.80 | 356.00 |
| 12/11/20 | KAD | PHASE1 | Prepare weekly new claims report. | 1.20 | 228.00 |
| 12/11/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 12/14/20 | BAG | PHASE1 | Review email from Steve McGowan regarding SOL memo and work on update to same. | 0.30 | 192.00 |
| 12/14/20 | BAG | PHASE1 | Review and respond to email from Anna Kutz regarding whether the Strano v. BSA matter involving allegations of bullying should be included as an abuse matter in the bankruptcy proceeding. | 0.20 | 128.00 |


# Ogletree
# Deakins

Page 37
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/14/20 | BAG | PHASE1 | Review email from Matt Linder regarding application of charitable immunity doctrine and direct follow-up regarding same. | 0.20 | 128.00 |
| 12/14/20 | SEM | PHASE1 | Email exchange with White and Case regarding BSA litigation experience with the Charitable Immunity Doctrine and to provide a copy of the updated state-by-state Chartable Immunity chart. | 0.30 | 133.50 |
| 12/14/20 | SEM | PHASE1 | Email from BSA seeking an update to the state-by-state Statute of Limitations Chart and review prior update to the same. | 0.20 | 89.00 |
| 12/14/20 | SEM | PHASE1 | Review email from White and Case regarding the current state-by-state Statute of Limitations Chart and attached correspondence with Bates White regarding use of the same for processing of BSA Proofs of Claims. | 0.30 | 133.50 |
| 12/14/20 | SEM | PHASE1 | Review BSA state-by-state Statute of Limitations chart, compare to Bates White Statute of Limitations Spreadsheet and research state laws to update and revise both as necessary. | 4.00 | 1,780.00 |
| 12/14/20 | SEM | PHASE1 | Email to BSA with updated state-by-state statute of limitation survey and accompanying research materials. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Review Bates White state-by-state statute of limitations spreadsheet and compare same to Ogletree chart to confirm accuracy. | 1.00 | 445.00 |
| 12/14/20 | SEM | PHASE1 | Email to White and Case and Bates White with input on state-by-state statute of limitation materials for use in BSA abuse proof of claim review. | 0.20 | 89.00 |
| 12/14/20 | SEM | PHASE1 | Email exchange with BSA regarding correspondence with and records received from the Greater New York Council related to the Carina lawsuit. | 0.20 | 89.00 |



Page 38
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/14/20 | SEM | PHASE1 | Research correspondence and records received from the Greater New York Council related to the Carina lawsuit. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Email from BSA regarding request for information in the Blackwell case in New Jersey. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Review correspondence and information the Garden State Council in New Jersey regarding the Blackwell case. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Email to Garden State Council seeking further review of information related to the Blackwell case. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Emails from Washington State defense counsel regarding filed Third Notices of BSA Consent Order extensions in their cases and briefly review the same. | 0.20 | 89.00 |
| 12/14/20 | SEM | PHASE1 | Email discussion with Bates White regarding the applicability of U.S. Federal Law to foreign BSA abuse claims. | 0.40 | 178.00 |
| 12/14/20 | SEM | PHASE1 | Research on the specific statute of limitations to apply to foreign BSA abuse claims, determine the length of the limitations period and update the statute of limitations chart accordingly. | 1.80 | 801.00 |
| 12/14/20 | SEM | PHASE1 | Email to Bates White confirming ten (10) year statute of limitations on BSA foreign abuse claims. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Email from White and Case regarding stipulations on Motions to Modify certain cases to carve out litigation for specific Chartered Organizations from the preliminary injunction. | 0.10 | 44.50 |
| 12/14/20 | SEM | PHASE1 | Review Motions to Modify and related pleadings received from White and Case for responding to the | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | preliminary injunction stipulation in the M.R., N.P., and O'Malley cases. | | |
| 12/14/20 | KAD | PHASE1 | Analyze lawsuit filed by Robert Levine in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Robert Levine. | 1.00 | 190.00 |
| 12/14/20 | KAD | PHASE1 | Analyze lawsuit filed by Kenneth Sands in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Kenneth Sands. | 1.00 | 190.00 |
| 12/14/20 | KAD | PHASE1 | Email exchange with Thomas Nedderman regarding filing of Notice ofThird Consent Order in Washington cases. | 0.10 | 19.00 |
| 12/14/20 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding records request to Local Council in connection with the Neda lawsuit. | 0.10 | 19.00 |
| 12/14/20 | KAD | PHASE1 | Analyze lawsuit filed by William Zalesky in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by William Zalesky. | 1.00 | 190.00 |
| 12/14/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding linking contact roles to claim and counseling records in Riskonnect. | 0.10 | 19.00 |
| 12/14/20 | KAD | PHASE1 | Analyze lawsuit filed by Raymond Luna in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/14/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Raymond Luna. | 1.00 | 190.00 |
| 12/14/20 | KAD | PHASE1 | Continue working on report of alleged perpetrators not in the BSA internal file. | 2.20 | 418.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/14/20 | KAD | PHASE1 | Email Erin Rosenberg regarding updates to Schedules 1 and 2. | 0.10 | 19.00 |
| 12/15/20 | BAG | PHASE1 | Work on updates to the statute of limitation chart and memorandum at the request of attorney Makeda Murray at Bates White. | 1.00 | 640.00 |
| 12/15/20 | BAG | PHASE1 | Telephone conference with Chicago defense counsel regarding contact from Chubb's coverage counsel. | 0.30 | 192.00 |
| 12/15/20 | SEM | PHASE1 | Email exchange with Baden-Powell Council regarding service of process in the Timothy Rude case. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Receive and review notice of new BSA abuse lawsuit filing in Arizona for R.A. | 0.10 | 44.50 |
| 12/15/20 | SEM | PHASE1 | Email to New York defense counsel with information related to service of process of the Timothy Rude case on the Baden-Powell Council. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Email from Bates White regarding specific questions related to statutes of limitations identified in the chart sent yesterday and detailed response to the same. | 1.40 | 623.00 |
| 12/15/20 | SEM | PHASE1 | Email discussion with White and Case and Haynes and Boone regarding CHUBB counsel contacting individual BSA defense counsel. | 0.40 | 178.00 |
| 12/15/20 | SEM | PHASE1 | Email exchange with Garden State Council in New Jersey regarding additional information related to the Blackwell case investigation. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Email to Arizona defense counsel with notice of new R.A. case and directions on acceptance of service. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Continue researching New York chartered organizations named in BSA abuse lawsuits to confirm status based on BSA Chartered Organization List, and collect contact | 3.60 | 1,602.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | details for reaching out to the same about the BSA Consent Order. | | |
| 12/15/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding the John Carroll Complaint and advising it should be filed against the Five Rivers Council. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding additional OMNI claim that has mis-identified the Council who is an improper party. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Extensive email discussion with BSA and Massachusetts defense counsel regarding handling of BSA directed follow-up with Plaintiff's counsel related to return of BSA documents and billing for the same. | 0.50 | 222.50 |
| 12/15/20 | SEM | PHASE1 | Email discussion with Missouri defense counsel regarding update on service in the Brendan McGraw case and contents of the Notice of Entry of the Third Consent Order Extension. | 0.30 | 133.50 |
| 12/15/20 | SEM | PHASE1 | Email from Greater New York Councils regarding service of process in the Darrin Purcell case. | 0.10 | 44.50 |
| 12/15/20 | SEM | PHASE1 | Email from Greater New York Councils regarding service of process in the Joseph Borbley case. | 0.10 | 44.50 |
| 12/15/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the John Doe 78 T.H. case. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Email to New York defense counsel to alert to service of process on the Greater New York Councils in the John Doe 78 T.H., Joseph Borbley, and Darrin Purcell cases and direct to enter Third Notices in the same. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Review John Carroll case filed | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | against the Seneca Waterways Council in New York and gather details from the Complaint to send to the Five Rivers Council. | | |
| 12/15/20 | SEM | PHASE1 | Email to Five Rivers Council with John Carroll case and details related to transferring same from the Seneca Waterways Council. | 0.40 | 178.00 |
| 12/15/20 | SEM | PHASE1 | Email from Oregon defense counsel with spreadsheet of all closed cases with information related to the retrieval of BSA documents and review the same. | 0.20 | 89.00 |
| 12/15/20 | SEM | PHASE1 | Email exchange with Five Rivers Council and Seneca Waterways Council in New York regarding investigation into John Carroll case and time frame for new Scout Executive starting at Five Rivers. | 0.30 | 133.50 |
| 12/15/20 | KAD | PHASE1 | Email exchange with Erin Rosenberg regarding updates to Schedules 1 and 2 and filing same. | 0.10 | 19.00 |
| 12/15/20 | KAD | PHASE1 | Email exchange with Anna Kutz regarding completion of process of service in Timothy Rude lawsuit and updating Riskonnect accordingly. | 0.10 | 19.00 |
| 12/15/20 | KAD | PHASE1 | Update Timothy Rude claim record in Riskonnect with service information per Anna Kutz's request. | 0.10 | 19.00 |
| 12/15/20 | KAD | PHASE1 | Revise schedule 1 chart of pending abuse actions to reflect newly received/filed lawsuits. | 6.70 | 1,273.00 |
| 12/15/20 | KAD | PHASE1 | BSA team meeting to discuss overall status of bankruptcy case and projects. | 0.40 | 76.00 |
| 12/16/20 | BAG | PHASE1 | Review email status update from defense counsel in P.M.C v Patriots Path Council and attention to same. | 0.20 | 128.00 |
| 12/16/20 | BGH | PHASE1 | Attention to filing stay documents. | 0.20 | 109.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/16/20 | BGH | PHASE1 | Review final documents to be filed regarding stay. | 0.20 | 109.00 |
| 12/16/20 | BGH | PHASE1 | Review documents for filing motion to stay. | 0.20 | 109.00 |
| 12/16/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the protective order entered into between Plaintiff and co-defendant to exchange information related to the true identity of the plaintiff in the P.M.C. case and potential for BSA to sign on thereto for the same. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Review protective order entered into by plaintiff and co-defendant in the P.M.C. case pending in New Jersey with an eye towards possible sign on by BSA to obtain plaintiff's true identity and personal information. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Notice from BSA regarding a potential council merger in New York. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Email to BSA New York Area Director with information related to the John Carroll case and request for investigation assistance for the same. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Continue researching alleged chartered organizations named in New York BSA abuse cases to confirm same and gather contact information from the BSA Chartered Organization List. | 3.50 | 1,557.50 |
| 12/16/20 | SEM | PHASE1 | Email exchange with Missouri defense counsel German May regarding finalized version of the Third Notice for filing in the McGraw case. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Review finalized version of the Third Notice for filing in the McGraw case as prepared by Missouri Defense counsel, German May. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Email exchange with Kentucky | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding their report from today's status conference in the LFL cases. | | |
| 12/16/20 | SEM | PHASE1 | Email exchange with BSA New York Area Director regarding transfer of the John Carroll case to Five Rivers and obtaining information from the council records. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Email to White and Case explaining the Court's order concerning a settlement conference in the Kentucky LFL cases and seeking input on a response tot he same. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Email exchange with New York defense counsel Lewis Brisbois regarding the dismissal of the Andrew Papas matter. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Review Discontinuance of the Andrew Papas case filed by Plaintiff. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Email to BSA to advise of Discontinuance of the Andrew Papas case in New York. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Email to Twin Rivers Council in New York to advise of Discontinuance of the Andrew Papas case. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Review notice of new lawsuit filed in Arizona for M.C. against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Email to Arizona defense counsel giving notice of new lawsuit filed for M.C. and direction for acceptance of service. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Email to New York defense counsel, Melick and Porter, to advise of need to change defendant council in the John Carroll case from Seneca Waterways to Five Rivers and provide background and direction on the same. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Receive and review notice of new | 0.10 | 44.50 |



