# EXHIBIT A



700 Pennsylvania Avenue, SE
Suite 400
Washington, DC 20003
O 202.772.2200
F 202.772.3333

GilbertLegal.com

February 22, 2021

James Patton, Jr.
Future Claimants' Representative for
Boy Scouts of America
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE  19801

Invoice Number:    11322298
Client Number:          1613

---

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021

**Re: James Patton, Jr.**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Insurance Analysis & Recovery | 374,283.00 | 1,757.28 | 376,040.28 |
| Retention / Fee Application | 277.50 | 8.10 | 285.60 |
| Motions for Relief from Automatic Stay | 220.00 | .00 | 220.00 |
| Plan of Reorganization / Disclosure Statement | 18,960.00 | .00 | 18,960.00 |
| **Total** | **393,740.50** | **1,765.38** | **395,505.88** |

TOTAL FEES          $ 393,740.50

TOTAL EXPENSES          $ 1,765.38

**TOTAL FEES AND EXPENSES          $ 395,505.88**



FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021

**Insurance Analysis & Recovery**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/02/21 | Quinn, K. | Confer with E. Grim and M. Neely re insurer ability to pay issues. | .50 | 387.50 |
| 1/02/21 | Quinn, K. | Review information re ability to pay and follow up with client re same. | 1.00 | 775.00 |
| 1/02/21 | Neely, M. | Confer with K. Quinn and E. Grim re insurer ability to pay issues. | .50 | 237.50 |
| 1/02/21 | Neely, M. | Research legal bases for challenging insurer transactions. | 3.70 | 1,757.50 |
| 1/02/21 | Grim, E. | Confer with K. Quinn and M. Neely re insurer ability to pay issues. | .50 | 295.00 |
| 1/03/21 | Neely, M. | Draft initial document requests re insurer financial information. | 3.50 | 1,662.50 |
| 1/04/21 | Quinn, K. | Review financial information in preparation for mediation. | 1.50 | 1,162.50 |
| 1/04/21 | Quinn, K. | Analyze settlement strategy (4.0); confer with S. Gilbert re same (1.0). | 5.00 | 3,875.00 |
| 1/04/21 | Quinn, K. | Confer with Coalition counsel and client re financial mediation issues. | .50 | 387.50 |
| 1/04/21 | Quinn, K. | Confer with M. Neely, J. Chalashtori, S. Colcock, K. Dechant, and E. Grim insurer financial issues. | .80 | 620.00 |
| 1/04/21 | Quinn, K. | Revise and send draft JIA. | .30 | 232.50 |
| 1/04/21 | Neely, M. | Confer with K. Quinn, J. Chalashtori, S. Colcock, E. Grim, and K. Dechant re insurer financial research. | .80 | 380.00 |
| 1/04/21 | Neely, M. | Analyze insurer financial issues. | 3.40 | 1,615.00 |
| 1/04/21 | Neely, M. | Confer with Coalition re insurer financial issues. | .50 | 237.50 |
| 1/04/21 | Neely, M. | Confer with J. Chalashtori re insurer allocations. | .70 | 332.50 |
| 1/04/21 | Neely, M. | Draft insurance FEA allocation template. | 1.40 | 665.00 |
| 1/04/21 | Grim, E. | Confer with K. Quinn, M. Neely, J. Chalashtori, S. Colcock, and K. Dechant re insurer financial issues. | .80 | 472.00 |
| 1/04/21 | Jones, T. | Review one (1) national policy. | 4.50 | 1,305.00 |
| 1/04/21 | Chalashtori, J. | Confer with K. Quinn, M. Neely, E. Grim, K. Dechant, and S. Colcock re insurer financial issues. | .80 | 340.00 |
| 1/04/21 | Chalashtori, J. | Analyze Debtors' analysis of sexual abuse statute of limitations. | .50 | 212.50 |
| 1/04/21 | Chalashtori, J. | Analyze potential demand amounts per priority insurer list (4.7); confer with M. Neely re same (0.7). | 5.40 | 2,295.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/04/21 | Chalashtori, J. | Revise policy information re Hartford policies. | 1.20 | 510.00 |
| 1/04/21 | Foster, G. | Begin initial review of policies from Datasite [7.1.18.3, 7.1.17.2,7.1.19.3, 7.1.20.1]. | 2.30 | 425.50 |
| 1/04/21 | Lopez, D. | Research Chubb restructuring and articles of division. | 1.30 | 279.50 |
| 1/04/21 | Colcock, S. | Confer with K. Quinn, M. Neely, J. Chalashtori, E. Grim, and K. Dechant re insurer financial issue. | .80 | 228.00 |
| 1/04/21 | Colcock, S. | Email K. Quinn, E. Grim, M. Neely, J. Chalashtori and K. Dechant re case updates. | .70 | 199.50 |
| 1/04/21 | Colcock, S. | Research insurer transactions and articles of division. | 3.20 | 912.00 |
| 1/04/21 | Colcock, S. | Continue revising Hartford insurance policies tracking spreadsheet. | 1.30 | 370.50 |
| 1/04/21 | Colcock, S. | Review Hartford national policies for policy type. | .20 | 57.00 |
| 1/04/21 | Colcock, S. | Revise policy information in policy tracking spreadsheet | 3.00 | 855.00 |
| 1/04/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 18.50 |
| 1/04/21 | McGlinchey, P. | Revise policy listing for mediation. | 7.50 | 1,387.50 |
| 1/04/21 | Dechant, K. | Finalize first-level review of insurance policies for policy provisions and relevant language for analysis [Indices 6.14.97.4, 6.14.158.10, 6.14.158.11, 6.14.257.37]. | .60 | 213.00 |
| 1/04/21 | Dechant, K. | Confer with team re status of policy review and insurer financial issues (0.8); follow-up conference with M. Neely, J. Chalashtori, and S. Colcock re research issues (0.7). | 1.50 | 532.50 |
| 1/04/21 | Dechant, K. | Research financials of various insurer entities. | 5.00 | 1,775.00 |
| 1/05/21 | Quinn, K. | Revise overall coverage value calculations and analysis. | 4.50 | 3,487.50 |
| 1/05/21 | Neely, M. | Confer with J. Chalashtori re allocation spreadsheet. | .50 | 237.50 |
| 1/05/21 | Neely, M. | Review issues in preparation for call with BSA re local council coverage. | .30 | 142.50 |
| 1/05/21 | Neely, M. | Email A. Azer, C. Green, and K. Quinn re local council coverage. | .30 | 142.50 |
| 1/05/21 | Jones, T. | Review two (2) local policies. | 6.00 | 1,740.00 |
| 1/05/21 | Chalashtori, J. | Analyze issues related to Hartford policy listing and information for upcoming negotiations. | 1.70 | 722.50 |
| 1/05/21 | Chalashtori, J. | Revise claims information/demand amount spreadsheet for Chubb. | .70 | 297.50 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/05/21 | Chalashtori, J. | Review Hartford policies for incorporation into policy information spreadsheet. | 1.20 | 510.00 |
| 1/05/21 | Chalashtori, J. | Revise Hartford spreadsheet re policy information. | 1.90 | 807.50 |
| 1/05/21 | Chalashtori, J. | Confer with S. Colcock and P. McGlinchey re Hartford policy analysis. | .50 | 212.50 |
| 1/05/21 | Chalashtori, J. | Draft spreadsheet re allocations for Liberty, Travelers, and Chubb (2.9); confer with M. Neely re same (0.5). | 3.40 | 1,445.00 |
| 1/05/21 | Foster, G. | Begin initial review of policies from Datasite [7.1.20.1,7.1.19.3,7.1.18 .3, 7.1.17.2]. | 4.20 | 777.00 |
| 1/05/21 | Lopez, D. | First-level review of Hartford insurance policies for policy provisions and relevant language for analysis. | 6.30 | 1,354.50 |
| 1/05/21 | Colcock, S. | Confer with J. Chalashtori and P. McGlinchey re Hartford analysis. | .50 | 142.50 |
| 1/05/21 | Colcock, S. | Continue revising Hartford insurance policies tracking spreadsheet. | 5.00 | 1,425.00 |
| 1/05/21 | Colcock, S. | Revise policy information in policy tracking spreadsheet | .70 | 199.50 |
| 1/05/21 | McGlinchey, P. | Confer with J. Chalashtori and S. Colcock re Hartford policy review. | .50 | 92.50 |
| 1/05/21 | McGlinchey, P. | Continue revising policy listing for mediation. | 5.20 | 962.00 |
| 1/05/21 | McGlinchey, P. | Research Hartford subsidiaries. | .50 | 92.50 |
| 1/06/21 | Quinn, K. | Continue revising allocation chart. | 3.00 | 2,325.00 |
| 1/06/21 | Quinn, K. | Confer with G. Le Chevallier re coverage scenarios and strategy. | .80 | 620.00 |
| 1/06/21 | Quinn, K. | Communicate with Coalition re mediation materials. | .10 | 77.50 |
| 1/06/21 | Neely, M. | Confer with J. Chalashtori re planning policy review. | .10 | 47.50 |
| 1/06/21 | Neely, M. | Confer with J. Chalashtori, S. Colcock, G. Foster, and P. McGlinchey re policy review strategy. | 1.50 | 712.50 |
| 1/06/21 | Neely, M. | Email R. Jennings, J. Sanchez, and D. Lopez re policy review. | .20 | 95.00 |
| 1/06/21 | Neely, M. | Draft preliminary allocations. | 7.90 | 3,752.50 |
| 1/06/21 | Jones, T. | Review three (3) local policies. | 6.50 | 1,885.00 |
| 1/06/21 | Chalashtori, J. | Confer with M. Neely, S. Colcock, G. Foster, and P. McGlinchey re policy review. | 1.50 | 637.50 |
| 1/06/21 | Chalashtori, J. | Email M. Neely re allocations. | .60 | 255.00 |
| 1/06/21 | Chalashtori, J. | Draft spreadsheet re allocations for AIG. | 2.10 | 892.50 |
| 1/06/21 | Chalashtori, J. | Continue revising Hartford policy information spreadsheet. | .50 | 212.50 |
| 1/06/21 | Chalashtori, J. | Review final FEA allocations spreadsheet. | .30 | 127.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| 1/06/21 | Foster, G. | Confer with M. Neely, J. Chalashtori, S. Colcock, and P. McGlinchey re policy review. | 1.50 | 277.50 |
| 1/06/21 | Lopez, D. | First-level review of Hartford insurance policies for policy provisions and relevant language for analysis. | 1.30 | 279.50 |
| 1/06/21 | Colcock, S. | Email J. Chalashtori re Hartford analysis. | .50 | 142.50 |
| 1/06/21 | Colcock, S. | Email P. McGlinchey re Hartford analysis. | .30 | 85.50 |
| 1/06/21 | Colcock, S. | Continue Hartford insurance policies review. | 5.30 | 1,510.50 |
| 1/06/21 | Colcock, S. | Confer with M. Neely, J. Chalashtori, G. Foster, and P. McGlinchey re policy review. | 1.50 | 427.50 |
| 1/06/21 | McGlinchey, P. | Confer with J. Chalashtori, S. Colcock, G. Foster, and M. Neely re policy review. | 1.50 | 277.50 |
| 1/06/21 | McGlinchey, P. | Draft summary of discrepancies in national policies for mediation. [Hartford 1971-1975 policies] | 1.20 | 222.00 |
| 1/06/21 | McGlinchey, P. | Revise policy listing [Adding aggregate limits for Hartford policies]. | 2.90 | 536.50 |
| 1/06/21 | Dechant, K. | Continue researching financials of various insurer entities pertaining to ability to pay. | 3.80 | 1,349.00 |
| 1/07/21 | Quinn, K. | Prepare claims data for coverage valuation. | 4.20 | 3,255.00 |
| 1/07/21 | Quinn, K. | Participate in mediation session with Bates White. | 1.00 | 775.00 |
| 1/07/21 | Quinn, K. | Confer with J. Ruggeri re mediation. | .50 | 387.50 |
| 1/07/21 | Neely, M. | Confer with J. Chalashtori, R. Jennings, J. Sanchez, S. Colcock, K. Dechant, M. Glaeberman, T. Jones, G. Foster, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 332.50 |
| 1/07/21 | Neely, M. | Email K. Dechant re insurer financials research. | .10 | 47.50 |
| 1/07/21 | Neely, M. | Draft national policy language analysis protocol. | .60 | 285.00 |
| 1/07/21 | Neely, M. | Attend mediation session re claims data. | 1.00 | 475.00 |
| 1/07/21 | Neely, M. | Revise Hartford policy comparison. | 4.90 | 2,327.50 |