Page 45
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed in Arizona for John A.W. Doe against the Grand Canyon Council. | | |
| 12/16/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona for C.J. against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona for A.H. against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona for John C.J. Doe against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Email to Arizona defense counsel with notice of additional new lawsuits filed against the Grand Canyon Council for John C.J. Doe, John A.W. Doe, M.C., C.J., and A.H. cases. | 0.30 | 133.50 |
| 12/16/20 | SEM | PHASE1 | Status report from Kentucky defense counsel to BSA excess insurance carrier regarding status conference in the LFL cases. | 0.10 | 44.50 |
| 12/16/20 | SEM | PHASE1 | Receive and review notice of new John C.D. Doe case in Arizona against the Grand Canyon Council and forward same to local defense counsel. | 0.20 | 89.00 |
| 12/16/20 | SEM | PHASE1 | Email exchange with Bates White regarding a general question about the applicability of statutes of limitation to perpetrators and BSA. | 0.20 | 89.00 |
| 12/16/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process in Purcell case and update claim record in Riskonnect accordingly. | 0.10 | 19.00 |
| 12/16/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process in Borbely case and update claim record in Riskonnect accordingly. | 0.10 | 19.00 |
| 12/16/20 | KAD | PHASE1 | Review email from Lynn Sammon | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding service of process on Greater New York Councils in John Doe 78 T.H. case. | | |
| 12/16/20 | KAD | PHASE1 | Email exchange with Becca Dodd regarding document recovery confirmation project. | 0.10 | 19.00 |
| 12/16/20 | KAD | PHASE1 | Email exchange with Tina Sunderland regarding third notice of consent order filed in Montana cases. | 0.10 | 19.00 |
| 12/16/20 | KAD | PHASE1 | Identify lawsuits filed against the Westchester-Putnam Council and/or Hudson Valley Council that have not yet been entered in Riskonnect per Anna Kutz request. | 0.60 | 114.00 |
| 12/16/20 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding lawsuits filed against the Westchester-Putnam Council and/or the Hudson Valley Council that have not yet been entered in Riskonnect. | 0.20 | 38.00 |
| 12/16/20 | KAD | PHASE1 | Analyze lawsuit filed by J.T. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/16/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by J.T. | 1.00 | 190.00 |
| 12/16/20 | KAD | PHASE1 | Revise schedule 2 to include parties from lawsuits recently added to schedule 1. | 1.20 | 228.00 |
| 12/16/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 21 J.K. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/16/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 21 J.K. | 1.00 | 190.00 |
| 12/16/20 | KAD | PHASE1 | Review discontinuation notice filed in Andrew Papas case. | 0.10 | 19.00 |
| 12/16/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 16 A.H. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/16/20 | KAD | PHASE1 | Create new claim in Riskonnect for | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by John Doe 16 A.H. | | |
| 12/17/20 | BAG | PHASE1 | Continue work on statute of limitations chart and analysis and review multiple email exchanges regarding same. | 0.50 | 320.00 |
| 12/17/20 | BGH | PHASE1 | Strategize with Amy Norris regarding pleading regarding stay. | 0.30 | 163.50 |
| 12/17/20 | SEM | PHASE1 | Research specific state statutes of limitations to resolve conflicts between Child USA and BSA statutes of limitations in response to requests from Bates and White. | 2.50 | 1,112.50 |
| 12/17/20 | SEM | PHASE1 | Email exchange with Bates White regarding additional state specific statute of limitation questions. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Email discussion between BSA Idaho defense counsel, counsel for the LDS church and Plaintiff's counsel in the multiple plaintiff verses multiple council case regarding need to contact judge to strike the scheduled status conference. | 0.40 | 178.00 |
| 12/17/20 | SEM | PHASE1 | Email from New Mexico defense counsel to advise that the deposition of defendant Richard Lucero in the John Doe (NM) case was cancelled. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Email from BSA forwarding correspondence from the Grand Canyon Council about new lawsuits filed in Arizona yesterday. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding filing and service of new lawsuits yesterday. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Email from BSA regarding Court ordered settlement conference in the Kentucky LFL cases with information for further consideration by White and Case. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Email exchange with Grand Canyon Council bankruptcy attorney | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding Ogletree request for information related to the newly filed Arizona lawsuits and the stay of litigation effect on the council. | | |
| 12/17/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel, LDS counsel and Plaintiff's counsel regarding communication with the Court about striking the status conference set in the multi-plaintiff and multi-council case filed there. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Email discussion with White and Case regarding need to perform additional state-by-state statute of limitation research to develop historical development of statutes of limitations barring certain claims in certain states. | 0.30 | 133.50 |
| 12/17/20 | SEM | PHASE1 | Review report from Kentucky defense counsel regarding the deposition of former LFL Civilian Advisor Earl Morgan. | 0.30 | 133.50 |
| 12/17/20 | SEM | PHASE1 | Telephone call with bankruptcy council for the Greater St. Louis Area Council to discuss history of BSA abuse litigation, ongoing BSA bankruptcy matters and valuation issues related to claims pending against the council. | 0.30 | 133.50 |
| 12/17/20 | SEM | PHASE1 | Review report from Kentucky defense counsel regarding the deposition of former co-Lead Advisor David Toebbe. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Review report from Kentucky defense counsel regarding the deposition of former Advisor Tommy Davis. | 0.30 | 133.50 |
| 12/17/20 | SEM | PHASE1 | Review Plaintiffs' Reply to Responses to Motions to File Various Amended Complaints in the Kentucky LFL cases. | 0.40 | 178.00 |
| 12/17/20 | SEM | PHASE1 | Email from California defense | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel advising they confirmed destruction of BSA documents upon closure of their prior cases. | | |
| 12/17/20 | SEM | PHASE1 | Review correspondence from AIG insurance regarding receipt and review of 88 new lawsuits filed in 6 states. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Further email discussion with White and Case and Bates White regarding the state-by-state historical statute of limitations development project and deadline for the same. | 0.30 | 133.50 |
| 12/17/20 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding Old Republic Insurances' request to discuss the Court's order for settlement conference in the Kentucky LFL cases. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Review notice of new John MN Doe case filed in Arizona against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Review notice of new John CW Doe case filed in Arizona against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Review notice of new M.M. case filed in Arizona against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Review notice of new W.M. case filed in Arizona against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Review notice of new J.M. case filed in Arizona against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Review notice of new D.S. case filed in Arizona against the Grand Canyon Council. | 0.10 | 44.50 |
| 12/17/20 | SEM | PHASE1 | Email to Arizona defense counsel with notice and information related to six (6) new cases field there today and information regarding service of | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | process of the same. | | |
| 12/17/20 | SEM | PHASE1 | Email to BSA and the Grand Canyon Council to advise of notice of six (6) new lawsuits filed today against the council. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding service of process for the first five (5) lawsuits filed by Andreozzi & Foote and need to follow-up for Plaintiff details. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Review the first five (5) lawsuits received from plaintiffs in Arizona and gather details from the same to provide the affected local councils with requests for investigation into the same. | 1.30 | 578.50 |
| 12/17/20 | SEM | PHASE1 | Review Arizona statute of limitations revival window closure on December 31, 2020 and advise BSA regarding the same with notice of the 25 newly filed cases. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Draft a new Arizona Litigation Tracking Chart and complete information for all known new cases filed there. | 0.50 | 222.50 |
| 12/17/20 | SEM | PHASE1 | Email exchange with Idaho defense counsel confirming the third Consent Order stay of litigation expiration date. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Review correspondence between Idaho defense counsel, LDS Church counsel, Plaintiff's counsel, and the Court, confirming agreement to strike the scheduled status conference in the multi-plaintiff verses multi-council matter. | 0.20 | 89.00 |
| 12/17/20 | SEM | PHASE1 | Email to Arizona defense counsel regarding the need to reach out to the Davis McKee firm about an agreement to accept service and obtain real names and Scouting | 0.10 | 44.50 |