| 1/07/21 | Glaeberman, M. | Confer with M. Neely, J. Chalashtori, R. Jennings, J. Sanchez, K. Dechant, S. Colcock, T. Jones, G. Foster, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 203.00 |
| 1/07/21 | Grim, E. | Analyze policy allocations and assumptions. | .40 | 236.00 |
| 1/07/21 | Jones, T. | Confer with M. Neely, J. Chalashtori, R. Jennings, J. Sanchez, K. Dechant, S. Colcock, M. Glaeberman, G. Foster, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 203.00 |
| 1/07/21 | Jones, T. | Review five (5) local policies. | 5.00 | 1,450.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/07/21 | Sanchez, J. | Confer with M. Neely, J. Chalashtori, R. Jennings, T. Jones, K. Dechant, M. Glaeberman, S. Colcock, G. Foster, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 217.00 |
| 1/07/21 | Bonesteel, A. | Review FEA allocations chart and compare to KCIC coverage charts. | 3.00 | 765.00 |
| 1/07/21 | Chalashtori, J. | Analyze index of documents recently uploaded into Datasite re insurance-related information. | .20 | 85.00 |
| 1/07/21 | Chalashtori, J. | Analyze issues related to allocations, fronting policies. | .50 | 212.50 |
| 1/07/21 | Chalashtori, J. | Email team re policy review status, next steps, strategy. | 1.60 | 680.00 |
| 1/07/21 | Chalashtori, J. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, K. Dechant, J. Sanchez, S. Colcock, G. Foster, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 297.50 |
| 1/07/21 | Chalashtori, J. | Review local council policies for aggregate limits. | 2.70 | 1,147.50 |
| 1/07/21 | Foster, G. | Review BSA policies and TCC spreadsheet [6.14.122.1 / 6.14.122]. | .60 | 111.00 |
| 1/07/21 | Foster, G. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, K. Dechant, J. Sanchez, S. Colcock, J. Chalashtori, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 129.50 |
| 1/07/21 | Lopez, D. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, K. Dechant, J. Sanchez, S. Colcock, G. Foster, P. McGlinchey, and J. Chalashtori re local council policy review. | .70 | 150.50 |
| 1/07/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | 2.90 | 623.50 |
| 1/07/21 | Colcock, S. | Email M. Neely, J. Chalashtori, D. Lopez, R. Jennings, and J. Sanchez re case overview. | .50 | 142.50 |
| 1/07/21 | Colcock, S. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, K. Dechant, J. Sanchez, J. Chalashtori, G. Foster, P. McGlinchey, and D. Lopez re local council policy review. | .70 | 199.50 |
| 1/07/21 | Colcock, S. | Draft policy tracking spreadsheets for new policy review groups on CGL national review, CGL local council review, and non-CGL local council review. | 6.20 | 1,767.00 |
| 1/07/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .30 | 55.50 |
| 1/07/21 | McGlinchey, P. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, K. Dechant, J. Sanchez, J. Chalashtori, G. Foster, S. Colcock, and D. Lopez re local council policy review. | .70 | 129.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/07/21 | McGlinchey, P. | Draft local council policy comparison protocol. | 1.80 | 333.00 |
| 1/07/21 | McGlinchey, P. | Email G. Foster and D. Lopez re local council policy comparison. | .30 | 55.50 |
| 1/07/21 | Dechant, K. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, P. McGlinchey, J. Sanchez, J. Chalashtori, G. Foster, S. Colcock, and D. Lopez re local council policy review. | .70 | 248.50 |
| 1/07/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.1.26.6, 7.1.26.9/ 7.5.1.1.8, 7.1.27.5/7.5.1.1.26]. | 1.70 | 603.50 |
| 1/07/21 | Jennings, R. | Confer with M. Neely, T. Jones, M. Glaeberman, K. Dechant, P. McGlinchey, J. Sanchez, J. Chalashtori, G. Foster, S. Colcock, and D. Lopez re local council policy review. | .70 | 248.50 |
| 1/08/21 | Quinn, K. | Draft spreadsheet re claims data for coverage valuation and insert policy information for valuation. | 4.00 | 3,100.00 |
| 1/08/21 | Quinn, K. | Confer with E. Goodman re insurance joint interest recovery litigation options. | .80 | 620.00 |
| 1/08/21 | Neely, M. | Review TCC adversary complaint re restricted assets. | .20 | 95.00 |
| 1/08/21 | Jones, T. | Review five (5) local council policies. | 6.50 | 1,885.00 |
| 1/08/21 | Bonesteel, A. | Continue reviewing FEA allocations chart and compare to KCIC coverage charts. | 3.50 | 892.50 |
| 1/08/21 | Chalashtori, J. | Analyze issues related to policy review. | .50 | 212.50 |
| 1/08/21 | Chalashtori, J. | Email A. Bonesteel re comparison of national policy listing to coverage chart and other evidence. | .60 | 255.00 |
| 1/08/21 | Foster, G. | Begin reviewing BSA policies and TCC spreadsheet [6.14.125.1, 6.14.127.1, 6.14.127.2, 6.14.127.3, 6.14.132.1, 6.14.135.1, 6.14.136.1 ,6.14.136.2, 6.14.136.3, 6.14.1 36.4 ,6.14.136.5, 6.14.137.1 ,6.14.137.2, 6.14.143.1, 6.14.143.2]. | 6.30 | 1,165.50 |
| 1/08/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | 7.00 | 1,505.00 |
| 1/08/21 | Colcock, S. | Analyze local council junk policies. | 2.00 | 570.00 |
| 1/08/21 | Colcock, S. | Continue revising policy information in master policy tracking spreadsheet. | 2.30 | 655.50 |
| 1/08/21 | Colcock, S. | Continue revising policy information in working policy tracking spreadsheet. | 1.40 | 399.00 |
| 1/08/21 | Colcock, S. | Email D. Lopez re policy review. | .30 | 85.50 |
| 1/08/21 | Colcock, S. | Review coverage charts for missing policies with limit information. | .90 | 256.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/08/21 | McGlinchey, P. | Analyze local council policies to identify potential discrepancies in policy dates and limits [112 policies]. | 7.20 | 1,332.00 |
| 1/08/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite to identify insurance-related information. | .30 | 55.50 |
| 1/08/21 | Dechant, K. | Analyze annual and quarterly financial reports re Chubb entities. | 2.30 | 816.50 |
| 1/08/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.1.29.8, 7.1.28.8, 7.1.30.7, 7.1.34.9]. | 2.40 | 852.00 |
| 1/08/21 | Jennings, R. | Review local council policies. | 2.50 | 887.50 |
| 1/09/21 | Quinn, K. | Confer with Coalition re mediation strategy. | 1.50 | 1,162.50 |
| 1/09/21 | Neely, M. | Confer with Coalition re mediation strategy. | 1.50 | 712.50 |
| 1/10/21 | Quinn, K. | Draft material re consideration of coverage variables impact on values. | 3.50 | 2,712.50 |
| 1/10/21 | Neely, M. | Email G. Le Chevallier re local council coverage. | .20 | 95.00 |
| 1/10/21 | Chalashtori, J. | Review correspondence and documents re claims information and statute of limitations. | .20 | 85.00 |
| 1/11/21 | Quinn, K. | Confer with M. Neely, E. Grim, J. Chalashtori, and S. Colcock re insurance mediation strategy. | 1.20 | 930.00 |
| 1/11/21 | Quinn, K. | Participate in call with claimant constituencies re certain insurers insurance obligations. | .50 | 387.50 |
| 1/11/21 | Quinn, K. | Confer with J. Patton, E. Harron and others re preparation for mediations. | 1.00 | 775.00 |
| 1/11/21 | Quinn, K. | Confer with J. Rice re overall coverage profile. | .50 | 387.50 |
| 1/11/21 | Quinn, K. | Review statute of limitation issues for insurance analysis. | .20 | 155.00 |
| 1/11/21 | Neely, M. | Confer with K. Quinn, E. Grim, J. Chalashtori, and S. Colcock re insurance mediation strategy. | 1.20 | 570.00 |
| 1/11/21 | Neely, M. | Review confidentiality agreement for Bates White claims data. | .10 | 47.50 |
| 1/11/21 | Neely, M. | Email K. Dechant, M. Glaeberman, T. Jones, and S. Colcock re national policy language review. | .20 | 95.00 |
| 1/11/21 | Neely, M. | Confer with TCC and Coalition re insurer demand strategy. | .70 | 332.50 |
| 1/11/21 | Neely, M. | Confer with J. Patton, E. Harron, R. Brady, K. Quinn, and E. Grim re mediation strategy. | 1.10 | 522.50 |
| 1/11/21 | Neely, M. | Confer with G. Le Chevallier re Hartford policies. | 1.00 | 475.00 |
| 1/11/21 | Neely, M. | Analyze tranche 3 of normalized claims data. | .40 | 190.00 |
| 1/11/21 | Neely, M. | Revise Hartford policy list and email J. Ruggeri re same. | 2.60 | 1,235.00 |
| 1/11/21 | Neely, M. | Analyze local council coverage. | .60 | 285.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/11/21 | Grim, E. | Confer with K. Quinn, M. Neely, J. Chalashtori, and S. Colcock re insurance mediation strategy. | 1.20 | 708.00 |
| 1/11/21 | Jones, T. | Review seven (7) local council and national policies. | 6.80 | 1,972.00 |
| 1/11/21 | Bonesteel, A. | Review FEA allocations chart and compare to KCIC coverage charts. | 3.50 | 892.50 |
| 1/11/21 | Chalashtori, J. | Confer with K. Quinn, E. Grim, M. Neely, and S. Colcock re insurance mediation strategy. | 1.20 | 510.00 |
| 1/11/21 | Chalashtori, J. | Analyze issues related to attachment points for national policies. | .20 | 85.00 |
| 1/11/21 | Foster, G. | Confer with D. Lopez and P. McGlinchey re policy review. | .30 | 55.50 |
| 1/11/21 | Foster, G. | Begin reviewing BSA policies and TCC spreadsheet [6.14.143.3,6.14.143.4,6. 14.148.1,6.14.149.1,6.14.149.2, 6.14.149.3, 6.14.149.4,6.14.149.5, 6.14.149.6, 6.14.152.1, 6.14.153.1, 6.14.153.2, 6.14.154.1/6.14.154.3,6.1 4.154.2, 6.14.154.4,6.14.154.5, 6.14.155.1, 6.14.155.2, 6.14.158.1, 6.14.158.2, 6.14.158.3, 6.14.158.5/ 6.14.158.7,6.14.158.5, 6.14.158.7, 6.14.158.8, 6.14.160.1/ 6.14.160.3, 6.14.160.2, 6.14.160.4, 6.14.161.2, 6.14.161.3, 6.14.164.1/ 6.14.164.2, 6.14.167.5/ 6.14.167.4, 6.14.167.7/ 6.14.167.4 / 6.14.167.22, 6.14.167.8 / 6.14.167.23, 6.14.167.9, 6.14.167.10, 6.14.167.11/ 6.14.167.4, 6.14.168.1, 6.14.174.1] | 6.80 | 1,258.00 |
| 1/11/21 | Lopez, D. | Confer with P. McGlinchey and G. Foster re policy review. | .30 | 64.50 |
| 1/11/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | 4.20 | 903.00 |
| 1/11/21 | Colcock, S. | Revise policy information in master policy tracking spreadsheet (3.3); confer with K. Dechant re same (0.5). | 3.80 | 1,083.00 |
| 1/11/21 | Colcock, S. | Confer with K. Quinn, E. Grim, J. Chalashtori, and M. Neely re insurance mediation strategy. | 1.20 | 342.00 |
| 1/11/21 | Colcock, S. | Revise policy information discrepancies in working policy tracking spreadsheet | 2.30 | 655.50 |
| 1/11/21 | McGlinchey, P. | Analyze local council policies to identify potential discrepancies in policy dates and limits (83 policies). | 5.00 | 925.00 |
| 1/11/21 | McGlinchey, P. | Confer with G. Foster and D. Lopez re local council policy comparison. | .30 | 55.50 |
| 1/11/21 | Dechant, K. | Confer with S. Colcock re national policy review. | .50 | 177.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/11/21 | Dechant, K. | First-level review of insurance policies for specific exclusion language. [Index 7.1.18.3, 7.1.19.3, 7.1.20.1, 7.1.20.2, 7.1.22.3, 7.1.20.1]. | 1.60 | 568.00 |