Page 51
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information for their clients. | | |
| 12/17/20 | SEM | PHASE1 | Email to Grand Canyon Council with Complaints and information related to the first five (5) lawsuits filed against the council. | 0.20 | 89.00 |
| 12/17/20 | KAD | PHASE1 | Analyze lawsuit filed by John Doe 14 J.E. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Doe 14 J.E. | 1.00 | 190.00 |
| 12/17/20 | KAD | PHASE1 | Analyze lawsuit filed by John Roes DZ 7-9 in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/17/20 | KAD | PHASE1 | Create new claim and occurrence in Riskonnect for lawsuit filed by John Roe DZ 7. | 1.10 | 209.00 |
| 12/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Roe DZ 8. | 1.00 | 190.00 |
| 12/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by John Roe DZ 9. | 1.00 | 190.00 |
| 12/17/20 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding claim folder for John Roe DZ 7-9 lawsuit. | 0.10 | 19.00 |
| 12/17/20 | KAD | PHASE1 | Email exchange with Doug Dixon regarding document recovery confirmation project. | 0.10 | 19.00 |
| 12/17/20 | KAD | PHASE1 | Analyze Redacted letter of representation in preparation of entering same in Riskonnect. | 0.10 | 19.00 |
| 12/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for Redacted edacted pre-litigation claim. | 0.80 | 152.00 |
| 12/17/20 | KAD | PHASE1 | Analyze lawsuit filed by Brendan McGraw in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/17/20 | KAD | PHASE1 | Create new claim in Riskonnect for lawsuit filed by Brendan McGraw. | 1.10 | 209.00 |
| 12/17/20 | KAD | PHASE1 | Email exchange with Sean Manning | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Ashley Villaverde regarding new lawsuits filed in Arizona. | | |
| 12/18/20 | BAG | PHASE1 | Review and evaluate spreadsheet of new Arizona cases sent by attorney Nathaniel Foote. | 0.50 | 320.00 |
| 12/18/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding lack of need to remove the case to federal court. | 0.20 | 89.00 |
| 12/18/20 | SEM | PHASE1 | Email from BSA advising that they will not open new Arizona claims until we obtain the Plaintiffs' real names. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email exchange with White and Case and Bates White about finalizing the statute of limitations chart prior to today's meeting with insurers. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Review the state-by-state statute of limitations translation tables finalized by Bates White for both presentation and mediation. | 0.50 | 222.50 |
| 12/18/20 | SEM | PHASE1 | Research historical development of the Connecticut sexual abuse statute of limitations to attempt to revise state-by-state chart pertaining to claims older than October 1, 2019. | 0.40 | 178.00 |
| 12/18/20 | SEM | PHASE1 | Email to Bates White and White and Case regarding the Connecticut statute of limitations example of historical development research needed and potential problems with obtaining the same. | 0.20 | 89.00 |
| 12/18/20 | SEM | PHASE1 | Email to Grand Canyon Council with information related to known, but not yet served new lawsuits naming the Council. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email from Arizona defense counsel with five (5) more newly served lawsuits. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Review five (5) newly served BSA abuse lawsuits in Arizona received from defense counsel and collect | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | details from each to add to the Arizona Litigation Tracking Chart for sending to the local councils. | | |
| 12/18/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel and Plaintiff's counsel, Andreozzi & Foote regarding the real names of their clients in the lawsuits received to date. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel and Plaintiffs' counsel Davis McKee regarding need for Plaintiff names and additional filing information. | 0.20 | 89.00 |
| 12/18/20 | SEM | PHASE1 | Telephone call with Arizona defense counsel regarding the response to and  handling of all newly filed lawsuits. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email to Arizona defense counsel with Notice pleadings and directions on the same. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email to BSA regarding the filing of 50 new lawsuits by Hurley & McKenna in Arizona. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email exchange with White and Case about the handling of new Arizona cases in regard to the Consent Order Schedule 2 amendment. | 0.20 | 89.00 |
| 12/18/20 | SEM | PHASE1 | Review notice of new Arizona case filed on behalf of J.P. and note the jurisdictional issue. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email to Arizona defense counsel regarding jurisdictional issue in new filing against the Las Vegas Area Council in the J.P. case. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email exchange with Plaintiff's counsel Andreozzi & Foote regarding their spreadsheet of additional client information. | 0.20 | 89.00 |
| 12/18/20 | SEM | PHASE1 | Review spreadsheet obtained from Andreozzi & Foote regarding their | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Plaintiff's claims and update the Arizona Litigation Tracking Chart with the information thereon. | | |
| 12/18/20 | SEM | PHASE1 | Update Arizona Litigation Tracking Chart with information related to the new Las Vegas Area Council filing notice. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Extensive email to BSA regarding anticipated 75 new lawsuits filed in Arizona, with Arizona Litigation Tracking Chart and copies of Complaints received thus far. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding representation of defendant entities and billing matters. | 0.20 | 89.00 |
| 12/18/20 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding including them on new emails with Arizona Complaints, tracking of the cases and amending the Consent Order Schedules with the same. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Email discussion with White and Case regarding communication with the New York Central Synagogue Preservation Foundation regarding getting added to the Consent Order Schedules and information related to the Foundation as a potential chartered organization. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Telephone call to counsel for the LDS Church to discuss newly filed Arizona cases and BSA entering the Third Notice on behalf of the Church. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email from Idaho defense counsel with court order striking the status conference in the multi-plaintiff and multi-council case. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Email to LDS counsel regarding new BSA and LDS cases filed in Arizona. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Review Weekly New Claims Report | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to ensure all new claims received this week have been handled. | | |
| 12/18/20 | SEM | PHASE1 | Review amended Consent Orders sent to White and Case. | 0.30 | 133.50 |
| 12/18/20 | SEM | PHASE1 | Review notice of newly filed lawsuit in Arizona for John E.H. Doe and collect details for the Arizona Litigation Tracking Chart. | 0.10 | 44.50 |
| 12/18/20 | SEM | PHASE1 | Review notice of newly filed lawsuit in Arizona for John D.C. Doe and collect details for the Arizona Litigation Tracking Chart. | 0.10 | 44.50 |
| 12/18/20 | KAD | PHASE1 | Email exchanges with Krista McDonald, Sean Manning and Erin Rosenberg regarding updated schedules 1 and 2. | 0.20 | 38.00 |
| 12/18/20 | KAD | PHASE1 | Email exchanges with Ashley Halvorson, Sean Manning and Nathaniel Foote regarding new lawsuits filed in Arizona and plaintiffs' identities. | 0.20 | 38.00 |
| 12/18/20 | KAD | PHASE1 | Email exchange with Sean Manning and Matthew Linder regarding adding RB Doe case to the revised schedules. | 0.10 | 19.00 |
| 12/18/20 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 12/18/20 | KAD | PHASE1 | Prepare weekly new abuse claims report. | 3.90 | 741.00 |
| 12/18/20 | KAD | PHASE1 | Revise schedules 1 and 2 to include new abuse lawsuits filed in Arizona. | 3.00 | 570.00 |
| 12/19/20 | BAG | PHASE1 | Continue work on statute of limitations research project and analysis. | 0.60 | 384.00 |
| 12/19/20 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding urgent need for research on historical developments of revival statutes of | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | limitation in 16 states by Tuesday. | | |
| 12/19/20 | SEM | PHASE1 | Email exchange with Bates White regarding oldest dates of claims for the 16 specific states at issue in the historical development research project. | 0.30 | 133.50 |
| 12/19/20 | SEM | PHASE1 | Begin new expanded historical statutes of limitations development research project for 16 specific states requested by White and Case. | 4.20 | 1,869.00 |
| 12/20/20 | SEM | PHASE1 | Complete selection of 16 specific states for new expanded historical statutes of limitations development research project requested by White and Case. | 5.00 | 2,225.00 |
| 12/20/20 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in Alaska and Arkansas. | 3.90 | 1,209.00 |
| 12/21/20 | SEM | PHASE1 | Review results and analysis of specific state statute of limitation development research from project team member Olivia Brooks and prepare same for inclusion in the final overall project report for White and Case and Bates White. | 0.50 | 222.50 |
| 12/21/20 | SEM | PHASE1 | Email exchange with BSA regarding search for various police explorer youth protection training and other policies and training videos. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Email from BSA excess insurance carrier SOMPO International seeking an update on claims related to their coverage. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Email exchange with BSA regarding ESIS request for billing documents and supporting material related to certain BSA matters. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Email exchange with Bates White | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding an additional request for completing their statute of limitations translation table. | | |
| 12/21/20 | SEM | PHASE1 | Revise the Bates White statute of limitations translation table to provide additional cut-off and claim allowance details. | 1.60 | 712.00 |
| 12/21/20 | SEM | PHASE1 | Begin drafting additional sections for the BSA 50 state statute of limitations research and analysis chart for states not initially addressed. | 0.70 | 311.50 |
| 12/21/20 | SEM | PHASE1 | Revise chart of 16 state statute of limitations research to include all 50 states and U.S. territories for additional research and historical development analysis project and assign division of labor for the same. | 0.40 | 178.00 |
| 12/21/20 | SEM | PHASE1 | Conference call with BSA, White and Case and Old Republic Insurance Company regarding possible settlement conference in Kentucky LFL cases and issues surrounding the same. | 0.50 | 222.50 |
| 12/21/20 | SEM | PHASE1 | Email exchange with New York defense counsel Wiggin and Dana regarding the Plaintiff counsel Marsh Law Firm beginning to file Notices of the Third Extension of Consent Order in some of their new abuse cases. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Review Notice of Third Extension of Consent Order filed by Plaintiffs' counsel Marsh Law Firm in New York. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Continue revising Bates White statute of limitations translation table by adding information related to state revival statutes and open windows for filing abuse claims. | 0.60 | 267.00 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | John W.E. Doe. | | |
| 12/21/20 | SEM | PHASE1 | Continue researching specific state statutes of limitations and perform a historical analysis of the developments of those statutes to include in a chart of all 50 states to provide White and Case and Bates White. | 0.50 | 222.50 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of John S.G. Doe. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of Donald Calmes. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of Brian Loza. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of John A.H. Doe. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Receive and review sections of the state-by-state statute of limitations analysis project performed and received from Brooks Miller and Olivia Broderick and incorporate that work into the master chart. | 0.90 | 400.50 |
| 12/21/20 | SEM | PHASE1 | Email from Greater New York Councils with notice of service of process in the JMBLNYC Doe case and review same. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process on the Greater New York Councils and to provide copies of the documents. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the | 0.10 | 44.50 |