| 1/11/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.1.35.6, 7.1.36.10, 7.1.36.11]. | 2.20 | 781.00 |
| 1/11/21 | Dechant, K. | Review email from K. Quinn re NAIC financial reports and insurer financial issues. | .20 | 71.00 |
| 1/12/21 | Quinn, K. | Confer with G. Le Chevallier re Hartford policies. | .50 | 387.50 |
| 1/12/21 | Neely, M. | Confer with G. Le Chevallier re statute of limitations research. | .50 | 237.50 |
| 1/12/21 | Neely, M. | Confer with K. Dechant re national policy review. | .40 | 190.00 |
| 1/12/21 | Neely, M. | Analyze partial local council policy evidence. | .30 | 142.50 |
| 1/12/21 | Neely, M. | Confer with J. Ruggeri, M. Backus, J. Weinberg, and G. Le Chevallier re Hartford policy evidence. | .80 | 380.00 |
| 1/12/21 | Neely, M. | Confer with G. Le Chevallier re Hartford coverage. | .80 | 380.00 |
| 1/12/21 | Neely, M. | Revise Hartford policy list following meet and confer. | .70 | 332.50 |
| 1/12/21 | Neely, M. | Analyze insurer financial issues. | 1.40 | 665.00 |
| 1/12/21 | Glaeberman, M. | Confer with J. Chalashtori re status of policy review. | .50 | 145.00 |
| 1/12/21 | Glaeberman, M. | Review Chubb policies for specific provisions. | 6.40 | 1,856.00 |
| 1/12/21 | Grim, E. | Review updated Hartford policy list. | .10 | 59.00 |
| 1/12/21 | Jones, T. | Review five (5) national policies. | 7.00 | 2,030.00 |
| 1/12/21 | Bonesteel, A. | Continue review of FEA allocations chart and compare to KCIC coverage charts. | 5.50 | 1,402.50 |
| 1/12/21 | Chalashtori, J. | Analyze issues related to attachment points for national policies, discrepancies in coverage chart. | .60 | 255.00 |
| 1/12/21 | Chalashtori, J. | Confer with M. Glaeberman re status of policy review. | .50 | 212.50 |
| 1/12/21 | Chalashtori, J. | Review Datasite index for insurance-related documents. | .20 | 85.00 |
| 1/12/21 | Chalashtori, J. | Continue review of local policies for aggregate limits. | 1.20 | 510.00 |
| 1/12/21 | Chalashtori, J. | Review policy evidence to determine whether coverage is available. | .20 | 85.00 |
| 1/12/21 | Chalashtori, J. | Email policy review team re status, questions, next steps. | .60 | 255.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/12/21 | Foster, G. | Begin reviewing BSA policies and TCC spreadsheet [6.14.177.7, 6.14.178.1 6.14.178.3, 6.14.178.2, 6.14.179.1, 6.14.180.1, 6.14.180.2, 6.14.180.3, 6.14.183.1, 6.14.183.2, 6.14.185.1, 6.14.185.3, 6.14.186.1, 6.14.186.2, 6.14.188.1, 6.14.188.2, 6.14.190.1, 6.14.192.1, 6.14.192.2, 6.14.193.1, 6.14.193.2, 6.14.195.1, 6.14.198.1]. | 5.30 | 980.50 |
| 1/12/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | 2.50 | 537.50 |
| 1/12/21 | Colcock, S. | Continue revising policy information in working policy tracking spreadsheet. | 4.20 | 1,197.00 |
| 1/12/21 | Colcock, S. | Continue revising policy information in master policy tracking spreadsheet. | 2.90 | 826.50 |
| 1/12/21 | McGlinchey, P. | Compare local council policies to identify discrepancies (66 policies). | 3.90 | 721.50 |
| 1/12/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 37.00 |
| 1/12/21 | Dechant, K. | First-level review of insurance policies for specific exclusion language. [Index N/A, 7.1.13.1, N/A, 7.1.13.2, N/A, 7.1.15.1, 7.1.16.1/ duplicate at 6.14.264.18/ 6.14.202.2/ 6.14.264.1, 7.1.17.1, 6.14.264.1]. | 1.90 | 674.50 |
| 1/12/21 | Dechant, K. | Email M. Glaeberman re policy review for specific exclusion language. | .20 | 71.00 |
| 1/12/21 | Dechant, K. | Confer with M. Neely re national policy review. | .40 | 142.00 |
| 1/12/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.1.37.5, 7.1.38.10, 7.1.39.9, 7.1.39.9, 7.1.41.10, 7.1.42.13]. | 3.60 | 1,278.00 |
| 1/12/21 | Jennings, R. | Perform second-level review of local council policies to identify policies that provide coverage. | 2.00 | 710.00 |
| 1/13/21 | Quinn, K. | Revise model for Hartford coverage evaluation. | 4.50 | 3,487.50 |
| 1/13/21 | Quinn, K. | Participate in mediation session with Coalition and Century. | 1.00 | 775.00 |
| 1/13/21 | Quinn, K. | Participate in mediation call with Coalition and Hartford. | 1.20 | 930.00 |
| 1/13/21 | Quinn, K. | Confer with Coalition counsel and M. Neely re number of occurrences legal support. | .20 | 155.00 |
| 1/13/21 | Quinn, K. | Confer with Coalition counsel re allocation models. | 1.00 | 775.00 |
| 1/13/21 | Neely, M. | Review choice of law and number of occurrences research. | .40 | 190.00 |
| 1/13/21 | Neely, M. | Attend Century and Coalition mediation session. | 1.00 | 475.00 |
| 1/13/21 | Neely, M. | Email S. Colcock re Hartford policy list. | .10 | 47.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/13/21 | Neely, M. | Attend Hartford and Coalition mediation session. | 1.20 | 570.00 |
| 1/13/21 | Neely, M. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 237.50 |
| 1/13/21 | Neely, M. | Confer with K. Dechant re statute of limitation and number of occurrences research. | .50 | 237.50 |
| 1/13/21 | Neely, M. | Email K. Quinn re number of occurrences research. | .50 | 237.50 |
| 1/13/21 | Neely, M. | Confer with D. Molton, S. Beville, G. Le Chevallier, M. Atkinson, and K. Quinn re insurer allocations. | 1.10 | 522.50 |
| 1/13/21 | Neely, M. | Analyze New Jersey statute of limitation revival. | .60 | 285.00 |
| 1/13/21 | Glaeberman, M. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Neely, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 145.00 |
| 1/13/21 | Grim, E. | Review insurance allocations and research to prepare for mediation. | .50 | 295.00 |
| 1/13/21 | Jones, T. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, M. Neely, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 145.00 |
| 1/13/21 | Jones, T. | Review four (4) national policies and two (2) local policies. | 7.50 | 2,175.00 |
| 1/13/21 | Sanchez, J. | Confer with J. Chalashtori, K. Dechant, R. Jennings, M. Neely, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 155.00 |
| 1/13/21 | Sanchez, J. | Review insurance policies for language and potential coverage. | 3.20 | 992.00 |
| 1/13/21 | Bonesteel, A. | Review Hartford local policies. | 1.10 | 280.50 |
| 1/13/21 | Bonesteel, A. | Confer with S. Colcock, G. Foster, and P. McGlinchey re Hartford local policies. | 1.00 | 255.00 |
| 1/13/21 | Bonesteel, A. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, M. Neely, D. Lopez, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 127.50 |
| 1/13/21 | Chalashtori, J. | Confer with team re status of policy review. | .50 | 212.50 |
| 1/13/21 | Chalashtori, J. | Analyze issues related to occurrences in New York. | .20 | 85.00 |
| 1/13/21 | Chalashtori, J. | Review Datasite index for insurance-related documents. | .20 | 85.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/13/21 | Foster, G. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, M Neely, and P. McGlinchey re insurance policy review. | .50 | 92.50 |
| 1/13/21 | Foster, G. | Confer with A. Bonesteel, S. Colcock, and P. McGlinchey re Hartford policy review. | 1.00 | 185.00 |
| 1/13/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | 1.20 | 258.00 |
| 1/13/21 | Lopez, D. | Confer with M. Neely, J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, D. Lopez, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 107.50 |
| 1/13/21 | Colcock, S. | Draft policy review update for policy review team meeting. | .80 | 228.00 |
| 1/13/21 | Colcock, S. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, M. Neely, D. Lopez, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 142.50 |
| 1/13/21 | Colcock, S. | Confer with A. Bonesteel, G. Foster, and P. McGlinchey re Hartford policy review. | 1.00 | 285.00 |
| 1/13/21 | Colcock, S. | Email R. Jennings and A. Bonesteel re local council policy review. | .40 | 114.00 |
| 1/13/21 | Colcock, S. | Begin review of Hartford confirmed local council policies for discrepancies. | 2.90 | 826.50 |
| 1/13/21 | Colcock, S. | Review national policies for specific language. | .70 | 199.50 |
| 1/13/21 | Colcock, S. | Continue revising information in working policy tracking spreadsheet. | 2.60 | 741.00 |
| 1/13/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 18.50 |
| 1/13/21 | McGlinchey, P. | Confer with J. Chalashtori, K. Dechant, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, M. Neely, D. Lopez, A. Bonesteel, G. Foster, and S. Colcock re insurance policy review. | .50 | 92.50 |
| 1/13/21 | McGlinchey, P. | Confer with S. Colcock, G. Foster, and A. Bonesteel re Hartford policy review. | 1.00 | 185.00 |
| 1/13/21 | McGlinchey, P. | Review Hartford local council policy [30CBP1158727]. | .40 | 74.00 |
| 1/13/21 | McGlinchey, P. | Review Hartford local council policy [12SMP304687]. | .70 | 129.50 |
| 1/13/21 | McGlinchey, P. | First-level review of local council insurance policies (1 policy) for policy provisions for analysis. [10JPA43368E] | 1.40 | 259.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|---|---|---|---|---|
| 1/13/21 | Dechant, K. | Review of insurance policies for policy provisions and relevant language for analysis. [Policy numbers: 10HUA43300, 10HUA43303]. | 1.40 | 497.00 |
| 1/13/21 | Dechant, K. | Confer with M. Neely re research issues. | .50 | 177.50 |
| 1/13/21 | Dechant, K. | Email M. Glaeberman re national policy. | .30 | 106.50 |
| 1/13/21 | Dechant, K. | Confer with J. Chalashtori, S. Colcock, R. Jennings, J. Sanchez, M. Glaeberman, T. Jones, M. Neely, D. Lopez, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 177.50 |
| 1/13/21 | Dechant, K. | Research re number of occurrences issues. | 5.30 | 1,881.50 |
| 1/13/21 | Jennings, R. | Analyze whether documents provide lists of insurance coverage that can be used to verify identification of all applicable policies. | .50 | 177.50 |
| 1/13/21 | Jennings, R. | Confer with J. Chalashtori, K. Dechant, S. Colcock, J. Sanchez, M. Glaeberman, T. Jones, M. Neely, D. Lopez, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy review. | .50 | 177.50 |
| 1/13/21 | Jennings, R. | Second-level review of local council policies to identify policies that provide coverage. | 1.50 | 532.50 |
| 1/14/21 | Quinn, K. | Attend mediation session with FCR and Debtors re plan issues. | 1.00 | 775.00 |
| 1/14/21 | Quinn, K. | Attend mediation session with local councils. | 1.30 | 1,007.50 |
| 1/14/21 | Neely, M. | Attend mediation session with Debtors, TCC, UCC, and FCR. | 1.30 | 617.50 |
| 1/14/21 | Neely, M. | Review update to Hartford policy list. | .30 | 142.50 |
| 1/14/21 | Neely, M. | Attend mediation session with Debtors. | 1.00 | 475.00 |
| 1/14/21 | Neely, M. | Review Hartford supplemental policy production. | .50 | 237.50 |