Page 59
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Grand Canyon Council on behalf of William King. | | |
| 12/21/20 | SEM | PHASE1 | Email to White and Case and Bates White with updated 50 state statute of limitations chart with first 16 states historical analysis included. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Revise and update the Arizona Litigation Tracking Chart to include information related to the six (6) new cases filed there today. | 0.40 | 178.00 |
| 12/21/20 | SEM | PHASE1 | Email to Arizona defense counsel to advise of new lawsuits filed there today. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of John J.J. Doe and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of John B.P. Doe and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Email to Arizona defense counsel with information related to additional new cases filed there today. | 0.10 | 44.50 |
| 12/21/20 | SEM | PHASE1 | Email exchange with Bates White regarding request for meeting with White and Case, Bates White, Haynes and Boone and Ogletree to further discuss the statute of limitations research. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of Michael Williams and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |



Page 60
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of John A.H. Doe and add details to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of Nick D. Vercelli and add details to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council on behalf of Shawn R. Upshur and add details to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Email exchange with White and Case and Bates White regarding the updating of the Bates White statute of limitations translation table and timing of production of the same. | 0.20 | 89.00 |
| 12/21/20 | SEM | PHASE1 | Revise Bates White statute of limitations translation table to include data from additionally researched states. | 0.40 | 178.00 |
| 12/21/20 | SEM | PHASE1 | Email to White and Case and Bates White with updated Bates White statute of limitations translation table and information related to the data input on the same. | 0.20 | 89.00 |
| 12/21/20 | MBM | PHASE1 | Analyze and summarize the state of Delaware's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.40 | 441.00 |
| 12/21/20 | MBM | PHASE1 | Analyze and summarize the state of Nebraska's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.20 | 378.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/21/20 | MBM | PHASE1 | Analyze and summarize the state of Minnesota's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.70 | 535.50 |
| 12/21/20 | MBM | PHASE1 | Analyze and summarize the state of New Hampshire's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.40 | 441.00 |
| 12/21/20 | MBM | PHASE1 | Analyze and summarize the state of Rhode Island's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.30 | 409.50 |
| 12/21/20 | MBM | PHASE1 | Analyze and summarize the state of Tennessee's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.20 | 378.00 |
| 12/21/20 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in Missouri, Texas, Virginia, Maine, Maryland, Pennsylvania, and Illinois. | 7.30 | 2,263.00 |
| 12/22/20 | BAG | PHASE1 | Continue work on statute of limitations analysis and translation table. | 2.50 | 1,600.00 |
| 12/22/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding overall status. | 0.30 | 192.00 |
| 12/22/20 | BAG | PHASE1 | Prepare for and attend conference call with attorneys at White and Case to discuss statute of limitations chart and analysis. | 1.00 | 640.00 |
| 12/22/20 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding bankruptcy status and | 0.30 | 192.00 |


**Ogletree Deakins**

Page 62
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | strategy. | | |
| 12/22/20 | SEM | PHASE1 | Email exchange with White and Case regarding a response to opposition pleadings filed in the New York case involving the First Presbyterian Church of Weedsport. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Review history of John Doe v. Weedsport Presbyterian Church in New York and provide information related to the same to White and Case in regard to Plaintiff's pursuit of litigation in violation of the stay. | 0.30 | 133.50 |
| 12/22/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding additional new lawsuits filed there last night. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the City of Rye serving discovery on the Plaintiff during the stay of litigation. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Email exchange with White and Case regarding Merson Law being a member of the Tort Claims Committee. | 0.10 | 44.50 |
| 12/22/20 | SEM | PHASE1 | Email to White and Case regarding the City of Rye discovery requests served on the Plaintiff in the OCVAWCM-Doe case in New York and if we should respond. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Continue researching the historical developments of specific state statute of limitations for updating the Bates White spreadsheet. | 1.90 | 845.50 |
| 12/22/20 | SEM | PHASE1 | Telephone call with counsel for the LDS Church regarding permission to file BSA Third Notices in new cases filed in Arizona. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Gather details of all Arizona BSA cases involving the LDS Church and send same with copies of filed Complaints to counsel for LDS | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Church. | | |
| 12/22/20 | SEM | PHASE1 | Conference call with White and Case and Bates White regarding statute of limitations research and presentation to insurers, discussion of effect on pending proofs of claims and analysis of BSA bankruptcy case status and further action. | 0.80 | 356.00 |
| 12/22/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding receipt of additional new Complaints from Plaintiffs' counsel and notices of more newly filed lawsuits from today. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Email from BSA advising that Plaintiff's counsel Kosnoff is alleging to be filing 250 to 300 new lawsuits in Arizona before the end of the year. | 0.10 | 44.50 |
| 12/22/20 | SEM | PHASE1 | Email from New York defense counsel Wiggin and Dana advising they have confirmed receipt of return of BSA documents from previously closed cases. | 0.10 | 44.50 |
| 12/22/20 | SEM | PHASE1 | Email exchange with Bates White regarding the presentation of additional state specific historical statutory of limitations research. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Email to BSA statutes of limitations historical development research team to direct as requested by Bates White. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Receive and review notice of filing of new lawsuit in Arizona against the Grand Canyon Council on behalf of John ALH Doe and update the Arizona litigation tracking chart with information from the Court filing notice. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Receive and review notice of filing of new lawsuit in Arizona against the Grand Canyon Council on behalf of John R.B. Doe and update the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Arizona litigation tracking chart with information from the Court filing notice. | | |
| 12/22/20 | SEM | PHASE1 | Receive and review notice of filing of new lawsuit in Arizona against the Grand Canyon Council on behalf of Larry Turner and update the Arizona litigation tracking chart with information from the Court filing notice. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Receive and review 12 new Complaints from newly filed lawsuits in Arizona, review the same and gather information and details for the Arizona litigation tracking chart. | 2.20 | 979.00 |
| 12/22/20 | SEM | PHASE1 | Receive and review notice of filing of new lawsuit in Arizona against the Grand Canyon Council on behalf of David B. Draughon and update the Arizona litigation tracking chart with information from the Court filing notice. | 0.20 | 89.00 |
| 12/22/20 | SEM | PHASE1 | Review information related to eight (8) new lawsuits filed in Arizona with quotes from Plaintiffs' counsel Tim Kosnoff about the number of lawsuits to be filed before the end of the year. | 0.10 | 44.50 |
| 12/22/20 | MBM | PHASE1 | Analyze and summarize the state of California's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.80 | 567.00 |
| 12/22/20 | MBM | PHASE1 | Analyze and summarize the state of Utah's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.50 | 472.50 |
| 12/22/20 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in | 1.90 | 589.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Arizona and Connecticut. | | |
| 12/23/20 | BAG | PHASE1 | Evaluate application of the discovery rule the statue of  limitations translation table and chart. | 0.50 | 320.00 |
| 12/23/20 | BAG | PHASE1 | Review statute of limitations chart prepared by Hartford Insurance. | 0.30 | 192.00 |
| 12/23/20 | BAG | PHASE1 | Initial review and analysis of lawsuits filed against the Grand Canyon Council in Arizona. | 0.50 | 320.00 |
| 12/23/20 | SEM | PHASE1 | Review source of new Complaints received from Arizona and email local defense counsel regarding the need to clarify acceptance of service agreements. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Email to Arizona defense counsel with notices of newly filed lawsuits and information discovered about certain Plaintiffs lawyers. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the source of the Complaints being received and further acceptance of service issues. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Email to Grand Canyon Council with Arizona Litigation Tracking Chart and recently received Complaints with information related to the same. | 0.40 | 178.00 |
| 12/23/20 | SEM | PHASE1 | Email from White and Case regarding a response to the discovery issue in the City of Rye case in New York and forward same to local defense counsel. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Review statute of limitations review chart received from Hartford Insurance and compare to BSA statute of limitations chart, including additional research related to two specific discrepancies. | 2.00 | 890.00 |
| 12/23/20 | SEM | PHASE1 | Email to Grand Canyon Council in Arizona with request for research and information about specific new | 0.30 | 133.50 |