| 1/14/21 | Grim, E. | Confer with FCR, Debtors, other creditor groups, and mediators re plan issues and next step. | 1.30 | 767.00 |
| 1/14/21 | Grim, E. | Confer with FCR, Debtors, and mediators re plan issues and next step. | 1.00 | 590.00 |
| 1/14/21 | Jones, T. | Review eight (8) national policies. | 8.00 | 2,320.00 |
| 1/14/21 | Bonesteel, A. | Review Hartford local council policies. | .30 | 76.50 |
| 1/14/21 | Bonesteel, A. | Confer with G. Foster re discovery. | .40 | 102.00 |
| 1/14/21 | Bonesteel, A. | Draft production log. | .60 | 153.00 |
| 1/14/21 | Chalashtori, J. | Continue reviewing local council policies for aggregate limits. | 1.30 | 552.50 |
| 1/14/21 | Chalashtori, J. | Email team re review of Hartford policies. | .30 | 127.50 |
| 1/14/21 | Foster, G. | Confer with A. Bonesteel re discovery production. | .40 | 74.00 |
| 1/14/21 | Foster, G. | Review Hartford productions and compare to master tracking sheet. | 1.00 | 185.00 |
| 1/14/21 | Foster, G. | Review Datasite numbers. | 1.60 | 296.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/14/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits | .30 | 64.50 |
| 1/14/21 | Colcock, S. | Continue review of Hartford confirmed local council policies for discrepancies. | 3.00 | 855.00 |
| 1/14/21 | Colcock, S. | Revise policy information in working policy tracking spreadsheet. | 4.40 | 1,254.00 |
| 1/14/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 18.50 |
| 1/14/21 | McGlinchey, P. | Review Hartford local policy listing to note discrepancies. | 1.00 | 185.00 |
| 1/14/21 | McGlinchey, P. | Revise local council policy listing. | 1.20 | 222.00 |
| 1/14/21 | McGlinchey, P. | Review Hartford local council policies (24 policies) for policy numbers to compare with local council policy listing. [Hartford policies produced 2021.01.13] | .30 | 55.50 |
| 1/14/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Policy numbers: 10HUA43302, 10HUA43331]. | 2.00 | 710.00 |
| 1/14/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.1.42.12, 7.1.43.13, 7.1.44.11]. | 2.40 | 852.00 |
| 1/14/21 | Jennings, R. | Analyze local council policies that are subsidiary to Crawford to identify specific language in policies. | 1.20 | 426.00 |
| 1/15/21 | Quinn, K. | Continue to analyze valuing of insurance coverage. | 3.50 | 2,712.50 |
| 1/15/21 | Neely, M. | Confer with Debtors and Coalition re national and local council coverage. | 1.00 | 475.00 |
| 1/15/21 | Neely, M. | Email K. Dechant re New Jersey statute of limitations analysis for insurance recovery. | .10 | 47.50 |
| 1/15/21 | Grim, E. | Review allocations, statute of limitations research, and policy analysis. | 1.30 | 767.00 |
| 1/15/21 | Bonesteel, A. | Revise production log. | 1.80 | 459.00 |
| 1/15/21 | Chalashtori, J. | Continue reviewing local council policies for aggregate limits. | 3.10 | 1,317.50 |
| 1/15/21 | Foster, G. | Review Hartford productions and compare to master tracking sheet. | .50 | 92.50 |
| 1/15/21 | Foster, G. | Review policy Datasite numbers. | 1.70 | 314.50 |
| 1/15/21 | Lopez, D. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | .60 | 129.00 |
| 1/15/21 | Colcock, S. | Revise policy information in working policy tracking spreadsheet. | 2.70 | 769.50 |
| 1/15/21 | Colcock, S. | Continue revising policy information in master policy tracking spreadsheet. | 2.10 | 598.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/15/21 | McGlinchey, P. | Analyze local council policies to identify potential discrepancies in policy dates and limits (24 policies). | 2.20 | 407.00 |
| 1/15/21 | McGlinchey, P. | Draft summary of Hartford local council policies (24 policies). | .70 | 129.50 |
| 1/15/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite to identify insurance-related information. | .40 | 74.00 |
| 1/15/21 | Dechant, K. | Research case law and statutes re applications to sexual abuse claims. | 3.60 | 1,278.00 |
| 1/15/21 | Jennings, R. | Continue analyzing local council policies that are subsidiary to Crawford to identify specific language. | 3.00 | 1,065.00 |
| 1/17/21 | Quinn, K. | Revise and analyze all-insurer allocation draft. | 5.40 | 4,185.00 |
| 1/18/21 | Quinn, K. | Continue revising allocation analysis (2.0); review Coalition draft re same (1.5). | 3.50 | 2,712.50 |
| 1/18/21 | Quinn, K. | Attend mediation session re local council contributions. | 1.80 | 1,395.00 |
| 1/18/21 | Quinn, K. | Confer with Coalition consultants re allocation to Hartford policies and demand approach. | 1.00 | 775.00 |
| 1/18/21 | Quinn, K. | Review Hartford policy memorandum. | .30 | 232.50 |
| 1/18/21 | Neely, M. | Analyze Hartford demand issues. | 1.90 | 902.50 |
| 1/18/21 | Neely, M. | Confer with G. Le Chevallier, M. Atkinson, D. Molton, S. Beville, and K. Quinn re Hartford allocation. | 1.00 | 475.00 |
| 1/18/21 | Neely, M. | Attend Ad Hoc Committee, FCR, and UCC presentation re local council contributions. | 1.50 | 712.50 |
| 1/19/21 | Quinn, K. | Analyze Hartford insurance allocations pre-Coalition assumptions. | 5.00 | 3,875.00 |
| 1/19/21 | Quinn, K. | Confer with M. Neely, J. Chalashtori, R. Jennings, K. Dechant, and S. Colcock re insurer demands. | .70 | 542.50 |
| 1/19/21 | Neely, M. | Confer with K. Quinn, J. Chalashtori, R. Jennings, K. Dechant, and S. Colcock re insurer demands. | .70 | 332.50 |
| 1/19/21 | Neely, M. | Email K. Quinn, J. Chalashtori, R. Jennings, K. Dechant, and S. Colcock re steps to complete insurer demands. | .30 | 142.50 |
| 1/19/21 | Neely, M. | Analyze insurer demand priorities. | .80 | 380.00 |
| 1/19/21 | Neely, M. | Confer with G. Le Chevallier re insurer demands. | .50 | 237.50 |
| 1/19/21 | Neely, M. | Draft Hartford demand. | 4.70 | 2,232.50 |
| 1/19/21 | Glaeberman, M. | Review Chubb policies for specific provisions. | 7.00 | 2,030.00 |
| 1/19/21 | Jones, T. | Review six (6) national policies. | 8.00 | 2,320.00 |
| 1/19/21 | Sanchez, J. | Review local council insurance policies for validation. | 2.20 | 682.00 |
| 1/19/21 | Bonesteel, A. | First-level review of Hartford policies. | 2.80 | 714.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/19/21 | Bonesteel, A. | Revise production log. | .40 | 102.00 |
| 1/19/21 | Chalashtori, J. | Review Datasite index for insurance-related uploads. | .20 | 85.00 |
| 1/19/21 | Chalashtori, J. | Confer with K. Quinn, M. Neely, R. Jennings, K. Dechant, and S. Colcock re insurer demands. | .70 | 297.50 |
| 1/19/21 | Chalashtori, J. | Draft template for insurer demand letters. | .40 | 170.00 |
| 1/19/21 | Chalashtori, J. | Finalize review of policies for aggregate limits. | .40 | 170.00 |
| 1/19/21 | Foster, G. | Review Debtors' policies re Datasite numbers [ 7.1.11, 7.1.11.3/ 6.14.264.15, 7.1.12.1/ 6.14.264.14, 6.14.194.10, 7.1.12.2, 6.14.264.19 / 6.14.194.14, 6.14.264.13, 7.1.12.1, 6.14.264.14, 6.14.194.10, 7.1.12.2, 6.14.264.19, 6.14.194.14, 6.14.264.13, 7.1.13.1, 6.14.264.16, 6.14.97.4, 7.1.13.2, 6.14.264.20, 6.14.97.4, 7.1.15.1, 6.14.264.17, 6.14.194.12, 7.1.16.1, 6.14.264.18/ 6.14.202.2, 6.14.264.1, 6.14.264.18, 7.1.17.1,6.14.194.13, 6.14.264.1, 7.1.18.3, 7.1.19.3, 7.1.20.1, 7.1.20.2, 7.1.22.3, 7.1.29.2 ] | 4.60 | 851.00 |
| 1/19/21 | Colcock, S. | Confer with K. Quinn, J. Chalashtori, R. Jennings, K. Dechant, and M. Neely re insurer demands. | .70 | 199.50 |
| 1/19/21 | Colcock, S. | Revise policy information in working policy tracking spreadsheet. | 2.20 | 627.00 |
| 1/19/21 | Colcock, S. | Revise policy information in master policy tracking spreadsheet. | 3.60 | 1,026.00 |
| 1/19/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .30 | 55.50 |
| 1/19/21 | McGlinchey, P. | First-level review of Hartford local council policies (48 policies) for policy information. | 5.70 | 1,054.50 |
| 1/19/21 | Dechant, K. | Begin drafting memorandum re statute of limitations coverage issues. | 5.90 | 2,094.50 |
| 1/19/21 | Dechant, K. | Confer with K. Quinn, J. Chalashtori, M. Neely, R. Jennings, and S. Colcock re insurer demands. | .70 | 248.50 |
| 1/19/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.1.122, 7.1.53.11/ 7.5.1.1.8, 7.1.54.11]. | 1.40 | 497.00 |
| 1/19/21 | Jennings, R. | Confer with K. Quinn, J. Chalashtori, M. Neely, K. Dechant, and S. Colcock re insurer demands. | .70 | 248.50 |
| 1/19/21 | Jennings, R. | Review local council insurance policies for specific language. | 1.00 | 355.00 |
| 1/20/21 | Quinn, K. | Begin review of draft demand letter. | .30 | 232.50 |
| 1/20/21 | Quinn, K. | Analyze local council coverage. | 3.00 | 2,325.00 |
| 1/20/21 | Neely, M. | Revise Hartford demand and allocation model. | 4.30 | 2,042.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|---|---|---|---|---|
| 1/20/21 | Neely, M. | Confer with R. Jennings and K. Dechant re insurer-by-insurer coverage analysis. | 1.50 | 712.50 |
| 1/20/21 | Neely, M. | Confer with J. Chalashtori, R. Jennings, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, G. Foster, D. Lopez, and P. McGlinchey re insurance policy analysis. | .90 | 427.50 |
| 1/20/21 | Neely, M. | Analyze insurance policy limits. | 1.40 | 665.00 |
| 1/20/21 | Glaeberman, M. | Confer with J. Chalashtori, R. Jennings, K. Dechant, D. Lopez, J. Sanchez, M. Neely, T. Jones, S. Colcock, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy analysis. | .90 | 261.00 |
| 1/20/21 | Glaeberman, M. | Review Chubb policies for specific provisions. | 7.00 | 2,030.00 |
| 1/20/21 | Jones, T. | Confer with J. Chalashtori, R. Jennings, K. Dechant, J. Sanchez, M. Glaeberman, M. Neely, S. Colcock, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy analysis. | .90 | 261.00 |
| 1/20/21 | Jones, T. | Review six (6) national policies. | 7.10 | 2,059.00 |
| 1/20/21 | Sanchez, J. | Confer with J. Chalashtori, R. Jennings, K. Dechant, D. Lopez, M. Neely, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, G. Foster, and P. McGlinchey re insurance policy analysis. | .90 | 279.00 |
| 1/20/21 | Sanchez, J. | Review local council insurance policies for validation. | 1.50 | 465.00 |
| 1/20/21 | Bonesteel, A. | First-level review of Hartford policies. | 2.00 | 510.00 |
| 1/20/21 | Bonesteel, A. | Email S. Colcock re policy allocation issues. | .70 | 178.50 |
| 1/20/21 | Bonesteel, A. | Confer with J. Chalashtori, R. Jennings, K. Dechant, D. Lopez, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, M. Neely, G. Foster, and P. McGlinchey re insurance policy analysis. | .90 | 229.50 |
| 1/20/21 | Chalashtori, J. | Review Hartford local council policies for specific language. | 3.00 | 1,275.00 |
| 1/20/21 | Chalashtori, J. | Analyze status of policy review, next steps, strategy. | 1.10 | 467.50 |