Ogletree
Deakins

Page 66
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits where we have Scouting unit information and/or plaintiff and/or perpetrator names for finding the same. | | |
| 12/23/20 | SEM | PHASE1 | Email from Arizona defense counsel with additional new lawsuits received today. | 0.10 | 44.50 |
| 12/23/20 | SEM | PHASE1 | Review four (4) new lawsuits received from Arizona defense counsel today and gather details from the same for the Arizona Litigation Tracking Chart. | 1.00 | 445.00 |
| 12/23/20 | SEM | PHASE1 | Telephone call from Bates White regarding statute of limitations calculation issues. | 0.40 | 178.00 |
| 12/23/20 | SEM | PHASE1 | Email to White and Case to discuss Bates White issues regarding statute of limitations calculations issues. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Telephone call with Bates White to discuss general applicability of statutes of limitation for specific states and others as may be possible. | 0.50 | 222.50 |
| 12/23/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding court's order in the LFL cases and scheduling dates included therein. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Review additional research and provide counter research and analysis on statute of limitations for Missouri and Virginia. | 0.80 | 356.00 |
| 12/23/20 | SEM | PHASE1 | Email exchange with BSA regarding the status of the Jane Doe v. Cascade Township case in Michigan. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Email from White and Case advising on statutory application relative to the Proof of Claim filing deadline. | 0.10 | 44.50 |
| 12/23/20 | SEM | PHASE1 | Email from Kentucky defense counsel with court order indicating the judge will be contacting parties ex parte regarding settlement discussions. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/23/20 | SEM | PHASE1 | Email to White and Case regarding the latest court orders in Kentucky regarding the upcoming settlement conference in the LFL cases. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Receive and review notice of new lawsuit being filed in Arizona against the Grand Canyon Council on behalf of John S.S. Doe and add details from the notice to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Email to Arizona defense counsel with information related to the newly filed John S.S. Doe case. | 0.10 | 44.50 |
| 12/23/20 | SEM | PHASE1 | Email to the Grand Canyon Council with Complaints and information related to five newly filed and reviewed lawsuits in Arizona. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Email to counsel for the LDS Church with notices and Complaints filed in Arizona against the Church as a chartered organization. | 0.20 | 89.00 |
| 12/23/20 | SEM | PHASE1 | Review additional state-by-state statute of limitations research received from project team members and update project chart with the same. | 1.00 | 445.00 |
| 12/23/20 | SEM | PHASE1 | Revise Bates White statute of limitations translation table with new data and send to Bates White. | 0.80 | 356.00 |
| 12/23/20 | MBM | PHASE1 | Analyze and summarize the state of Iowa's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.60 | 504.00 |
| 12/23/20 | MBM | PHASE1 | Analyze and summarize the state of Kansas' applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.50 | 472.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/23/20 | OBB | PHASE1 | Conduct additional information on the statute of limitations for childhood sexual assault in Missouri and Virginia. | 1.10 | 341.00 |
| 12/24/20 | MBM | PHASE1 | Analyze and summarize the state of Massachusetts's' applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.30 | 409.50 |
| 12/24/20 | MBM | PHASE1 | Analyze and summarize the state of Montana's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 0.90 | 283.50 |
| 12/24/20 | MBM | PHASE1 | Analyze and summarize the state of New Jersey's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.40 | 441.00 |
| 12/27/20 | SEM | PHASE1 | Email exchange with White and Case regarding most up-to-date version of the Ogletree 50 state statute of limitations research analysis chart. | 0.20 | 89.00 |
| 12/27/20 | SEM | PHASE1 | Receive and review notice of new case filed in Arizona against the Grand Canyon Council on behalf of John Doe and add information about same to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/27/20 | SEM | PHASE1 | Email exchange with Bates White regarding confirmation of the reviver statutes associated with statutes of limitations for specific states and review of the same. | 0.30 | 133.50 |
| 12/27/20 | SEM | PHASE1 | Continue researching state statutes of limitations for White and Case and Bates White for inclusion in presentation to insurers. | 3.50 | 1,557.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/28/20 | BAG | PHASE1 | Review and respond to email from attorney Paul Mones regarding new claims asserted. | 0.20 | 128.00 |
| 12/28/20 | SEM | PHASE1 | Update and revise the Bates White statute of limitations translation spreadsheet in preparation for upcoming presentation to BSA insurers. | 0.50 | 222.50 |
| 12/28/20 | SEM | PHASE1 | Email to White and Case and Bates White with updated Ogletree 50 state statute of limitations research memo and updated Bates White statute of limitations translation table spreadsheet. | 0.10 | 44.50 |
| 12/28/20 | SEM | PHASE1 | Review issue related to the return of documents in Massachusetts from the D'Angelo case and determine same is not necessary. | 0.20 | 89.00 |
| 12/28/20 | SEM | PHASE1 | Review new case law guidance and revise Missouri statute of limitations information on the Ogletree 50 state chart and Bates White translation table. | 0.30 | 133.50 |
| 12/28/20 | SEM | PHASE1 | Email to White and Case and Bates White with revised charts and spreadsheets for new Missouri statute of limitations. | 0.10 | 44.50 |
| 12/28/20 | SEM | PHASE1 | Review Police Explorer resources and materials in Ogletree office to gather requested items for BSA. | 0.80 | 356.00 |
| 12/28/20 | SEM | PHASE1 | Email to BSA with results of research on LFL Police Explorer videos and training documents. | 0.10 | 44.50 |
| 12/28/20 | SEM | PHASE1 | Review materials obtained from BSA Membership Standards for potential relevance to current litigation and bankruptcy. | 1.50 | 667.50 |
| 12/28/20 | SEM | PHASE1 | Review documents and case file material from several open BSA abuse cases for relevance in stay | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | matters. | | |
| 12/28/20 | SEM | PHASE1 | Receive and briefly review multiple emails with multiple attached reservation of rights letters from Everest Insurance company for claims received from New York, New Jersey, and other locations. | 0.30 | 133.50 |
| 12/28/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filing in Arizona for John Does 1-26 against the Catalina and Grand Canyon Councils and collect information from the same for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/28/20 | SEM | PHASE1 | Email to Arizona defense counsel with information related to the new John Does 1-26 lawsuit filed there. | 0.20 | 89.00 |
| 12/28/20 | SEM | PHASE1 | Email exchange with LDS Church regarding their request for copies of all filed Notices in cases involving the Church. | 0.20 | 89.00 |
| 12/28/20 | SEM | PHASE1 | Email exchange with Bates White regarding the latest revised statute of limitations translation spreadsheet with responses to Bates White notes embedded in the same. | 0.30 | 133.50 |
| 12/28/20 | SEM | PHASE1 | Extensive email discussion with White and Case and Bates White regarding finalization of BSA statute of limitations PowerPoint presentation to insurers. | 0.40 | 178.00 |
| 12/28/20 | MBM | PHASE1 | Analyze and summarize the state of New York's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.80 | 567.00 |
| 12/28/20 | MBM | PHASE1 | Analyze and summarize the state of Ohio's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.30 | 409.50 |