| 1/20/21 | Foster, G. | Confer with J. Chalashtori, R. Jennings, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, M. Neely, and P. McGlinchey re insurance policy analysis. | .90 | 166.50 |
| 1/20/21 | Foster, G. | Review final update re Datasite numbers. | .20 | 37.00 |
| 1/20/21 | Lopez, D. | Confer with J. Chalashtori, R. Jennings, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, G. Foster, M. Neely, and P. McGlinchey re insurance policy analysis. | .90 | 193.50 |
| 1/20/21 | Lopez, D. | Review local council policy listing to note discrepancies in dates and limits. | .20 | 43.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/20/21 | Colcock, S. | Draft tracking spreadsheet for review of national AIG policies. | .40 | 114.00 |
| 1/20/21 | Colcock, S. | Revise policy information in working policy tracking spreadsheet. | 2.30 | 655.50 |
| 1/20/21 | Colcock, S. | Revise policy information in master policy tracking spreadsheet. | 1.00 | 285.00 |
| 1/20/21 | Colcock, S. | Review Hartford national policies for specific policy language. | .60 | 171.00 |
| 1/20/21 | Colcock, S. | Begin second-level review of local council policies for limits. | 1.70 | 484.50 |
| 1/20/21 | Colcock, S. | Confer with J. Chalashtori, R. Jennings, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, M. Neely, A. Bonesteel, G. Foster, D. Lopez, and P. McGlinchey re insurance policy analysis. | .90 | 256.50 |
| 1/20/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 18.50 |
| 1/20/21 | McGlinchey, P. | Complete first-level review of Hartford local council policies (48 policies) for policy information. | 1.90 | 351.50 |
| 1/20/21 | McGlinchey, P. | Confer with J. Chalashtori, R. Jennings, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, G. Foster, D. Lopez, and M. Neely re insurance policy analysis. | .90 | 166.50 |
| 1/20/21 | McGlinchey, P. | Review Hartford local council policies (48 policies) to compare with local council policy listing. | 2.70 | 499.50 |
| 1/20/21 | Dechant, K. | Confer with M. Neely and R. Jennings re insurer strategy outlines and allocations. | 1.50 | 532.50 |
| 1/20/21 | Dechant, K. | Confer with J. Chalashtori, R. Jennings, M. Neely, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, G. Foster, D. Lopez, and P. McGlinchey re insurance policy analysis. | .90 | 319.50 |
| 1/20/21 | Dechant, K. | First-level review of insurance policies for policy provisions and relevant language for analysis. [Index 7.5.1.1.8, 7.1.115]. | 3.10 | 1,100.50 |
| 1/20/21 | Jennings, R. | Confer with M. Neely and K. Dechant re creation of insurer strategy outlines in preparation for mediation. | 1.50 | 532.50 |
| 1/20/21 | Jennings, R. | Confer with J. Chalashtori, M. Neely, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, G. Foster, D. Lopez, and P. McGlinchey re insurance policy analysis. | .90 | 319.50 |
| 1/20/21 | Jennings, R. | Analyze documents re insurer strategy outlines in preparation for mediation. | 1.70 | 603.50 |
| 1/21/21 | Quinn, K. | Revise draft settlement proposal (2.1); email client re same (0.2). | 2.30 | 1,782.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/21/21 | Quinn, K. | Confer with Coalition re common interest Hartford proposal. | .80 | 620.00 |
| 1/21/21 | Neely, M. | Revise Hartford demand. | 2.80 | 1,330.00 |
| 1/21/21 | Neely, M. | Confer with G. Le Chevallier re insurance coverage issues. | .60 | 285.00 |
| 1/21/21 | Neely, M. | Analyze INA SBL policy language. | .20 | 95.00 |
| 1/21/21 | Neely, M. | Confer with D. Molton, Coalition professionals, and K. Quinn re insurance recovery strategy. | .80 | 380.00 |
| 1/21/21 | Glaeberman, M. | Review Chubb policies for specific provisions. | 7.80 | 2,262.00 |
| 1/21/21 | Sanchez, J. | Review local council policies for validation. | 2.30 | 713.00 |
| 1/21/21 | Bonesteel, A. | Confer with S. Colcock and R. Jennings re policy allocation issues. | .90 | 229.50 |
| 1/21/21 | Bonesteel, A. | Review discrepancies between master spreadsheet and KCIC policy listing. | 6.10 | 1,555.50 |
| 1/21/21 | Chalashtori, J. | Analyze issues related to review of policy provisions, discrepancies in policy evidence. | .60 | 255.00 |
| 1/21/21 | Foster, G. | Begin initial review of specific language from BSA policies. [7.1.20.1, 7.1.19.3,7.1.20.2, 7.1.12.1/ 6.14.264.14/ 6.14.194.10] | 2.60 | 481.00 |
| 1/21/21 | Colcock, S. | Revise master policy tracking spreadsheet for national CGL policies. | 2.90 | 826.50 |
| 1/21/21 | Colcock, S. | Revise master policy tracking spreadsheet for local CGL policies. | 2.60 | 741.00 |
| 1/21/21 | Colcock, S. | Complete second-level review of Hartford local council policy for limits. | 1.00 | 285.00 |
| 1/21/21 | Colcock, S. | Confer with R. Jennings and A. Bonesteel re policy allocation issues. | .90 | 256.50 |
| 1/21/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 37.00 |
| 1/21/21 | McGlinchey, P. | Review local council policies (71 policies) for specific policy information. | 6.50 | 1,202.50 |
| 1/21/21 | Jennings, R. | Confer with A. Bonesteel and S. Colcock re policy allocation issues. | .90 | 319.50 |
| 1/21/21 | Jennings, R. | Analyze discrepancies identified after initial comparison. | 1.00 | 355.00 |
| 1/21/21 | Jennings, R. | Analyze insurance-related documents to prepare for mediation. | 2.50 | 887.50 |
| 1/22/21 | Quinn, K. | Review Coalition revisions to correspondence. | .30 | 232.50 |
| 1/22/21 | Quinn, K. | Email client re follow up to common interest communications with Coalition counsel. | .20 | 155.00 |
| 1/22/21 | Quinn, K. | Confer with client re settlement position and Hartford proposal. | .50 | 387.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/22/21 | Quinn, K. | Confer with G. Le Chevallier re settlement proposal. | .30 | 232.50 |
| 1/22/21 | Quinn, K. | Email Coalition re request for insurer financial information. | .10 | 77.50 |
| 1/22/21 | Neely, M. | Confer with G. Le Chevallier re Hartford demand. | .50 | 237.50 |
| 1/22/21 | Neely, M. | Confer with J. Patton, R. Brady, and K. Quinn re Hartford demand. | .50 | 237.50 |
| 1/22/21 | Neely, M. | Email K. Quinn re insurance recovery strategy. | .40 | 190.00 |
| 1/22/21 | Neely, M. | Revise Hartford demand per comments from Coalition. | 2.80 | 1,330.00 |
| 1/22/21 | Neely, M. | Review email from R. Jennings re policy listing validation. | .10 | 47.50 |
| 1/22/21 | Glaeberman, M. | Review Chubb policies for specific provisions. | 7.60 | 2,204.00 |
| 1/22/21 | Jones, T. | Review one (1) national policy. | 1.00 | 290.00 |
| 1/22/21 | Bonesteel, A. | Confer with R. Jennings, S. Colcock and P. McGlinchey re policy allocation issues. | 1.00 | 255.00 |
| 1/22/21 | Bonesteel, A. | Confer with R. Jennings re policy allocation issues. | .70 | 178.50 |
| 1/22/21 | Bonesteel, A. | Review discrepancies between master spreadsheet and KCIC policy listing. | 5.50 | 1,402.50 |
| 1/22/21 | Foster, G. | Begin initial review of Debtors' policies re specific language [7.1.20.1, 7.1.19.3]. | .90 | 166.50 |
| 1/22/21 | Colcock, S. | Continue revising master policy tracking spreadsheet for national CGL policies. | 6.50 | 1,852.50 |
| 1/22/21 | Colcock, S. | Confer with R. Jennings, A. Bonesteel and P. McGlinchey re policy allocation issues. | 1.00 | 285.00 |
| 1/22/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite containing insurance-related information. | .70 | 129.50 |
| 1/22/21 | McGlinchey, P. | Complete language review of local council policies (71 policies) for policy information. | .90 | 166.50 |
| 1/22/21 | McGlinchey, P. | Draft summary of policy detail discrepancies (4 policies). | 2.20 | 407.00 |
| 1/22/21 | McGlinchey, P. | Confer with R. Jennings, S. Colcock and A. Bonesteel re policy review. | 1.00 | 185.00 |
| 1/22/21 | Jennings, R. | Email team re updates to master documents. | .30 | 106.50 |
| 1/22/21 | Jennings, R. | Confer with S. Colcock, A. Bonesteel and P. McGlinchey re process for updating allocation document and provide analysis of discrepancies identified in first full comparison and detail next steps to resolving discrepancies. | 1.00 | 355.00 |
| 1/22/21 | Jennings, R. | Confer with A. Bonesteel re first full comparison of data in master and allocation spreadsheets to identify discrepancies and discuss findings and next steps. | .70 | 248.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/23/21 | Quinn, K. | Review insurer discovery requests. | .50 | 387.50 |
| 1/25/21 | Quinn, K. | Initial review of M. Atkinson model of Century liability. | .50 | 387.50 |
| 1/25/21 | Quinn, K. | Confer with M. Neely, E. Grim, J. Chalashtori, R. Jennings, K. Dechant, S. Colcock, and P. McGlinchey re insurance recovery strategy. | .40 | 310.00 |
| 1/25/21 | Quinn, K. | Confer with J. Ruggeri re settlement. | .30 | 232.50 |
| 1/25/21 | Quinn, K. | Confer with M. Neely, E. Grim, R. Jennings, K. Dechant, S. Colcock, A. Bonesteel, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 1,705.00 |
| 1/25/21 | Neely, M. | Confer with K. Quinn, E. Grim, J. Chalashtori, K. Dechant, S. Colcock, and P. McGlinchey re insurance recovery strategy. | .40 | 190.00 |
| 1/25/21 | Neely, M. | Email K. Dechant re pre-1962 Century coverage. | .20 | 95.00 |
| 1/25/21 | Neely, M. | Draft summary of Hartford adversary proceeding. | 2.60 | 1,235.00 |
| 1/25/21 | Neely, M. | Review insurer-by-insurer analysis plan. | .20 | 95.00 |
| 1/25/21 | Neely, M. | Review policy listing validation report. | .30 | 142.50 |
| 1/25/21 | Neely, M. | Confer with K. Quinn, E. Grim, R. Jennings, K. Dechant, S. Colcock, A. Bonesteel, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 1,045.00 |
| 1/25/21 | Neely, M. | Email R. Jennings re insurance policy listing validation. | .10 | 47.50 |
| 1/25/21 | Neely, M. | Email R. Jennings and K. Dechant re insurer-by-insurer coverage analyses. | .50 | 237.50 |
| 1/25/21 | Glaeberman, M. | Review Liberty Mutual policies for specific provisions. | 7.40 | 2,146.00 |
| 1/25/21 | Grim, E. | Confer with K. Quinn, M. Neely, J. Chalashtori, K. Dechant, S. Colcock, and P. McGlinchey re insurance recovery strategy. | .40 | 236.00 |
| 1/25/21 | Grim, E. | Review allocations and policy analysis for purposes of generating insurer demands. | .40 | 236.00 |
| 1/25/21 | Grim, E. | Confer with K. Quinn, M. Neely, R. Jennings, K. Dechant, S. Colcock, A. Bonesteel, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 1,298.00 |
| 1/25/21 | Jones, T. | Review seven (7) national policies. | 6.50 | 1,885.00 |
| 1/25/21 | Sanchez, J. | Review policy evidence chart for policy validation. | .80 | 248.00 |
| 1/25/21 | Bonesteel, A. | Confer with S. Colcock and P. McGlinchey re policy listing validation issues. | .70 | 178.50 |