**Ogletree Deakins**

Page 71
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/28/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding service of process on Greater New York Councils in JMBLNYC Doe case. | 0.10 | 19.00 |
| 12/28/20 | KAD | PHASE1 | Email exchange with Bill Glahn regarding document recovery confirmation project. | 0.10 | 19.00 |
| 12/28/20 | KAD | PHASE1 | Email exchange with Anna Kutz and Robyn Jungers regarding new Arizona lawsuits. | 0.10 | 19.00 |
| 12/28/20 | KAD | PHASE1 | Enter minimal information into Riskonnect for 12 Idaho lawsuits per Anna Kutz's request. | 1.90 | 361.00 |
| 12/28/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J.D. | 1.00 | 190.00 |
| 12/28/20 | KAD | PHASE1 | Analyze lawsuit filed by J.D. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/28/20 | KAD | PHASE1 | Enter claim information into Riskonnect for lawsuit filed by Raul Diaz. | 0.70 | 133.00 |
| 12/28/20 | KAD | PHASE1 | Analyze complaint filed by Raul Diaz in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/28/20 | KAD | PHASE1 | Enter minimal claim information into Riskonnect for 1 New Jersey and 16 New York lawsuits per Anna Kutz's request. | 2.50 | 475.00 |
| 12/29/20 | SEM | PHASE1 | Review PowerPoint prepared by Bates White related to statutes of limitations applicable to the 96,000 proofs of claim received by OMNI. | 0.40 | 178.00 |
| 12/29/20 | SEM | PHASE1 | Receive and review Amended Notice of Remote Deposition of Defendant Richard Lucero in the John Doe (NM) case. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Email to New Mexico defense counsel advising to attend and report on the re-set deposition of Defendant | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Richard Lucero in the John Doe (NM) case. | | |
| 12/29/20 | SEM | PHASE1 | Email exchange with Bates White regarding confirmation of prior Virginia statute of limitations date. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Review information regarding plaintiff's lawyer Andrew Van Arsdale claiming to file 261 new lawsuits in Arizona and provide this information to BSA and local defense counsel. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Receive and review notice of new case filed in Arizona for John Does 1-36 against multiple councils and collect date for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Email to Arizona defense counsel with information related to the new John Does 1-36 case. | 0.10 | 44.50 |
| 12/29/20 | SEM | PHASE1 | Review spreadsheet of newly filed cases for 424 Plaintiffs from the Maricopa County Court Clerk to review all newly filed BSA abuse lawsuits and collect information for the Arizona Litigation Tracking Chart. | 0.80 | 356.00 |
| 12/29/20 | SEM | PHASE1 | Email exchange with White and Case and Bates White regarding finalized statute of limitations translation table and production to third-parties. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Continue research into various states for inclusion in the statute of limitations historical revision chart. | 1.60 | 712.00 |
| 12/29/20 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding CHUBB reporting and billing details for recent Patriot's Path Case. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of process in the PS9 case and briefly review summons. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Supplemental email exchange with | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Greater New York Councils regarding additional documents accompanying the service of process in the PS9 case and briefly review same. | | |
| 12/29/20 | SEM | PHASE1 | Email to New York defense counsel with service of process documents received by the Greater New York Councils in the PS9 case and guidance on the improper venue issue. | 0.20 | 89.00 |
| 12/29/20 | SEM | PHASE1 | Extended email discussion with White and Case and Bates White about potential need to expand Bates White statute of limitations table for certain states that require more than current and immediate prior limitations period. | 0.40 | 178.00 |
| 12/29/20 | SEM | PHASE1 | Review Ogletree 50 state statute of limitations research memo for states that may require additional years of statutory amendments to bar claims. | 2.00 | 890.00 |
| 12/29/20 | SEM | PHASE1 | Revise and update the Bates White 50 state statute of limitations translation table to reflect and include additional prior statutes of limitations for certain states where applicable. | 0.70 | 311.50 |
| 12/29/20 | SEM | PHASE1 | Email to White and Case and Bates White with updated and revised Bates White statute of limitations translation table with expanded sections. | 0.10 | 44.50 |
| 12/29/20 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding newly filed claims and information related to same. | 0.20 | 89.00 |
| 12/29/20 | MBM | PHASE1 | Analyze and summarize the state of Wisconsin's applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.40 | 441.00 |
| 12/29/20 | MBM | PHASE1 | Analyze and summarize Puerto Rico's applicable statute of limitations | 0.80 | 252.00 |



Page 74
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | | |
| 12/29/20 | KAD | PHASE1 | Email exchanges with Sean Manning and Ashley Halvorson regarding new lawsuit filed in Arizona by John Does 1-26. | 0.10 | 19.00 |
| 12/29/20 | KAD | PHASE1 | Email exchange with Kathleen Russell and Sean Manning regarding amended notice of remote deposition of Richard Lucero. | 0.10 | 19.00 |
| 12/29/20 | KAD | PHASE1 | Review amended notice of remote deposition of Richard Lucero. | 0.10 | 19.00 |
| 12/29/20 | KAD | PHASE1 | Enter minimal claim information into Riskonnect for 27  New York lawsuits per Anna Kutz's request. | 5.20 | 988.00 |
| 12/29/20 | KAD | PHASE1 | Email exchanges with Robyn Jungers and Anna Kutz regarding entering new AZ lawsuits in Riskonnect. | 0.20 | 38.00 |
| 12/29/20 | KAD | PHASE1 | Review email from Lynn Sammon regarding process of service on Greater New York Councils in PS9 lawsuit and update Riskonnect accordingly. | 0.10 | 19.00 |
| 12/30/20 | BAG | PHASE1 | Begin review of voluminous complaints (65) filed in Arizona. | 1.50 | 960.00 |
| 12/30/20 | BAG | PHASE1 | Review final statute of limitations translation table and complete analysis of same. | 0.50 | 320.00 |
| 12/30/20 | SEM | PHASE1 | Email exchange with Grand Canyon Council in Arizona and BSA regarding newly filed lawsuits and known complaints served on the council. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding needing a response from White and Case for upcoming settlement conference discussion with the court. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review multiple letters | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | from AXIS Insurance denying coverage for multiple claims on multiple grounds. | | |
| 12/30/20 | SEM | PHASE1 | Email to White and Case seeking guidance for Kentucky defense counsel regarding the court ordered settlement conference. | 0.10 | 44.50 |
| 12/30/20 | SEM | PHASE1 | Email from White and Case with input on statement for Kentucky defense counsel regarding the court ordered settlement conference and forward same to Kentucky defense counsel. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for John Doe #5 and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for John Doe #3 and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for John Doe #6 and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for John Does 1-28 and Jane Doe 1 and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for John Does 1-65 and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for John Does 1-66 and collect data for inclusion in the Arizona | 0.20 | 89.00 |



Page 76
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking Chart. | | |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for second John Does 1-65 case and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice from Maricopa Court Clerk of new lawsuit filing for third John Does 1-65 case and collect data for inclusion in the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Review spreadsheets obtained by Arizona defense counsel related to all new lawsuit filings and compare to notices received from the court to confirm all newly filed BSA cases have been accounted for. | 0.40 | 178.00 |
| 12/30/20 | SEM | PHASE1 | Coordinate additional statute of limitations research on the Bates White project to ensure completion by the deadline set by White and Case. | 0.30 | 133.50 |
| 12/30/20 | SEM | PHASE1 | Receive and briefly review 9 letters of tender of defense received from C.N.A. Insurance. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Email to Grand Canyon Council seeking copies of all Complaints they have been served with to date. | 0.10 | 44.50 |
| 12/30/20 | SEM | PHASE1 | Gather details of new cases filed against the Catalina Council and send same to BSA and council with information related to the claims and service of process. | 0.40 | 178.00 |
| 12/30/20 | SEM | PHASE1 | Gather details of new cases filed against the Grand Canyon Council and send same to BSA and council with information related to the claims and service of process. | 0.40 | 178.00 |
| 12/30/20 | SEM | PHASE1 | Review statute of limitations research and analysis prepared by project team member, apply same to the | 1.00 | 445.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Ogletree 50 state chart, and simultaneously collect data for the Bates White translation table. | | |
| 12/30/20 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding the letter of representation for D.J. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Review letter of representation served on the Greater New York Councils for D.J. | 0.10 | 44.50 |
| 12/30/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed on behalf of <sup>Redacted</sup> against the Grand Canyon Council and collect date from the same for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review documents served on the Grand Canyon Council for Plaintiff Larry S. Turner and log service on the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review documents served on the Grand Canyon Council for Plaintiff Shawn R. Upshur and log service on the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review documents served on the Grand Canyon Council for Plaintiff Nick D. Vercelli and log service on the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review documents served on the Grand Canyon Council for Plaintiff David B. Draughon and log service on the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents for the first four cases served on the Grand Canyon Council and directions for the same. | 0.20 | 89.00 |