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/25/21 | Bonesteel, A. | Confer with K. Quinn, E. Grim, R. Jennings, K. Dechant, S. Colcock, M. Neely, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 561.00 |
| 1/25/21 | Bonesteel, A. | Review discrepancies between master spreadsheet and KCIC policy listing. | 5.50 | 1,402.50 |
| 1/25/21 | Chalashtori, J. | Confer with K. Quinn, E. Grim, M. Neely, K. Dechant, S. Colcock, and P. McGlinchey re insurance recovery strategy. | .40 | 170.00 |
| 1/25/21 | Chalashtori, J. | Email R. Jennings re FEA allocations. | .60 | 255.00 |
| 1/25/21 | Foster, G. | Continue reviewing Debtors' policies for specific language [7.1.12.1/ 6.14.264.14, 6.14.194.10, 7.1.11.3/ 6.14.264.15, 7.1.13.1/ 6.14.264.16, 6.14.97.4, 7.1.15.1,  6.14.264.17, 6.14.194.12] | 5.30 | 980.50 |
| 1/25/21 | Colcock, S. | Confer with K. Quinn, E. Grim, J. Chalashtori, K. Dechant, M. Neely, and P. McGlinchey re insurance recovery strategy. | .40 | 114.00 |
| 1/25/21 | Colcock, S. | Confer with A. Bonesteel and P. McGlinchey re policy listing validation issues. | .70 | 199.50 |
| 1/25/21 | Colcock, S. | Confer with K. Quinn, E. Grim, R. Jennings, K. Dechant, M. Neely, A. Bonesteel, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 627.00 |
| 1/25/21 | Colcock, S. | Begin revising master policy tracking spreadsheet to correct policy listing validation issues. | 3.70 | 1,054.50 |
| 1/25/21 | McGlinchey, P. | Confer with K. Quinn, E. Grim, J. Chalashtori, K. Dechant, S. Colcock, and M. Neely re insurance recovery strategy. | .40 | 74.00 |
| 1/25/21 | McGlinchey, P. | Confer with S. Colcock and A. Bonesteel re policy listing validation. | .70 | 129.50 |
| 1/25/21 | McGlinchey, P. | Confer with K. Quinn, E. Grim, R. Jennings, K. Dechant, S. Colcock, A. Bonesteel, and M. Neely re allocation model and policy validation analysis. | 2.20 | 407.00 |
| 1/25/21 | McGlinchey, P. | Revise policy listing to include Datasite index numbers from recently uploaded policies. | 2.80 | 518.00 |
| 1/25/21 | McGlinchey, P. | Review policy tracking sheet information to address policy listing validation discrepancies (9 policies). | 1.00 | 185.00 |
| 1/25/21 | Dechant, K. | Review pre-1962 Chubb policies and documents pertaining to same for inclusion in master spreadsheet. | 1.00 | 355.00 |
| 1/25/21 | Dechant, K. | Confer with K. Quinn, E. Grim, R. Jennings, M. Neely, S. Colcock, A. Bonesteel, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 781.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|------:|-------:|
| 1/25/21 | Jennings, R. | Confer with K. Quinn, E. Grim, M. Neely, K. Dechant, S. Colcock, A. Bonesteel, and P. McGlinchey re allocation model and policy validation analysis. | 2.20 | 781.00 |
| 1/25/21 | Jennings, R. | Analyze discrepancies in coverage information in preparation for drafting strategy outlines for insurance carriers. | 2.00 | 710.00 |
| 1/26/21 | Quinn, K. | Prepare for call with Coalition re next insurers. | .50 | 387.50 |
| 1/26/21 | Quinn, K. | Confer with Coalition re coverage assumptions for upcoming settlement demands. | 1.00 | 775.00 |
| 1/26/21 | Quinn, K. | Confer with Debtors re allocations and settlement proposals. | .50 | 387.50 |
| 1/26/21 | Neely, M. | Review insurance allocation strategy as to AIG and Allianz. | 1.30 | 617.50 |
| 1/26/21 | Neely, M. | Email S. Colcock, P. McGlinchey, and A. Bonesteel re policy validation. | .10 | 47.50 |
| 1/26/21 | Neely, M. | Confer with G. Le Chevallier re insurance coverage issues. | .80 | 380.00 |
| 1/26/21 | Neely, M. | Review policy listing validation progress. | .90 | 427.50 |
| 1/26/21 | Neely, M. | Confer with E. Grim re coverage analysis. | .70 | 332.50 |
| 1/26/21 | Neely, M. | Confer with A. Bonesteel, S. Colcock, and P. McGlinchey re policy validation (partial). | .40 | 190.00 |
| 1/26/21 | Neely, M. | Confer with A. Azer, E. Martin, M. Andolina, M. Linder, M. Farnell, G. Le Chevallier, K. Quinn, and K. Dechant re insurance coverage issues. | .50 | 237.50 |
| 1/26/21 | Neely, M. | Confer with D. Molton, M. Farnell, M. Atkinson, G. Le Chevallier, and K. Quinn re AIG and Allianz policies. | .80 | 380.00 |
| 1/26/21 | Neely, M. | Review INA coverage. | .40 | 190.00 |
| 1/26/21 | Neely, M. | Review pre-bankruptcy insurance coverage litigation history. | .20 | 95.00 |
| 1/26/21 | Glaeberman, M. | Review Liberty Mutual policies for specific provisions. | 7.60 | 2,204.00 |
| 1/26/21 | Grim, E. | Confer with M. Neely re policy analysis and allocation. | .70 | 413.00 |
| 1/26/21 | Grim, E. | Review Chubb and Hartford motion re claim discovery. | .20 | 118.00 |
| 1/26/21 | Grim, E. | Review research on potential coverage issues under Texas law. | .50 | 295.00 |
| 1/26/21 | Jones, T. | Review five (5) national policies. | 7.30 | 2,117.00 |
| 1/26/21 | Bonesteel, A. | Confer with M. Neely, S. Colcock and P. McGlinchey re policy validation. | 1.50 | 382.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/26/21 | Bonesteel, A. | Review and allocate policy issues. | 3.00 | 765.00 |
| 1/26/21 | Chalashtori, J. | Second-level review of Hartford local council premises policies. | 3.20 | 1,360.00 |
| 1/26/21 | Chalashtori, J. | Email policy review team re review of CGL national policies. | .30 | 127.50 |
| 1/26/21 | Foster, G. | Continue reviewing policies for specific language [7.1.16.1/ 6.14.264.18/ 6.14.202.2/ 6.14.264.1, 7.1.17.1/ 6.14.264.18/ 6.14.194.13, 7.1.11.1, 7.1.12.2/ 6.14.264.19/ 6.14.194.14, 6.14.264.13, 7.1.13.2/ 6.14.264.20/ 6.14.97.4, 6.14.264.1, 7.1.29.2, 7.1.22.3]. | 4.80 | 888.00 |
| 1/26/21 | Colcock, S. | Begin reviewing discrepancies between master spreadsheet and KCIC policy listing. [149 entries reviewed] | 1.30 | 370.50 |
| 1/26/21 | Colcock, S. | Confer with M. Neely, A. Bonesteel, and P. McGlinchey re policy validation. | 1.50 | 427.50 |
| 1/26/21 | Colcock, S. | Continue revising master policy tracking spreadsheet re policy listing validation issues. | 1.10 | 313.50 |
| 1/26/21 | Colcock, S. | Continue revising policy information in master policy tracking spreadsheet. | 2.50 | 712.50 |
| 1/26/21 | Colcock, S. | Review defense cost discrepancies and revise master policy tracking spreadsheet. | .70 | 199.50 |
| 1/26/21 | McGlinchey, P. | Confer with M. Neely, S. Colcock and A. Bonesteel re policy listing validation. | 1.50 | 277.50 |
| 1/26/21 | McGlinchey, P. | Review and allocate policy issues. | 1.30 | 240.50 |
| 1/26/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 18.50 |
| 1/26/21 | McGlinchey, P. | Revise policy listing to include Datasite index numbers from recently uploaded policies. | 1.00 | 185.00 |
| 1/26/21 | McGlinchey, P. | Analyze local council policies to identify potential discrepancies in policy dates and limits. | 1.40 | 259.00 |
| 1/26/21 | Dechant, K. | Begin drafting Chubb Group coverage analysis and strategy outline. | 1.80 | 639.00 |
| 1/26/21 | Dechant, K. | Continue review of pre-1962 Chubb policies and related documents for inclusion in master spreadsheet. | 1.00 | 355.00 |
| 1/26/21 | Dechant, K. | Confer with outside counsel, K. Quinn and M. Neely re Chubb/Century issues. | .50 | 177.50 |
| 1/26/21 | Dechant, K. | Analyze and resolve discrepancies between master and allocation spreadsheets in furtherance of policy listing validation. | 3.00 | 1,065.00 |
| 1/26/21 | Jennings, R. | Attend AIG and Allianz allocation meeting. | 1.00 | 355.00 |
| 1/27/21 | Quinn, K. | Analyze local council coverage calculations. | .50 | 387.50 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/27/21 | Quinn, K. | Confer with G. Le Chevallier re follow up to Debtors' call and coverage strategy. | .50 | 387.50 |
| 1/27/21 | Quinn, K. | Review draft PowerPoint for Bates White presentation. | .40 | 310.00 |
| 1/27/21 | Quinn, K. | Attend Bates White presentation. | 1.00 | 775.00 |
| 1/27/21 | Neely, M. | Confer with R. Jennings re insurer strategy outlines. | .20 | 95.00 |
| 1/27/21 | Neely, M. | Confer with G. Le Chevallier re insurance exhaustion issues. | .50 | 237.50 |
| 1/27/21 | Neely, M. | Email K. Quinn re ongoing coverage analysis. | .80 | 380.00 |
| 1/27/21 | Neely, M. | Attend presentations re claims data. | 1.00 | 475.00 |
| 1/27/21 | Neely, M. | Confer with R. Jennings, J. Chalashtori, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re policy review. | 1.00 | 475.00 |
| 1/27/21 | Glaeberman, M. | Confer with R. Jennings, J. Chalashtori, K. Dechant, J. Sanchez, M. Neely, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re policy review. | 1.00 | 290.00 |
| 1/27/21 | Glaeberman, M. | Review Liberty Mutual policies for specific provisions. | 8.30 | 2,407.00 |
| 1/27/21 | Grim, E. | Analyze coverage issue under Texas law. | .20 | 118.00 |
| 1/27/21 | Jones, T. | Confer with R. Jennings, J. Chalashtori, K. Dechant, J. Sanchez, M. Glaeberman, M. Neely, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re policy review. | 1.00 | 290.00 |
| 1/27/21 | Jones, T. | Review three (3) national policies. | 6.40 | 1,856.00 |
| 1/27/21 | Sanchez, J. | Review policy evidence chart for policy validation (3.2); confer with R. Jennings, J. Chalashtori, K. Dechant, M. Neely, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re policy review (1.0). | 4.20 | 1,302.00 |
| 1/27/21 | Bonesteel, A. | Confer with S. Colcock and P. McGlinchey re KCIC aggregate discrepancies. | 1.00 | 255.00 |
| 1/27/21 | Bonesteel, A. | Review and allocate policy issues. | 4.00 | 1,020.00 |
| 1/27/21 | Bonesteel, A. | Confer with R. Jennings, J. Chalashtori, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, M. Neely, D. Lopez, G. Foster, and P. McGlinchey re policy review. | 1.00 | 255.00 |
| 1/27/21 | Chalashtori, J. | Review three Hartford local council policies for full policy language. | 1.00 | 425.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/27/21 | Chalashtori, J. | Confer with R. Jennings, M. Neely, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re policy review. | 1.00 | 425.00 |
| 1/27/21 | Foster, G. | Confer with R. Jennings, J. Chalashtori, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, M. Neely, and P. McGlinchey re policy review. | 1.00 | 185.00 |
| 1/27/21 | Lopez, D. | Confer with R. Jennings, J. Chalashtori, K. Dechant, J. Sanchez, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, M. Neely, G. Foster, and P. McGlinchey re policy review. | 1.00 | 215.00 |
| 1/27/21 | Colcock, S. | Confer with A. Bonesteel and P. McGlinchey re KCIC discrepancies. | 1.00 | 285.00 |