Page 78
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/30/20 | SEM | PHASE1 | Email to BSA with new complaints served on the Grand Canyon Council and information related to the same for their records and recording. | 0.10 | 44.50 |
| 12/30/20 | SEM | PHASE1 | Email to attorney representing D.J. in New York in response to his letter of representation. | 0.30 | 133.50 |
| 12/30/20 | SEM | PHASE1 | Receive and review new Complaint filed for John S.S. Doe and gather additional information for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 12/30/20 | SEM | PHASE1 | Receive and review new Complaint filed for John C.D. Doe and gather additional information for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/30/20 | SEM | PHASE1 | Receive and review new Complaint filed for John Does 1-26 and gather additional information for the Arizona Litigation Tracking Chart. | 2.90 | 1,290.50 |
| 12/30/20 | PRB | PHASE1 | Research current and historical statute of limitations in my assigned states with regard to civil child abuse cases. | 5.20 | 2,002.00 |
| 12/30/20 | MBM | PHASE1 | Analyze and summarize Washington D.C.'s applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.80 | 567.00 |
| 12/30/20 | MBM | PHASE1 | Analyze and summarize the federal (18 USC 2255) applicable statute of limitations (current and prior versions) regarding sexual abuse claims to provide to The Boy Scouts' bankruptcy counsel. | 1.10 | 346.50 |
| 12/30/20 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in Louisiana and Mississippi. | 1.70 | 527.00 |
| 12/30/20 | KAD | PHASE1 | Email exchange with Joshua | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Richards regarding document recovery confirmation project. | | |
| 12/30/20 | KAD | PHASE1 | Analyze lawsuit filed by Robert O'Donnell in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/30/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Robert O'Donnell. | 1.00 | 190.00 |
| 12/30/20 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting and forward same to Katie Murray. | 0.10 | 19.00 |
| 12/30/20 | KAD | PHASE1 | Analyze lawsuit filed by Richard Pierce in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/30/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Richard Pierce. | 1.00 | 190.00 |
| 12/30/20 | KAD | PHASE1 | Analyze lawsuit filed by Michael Schall in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/30/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Schall. | 1.00 | 190.00 |
| 12/30/20 | KAD | PHASE1 | Begin new lawsuit intake and processing for multiple newly filed Arizona lawsuits. | 2.70 | 513.00 |
| 12/31/20 | BAG | PHASE1 | Telephone conference with attorney Paul Mones regarding new claims asserted by Mark Kibler and Guy Brown. | 0.30 | 192.00 |
| 12/31/20 | BAG | PHASE1 | Email to Anna Kutz and Heidi Steppe regarding new claims asserted by Mr. Kibler and Mr. Brown. | 0.20 | 128.00 |
| 12/31/20 | SEM | PHASE1 | Email to Catalina Council and Grand Canyon Council regarding John Does 1-26 lawsuit, details of the same, and an action plan for this and similar cases. | 0.30 | 133.50 |
| 12/31/20 | SEM | PHASE1 | Email to counsel for the LDS Church with a copy of the John Does 1-26 | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit from Arizona and information related to claims against the Church as a Chartered Organization. | | |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John GW Roe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John AG Roe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John SS Roe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John AB Roe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John LK Roe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA3 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA9 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA 13 against the Grand | 0.20 | 89.00 |



Page 81
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Canyon Council and collect data for the Arizona Litigation Tracking Chart. | | |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA 8 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA5 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA 6 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA 10 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of CH Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of Raymond Witt against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of GB Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of CR Doe against the Grand Canyon Council and collect data for the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Arizona Litigation Tracking Chart. | | |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of David Rausch against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of Kevin Monturi against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA 12 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John AC Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe PA 13 against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John PA 1 Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Email exchange with LDS Church counsel regarding additional new multi-plaintiff lawsuits in Arizona that involve BSA and the Church. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Email to Arizona defense counsel and BSA  with information related to 22 new lawsuits filed there. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review additional state statute of limitations research | 1.00 | 445.00 |



Page 83
01/27/21
Bill No. 90360897
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis, revise the Ogletree 50 state memo and Bates White translation table with the same. | | |
| 12/31/20 | SEM | PHASE1 | Receive and review the final state statute of limitations research analysis, revise the Ogletree 50 state memo and Bates White translation table with the same. | 1.40 | 623.00 |
| 12/31/20 | SEM | PHASE1 | Review information provided by Plaintiff attorney Paul Mones regarding current Scout Volunteers accused of abuse. | 0.10 | 44.50 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of John Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of another John Doe Plaintiff against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of a third John Doe Plaintiff against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of a forth John Doe Plaintiff against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona on behalf of MH Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Receive and review notice of new | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed in Arizona on behalf of SGJMVR Doe against the Grand Canyon Council and collect data for the Arizona Litigation Tracking Chart. | | |
| 12/31/20 | SEM | PHASE1 | Email to Arizona defense counsel with information pertaining to six (6) new lawsuits against the Grand Canyon Council. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Email to White and Case and Bates White with completed statute of limitations project memo and translation table for review before finalizing. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Review new Complaint received for John JC Doe and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 12/31/20 | SEM | PHASE1 | Review new Complaint received for John DR Doe and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 12/31/20 | SEM | PHASE1 | Review new Complaint received for J.P. and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 12/31/20 | SEM | PHASE1 | Review new Complaint received for Plaintiff David Rubio and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 12/31/20 | SEM | PHASE1 | Email to counsel for LDS Church with copy of David Rubio lawsuit and details of the same. | 0.20 | 89.00 |
| 12/31/20 | SEM | PHASE1 | Email exchange with Catalina Council in New Mexico regarding service of process in four new cases and what to do next. | 0.20 | 89.00 |
| 12/31/20 | KAD | PHASE1 | Review letter of representation on behalf of D.J. and email from Lynn Sammon regarding same. | 0.10 | 19.00 |
| 12/31/20 | KAD | PHASE1 | Analyze lawsuit filed by Robert Simandle in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/31/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Robert Simandle. | 1.00 | 190.00 |
| 12/31/20 | KAD | PHASE1 | Analyze lawsuit filed by Mark Sparks in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/31/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Mark Sparks. | 1.00 | 190.00 |
| 12/31/20 | KAD | PHASE1 | Analyze lawsuit filed by Terrence Traina in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 12/31/20 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Terrence Traina. | 1.00 | 190.00 |
| 12/31/20 | KAD | PHASE1 | Continue new lawsuit intake and processing for multiple newly filed Arizona lawsuits. | 2.80 | 532.00 |
| | | | Total Services: | 364.10 | 132,359.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 22.20 | 14,208.00 |
| Bruce G. Hearey | Shareholder | 545.00 | 1.50 | 817.50 |
| Piper R. Byzet | Associate | 385.00 | 5.20 | 2,002.00 |
| Olivia B. Broderick | Associate | 310.00 | 15.90 | 4,929.00 |
| M. Brooks Miller | Associate | 315.00 | 26.40 | 8,316.00 |
| Sean E. Manning | Of Counsel | 445.00 | 182.10 | 81,034.50 |
| Kelci A. Davis | Paralegal | 190.00 | 110.80 | 21,052.00 |

## Expenses

| Description | Amount |
|-------------|--------|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90496720 DATE: 12/8/2020 | 81.19 |
| Epiq eDiscovery Solutions, Inc.- AZ - Ediscovery storage - on 11/01/20 | |
| Total Expenses | 81.19 |

| | |
|---|---|
| TOTAL FEES | $132,359.00 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $132,440.19 |



Page 86
01/27/21
Bill No. 90360897
047657.000013-BAG

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

January 27, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90360891
Client.Matter #  083331.000000

**Re:   Boy Scouts of America, The - General Advice**

For professional services rendered through December 31, 2020, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...................................................................................................................................$24,466.05
Expenses.....................................................................................................................................$0.00

**Total Due This Bill.................................................................................................$24,466.05**

| | |
|---|---|
| Year-To-Date Fees | $24,466.05 |
| Year-To-Date Expenses | $0.00 |
| | |
| Life To-Date Fees | $104,877.50 |
| Life-To-Date Expenses | $33.22 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington





Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:   Boy Scouts of America, The - General Advice**