| 1/27/21 | Colcock, S. | Confer with R. Jennings, J. Chalashtori, K. Dechant, M. Neely, M. Glaeberman, T. Jones, M. Neely, A. Bonesteel, D. Lopez, G. Foster, and P. McGlinchey re policy review. | 1.00 | 285.00 |
| 1/27/21 | Colcock, S. | Revise policy information in master policy tracking spreadsheet. | .50 | 142.50 |
| 1/27/21 | Colcock, S. | Continue reviewing discrepancies between master spreadsheet and KCIC policy listing. [350 entries reviewed]. | 4.90 | 1,396.50 |
| 1/27/21 | McGlinchey, P. | Continue comparison of Gilbert policy listing to KCIC policy listing to identify discrepancies. | 3.00 | 555.00 |
| 1/27/21 | McGlinchey, P. | Confer with S. Colcock and A. Bonesteel re KCIC aggregate discrepancies. | 1.00 | 185.00 |
| 1/27/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 18.50 |
| 1/27/21 | McGlinchey, P. | Confer with R. Jennings, J. Chalashtori, K. Dechant, M. Neely, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and M. Neely re policy review. | 1.00 | 185.00 |
| 1/27/21 | McGlinchey, P. | Email K. Dechant, G. Foster, R. Jennings, and S. Colcock re strategy outlines. | .80 | 148.00 |
| 1/27/21 | McGlinchey, P. | Revise coverage analysis and strategy outline template. | .30 | 55.50 |
| 1/27/21 | Dechant, K. | Confer with R. Jennings, J. Chalashtori, P. McGlinchey, M. Neely, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, and M. Neely re policy review. | 1.00 | 355.00 |
| 1/27/21 | Dechant, K. | Continue analysis and resolution of discrepancies between master and allocation spreadsheets in furtherance of policy listing validation. | 6.60 | 2,343.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/27/21 | Jennings, R. | Confer with J. Chalashtori, K. Dechant, M. Neely, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, D. Lopez, G. Foster, P. McGlinchey and M. Neely re policy review. | 1.00 | 355.00 |
| 1/27/21 | Jennings, R. | Draft strategy outlines for insurance carriers. | 1.70 | 603.50 |
| 1/28/21 | Quinn, K. | Review and comment on Coalition draft term sheet. | .50 | 387.50 |
| 1/28/21 | Quinn, K. | Review team plan for policy reconciliation. | .30 | 232.50 |
| 1/28/21 | Quinn, K. | Review Lucas claims presentation slides. | .30 | 232.50 |
| 1/28/21 | Quinn, K. | Confer with Brown Rudnick re insurance discovery. | .50 | 387.50 |
| 1/28/21 | Quinn, K. | Confer with Coalition re potential plan terms. | .50 | 387.50 |
| 1/28/21 | Neely, M. | Review policy validation. | 5.00 | 2,375.00 |
| 1/28/21 | Neely, M. | Analyze insurance coverage allocation strategy. | 1.30 | 617.50 |
| 1/28/21 | Glaeberman, M. | Confer with team re policy validation project. | .50 | 145.00 |
| 1/28/21 | Glaeberman, M. | Review various policies as part of policy data validation project. | 5.80 | 1,682.00 |
| 1/28/21 | Grim, E. | Email K. Quinn re new coverage issue. | .20 | 118.00 |
| 1/28/21 | Jones, T. | Review forty-seven (47) national policies. | 9.70 | 2,813.00 |
| 1/28/21 | Sanchez, J. | Review policy evidence chart for policy validation. | 7.80 | 2,418.00 |
| 1/28/21 | Bonesteel, A. | Email team re aggregate discrepancies. | .60 | 153.00 |
| 1/28/21 | Bonesteel, A. | Email A. Currin re KCIC aggregate discrepancies. | .60 | 153.00 |
| 1/28/21 | Bonesteel, A. | Review and allocate policy issues. | 2.00 | 510.00 |
| 1/28/21 | Foster, G. | Revise strategy memorandum. | 5.10 | 943.50 |
| 1/28/21 | Foster, G. | Email R. Jennings re strategy memorandum outlines. | .40 | 74.00 |
| 1/28/21 | Foster, G. | Confer with K. Dechant, S. Colcock, and P. McGlinchey strategy outlines. | .60 | 111.00 |
| 1/28/21 | Ogrey, S. | Draft template for strategy outlines. | 2.80 | 602.00 |
| 1/28/21 | Ogrey, S. | Review insurance communications re strategy outlines for AIG and Allianz. | 2.50 | 537.50 |
| 1/28/21 | Colcock, S. | Continue reviewing discrepancies between master spreadsheet and KCIC policy listing. [150 entries reviewed] | 4.40 | 1,254.00 |
| 1/28/21 | Colcock, S. | Research Datasite for carrier group listing for General Casualty Company of America and General Insurance Company of America. | .50 | 142.50 |
| 1/28/21 | Colcock, S. | Confer with K. Dechant, G. Foster, and P. McGlinchey strategy outlines. | .60 | 171.00 |
| 1/28/21 | Colcock, S. | Email R. Jennings re attachment point issues. | .30 | 85.50 |
| 1/28/21 | Colcock, S. | Review Zurich local council policy for discrepancies. | .30 | 85.50 |
| 1/28/21 | Colcock, S. | Email J. Sanchez re local council policy issues. | .40 | 114.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/28/21 | Colcock, S. | Begin first-level review of new CGL national policies loaded to Datasite. | 1.70 | 484.50 |
| 1/28/21 | McGlinchey, P. | Revise coverage analysis and strategy outline templates. | 7.60 | 1,406.00 |
| 1/28/21 | McGlinchey, P. | Confer with K. Dechant, S. Colcock, and G. Foster strategy outlines. | .60 | 111.00 |
| 1/28/21 | McGlinchey, P. | Email K. Dechant re drafting strategy outlines. | .50 | 92.50 |
| 1/28/21 | Dechant, K. | Confer with M. Neely re layer discrepancies between master and allocation spreadsheets in furtherance of policy listing validation. | .50 | 177.50 |
| 1/28/21 | Dechant, K. | Email P. McGlinchey, G. Foster, and S. Ogrey re templates for coverage analysis and strategy outlines. | .80 | 284.00 |
| 1/28/21 | Dechant, K. | Email team re analysis and resolution of discrepancies between master and allocation spreadsheets in furtherance of policy listing validation. | .80 | 284.00 |
| 1/28/21 | Dechant, K. | Continue analysis and resolution of discrepancies between master and allocation spreadsheets re policy listing validation. | 5.30 | 1,881.50 |
| 1/28/21 | Jennings, R. | Continue review of discrepancies in coverage information re strategy outlines for insurance carriers. | 9.60 | 3,408.00 |
| 1/29/21 | Quinn, K. | Confer with Debtors' counsel re insurance and discovery status. | .80 | 620.00 |
| 1/29/21 | Quinn, K. | Confer with M. Neely re update on calls from Debtors. | .30 | 232.50 |
| 1/29/21 | Neely, M. | Email K. Quinn and R. Jennings re coverage issues. | .40 | 190.00 |
| 1/29/21 | Neely, M. | Confer with A. Azer, G. Le Chevallier, and C. Green re coverage issues. | .90 | 427.50 |
| 1/29/21 | Neely, M. | Confer with G. Le Chevallier re coverage issues. | .90 | 427.50 |
| 1/29/21 | Neely, M. | Confer with A. Azer, G. Le Chevallier, and K. Quinn re insurer negotiations. | .80 | 380.00 |
| 1/29/21 | Neely, M. | Review policy validation issues. | 1.20 | 570.00 |
| 1/29/21 | Neely, M. | Email R. Jennings and K. Dechant re strategy outlines. | .20 | 95.00 |
| 1/29/21 | Neely, M. | Confer with G. Le Chevallier re coverage issues. | .50 | 237.50 |
| 1/29/21 | Glaeberman, M. | Email team re strategy for policy validation. | 1.90 | 551.00 |
| 1/29/21 | Glaeberman, M. | Review various policies as part of policy data validation. | 5.00 | 1,450.00 |
| 1/29/21 | Jones, T. | Review eight (8) national policies. | 8.00 | 2,320.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/29/21 | Sanchez, J. | Review policy evidence chart for policy validation. | 7.20 | 2,232.00 |
| 1/29/21 | Bonesteel, A. | Email S. Colcock re KCIC aggregate discrepancies. | .60 | 153.00 |
| 1/29/21 | Bonesteel, A. | Review and allocate policy issues. | 4.00 | 1,020.00 |
| 1/29/21 | Foster, G. | Continue revising strategy memorandum. | 5.50 | 1,017.50 |
| 1/29/21 | Foster, G. | Email P. McGlinchey and S. Ogrey re strategy memorandum. | .50 | 92.50 |
| 1/29/21 | Ogrey, S. | Review insurance communications re prior course of dealing information in strategy outline for Chubb, Arrowpoint, Enstar, Travelers, London Market, and Navigators. | 4.10 | 881.50 |
| 1/29/21 | Ogrey, S. | Continue to review drafts of coverage strategy outlines. | 1.50 | 322.50 |
| 1/29/21 | Colcock, S. | Complete first-level review of new CGL national policies loaded to Datasite. | 3.10 | 883.50 |
| 1/29/21 | Colcock, S. | Begin revising policy information in master policy tracking spreadsheet to account for policy listing validation discrepancies. | 1.40 | 399.00 |
| 1/29/21 | Colcock, S. | Confer with K. Dechant re policy listing validation issues. | .20 | 57.00 |
| 1/29/21 | McGlinchey, P. | Revise coverage analysis and strategy outline templates. | 7.10 | 1,313.50 |
| 1/29/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .50 | 92.50 |
| 1/29/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite containing insurance-related information. | .40 | 74.00 |
| 1/29/21 | Dechant, K. | Email S. Colcock, Datasite and White & Case re confidentiality acknowledgment and agreement including review of confidentiality and protective order. | .80 | 284.00 |
| 1/29/21 | Dechant, K. | Confer with S. Colcock re policy listing validation. | .20 | 71.00 |
| 1/29/21 | Dechant, K. | Email P. McGlinchey re insurer coverage analysis and strategy outline templates. | .20 | 71.00 |
| 1/29/21 | Dechant, K. | Continue analysis and resolution of discrepancies between master and allocation spreadsheets in furtherance of policy listing validation. | 3.30 | 1,171.50 |
| 1/29/21 | Jennings, R. | Draft strategy outlines for insurance carriers. | 7.00 | 2,485.00 |
| 1/30/21 | Quinn, K. | Review assignment issues email. | .20 | 155.00 |
| 1/30/21 | Quinn, K. | Email team re plan structure questions from M. Atkinson. | .30 | 232.50 |
| 1/30/21 | Neely, M. | Draft strategy outlines for insurers. | 4.30 | 2,042.50 |
| 1/30/21 | McGlinchey, P. | Continue revising coverage analysis and strategy outline templates. | 1.20 | 222.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/30/21 | Dechant, K. | Continue analysis and resolution of discrepancies between master and allocation spreadsheets in furtherance of policy listing validation. | 3.80 | 1,349.00 |
| 1/30/21 | Jennings, R. | Draft strategy outlines for insurance carriers. | 6.00 | 2,130.00 |
| 1/31/21 | Quinn, K. | Confer with M. Andolina, E. Harron, and D. Molton re insurance negotiations. | .30 | 232.50 |
| 1/31/21 | Neely, M. | Revise Allianz strategy outline. | 1.40 | 665.00 |
| 1/31/21 | Sanchez, J. | Review policy evidence chart for policy validation. | 7.50 | 2,325.00 |
| 1/31/21 | Foster, G. | Continue revising strategy memorandum. | 1.30 | 240.50 |
| 1/31/21 | Ogrey, S. | Continue to review drafts of coverage strategy outlines. | 1.80 | 387.00 |
| 1/31/21 | Colcock, S. | Continue revising policy information in master policy tracking spreadsheet to account for policy listing validation discrepancies. | 2.20 | 627.00 |
| 1/31/21 | Jennings, R. | Revise strategy outlines for insurance carriers. | 4.60 | 1,633.00 |