---

For professional services rendered through December 31, 2020

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/01/20 | GSM | PHASE1 | Analyze, draft, and revise housing-expenses provision in employment contract, and exchange emails with Elizabeth Washka regarding same. | 0.90 | 372.60 |
| 12/01/20 | RM | PHASE1 | Prepare for CC w Cicely regarding the FTSEO;  CC w Cicely discussing the FTSEO.  Prepare for CC regarding NY Merger.  CC w/ council attorneys discussing the merger and additional tasks.  Additional review of documents and preparation for New York and Colorado mergers. | 8.00 | 900.00 |
| 12/01/20 | RM | PHASE1 | Prepare for cc with Cicely Nelson regarding various tax matters affecting the organization; cc with Cicely discussing same and identifying plan going forward.  Prepare for FTSEO.  Analyze additional documents regarding the NY merger; discussions regarding the name change of the council in order to move forward with the merger.  Review and audit numerous documents relating to the CO merger. | 5.00 | 562.50 |
| 12/02/20 | GSM | PHASE1 | Make substantive revisions to separation agreement and general release, including addressing several comments and questions from Anna Kutz. | 1.80 | 745.20 |
| 12/02/20 | GSM | PHASE1 | Analyze employment contract and issues related to transition agreement | 1.00 | 414.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and separation for BSA employee, and exchange multiple emails with Elizabeth Washka regarding same. | | |
| 12/02/20 | RM | PHASE1 | Prepare for cc with Cicely Nelson regarding FTSEO and tax matters. CC with Cicely discussing the FTSEO and tax matters; meeting with Joe Zirkman discussing workload and tasks going forward.  Emails to/from Don Day regarding the NY Merger; review documents related to the NY merger; Prepare for the CO merger. Prepare for the FTSEO. | 6.00 | 675.00 |
| 12/03/20 | TGV | PHASE1 | Further assessment of proposed transition agreement and related correspondence with Gavin Martinson. | 1.30 | 924.30 |
| 12/03/20 | GSM | PHASE1 | Discuss issues related to transition and separation agreement with Elizabeth Washka. | 0.10 | 41.40 |
| 12/03/20 | GSM | PHASE1 | Draft lengthy separation and transition agreement as requested by Elizabeth Washka, analyze legal issues pertaining to same, and correspond with Ms. Washka regarding same. | 1.90 | 786.60 |
| 12/03/20 | RM | PHASE1 | Prepare for cc with Cicely Nelson regarding tax matters affecting the organization; call with Cicely discussing same.  Prepare for cc on the NY merger including reviewing and analyzing documents.  Attend cc on the NY merger; Continue to prepare for the FTSEO.  Continue to prepare for the CO merger by reviewing and analyzing documents and continue develop a plan of merger. | 6.00 | 675.00 |
| 12/07/20 | RM | PHASE1 | Prepare for and attend chartered org alternative structure meeting. | 3.00 | 337.50 |
| 12/07/20 | RM | PHASE1 | Document review and prep for FTSEO. | 1.00 | 112.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/07/20 | RM | PHASE1 | Restricted asset document review and in depth analysis. | 2.00 | 225.00 |
| 12/08/20 | RM | PHASE1 | Further review of restricted asset documents and analysis;  Review and analyze alternate unit structure options;  document review and preparation for the FTSEO; Prepare for and attend restricted asset meeting. | 6.00 | 675.00 |
| 12/09/20 | RF | PHASE1 | Review employee's requested changes to the release and settlement agreement and comment via email regarding same, particularly mutual non-disparagement clause. | 0.20 | 80.10 |
| 12/09/20 | RM | PHASE1 | Continue prep and document review for FTSEO;  continue with document review and analysis of restricted funds; review and analyze documents relating to mergers. | 6.00 | 675.00 |
| 12/10/20 | RM | PHASE1 | Continue document revie;w, prep and analysis of documents relating to the FTSEO ; continue with review and analysis of restricted funds; review and analyze documents relating to the New York merger - provide guidance and approvals. Research and analyse unit tax exempt status. | 6.00 | 675.00 |
| 12/11/20 | RF | PHASE1 | Revise agreement with suggested non-disparagement language. | 0.20 | 80.10 |
| 12/11/20 | RM | PHASE1 | Plan, prepare for and attend unit tax exempt status meeting and coordination of same; continue with restricted funds document review and analysis; final preparation for the FTSEO; continued document review, analysis, and execution of the New York merger. | 5.00 | 562.50 |
| 12/14/20 | GSM | PHASE1 | Analyze issues pertaining to COVID and service animals, and connect Elizabeth Washka with subject-matter expert. | 0.50 | 207.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/14/20 | GSM | PHASE1 | Draft monthly chart of all pending matters. | 0.30 | 124.20 |
| 12/14/20 | RM | PHASE1 | Prepare for and attend meeting on restricted assets; Attend FTSEO meeting/training; review and analysis of numerous documents related to restricted funds. | 6.00 | 675.00 |
| 12/15/20 | GSM | PHASE1 | Analyze various issues to assist Bill Davis in presentation regarding remote workers and teleworkers, and draft detailed email to Mr. Davis regarding same. | 1.00 | 414.00 |
| 12/15/20 | RM | PHASE1 | Review and analyze documents for the Texas and Colorado council mergers; continue review and analysis of documents relating to restricted funds. | 6.00 | 675.00 |
| 12/16/20 | RM | PHASE1 | Review and analysis of numerous documents relating to the New York Council merger.; continue review and analysis of documents relating to restricted funds. | 6.00 | 675.00 |
| 12/17/20 | GSM | PHASE1 | Draft and revise monthly chart updating status of all pending matters. | 0.50 | 207.00 |
| 12/17/20 | RM | PHASE1 | Continue review and analysis of documents relating to restricted funds; research and analysis of WV camp property transfer documents; review and analysis of unit tax status and emails related thereto; review and analysis of Western Region documents relating to council mergers. | 6.00 | 675.00 |
| 12/18/20 | GSM | PHASE1 | Make substantive revisions to severance agreement, as requested by Elizabeth Washka. | 1.30 | 538.20 |
| 12/18/20 | RK | PHASE1 | Review email from Elizabeth Washka regarding holiday pay in New Jersey, research issue, and draft response. | 0.50 | 191.25 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 12/18/20 | RM | PHASE1 | Research and review of documents relating to unit tax and direct registered unit FAQs; continued review and analysis of restricted funds documents. | 5.00 | 562.50 |
| 12/21/20 | GSM | PHASE1 | Analyze extensive comments and proposed revisions to Redacted separation agreement, and begin outlining response to same. | 0.80 | 331.20 |
| 12/21/20 | RM | PHASE1 | Prepare for and attend conference call on New York merger; Continue with review and analysis of Restricted funds; emails regarding same. | 8.00 | 900.00 |
| 12/22/20 | GSM | PHASE1 | Make extensive substantive revisions to Redacted separation agreement and general release in light of comments from opposing counsel, and draft detailed email to Elizabeth Washka describing rationale for certain changes and strategy for responding to opposing counsel. | 2.40 | 993.60 |
| 12/22/20 | RM | PHASE1 | Continue with review and analysis of Restricted funds; emails regarding same. | 8.00 | 900.00 |
| 12/23/20 | GSM | PHASE1 | Make additional substantive revisions to Redacted separation agreement in light of new comments and proposed revisions from Mr. Redacted and draft lengthy detailed email to opposing counsel addressing all comments and edits proposed by him and Mr. Redacted . | 2.80 | 1,159.20 |
| 12/23/20 | RM | PHASE1 | Continue with review and analysis of Restricted funds; emails regarding same. | 8.00 | 900.00 |
| 12/24/20 | RM | PHASE1 | Continue with review and analysis of Restricted funds; emails regarding same. | 5.00 | 562.50 |
| 12/28/20 | RM | PHASE1 | Continue restricted funds document review and analysis. | 8.00 | 900.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 12/29/20 | GSM | PHASE1 | Analyze new correspondence from Redacted counsel regarding separation agreement and related issues. | 0.50 | 207.00 |
| 12/29/20 | GSM | PHASE1 | Telephone call with Redacted Redacted counsel to discuss various issues pertaining to separation agreement. | 0.40 | 165.60 |
| 12/29/20 | GSM | PHASE1 | Draft detailed email to Elizabeth Washka analyzing various issues raised by Redacted counsel regarding separation agreement. | 0.80 | 331.20 |
| 12/29/20 | RM | PHASE1 | Continue restricted funds document review and analysis; discussions and communications regarding the NY Merger. | 8.00 | 900.00 |
| 12/30/20 | GSM | PHASE1 | Exchange emails with Redacted attorney regarding separation issues, including automatic replies to emails. | 0.30 | 124.20 |
| 12/30/20 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss issues pertaining to Redacted separation agreement. | 0.40 | 165.60 |
| 12/30/20 | RM | PHASE1 | Prepare for and attend zoom meeting regarding restricted funds; Continue restricted funds document review and analysis; DAF document review and analysis. | 8.00 | 900.00 |
| 12/31/20 | RM | PHASE1 | Discussion and communications with local council who requested guidance on unit real estate; continue with document review and analysis of DAF; Continue restricted funds document review and analysis. | 5.00 | 562.50 |
| | | | Total Services: | 160.90 | 24,466.05 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Timothy G. Verrall | Shareholder | 711.00 | 1.30 | 924.30 |



| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---:|---:|---:|
| Gavin S. Martinson | Shareholder | 414.00 | 17.70 | 7,327.80 |
| Robin Koshy | Associate | 382.50 | 0.50 | 191.25 |
| Russell C. McNamer | Counsel | 112.50 | 141.00 | 15,862.50 |
| Robyn Funk | Of Counsel | 400.50 | 0.40 | 160.20 |

|  |  |
|---|---:|
| TOTAL FEES | $24,466.05 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $24,466.05 |