**TOTAL CHARGEABLE HOURS**     **1,079.50**

**TOTAL FEES**     **$ 374,283.00**

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 88.90 | 775.00 | 68,897.50 |
| Neely, M. | 118.60 | 475.00 | 56,335.00 |
| Glaeberman, M. | 75.90 | 290.00 | 22,011.00 |
| Grim, E. | 11.90 | 590.00 | 7,021.00 |
| Jones, T. | 114.90 | 290.00 | 33,321.00 |
| Sanchez, J. | 38.80 | 310.00 | 12,028.00 |
| Bonesteel, A. | 68.90 | 255.00 | 17,569.50 |
| Chalashtori, J. | 52.50 | 425.00 | 22,312.50 |
| Foster, G. | 68.40 | 185.00 | 12,654.00 |
| Lopez, D. | 31.20 | 215.00 | 6,708.00 |
| Ogrey, S. | 12.70 | 215.00 | 2,730.50 |
| Colcock, S. | 137.70 | 285.00 | 39,244.50 |
| McGlinchey, P. | 109.00 | 185.00 | 20,165.00 |
| Dechant, K. | 90.90 | 355.00 | 32,269.50 |
| Jennings, R. | 59.20 | 355.00 | 21,016.00 |
| **TOTALS** | **1,079.50** | | **$ 374,283.00** |

Invoice Number: 11322298
February 22, 2021

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/04/21 | Lexis | E106 | 426.07 |
| 1/13/21 | Lexis | E106 | 413.28 |
| 1/14/21 | Lexis | E106 | 249.25 |
| 1/31/21 | Westlaw | E106 | 595.38 |
| 1/31/21 | PACER | E106 | 73.30 |

**TOTAL EXPENSES** **$ 1,757.28**

**TOTAL FEES AND EXPENSES FOR MATTER** **$ 376,040.28**

Invoice Number: 11322298
February 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021

**Retention / Fee Application**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/19/21 | Quinn, K. | Review monthly fee application. | .20 | 155.00 |
| 1/19/21 | Hudgins, M.C. | Draft eighth monthly fee application, exhibit, and notice. | .50 | 95.00 |
| 1/20/21 | Holland, P. | Communicate with US Trustee and Fee Examiner re December fee statement and LEDES file. | .10 | 27.50 |
| | | **TOTAL CHARGEABLE HOURS** | **.80** | |
| | | **TOTAL FEES** | | **$ 277.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | .20 | 775.00 | 155.00 |
| Holland, P. | .10 | 275.00 | 27.50 |
| Hudgins, M.C. | .50 | 190.00 | 95.00 |
| **TOTALS** | **.80** | | **$ 277.50** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 1/31/21 | PACER | E106 | 8.10 |
| | **TOTAL EXPENSES** | | **$ 8.10** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 285.60** |

Invoice Number: 11322298
February 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021

**Motions for Relief from Automatic Stay**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/02/21 | Quinn, K. | Review email re lift stay request. | .10 | 77.50 |
| 1/05/21 | Neely, M. | Email client re Henderson and Gordon motions to lift stay. | .30 | 142.50 |
| | | **TOTAL CHARGEABLE HOURS** | **.40** | |
| | | **TOTAL FEES** | | **$ 220.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | .10 | 775.00 | 77.50 |
| Neely, M. | .30 | 475.00 | 142.50 |
| **TOTALS** | **.40** | | **$ 220.00** |

| | | **TOTAL FEES AND EXPENSES FOR MATTER** | **$ 220.00** |
|--|--|--|--|

Invoice Number: 11322298
February 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through January 31, 2021

**Plan of Reorganization / Disclosure Statement**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/04/21 | Quinn, K. | Revise draft outline re certain TDP approach. | .30 | 232.50 |
| 1/05/21 | Grim, E. | Review plan of reorganization. | .10 | 59.00 |
| 1/06/21 | Neely, M. | Confer with E. Grim re second proposed plan. | .50 | 237.50 |
| 1/06/21 | Grim, E. | Review plan of reorganization. | 3.60 | 2,124.00 |
| 1/06/21 | Grim, E. | Draft analysis of plan issues. | 3.40 | 2,006.00 |
| 1/06/21 | Grim, E. | Confer with M. Neely re issues relating to plan. | .50 | 295.00 |
| 1/07/21 | Grim, E. | Draft analysis of plan issues. | .40 | 236.00 |
| 1/07/21 | Grim, E. | Review plan of reorganization. | .40 | 236.00 |
| 1/11/21 | Grim, E. | Review insurance-related plan provisions in preparation for client call. | .30 | 177.00 |
| 1/11/21 | Grim, E. | Confer with client re plan issues and preparation for mediation. | .80 | 472.00 |
| 1/14/21 | Neely, M. | Review insurance plan of reorganization issues. | .50 | 237.50 |
| 1/14/21 | Grim, E. | Review plan in preparation for meeting with Debtors. | .20 | 118.00 |
| 1/15/21 | Grim, E. | Revise plan of reorganization. | 3.20 | 1,888.00 |
| 1/19/21 | Quinn, K. | Review revisions to plan draft. | .50 | 387.50 |
| 1/26/21 | Quinn, K. | Confer with E. Harron, M. Atkinson, and E. Grim re plan strategy. | .80 | 620.00 |
| 1/26/21 | Grim, E. | Confer with E. Harron, R. Brady, S. Beville, M. Atkinson, and K. Quinn re plan strategy. | .80 | 472.00 |
| 1/27/21 | Quinn, K. | Confer with B. Kelly re trust agreement. | .10 | 77.50 |
| 1/27/21 | Grim, E. | Review TDPs in sex abuse context for purposes of drafting plan term sheet and estimating claim value. | 2.70 | 1,593.00 |
| 1/27/21 | Gaske, A. | Email E. Grim re case law research. | .20 | 85.00 |
| 1/28/21 | Quinn, K. | Confer with Coalition counsel and client re TDP structure issues. | 1.00 | 775.00 |
| 1/28/21 | Quinn, K. | Follow-up call with D. Golden re TDP structure issues. | .50 | 387.50 |
| 1/28/21 | Grim, E. | Confer with Coalition counsel (D. Molton, others) re plan strategy issues. | 1.10 | 649.00 |
| 1/28/21 | Grim, E. | Continue to analyze analogous TDPs for purposes of drafting plan term sheet and estimating claim value. | .80 | 472.00 |

Invoice Number: 11322298
February 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 1/28/21 | Grim, E. | Research issues relevant to plan term sheet and insurer negotiations. | 1.10 | 649.00 |
| 1/28/21 | Grim, E. | Revise plan term sheet. | .20 | 118.00 |
| 1/28/21 | Gaske, A. | Research Texas case law re permitting assignment of policies to bankruptcy trust. | 1.40 | 595.00 |
| 1/29/21 | Grim, E. | Revise plan term sheet. | .80 | 472.00 |
| 1/29/21 | Grim, E. | Research issue relating to plan strategy. | .30 | 177.00 |
| 1/29/21 | Grim, E. | Review research from A. Gaske re insurance coverage issue. | .30 | 177.00 |
| 1/29/21 | Gaske, A. | Research Texas case law re permitting assignment of policies to bankruptcy trust. | 4.00 | 1,700.00 |
| 1/29/21 | Gaske, A. | Draft findings of research permitting assignment of policies to bankruptcy trust. | .90 | 382.50 |
| 1/31/21 | Quinn, K. | Confer with S. Beville, E. Harron and other re proposed term sheet. | .80 | 620.00 |
| 1/31/21 | Quinn, K. | Review and edit draft term sheet. | .30 | 232.50 |
| | | **TOTAL CHARGEABLE HOURS** | **32.80** | |
| | | **TOTAL FEES** | | **$ 18,960.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 4.30 | 775.00 | 3,332.50 |
| Neely, M. | 1.00 | 475.00 | 475.00 |
| Grim, E. | 21.00 | 590.00 | 12,390.00 |
| Gaske, A. | 6.50 | 425.00 | 2,762.50 |
| **TOTALS** | **32.80** | | **$ 18,960.00** |

**TOTAL FEES AND EXPENSES FOR MATTER**          **$ 18,960.00**

**TOTAL FEES AND EXPENSES**          **$ 395,505.88**