# Exhibit A

## Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/1/2020 | Evans, Andrew | 0.7 | Communication with Counsel | Call with Linder; Andolina; and Murray | $725.00 | $507.50 |
| 12/1/2020 | Evans, Andrew | 0.5 | Project Management | Organizing case work streams, tasks, and next steps | $725.00 | $362.50 |
| 12/1/2020 | Evans, Andrew | 0.3 | Analysis | Consideration of additional potential issues related to sponsor organization ID within claims data | $725.00 | $217.50 |
| 12/1/2020 | Evans, Andrew | 0.3 | Analysis | Input on late claim analysis for FCR | $725.00 | $217.50 |
| 12/1/2020 | Evans, Andrew | 0.3 | Analysis | Input on preliminary duplicate analysis | $725.00 | $217.50 |
| 12/1/2020 | Evans, Andrew | 0.3 | Analysis | Refinements to work plan around next steps of analysis | $725.00 | $217.50 |
| 12/1/2020 | Evans, Andrew | 0.3 | Analysis | Development of additional slides in response to mediation party requests | $725.00 | $217.50 |
| 12/1/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Updates to data standardization work plan | $725.00 | $290.00 |
| 12/1/2020 | Evans, Andrew | 1.2 | Data Gathering & Processing | Evaluation of available data related to chartering organizations; sending summary information about the same to White & Case team | $725.00 | $870.00 |
| 12/1/2020 | Johnson, Samantha | 1.2 | Claim File Review | Review of POC coding progress | $475.00 | $570.00 |
| 12/1/2020 | Shipp, Kory | 3.5 | Data Gathering & Processing | QC data tabulations script | $475.00 | $1,662.50 |
| 12/1/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review outstanding BSA analysis tasks | $475.00 | $237.50 |
| 12/1/2020 | Shipp, Kory | 1.5 | Analysis | Review analysis of LDS claims | $475.00 | $712.50 |
| 12/1/2020 | Murray, Makeda | 1.6 | Analysis | Updated tabulations and slides for the mediation PPT | $475.00 | $760.00 |
| 12/1/2020 | Murray, Makeda | 0.7 | Communication with Counsel | Call with counsel re: strategic considerations around data processing- Linder, Andolina and Evans | $475.00 | $332.50 |
| 12/1/2020 | Murray, Makeda | 0.6 | Analysis | Direct and review data analysis workstreams- LDS claims, count of claims by abuse year and allegation | $475.00 | $285.00 |
| 12/1/2020 | Murray, Makeda | 0.5 | Analysis | Prepare and upload LDS claims deliverable for counsel to ShareFile | $475.00 | $237.50 |
| 12/1/2020 | Murray, Makeda | 0.7 | Analysis | QC claims by abuse year and allegation, duplicate analysis | $475.00 | $332.50 |
| 12/1/2020 | Murray, Makeda | 0.9 | Analysis | Review updated tabulation details for PPT | $475.00 | $427.50 |
| 12/1/2020 | Murray, Makeda | 0.3 | Analysis | Modifications to LDS deliverable for counsel | $475.00 | $142.50 |
| 12/1/2020 | Murray, Makeda | 1.7 | Fee Request Preparation | Prepare BSA interim application | $475.00 | $807.50 |
| 12/1/2020 | Murray, Makeda | 0.9 | Fee Request Preparation | BSA Aug-Oct 2020 interim application prep | $475.00 | $427.50 |
| 12/1/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review POC data processing QC notes re: abuse dates and state cleaning | $475.00 | $237.50 |
| 12/1/2020 | Murray, Makeda | 0.5 | Analysis | Review LDS deliverable | $475.00 | $237.50 |
| 12/1/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | QC POC data processing re: abuse dates, generating updated tabulations for PPT based on same | $475.00 | $570.00 |
| 12/1/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | Update ShareFile permissions for local council access | $475.00 | $950.00 |
| 12/1/2020 | Murray, Makeda | 1.4 | Data Gathering & Processing | Prepare deliverable version of abuse year processing code | $475.00 | $665.00 |
| 12/1/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Adjusting translation table council numbers | $370.00 | $962.00 |
| 12/1/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | Updating local council translation table | $370.00 | $925.00 |
| 12/1/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Reviewing POC claims and manually updating local council assignments | $370.00 | $592.00 |
| 12/1/2020 | Farrell, Emma | 2.0 | Analysis | QC duration outlier observations & update tabulations cleaning script accordingly | $345.00 | $690.00 |
| 12/1/2020 | Farrell, Emma | 0.3 | Analysis | Determine next steps for LDS analysis | $345.00 | $103.50 |
| 12/1/2020 | Farrell, Emma | 0.8 | Analysis | Run tabulations cleaning script for 12.01 Omni download | $345.00 | $276.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/1/2020 | Farrell, Emma | 2.0 | Analysis | Flag LDS-identified claims in most recent Omni download; prepare deliverable version; update per counsel requests | $345.00 | $690.00 |
| 12/1/2020 | Farrell, Emma | 1.9 | Analysis | Write code to generate additional end year imputation tabulations; create corresponding table and graph in tabulations workbook and format for delivery | $345.00 | $655.50 |
| 12/1/2020 | Farrell, Emma | 0.9 | Analysis | Run tabulations scripts with updated year/duration cleaning for 11.24 Omni download | $345.00 | $310.50 |
| 12/1/2020 | Farrell, Emma | 1.5 | Analysis | Incorporate and QC most recent date extraction code in tabulations cleaning script ; run tabulations scripts for 11.24 Omni download | $345.00 | $517.50 |
| 12/1/2020 | Farrell, Emma | 1.8 | Analysis | QC new tabulations and prepare tables/charts for PPT presentation | $345.00 | $621.00 |
| 12/1/2020 | Wang, Derrick | 2.1 | Analysis | Preparing tabulations of claim counts by allegation | $345.00 | $724.50 |
| 12/1/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | Continuing to work on deduplication of POC data | $345.00 | $586.50 |
| 12/1/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Working on deduplication of POC data | $345.00 | $621.00 |
| 12/1/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC82 | $195.00 | $585.00 |
| 12/1/2020 | Linden, Annika | 2.2 | Claim File Review | Finished review of POC83 | $195.00 | $429.00 |
| 12/1/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC88 | $195.00 | $585.00 |
| 12/1/2020 | Linden, Annika | 1.3 | Claim File Review | Worked on POC88 | $195.00 | $253.50 |
| 12/1/2020 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC data | $195.00 | $390.00 |
| 12/1/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting POC extract data | $195.00 | $390.00 |
| 12/1/2020 | Jones, Alyssa | 3.0 | Claim File Review | Continued formatting POC extract data | $195.00 | $585.00 |
| 12/1/2020 | Jones, Alyssa | 1.5 | Claim File Review | Coding extract data | $195.00 | $292.50 |
| 12/1/2020 | Gelfand, Mike | 3.9 | Claim File Review | At this time I worked on Excel Sheet | $195.00 | $760.50 |
| 12/1/2020 | Gelfand, Mike | 2.2 | Claim File Review | POC spreadsheet review | $195.00 | $429.00 |
| 12/1/2020 | Gelfand, Mike | 1.7 | Claim File Review | Continued POC spreadsheet review | $195.00 | $331.50 |
| 12/1/2020 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review | $195.00 | $39.00 |
| 12/1/2020 | Gelfand, Mike | 1.0 | Claim File Review | Claim file review- cont'd | $195.00 | $195.00 |
| 12/1/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | Review POC workbook | $195.00 | $507.00 |
| 12/1/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Continued review of POC workbook | $195.00 | $195.00 |
| 12/1/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Spreadsheet review | $195.00 | $214.50 |
| 12/1/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Claims data manual review | $195.00 | $117.00 |
| 12/1/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | POC spreadsheet review | $195.00 | $292.50 |
| 12/1/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Reviewed claim files | $195.00 | $97.50 |
| 12/1/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Continued review of claim files | $195.00 | $292.50 |
| 12/1/2020 | French, Eli | 1.1 | Claim File Review | Review Excel file 87 | $195.00 | $214.50 |
| 12/1/2020 | French, Eli | 0.7 | Claim File Review | Excel file 87 review | $195.00 | $136.50 |
| 12/1/2020 | French, Eli | 2.1 | Claim File Review | Excel file 87 review- cont'd | $195.00 | $409.50 |
| 12/1/2020 | French, Eli | 1.5 | Claim File Review | Continued POC84 review | $195.00 | $292.50 |
| 12/1/2020 | French, Eli | 2.4 | Claim File Review | Completed Excel file 84 | $195.00 | $468.00 |
| 12/1/2020 | French, Eli | 2.2 | Claim File Review | Completed Excel file 87 | $195.00 | $429.00 |
| 12/2/2020 | Evans, Andrew | 0.2 | Analysis | Input on materials to share under common defense interest | $725.00 | $145.00 |
| 12/2/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Refinements to normalized database setup | $725.00 | $362.50 |
| 12/2/2020 | Evans, Andrew | 0.3 | Project Management | Update on work plan and next steps | $725.00 | $217.50 |
| 12/2/2020 | Evans, Andrew | 0.5 | Analysis | Additional timing tabulations to counsel addressing follow-up mediation requests from parties | $725.00 | $362.50 |
| 12/2/2020 | Evans, Andrew | 0.3 | Analysis | QC review of tabulations requested from other parties | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/2/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Modifications to LC data gathering plan and further planning for integration of same | $725.00 | $290.00 |
| 12/2/2020 | Evans, Andrew | 0.3 | Settlement Mediation & Support | Input on mediation requests from counsel; reply to emails | $725.00 | $217.50 |
| 12/2/2020 | Evans, Andrew | 0.4 | Fee Request Preparation | Review of fee application | $725.00 | $290.00 |
| 12/2/2020 | Johnson, Samantha | 1.0 | Claim File Review | POC coding progress review | $475.00 | $475.00 |
| 12/2/2020 | Johnson, Samantha | 1.0 | Claim File Review | Planning workstreams for continued POC coding | $475.00 | $475.00 |
| 12/2/2020 | Reppert, Wesley | 1.0 | Data Gathering & Processing | Reviewing status of data work | $600.00 | $600.00 |
| 12/2/2020 | Shipp, Kory | 2.5 | Data Gathering & Processing | QC and updates to abuse state for Omni processing | $475.00 | $1,187.50 |
| 12/2/2020 | Shipp, Kory | 2.0 | Data Gathering & Processing | QC tabulations script | $475.00 | $950.00 |
| 12/2/2020 | Shipp, Kory | 0.5 | Project Management | Review work streams and upcoming deliverables | $475.00 | $237.50 |
| 12/2/2020 | Murray, Makeda | 0.9 | Analysis | Review and update revised BSA mediation presentation | $475.00 | $427.50 |
| 12/2/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Final review and send deliverable version of processing code to counsel | $475.00 | $237.50 |
| 12/2/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Provide update re: processing work plan, outstanding data items | $475.00 | $285.00 |
| 12/2/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Review data work plan, assign tasks, and provide work stream guidance by email | $475.00 | $570.00 |
| 12/2/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Update on POC review, case developments and next steps | $475.00 | $142.50 |
| 12/2/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | POC transfer discussion with Omni- Doherty, Hume, and Lyon | $475.00 | $95.00 |
| 12/2/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download latest POC data extract | $475.00 | $95.00 |
| 12/2/2020 | Murray, Makeda | 1.3 | Data Gathering & Processing | LDS data review | $475.00 | $617.50 |
| 12/2/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Local council template process review | $475.00 | $95.00 |
| 12/2/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | QC local council template, review next steps from a process standpoint | $475.00 | $142.50 |
| 12/2/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | ShareFile access meeting with C. Tuffey | $475.00 | $237.50 |
| 12/2/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Granting ShareFile access to new contacts | $475.00 | $285.00 |
| 12/2/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Setup secure FTP site with Omni | $475.00 | $95.00 |
| 12/2/2020 | Murray, Makeda | 1.1 | Analysis | Additional updates to the revised BSA mediation presentation | $475.00 | $522.50 |
| 12/2/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing manual local council cleaning | $370.00 | $1,110.00 |
| 12/2/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued review of local council manual cleaning | $370.00 | $925.00 |
| 12/2/2020 | Farrell, Emma | 0.8 | Analysis | QC new tabulations and prepare tables/charts for PPT presentation | $345.00 | $276.00 |
| 12/2/2020 | Farrell, Emma | 0.7 | Analysis | QC new tabulations and prepare tables/charts for PPT presentation, contd | $345.00 | $241.50 |
| 12/2/2020 | Farrell, Emma | 0.6 | Analysis | Review outstanding analysis workstreams; plan next steps for Omni processing | $345.00 | $207.00 |
| 12/2/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for Omni processing and CFR | $345.00 | $103.50 |
| 12/2/2020 | Farrell, Emma | 1.4 | Analysis | QC and refine tabulations cleaning scripts ; prepare for current Omni download | $345.00 | $483.00 |
| 12/2/2020 | Farrell, Emma | 1.5 | Analysis | Add additional code to standardize lawfirm names in tabulations cleaning script | $345.00 | $517.50 |
| 12/2/2020 | Wang, Derrick | 0.6 | Data Gathering & Processing | Reviewing procedures for POC data field standardization | $345.00 | $207.00 |
| 12/2/2020 | Wang, Derrick | 0.3 | Project Management | Reviewing case updates and workstreams | $345.00 | $103.50 |
| 12/2/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Standardizing reviewed POC data allegation fields | $345.00 | $724.50 |
| 12/2/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Preparing reviewed POC data for tabulation | $345.00 | $552.00 |
| 12/2/2020 | Wang, Derrick | 2.7 | Data Gathering & Processing | Standardizing reviewed POC claimant biographical fields | $345.00 | $931.50 |
| 12/2/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC88 | $195.00 | $585.00 |
| 12/2/2020 | Linden, Annika | 2.0 | Claim File Review | Finished reviewing POC88 | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/2/2020 | Linden, Annika | 0.5 | Claim File Review | Review case progress, upcoming timetable | $195.00 | $97.50 |
| 12/2/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC66 | $195.00 | $585.00 |
| 12/2/2020 | Linden, Annika | 1.0 | Claim File Review | Worked on POC66 | $195.00 | $195.00 |
| 12/2/2020 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC extract data | $195.00 | $390.00 |
| 12/2/2020 | Jones, Alyssa | 1.6 | Claim File Review | Claim file review | $195.00 | $312.00 |
| 12/2/2020 | Jones, Alyssa | 2.0 | Claim File Review | Analysis of POC data | $195.00 | $390.00 |
| 12/2/2020 | Jones, Alyssa | 2.4 | Claim File Review | Coding POC data | $195.00 | $468.00 |
| 12/2/2020 | Jones, Alyssa | 0.5 | Claim File Review | Review case developments and ongoing work streams | $195.00 | $97.50 |
| 12/2/2020 | Gelfand, Mike | 2.5 | Claim File Review | POC spreadsheet review | $195.00 | $487.50 |
| 12/2/2020 | Gelfand, Mike | 1.4 | Claim File Review | POC spreadsheet review- contd | $195.00 | $273.00 |
| 12/2/2020 | Gelfand, Mike | 1.0 | Claim File Review | Manual review of claim file data | $195.00 | $195.00 |
| 12/2/2020 | Gelfand, Mike | 2.9 | Claim File Review | Continued manual review of claim file data | $195.00 | $565.50 |
| 12/2/2020 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review | $195.00 | $39.00 |
| 12/2/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Reviewed POC data | $195.00 | $195.00 |
| 12/2/2020 | Scarpignato, Curtis | 2.3 | Claim File Review | Worked on claim file review | $195.00 | $448.50 |
| 12/2/2020 | Scarpignato, Curtis | 0.2 | Claim File Review | Manual review of POC data | $195.00 | $39.00 |
| 12/2/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Manual review of POC data- cont'd | $195.00 | $292.50 |
| 12/2/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Case review, upcoming deliverable status | $195.00 | $58.50 |
| 12/2/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | POC spreadsheet review | $195.00 | $253.50 |
| 12/2/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Continued POC review | $195.00 | $292.50 |
| 12/2/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Review claim files | $195.00 | $331.50 |
| 12/2/2020 | French, Eli | 0.7 | Claim File Review | Finished reviewing Excel file 62 | $195.00 | $136.50 |
| 12/2/2020 | French, Eli | 2.4 | Claim File Review | Started to work on Excel file 65 | $195.00 | $468.00 |
| 12/2/2020 | French, Eli | 0.8 | Claim File Review | Continued work on Excel file 65 | $195.00 | $156.00 |
| 12/2/2020 | French, Eli | 1.8 | Claim File Review | Review Excel file 62 | $195.00 | $351.00 |
| 12/2/2020 | French, Eli | 2.1 | Claim File Review | POC review of Excel file 62 | $195.00 | $409.50 |
| 12/2/2020 | French, Eli | 2.2 | Claim File Review | Finished Excel file 65 review | $195.00 | $429.00 |
| 12/3/2020 | Evans, Andrew | 0.2 | Analysis | Information to counsel on most recent claim count tabulations and considerations related to same | $725.00 | $145.00 |
| 12/3/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Updates to process / plan for gathering and integrating LC data; adjustments to LC and LDS claims data distribution plan | $725.00 | $362.50 |
| 12/3/2020 | Evans, Andrew | 0.4 | Analysis | Consideration of additional potential data valuation analyses | $725.00 | $290.00 |
| 12/3/2020 | Evans, Andrew | 0.5 | Project Management | Coordination of BW work streams | $725.00 | $362.50 |
| 12/3/2020 | Evans, Andrew | 0.4 | Analysis | Adjustments to interim mediation tabulations to better display claims detail | $725.00 | $290.00 |
| 12/3/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review work plan to provide access to only relevant POCs filings to each LC | $725.00 | $362.50 |
| 12/3/2020 | Evans, Andrew | 0.3 | Fee Request Preparation | QC review of interim fee app | $725.00 | $217.50 |
| 12/3/2020 | Johnson, Samantha | 1.8 | Claim File Review | Training for POC coding | $475.00 | $855.00 |
| 12/3/2020 | Johnson, Samantha | 2.8 | Claim File Review | Planning strategy for POC coding completion | $475.00 | $1,330.00 |
| 12/3/2020 | Reppert, Wesley | 0.8 | Data Gathering & Processing | QC claim count tabulations | $600.00 | $480.00 |
| 12/3/2020 | Reppert, Wesley | 0.7 | Data Gathering & Processing | Workplanning for compiling data and supporting POCs by council | $600.00 | $420.00 |
| 12/3/2020 | Shipp, Kory | 2.0 | Data Gathering & Processing | QC abuse state cleaning code | $475.00 | $950.00 |
| 12/3/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review data tabulations | $475.00 | $237.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/3/2020 | Shipp, Kory | 0.5 | Analysis | Review local council files analysis | $475.00 | $237.50 |
| 12/3/2020 | Shipp, Kory | 1.5 | Data Gathering & Processing | Updates to script on abuse state cleaning | $475.00 | $712.50 |
| 12/3/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Analyze claims from BSA analysis based on local counsel codes | $475.00 | $475.00 |
| 12/3/2020 | Shipp, Kory | 0.5 | Analysis | Draft communications re tabulations for Omni data | $475.00 | $237.50 |
| 12/3/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review of tabulations and data processing based on Omni data | $475.00 | $475.00 |
| 12/3/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review LDS data work stream, ShareFile upload for the TCC, email to counsel re. same | $475.00 | $380.00 |
| 12/3/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | QC FCR request for tabulations | $475.00 | $570.00 |
| 12/3/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Check updates to the LDS data work stream, email counsel re: same | $475.00 | $760.00 |
| 12/3/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download Omni POC data | $475.00 | $95.00 |
| 12/3/2020 | Murray, Makeda | 1.7 | Data Gathering & Processing | Update ShareFile permissions for local council contacts, brainstorm ShareFile setup for next project phase | $475.00 | $807.50 |
| 12/3/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Communicate local council pdf document share process | $475.00 | $237.50 |
| 12/3/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | review abuse state processing updates, implications for tabulations and SOL analyses | $475.00 | $237.50 |
| 12/3/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Provide direction on abuse state processing, other data updates | $475.00 | $332.50 |
| 12/3/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Email counsel re: generation of weekly local council workbooks | $475.00 | $142.50 |
| 12/3/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Review POC upload process and data standardization notes, email team re: work plan for deliverable | $475.00 | $760.00 |
| 12/3/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Creating new batch of local council POC workbooks | $370.00 | $1,036.00 |
| 12/3/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work on local council POC allocation | $370.00 | $888.00 |
| 12/3/2020 | Ameri, Armin | 1.1 | Data Gathering & Processing | Refining local council translations | $370.00 | $407.00 |
| 12/3/2020 | Farrell, Emma | 1.9 | Analysis | Generate tabulations of claim counts corresponding to LDS-identified LCs ; format and prepare for delivery | $345.00 | $655.50 |
| 12/3/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Add code to standardize additional lawfirm names for 12.03 Omni download | $345.00 | $207.00 |
| 12/3/2020 | Farrell, Emma | 0.8 | Analysis | QC multiple location extraction code ; add additional name and SSN standardization code to tabulations cleaning script | $345.00 | $276.00 |
| 12/3/2020 | Farrell, Emma | 0.5 | Analysis | Update tabulations script for most recent Omni download | $345.00 | $172.50 |
| 12/3/2020 | Farrell, Emma | 1.2 | Analysis | Consider required updates for location tabulations and SOL status assignment | $345.00 | $414.00 |
| 12/3/2020 | Farrell, Emma | 0.7 | Analysis | Generate weekly tabulations for 12.03 Omni dataset | $345.00 | $241.50 |
| 12/3/2020 | Farrell, Emma | 0.5 | Analysis | Determine next steps for treatment of multiple locations in weekly tabulations | $345.00 | $172.50 |
| 12/3/2020 | Farrell, Emma | 1.5 | Analysis | Write code to assign inclusive & exclusive SOL statuses and extract corresponding states | $345.00 | $517.50 |
| 12/3/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Update standardization of POC data abuser fields | $345.00 | $517.50 |
| 12/3/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Update standardization of POC data allegation fields | $345.00 | $621.00 |
| 12/3/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Continue to update standardization of POC data allegation fields | $345.00 | $724.50 |
| 12/3/2020 | Wang, Derrick | 1.7 | Analysis | Preparing tabulations of POC data claims by allegations | $345.00 | $586.50 |
| 12/3/2020 | Reiss, Jack | 1.5 | Claim File Review | POC review | $195.00 | $292.50 |
| 12/3/2020 | Reiss, Jack | 0.3 | Claim File Review | POC coding review | $195.00 | $58.50 |
| 12/3/2020 | Reiss, Jack | 0.6 | Claim File Review | POC spreadsheet coding | $195.00 | $117.00 |
| 12/3/2020 | Reiss, Jack | 3.2 | Claim File Review | POC coding | $195.00 | $624.00 |
| 12/3/2020 | Reiss, Jack | 2.4 | Claim File Review | POC coding review | $195.00 | $468.00 |
| 12/3/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC66 | $195.00 | $585.00 |
| 12/3/2020 | Linden, Annika | 3.3 | Claim File Review | Worked on POC66-cont'd | $195.00 | $643.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/3/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC92 | $195.00 | $585.00 |
| 12/3/2020 | Linden, Annika | 0.6 | Claim File Review | Continued working on POC92 | $195.00 | $117.00 |
| 12/3/2020 | Jones, Alyssa | 2.0 | Claim File Review | Coding POC extract data | $195.00 | $390.00 |
| 12/3/2020 | Jones, Alyssa | 1.5 | Claim File Review | Continued review of POC data | $195.00 | $292.50 |
| 12/3/2020 | Jones, Alyssa | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 12/3/2020 | Jones, Alyssa | 2.0 | Claim File Review | Analysis of POC data | $195.00 | $390.00 |
| 12/3/2020 | Jones, Alyssa | 1.0 | Claim File Review | Continuation of POC extract coding data | $195.00 | $195.00 |
| 12/3/2020 | Gelfand, Mike | 1.2 | Claim File Review | POC review | $195.00 | $234.00 |
| 12/3/2020 | Gelfand, Mike | 2.7 | Claim File Review | Manual review of POC data | $195.00 | $526.50 |
| 12/3/2020 | Gelfand, Mike | 2.3 | Claim File Review | Spreadsheet review | $195.00 | $448.50 |
| 12/3/2020 | Gelfand, Mike | 1.6 | Claim File Review | Continued spreadsheet review | $195.00 | $312.00 |
| 12/3/2020 | Gelfand, Mike | 0.2 | Claim File Review | Review claim files | $195.00 | $39.00 |
| 12/3/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | POC spreadsheet review | $195.00 | $351.00 |
| 12/3/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | POC claim file review | $195.00 | $312.00 |
| 12/3/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Continued POC spreadsheet review | $195.00 | $273.00 |
| 12/3/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | POC coding | $195.00 | $136.50 |
| 12/3/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | POC coding- contd | $195.00 | $292.50 |
| 12/3/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Coding POC extract data | $195.00 | $390.00 |
| 12/3/2020 | French, Eli | 2.1 | Claim File Review | Started working on Excel file 69 | $195.00 | $409.50 |
| 12/3/2020 | French, Eli | 1.8 | Claim File Review | Excel file 69 coding | $195.00 | $351.00 |
| 12/3/2020 | French, Eli | 1.5 | Claim File Review | Cleaned data on abusers' information in Excel file 80 | $195.00 | $292.50 |
| 12/3/2020 | French, Eli | 2.4 | Claim File Review | Continued cleaning of Excel file 80 | $195.00 | $468.00 |
| 12/3/2020 | French, Eli | 0.8 | Claim File Review | Finished reviewing Excel file 69 | $195.00 | $156.00 |
| 12/4/2020 | Evans, Andrew | 0.3 | Project Management | Provide update on outstanding tasks and upcoming deliverables | $725.00 | $217.50 |
| 12/4/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Evaluate updates to data processing work and near-term adjustments | $725.00 | $217.50 |
| 12/4/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Murray; Hanke; Sochurek; Klauck; Green on currently available data | $725.00 | $362.50 |
| 12/4/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Checking re other party data production requests | $725.00 | $290.00 |
| 12/4/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Additional updates to structure of LC feedback plan and secure distribution of pdfs | $725.00 | $362.50 |
| 12/4/2020 | Evans, Andrew | 0.6 | Fee Request Preparation | Call with Murray and Rucki on first two interim fee applications | $725.00 | $435.00 |
| 12/4/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $725.00 | $145.00 |
| 12/4/2020 | Evans, Andrew | 0.4 | Analysis | Consideration of additional indicators of value from processed data | $725.00 | $290.00 |
| 12/4/2020 | Johnson, Samantha | 2.7 | Claim File Review | Updating POC coding files | $475.00 | $1,282.50 |
| 12/4/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of data workstreams | $600.00 | $300.00 |
| 12/4/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Workplanning for gathering and sharing POC PDF forms with councils | $600.00 | $300.00 |
| 12/4/2020 | Reppert, Wesley | 0.7 | Data Gathering & Processing | Review of counseling flag in standardized claim data | $600.00 | $420.00 |
| 12/4/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Download Omni database and check on secure FTP pdf transfer | $475.00 | $142.50 |
| 12/4/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Check on POC Reviewed claims data processing, email to counsel re: same | $475.00 | $237.50 |
| 12/4/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Weekly meeting with KCIC- Sochurek, Green, Klauck, Hanke, and Evans | $475.00 | $237.50 |
| 12/4/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Resolving ShareFile issue for LC contact | $475.00 | $47.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/4/2020 | Murray, Makeda | 0.2 | Communication with Counsel | Call with Andolina re: claims data production for following week | $475.00 | $95.00 |
| 12/4/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Evaluate POC Reviewed claims processing progress | $475.00 | $95.00 |
| 12/4/2020 | Murray, Makeda | 0.7 | Fee Request Preparation | Review fee examiner report, notes for call | $475.00 | $332.50 |
| 12/4/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review outstanding data processing and analysis items, next steps re: same | $475.00 | $237.50 |
| 12/4/2020 | Murray, Makeda | 0.3 | Project Management | PM: document filing, review of case progress for various tasks, provide input re: same | $475.00 | $142.50 |
| 12/4/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review local council pdf dissemination and template upload procedures, distribute assignments for contact permissions | $475.00 | $380.00 |
| 12/4/2020 | Murray, Makeda | 0.6 | Fee Request Preparation | Meeting with fee examiner and Evans to discuss initial report | $475.00 | $285.00 |
| 12/4/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Troubleshoot local council pdf dissemination and template uploads in ShareFile | $475.00 | $142.50 |
| 12/4/2020 | Murray, Makeda | 0.5 | Fee Request Preparation | Update interim fee application, email application to MNAT | $475.00 | $237.50 |
| 12/4/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Check on progress re: data processing objectives | $475.00 | $142.50 |
| 12/4/2020 | Murray, Makeda | 0.5 | Project Management | PM: document filing, emails to counsel re: case status, review, assignment and management of BSA caseload | $475.00 | $237.50 |
| 12/4/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review POC claims processing questions re: abuser name and abuse state, provide resolution guidance | $475.00 | $95.00 |
| 12/4/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Update ShareFile contact permissions | $475.00 | $570.00 |
| 12/4/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | Reviewing Sharefile downloads and folder structure | $370.00 | $666.00 |
| 12/4/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | Processing reviewed POC data | $370.00 | $666.00 |
| 12/4/2020 | Farrell, Emma | 0.3 | Analysis | Determine next steps for raw, reviewed and hybrid dataset tabulations | $345.00 | $103.50 |
| 12/4/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Outline standardization script for manually-reviewed POC records | $345.00 | $138.00 |
| 12/4/2020 | Farrell, Emma | 2.3 | Data Gathering & Processing | Write code to standardize locations for manually-reviewed POC records | $345.00 | $793.50 |
| 12/4/2020 | Farrell, Emma | 2.5 | Data Gathering & Processing | Write code to standardize and extract dates for manually-reviewed POC records | $345.00 | $862.50 |
| 12/4/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | Write code to extract and standardize ages/grades from manually-reviewed POC records | $345.00 | $241.50 |
| 12/4/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Write code to generate/standardize count and flag fields for manually-reviewed POC records | $345.00 | $276.00 |
| 12/4/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Write code to extract most inclusive/exclusive locations for manually-reviewed POC records | $345.00 | $138.00 |
| 12/4/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Write code to categorize dates for manually-reviewed POC records | $345.00 | $207.00 |
| 12/4/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Continuing to standardize POC allegation data | $345.00 | $621.00 |
| 12/4/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | Updating standardization of claimant biographical fields in POC data | $345.00 | $586.50 |
| 12/4/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Continuing to update POC data standardization for biographical fields | $345.00 | $724.50 |
| 12/4/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Standardizing claimant allegation fields in POC data | $345.00 | $483.00 |
| 12/4/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | Working on deduplication of reviewed POC data | $345.00 | $793.50 |
| 12/4/2020 | Reiss, Jack | 2.8 | Claim File Review | POC coding review | $195.00 | $546.00 |
| 12/4/2020 | Reiss, Jack | 2.8 | Claim File Review | POC coding | $195.00 | $546.00 |
| 12/4/2020 | Reiss, Jack | 1.8 | Claim File Review | POC coding review- continued | $195.00 | $351.00 |
| 12/4/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC92 | $195.00 | $585.00 |
| 12/4/2020 | Linden, Annika | 3.0 | Claim File Review | Excel file POC92 review | $195.00 | $585.00 |
| 12/4/2020 | Linden, Annika | 2.1 | Claim File Review | Completed POC92 review and started on Excel file POC99 | $195.00 | $409.50 |
| 12/4/2020 | Jones, Alyssa | 2.5 | Claim File Review | Coding of POC data | $195.00 | $487.50 |
| 12/4/2020 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC extract data | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/4/2020 | Jones, Alyssa | 2.0 | Claim File Review | Analysis of extract data | $195.00 | $390.00 |
| 12/4/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of POC extract data review | $195.00 | $390.00 |
| 12/4/2020 | Gelfand, Mike | 1.3 | Claim File Review | POC spreadsheet review | $195.00 | $253.50 |
| 12/4/2020 | Gelfand, Mike | 2.6 | Claim File Review | POC data review | $195.00 | $507.00 |
| 12/4/2020 | Gelfand, Mike | 0.5 | Claim File Review | Claim file review | $195.00 | $97.50 |
| 12/4/2020 | Gelfand, Mike | 1.2 | Claim File Review | Review POC claim file data | $195.00 | $234.00 |
| 12/4/2020 | Gelfand, Mike | 2.2 | Claim File Review | Continued review of POC claim file data | $195.00 | $429.00 |
| 12/4/2020 | Gelfand, Mike | 0.2 | Claim File Review | POC Excel file review | $195.00 | $39.00 |
| 12/4/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | POC spreadsheet review | $195.00 | $370.50 |
| 12/4/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | POC spreadsheet review, cont'd | $195.00 | $409.50 |
| 12/4/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | POC standardization | $195.00 | $390.00 |
| 12/4/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Continued POC standardization | $195.00 | $214.50 |
| 12/4/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Spreadsheet review | $195.00 | $351.00 |
| 12/4/2020 | French, Eli | 2.5 | Claim File Review | Started Excel file 95 | $195.00 | $487.50 |
| 12/4/2020 | French, Eli | 1.4 | Claim File Review | Completed Excel file 95 | $195.00 | $273.00 |
| 12/4/2020 | French, Eli | 1.8 | Claim File Review | Started Excel file 97 | $195.00 | $351.00 |
| 12/4/2020 | French, Eli | 2.1 | Claim File Review | Completed Excel file 97 | $195.00 | $409.50 |
| 12/4/2020 | French, Eli | 2.7 | Claim File Review | Completed Excel file 90 | $195.00 | $526.50 |
| 12/5/2020 | Shipp, Kory | 2.5 | Data Gathering & Processing | Develop code to sort POC files | $475.00 | $1,187.50 |
| 12/5/2020 | Shipp, Kory | 1.5 | Data Gathering & Processing | QC and update code to sort POC files | $475.00 | $712.50 |
| 12/5/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Summarize POC file sorting | $475.00 | $237.50 |
| 12/5/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Communications re POC data QC | $475.00 | $237.50 |
| 12/5/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review of output for POC file sorting | $475.00 | $475.00 |
| 12/5/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Processing manually reviewed POC claims data | $370.00 | $999.00 |
| 12/5/2020 | Ameri, Armin | 1.3 | Data Gathering & Processing | Continued cleaning of POC manually reviewed data | $370.00 | $481.00 |
| 12/5/2020 | Reiss, Jack | 1.5 | Claim File Review | POC Coding | $195.00 | $292.50 |
| 12/5/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | POC spreadsheet review | $195.00 | $331.50 |
| 12/6/2020 | Johnson, Samantha | 0.4 | Project Management | POC coding staffing update | $475.00 | $190.00 |
| 12/6/2020 | Johnson, Samantha | 1.2 | Project Management | Preparing for POC coding training for new team members | $475.00 | $570.00 |
| 12/6/2020 | Reppert, Wesley | 3.1 | Data Gathering & Processing | Standardization of counseling flag in claims data | $600.00 | $1,860.00 |
| 12/6/2020 | Shipp, Kory | 1.5 | Data Gathering & Processing | QC of POC database for abuse dates and abuse states | $475.00 | $712.50 |
| 12/6/2020 | Shipp, Kory | 1.7 | Data Gathering & Processing | Updates to code and QC of POC database | $475.00 | $807.50 |
| 12/6/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | Summary and follow-ups on POC database QC | $475.00 | $380.00 |
| 12/6/2020 | Murray, Makeda | 2.4 | Data Gathering & Processing | POC data: generate code to clean prior payments, compare reviewed records to most recent Omni extract | $475.00 | $1,140.00 |
| 12/6/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | Reviewed POC data processing- abuse date and counseling cleaning | $475.00 | $427.50 |
| 12/6/2020 | Murray, Makeda | 0.1 | Project Management | PM: Review workstream resource allocations | $475.00 | $47.50 |
| 12/6/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | POC data processing- Review Omni emails and workbooks, signature fields in POC data | $475.00 | $950.00 |
| 12/6/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | Generate various flags and variables re: Part 6 of the POC | $475.00 | $997.50 |
| 12/6/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Cleaning troop fields in POC dataset | $370.00 | $888.00 |
| 12/6/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Updating local council information in POC data | $370.00 | $999.00 |
| 12/6/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Processing sponsoring organization fields in POC data | $370.00 | $296.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/6/2020 | Farrell, Emma | 1.8 | Data Gathering & Processing | QC date extraction code for manually-reviewed POCs | $345.00 | $621.00 |
| 12/6/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | QC flag and count standardization code for manually-reviewed POCs | $345.00 | $207.00 |
| 12/6/2020 | Farrell, Emma | 1.0 | Data Gathering & Processing | QC state extraction code for manually-reviewed POCs, contd. | $345.00 | $345.00 |
| 12/6/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | QC state extraction code for manually-reviewed POCs | $345.00 | $552.00 |
| 12/6/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Working on deduplication in reviewed POC data | $345.00 | $517.50 |
| 12/6/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Standardizing abuser names in reviewed POC data | $345.00 | $552.00 |
| 12/6/2020 | Jones, Alyssa | 3.5 | Claim File Review | Review of POC data | $195.00 | $682.50 |
| 12/6/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Manual review of claim files | $195.00 | $331.50 |
| 12/6/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Manual review of claim files- cont'd | $195.00 | $390.00 |
| 12/7/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review questions related to standardization of "sought counseling" fields | $725.00 | $290.00 |
| 12/7/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Consideration of additional questions related to LC feedback; planning around structure of same and updates to roll out timing | $725.00 | $435.00 |
| 12/7/2020 | Evans, Andrew | 0.8 | Communication with Counsel | Call with Andolina; Warner; Linder; Tuffey; and Murray on LC data feedback process and requests | $725.00 | $580.00 |
| 12/7/2020 | Evans, Andrew | 1.2 | Data Gathering & Processing | Work with Omni extract and review of programmatic data additions and summary tabulations related to same | $725.00 | $870.00 |
| 12/7/2020 | Johnson, Samantha | 2.0 | Claim File Review | Review POC files | $475.00 | $950.00 |
| 12/7/2020 | Johnson, Samantha | 1.0 | Claim File Review | Review POC coding done by team | $475.00 | $475.00 |
| 12/7/2020 | Johnson, Samantha | 2.5 | Claim File Review | Review of completed POC coding spreadsheets | $475.00 | $1,187.50 |
| 12/7/2020 | Reppert, Wesley | 3.6 | Data Gathering & Processing | Analysis of counseling info in POC data | $600.00 | $2,160.00 |
| 12/7/2020 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Preparing process for distribution of POC forms | $600.00 | $180.00 |
| 12/7/2020 | Reppert, Wesley | 2.8 | Data Gathering & Processing | Preparing ShareFile permissions for retrieval of completed local council templates | $600.00 | $1,680.00 |
| 12/7/2020 | Shipp, Kory | 2.5 | Data Gathering & Processing | Update script to sort POC files | $475.00 | $1,187.50 |
| 12/7/2020 | Shipp, Kory | 1.4 | Data Gathering & Processing | QC code to sort POC flies | $475.00 | $665.00 |
| 12/7/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review local council workstream updates | $475.00 | $237.50 |
| 12/7/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | QC code re POC database processing | $475.00 | $570.00 |
| 12/7/2020 | Shipp, Kory | 0.5 | Project Management | Review ShareFile permissions and check-in with TS | $475.00 | $237.50 |
| 12/7/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review updated code for POC database and communicate updates to team by email | $475.00 | $380.00 |
| 12/7/2020 | Shipp, Kory | 0.5 | Project Management | Documentation of data processing | $475.00 | $237.50 |
| 12/7/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Provide email instructions to team re: POC code consolidation, documentation of potential duplicate issue | $475.00 | $237.50 |
| 12/7/2020 | Murray, Makeda | 0.4 | Project Management | Omni pdf transfer review with TS, associated LC workstream progress review | $475.00 | $190.00 |
| 12/7/2020 | Murray, Makeda | 0.1 | Project Management | Provide update on POC Review timeline | $475.00 | $47.50 |
| 12/7/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Review and respond to POC data processing questions, potential data updates | $475.00 | $522.50 |
| 12/7/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | LC ShareFile permission updates, emails to counsel re: same | $475.00 | $997.50 |
| 12/7/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Call with C. Tuffey re: local council workbook status | $475.00 | $47.50 |
| 12/7/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Data processing review of counseling variables | $475.00 | $237.50 |
| 12/7/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review of counseling variables, code to validate the yes/no flags against the text description | $475.00 | $190.00 |
| 12/7/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Update LC ShareFile folder permissions review | $475.00 | $190.00 |
| 12/7/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Organize and save pdf downloads for LC distribution | $475.00 | $190.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/7/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Prepare agenda for call with counsel re: LC workstream, call prep | $475.00 | $332.50 |
| 12/7/2020 | Murray, Makeda | 0.5 | Project Management | Update Part 6 code for POC Review data processing | $475.00 | $237.50 |
| 12/7/2020 | Murray, Makeda | 0.8 | Communication with Counsel | Call with counsel re: LC workstream- Andolina, Linder, Warner, Tuffey, and Evans | $475.00 | $380.00 |
| 12/7/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Draft and send BSA case update email to team | $475.00 | $142.50 |
| 12/7/2020 | Murray, Makeda | 2.8 | Data Gathering & Processing | Review data updates to weekly tabulations script- abuse date generation for ages and grade levels | $475.00 | $1,330.00 |
| 12/7/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | Review data tabulations deliverable, draft email to counsel | $475.00 | $950.00 |
| 12/7/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Reviewing local council field in POC raw files | $370.00 | $888.00 |
| 12/7/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Assigning upload privileges in Sharefile | $370.00 | $962.00 |
| 12/7/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued uploading of privileges in Sharefile | $370.00 | $592.00 |
| 12/7/2020 | Ameri, Armin | 1.5 | Data Gathering & Processing | Updating code to processing manually reviewed POC data | $370.00 | $555.00 |
| 12/7/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Prepare reviewed-POC standardization code for merging; merge with master standardization script | $345.00 | $207.00 |
| 12/7/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | QC reviewed-POC standardization code | $345.00 | $276.00 |
| 12/7/2020 | Farrell, Emma | 0.7 | Analysis | Prepare 12.07 Omni download file for tabulations | $345.00 | $241.50 |
| 12/7/2020 | Farrell, Emma | 1.4 | Analysis | Add grade extraction/date imputation code to tabulations cleaning script | $345.00 | $483.00 |
| 12/7/2020 | Farrell, Emma | 1.2 | Analysis | Add additional age extraction/date imputation code to tabulations cleaning script | $345.00 | $414.00 |
| 12/7/2020 | Farrell, Emma | 1.3 | Analysis | QC additional date extraction imputation codes in tabulations cleaning script | $345.00 | $448.50 |
| 12/7/2020 | Farrell, Emma | 0.7 | Analysis | Add additional lawfirm name cleaning code to tabulations cleaning script for 12.07 Omni download | $345.00 | $241.50 |
| 12/7/2020 | Farrell, Emma | 1.3 | Analysis | QC tabulations cleaning and tabulations scripts prior to running for 12.07 Omni download | $345.00 | $448.50 |
| 12/7/2020 | Farrell, Emma | 1.0 | Analysis | Generate tabulations for 12.07 Omni download | $345.00 | $345.00 |
| 12/7/2020 | Farrell, Emma | 0.5 | Analysis | QC 12.07 tabulation fields workbook | $345.00 | $172.50 |
| 12/7/2020 | Farrell, Emma | 1.4 | Analysis | QC Tabulations workbooks ; prepare tables & data tab for delivery | $345.00 | $483.00 |
| 12/7/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Updating POC data processing for claim file review | $345.00 | $724.50 |
| 12/7/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Reviewing and QC standardization of POC data fields | $345.00 | $552.00 |
| 12/7/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Updating POC reviewed data field standardization | $345.00 | $621.00 |
| 12/7/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Continuing to review and QC reviewed POC data standardization | $345.00 | $517.50 |
| 12/7/2020 | Reiss, Jack | 2.9 | Claim File Review | Review of POC coding | $195.00 | $565.50 |
| 12/7/2020 | Reiss, Jack | 2.7 | Claim File Review | POC review | $195.00 | $526.50 |
| 12/7/2020 | Reiss, Jack | 2.4 | Claim File Review | POC coding | $195.00 | $468.00 |
| 12/7/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC 99 | $195.00 | $585.00 |
| 12/7/2020 | Linden, Annika | 3.3 | Claim File Review | Worked on POC99- contd | $195.00 | $643.50 |
| 12/7/2020 | Linden, Annika | 0.8 | Claim File Review | Finished reviewing POC99 | $195.00 | $156.00 |
| 12/7/2020 | Linden, Annika | 2.5 | Claim File Review | Started review of POC107 | $195.00 | $487.50 |
| 12/7/2020 | Jones, Alyssa | 2.0 | Claim File Review | POC claim data review | $195.00 | $390.00 |
| 12/7/2020 | Jones, Alyssa | 2.0 | Claim File Review | Coding of POC claim data continued | $195.00 | $390.00 |
| 12/7/2020 | Jones, Alyssa | 1.5 | Claim File Review | Continuation of POC data review | $195.00 | $292.50 |
| 12/7/2020 | Jones, Alyssa | 3.0 | Claim File Review | POC extract data review | $195.00 | $585.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/7/2020 | Gelfand, Mike | 3.0 | Claim File Review | Claim file review | $195.00 | $585.00 |
| 12/7/2020 | Gelfand, Mike | 0.9 | Claim File Review | Continued claim file review | $195.00 | $175.50 |
| 12/7/2020 | Gelfand, Mike | 0.7 | Claim File Review | Review claim file data | $195.00 | $136.50 |
| 12/7/2020 | Gelfand, Mike | 1.3 | Claim File Review | POC spreadsheet data | $195.00 | $253.50 |
| 12/7/2020 | Gelfand, Mike | 1.9 | Claim File Review | Review POC spreadsheet | $195.00 | $370.50 |
| 12/7/2020 | Gelfand, Mike | 1.2 | Claim File Review | Review POC spreadsheet- continued | $195.00 | $234.00 |
| 12/7/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Manual BSA Review | $195.00 | $351.00 |
| 12/7/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | BSA POC review | $195.00 | $370.50 |
| 12/7/2020 | Scarpignato, Curtis | 2.5 | Claim File Review | Review BSA POC spreadsheets | $195.00 | $487.50 |
| 12/7/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Review of Claim Files | $195.00 | $312.00 |
| 12/7/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | Claim file review | $195.00 | $565.50 |
| 12/7/2020 | Wagoner, Emma | 3.0 | Claim File Review | Worked on POC file 104 | $195.00 | $585.00 |
| 12/7/2020 | Wagoner, Emma | 0.3 | Claim File Review | Continued work on POC file 104 | $195.00 | $58.50 |
| 12/7/2020 | Wagoner, Emma | 1.5 | Claim File Review | POC file 104 review | $195.00 | $292.50 |
| 12/7/2020 | Wagoner, Emma | 0.2 | Claim File Review | POC file 104 review - continued | $195.00 | $39.00 |
| 12/7/2020 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | CFR coding training | $195.00 | $585.00 |
| 12/7/2020 | Elbitar-Hartwell, Amiel | 1.7 | Claim File Review | POC file review | $195.00 | $331.50 |
| 12/7/2020 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | POC data standardization | $195.00 | $604.50 |
| 12/8/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Input on confidentiality considerations related to requests for sharing of POC data and results; plan for producing data without PII | $725.00 | $145.00 |
| 12/8/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Look into information available on the nature of records not yet uploaded to the Omni portal; summary of same to counsel based on insurer request | $725.00 | $217.50 |
| 12/8/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Continued work with standardized data | $725.00 | $290.00 |
| 12/8/2020 | Evans, Andrew | 0.9 | Data Gathering & Processing | QC review of standardized data and feedback on processing updates to select fields | $725.00 | $652.50 |
| 12/8/2020 | Evans, Andrew | 0.8 | Data Gathering & Processing | QC review of Omni portal extract with programmatic additions for mediation parties | $725.00 | $580.00 |
| 12/8/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Data standardization QC | $725.00 | $145.00 |
| 12/8/2020 | Evans, Andrew | 2.4 | Data Gathering & Processing | QC review of standardized data file; input on tweaks to processing of same; preparing related accompanying comms materials and organization of secure transmission | $725.00 | $1,740.00 |
| 12/8/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Development of plan for providing needed reporting information to BSA on ambiguous claims currently unassigned to local councils | $725.00 | $145.00 |
| 12/8/2020 | Johnson, Samantha | 2.8 | Claim File Review | Training for POC coding review | $475.00 | $1,330.00 |
| 12/8/2020 | Johnson, Samantha | 1.1 | Claim File Review | Updates to POC coding output | $475.00 | $522.50 |
| 12/8/2020 | Shipp, Kory | 1.8 | Data Gathering & Processing | Updates to POC file sorting | $475.00 | $855.00 |
| 12/8/2020 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review updates to abuse dates processing | $475.00 | $332.50 |
| 12/8/2020 | Shipp, Kory | 0.8 | Project Management | Email team an update re POC database | $475.00 | $380.00 |
| 12/8/2020 | Shipp, Kory | 2.2 | Data Gathering & Processing | QC POC database variables | $475.00 | $1,045.00 |
| 12/8/2020 | Shipp, Kory | 1.8 | Data Gathering & Processing | QC final updates to POC database for deliverable | $475.00 | $855.00 |
| 12/8/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue to QC code re POC database | $475.00 | $570.00 |
| 12/8/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Provide direction to the data team re: QC of Poc Reviewed data deliverable via email, draft email to counsel re: same | $475.00 | $570.00 |
| 12/8/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Check POC form pdfs for claims that indicate there were attachment documents | $475.00 | $47.50 |
| 12/8/2020 | Murray, Makeda | 1.7 | Data Gathering & Processing | Review POC Reviewed data processing | $475.00 | $807.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/8/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Local council workstream- test upload functionality for LC contacts | $475.00 | $142.50 |
| 12/8/2020 | Murray, Makeda | 0.5 | Project Management | Review status of BSA items/deliverables | $475.00 | $237.50 |
| 12/8/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review data processing for standardized variable list | $475.00 | $95.00 |
| 12/8/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review preliminary BSA deliverable of standardized variables | $475.00 | $475.00 |
| 12/8/2020 | Murray, Makeda | 1.5 | Data Gathering & Processing | QC data processing code re: POC Part 6, outline updates to be made by data team | $475.00 | $712.50 |
| 12/8/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review outstanding data issues, deliverable status | $475.00 | $237.50 |
| 12/8/2020 | Murray, Makeda | 2.3 | Data Gathering & Processing | QC processing code and revisions for standardization of Tranche 1 claims | $475.00 | $1,092.50 |
| 12/8/2020 | Murray, Makeda | 2.5 | Data Gathering & Processing | Generate deliverable version of files, email counsel re: same, upload files to ShareFile | $475.00 | $1,187.50 |
| 12/8/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | Update abuser categorization code, generate Excel deliverables for final review, update file headers/footers | $475.00 | $950.00 |
| 12/8/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating manually reviewed POC local council assignments | $370.00 | $1,036.00 |
| 12/8/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued review of POC local council assignments | $370.00 | $888.00 |
| 12/8/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | Updating historical council translation scripts and output | $370.00 | $666.00 |
| 12/8/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | QCing POC processing and dataset deliverable | $370.00 | $925.00 |
| 12/8/2020 | Ameri, Armin | 1.0 | Data Gathering & Processing | Continued review of POC data processing and output | $370.00 | $370.00 |
| 12/8/2020 | Farrell, Emma | 2.2 | Analysis | QC Tabulations workbook ; prepare tables and data tab for delivery, contd. | $345.00 | $759.00 |
| 12/8/2020 | Farrell, Emma | 1.1 | Data Gathering & Processing | Order sections of tabulations code for efficient processing ; refine raw variable formatting & data tab generation code | $345.00 | $379.50 |
| 12/8/2020 | Farrell, Emma | 2.0 | Data Gathering & Processing | QC reviewed-POC processing script ; add additional code for state and date processing | $345.00 | $690.00 |
| 12/8/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for imputing dates in reviewed-POC processing script | $345.00 | $138.00 |
| 12/8/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | QC reviewed POC processing script ; add additional code for state and date processing, contd. | $345.00 | $276.00 |
| 12/8/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for reviewed-POC standardization | $345.00 | $103.50 |
| 12/8/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | QC name and allegation sections of reviewed-POC processing code, contd | $345.00 | $552.00 |
| 12/8/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Add & QC additional code to standardize count fields in reviewed-POC processing code, contd | $345.00 | $414.00 |
| 12/8/2020 | Farrell, Emma | 0.4 | Data Gathering & Processing | Add code to format imputed dates for age- and grade-imputed claims in reviewed-POC processing script | $345.00 | $138.00 |
| 12/8/2020 | Farrell, Emma | 0.7 | Data Gathering & Processing | Add additional name formatting code to reviewed-POC processing script ; QC missing and unknown standardization | $345.00 | $241.50 |
| 12/8/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | QC standardization of abuse claims in POC data | $345.00 | $690.00 |
| 12/8/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | QC standardization of reporting fields in POC data | $345.00 | $621.00 |
| 12/8/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Reviewing and QC standardization of POC data abuse fields | $345.00 | $724.50 |
| 12/8/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating and QC formatting of reviewed POC data | $345.00 | $379.50 |
| 12/8/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | Updating standardization of legal fields in POC data | $345.00 | $655.50 |
| 12/8/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | QC abuse counts and abuser names in POC data | $345.00 | $379.50 |
| 12/8/2020 | Reiss, Jack | 2.9 | Claim File Review | POC review and coding | $195.00 | $565.50 |
| 12/8/2020 | Reiss, Jack | 2.3 | Claim File Review | Review of POC coding | $195.00 | $448.50 |
| 12/8/2020 | Reiss, Jack | 2.8 | Claim File Review | POC coding review | $195.00 | $546.00 |
| 12/8/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC107 | $195.00 | $585.00 |
| 12/8/2020 | Linden, Annika | 3.1 | Claim File Review | Continued work on POC107 | $195.00 | $604.50 |
| 12/8/2020 | Linden, Annika | 1.0 | Claim File Review | Finished reviewing Excel POC107 | $195.00 | $195.00 |
| 12/8/2020 | Linden, Annika | 2.6 | Claim File Review | Started review of POC76 | $195.00 | $507.00 |
| 12/8/2020 | Jones, Alyssa | 2.5 | Claim File Review | Analysis of POC extract data | $195.00 | $487.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/8/2020 | Jones, Alyssa | 3.0 | Claim File Review | POC extract data review | $195.00 | $585.00 |
| 12/8/2020 | Jones, Alyssa | 1.5 | Claim File Review | POC extract data formatting | $195.00 | $292.50 |
| 12/8/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of POC extract data analysis | $195.00 | $390.00 |
| 12/8/2020 | Gelfand, Mike | 1.7 | Claim File Review | Spreadsheet review | $195.00 | $331.50 |
| 12/8/2020 | Gelfand, Mike | 2.2 | Claim File Review | Review of POC files | $195.00 | $429.00 |
| 12/8/2020 | Gelfand, Mike | 1.1 | Claim File Review | POC claim file review | $195.00 | $214.50 |
| 12/8/2020 | Gelfand, Mike | 2.8 | Claim File Review | POC claim file review-continued | $195.00 | $546.00 |
| 12/8/2020 | Gelfand, Mike | 0.2 | Claim File Review | At this time I reviewed claims | $195.00 | $39.00 |
| 12/8/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Manually reviewing BSA POC data | $195.00 | $175.50 |
| 12/8/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | BSA claim file review | $195.00 | $312.00 |
| 12/8/2020 | Scarpignato, Curtis | 2.3 | Claim File Review | POC review | $195.00 | $448.50 |
| 12/8/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | Review manually BSA POCs | $195.00 | $253.50 |
| 12/8/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Further BSA review files | $195.00 | $78.00 |
| 12/8/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Claim file review | $195.00 | $273.00 |
| 12/8/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Manually reviewing BSA POC data- contd | $195.00 | $117.00 |
| 12/8/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Manual review of BSA data | $195.00 | $292.50 |
| 12/8/2020 | Wagoner, Emma | 1.8 | Claim File Review | Continue reviewing file 104 | $195.00 | $351.00 |
| 12/8/2020 | Wagoner, Emma | 1.8 | Claim File Review | CFR of file 104 | $195.00 | $351.00 |
| 12/8/2020 | Wagoner, Emma | 0.5 | Claim File Review | POC spreadsheet review | $195.00 | $97.50 |
| 12/8/2020 | Wagoner, Emma | 1.1 | Claim File Review | Review of Excel file 74 | $195.00 | $214.50 |
| 12/8/2020 | Wagoner, Emma | 1.4 | Claim File Review | Continued review of Excel file 74 | $195.00 | $273.00 |
| 12/8/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review of Excel file 74- continued | $195.00 | $390.00 |
| 12/8/2020 | Wagoner, Emma | 1.5 | Claim File Review | Completed Excel file 74 review | $195.00 | $292.50 |
| 12/8/2020 | Elbitar-Hartwell, Amiel | 1.3 | Claim File Review | POC spreadsheet review | $195.00 | $253.50 |
| 12/8/2020 | Elbitar-Hartwell, Amiel | 2.4 | Claim File Review | POC spreadsheet review- contd | $195.00 | $468.00 |
| 12/8/2020 | Elbitar-Hartwell, Amiel | 0.7 | Claim File Review | Claim file review | $195.00 | $136.50 |
| 12/8/2020 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | Continued claim file review | $195.00 | $702.00 |
| 12/8/2020 | Elbitar-Hartwell, Amiel | 1.5 | Claim File Review | Review POC spreadsheet | $195.00 | $292.50 |
| 12/9/2020 | Evans, Andrew | 0.2 | Project Management | Organization and prioritization of current requests from counsel and interested parties | $725.00 | $145.00 |
| 12/9/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Developing additional summary tabulations and preparing additional data files to circulate to parties | $725.00 | $217.50 |
| 12/9/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Assigning tasks to staff for near-term data deliverables for LCs, Debtor, and other Debtor professionals | $725.00 | $362.50 |
| 12/9/2020 | Evans, Andrew | 0.5 | Analysis | Preparation of separate stand-alone summary tabulations based on programmatic data review results and sending same to Linder and Warner | $725.00 | $362.50 |
| 12/9/2020 | Evans, Andrew | 0.3 | Project Management | Provide update on case status and next steps | $725.00 | $217.50 |
| 12/9/2020 | Evans, Andrew | 0.6 | Analysis | Work with claims data and consideration of grouping criteria | $725.00 | $435.00 |
| 12/9/2020 | Evans, Andrew | 0.3 | Analysis | Review additional requested data on abusers | $725.00 | $217.50 |
| 12/9/2020 | Evans, Andrew | 0.6 | Analysis | Additional analysis of available abuser information | $725.00 | $435.00 |
| 12/9/2020 | Johnson, Samantha | 0.4 | Claim File Review | Project update and timeline for deliverables | $475.00 | $190.00 |
| 12/9/2020 | Johnson, Samantha | 2.4 | Claim File Review | Coding of POC data | $475.00 | $1,140.00 |
| 12/9/2020 | Johnson, Samantha | 1.8 | Claim File Review | Coding of POC data, continued | $475.00 | $855.00 |
| 12/9/2020 | Reppert, Wesley | 1.3 | Data Gathering & Processing | QC abuser list deliverable | $600.00 | $780.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/9/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Prioritize data requests, assign workstreams, send email to team re: same | $475.00 | $475.00 |
| 12/9/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Update ShareFile permissions for additional contacts, send materials through site | $475.00 | $237.50 |
| 12/9/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Issue revised guidance around data complications and task prioritization | $475.00 | $237.50 |
| 12/9/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review outstanding items and data request prioritization | $475.00 | $237.50 |
| 12/9/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | QC Data tabulations to Ad Hoc Committee, and underlying preliminary data to KCIC & A&M, distribution via ShareFile | $475.00 | $950.00 |
| 12/9/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Communicate case updates, and task deliverables via email | $475.00 | $190.00 |
| 12/9/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Follow up with team re: LDS claims identification, local council work stream | $475.00 | $142.50 |
| 12/9/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Review issues with generation of preliminary alleged abuser list | $475.00 | $47.50 |
| 12/9/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | Preview ShareFile experience for new data rollout, email counsel re: proposed communications to local councils | $475.00 | $427.50 |
| 12/9/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review status of local council deliverable to BSA | $475.00 | $190.00 |
| 12/9/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review alleged abuser and local council work streams, provide guidance on how to proceed | $475.00 | $475.00 |
| 12/9/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Flagging duplicates in full Omni dataset, assessing ways to de-duplicate data | $370.00 | $814.00 |
| 12/9/2020 | Ameri, Armin | 1.7 | Data Gathering & Processing | Continued review of Omni duplicates and de-duplication methods | $370.00 | $629.00 |
| 12/9/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Creating deliverable comparing known perpetrator information and missing local council data | $370.00 | $1,036.00 |
| 12/9/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Manually reviewing unassigned local councils in claims data | $370.00 | $851.00 |
| 12/9/2020 | Farrell, Emma | 1.1 | Analysis | Add LC list tab to tabulations workbook ; produce & format tabulation and data deliverables | $345.00 | $379.50 |
| 12/9/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Prioritize deliverables ; prepare raw Omni downloads for processing | $345.00 | $103.50 |
| 12/9/2020 | Farrell, Emma | 0.9 | Analysis | Add additional lawfirm name and SSN standardization code to tabulations cleaning script | $345.00 | $310.50 |
| 12/9/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for CFR and related deliverables | $345.00 | $103.50 |
| 12/9/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Compile additional CFR instructions based on recent analysis of reviewed POCs | $345.00 | $172.50 |
| 12/9/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Sharefile/client communication instruction | $345.00 | $172.50 |
| 12/9/2020 | Farrell, Emma | 1.5 | Analysis | Obtain counts and communications fields for LDS-flagged claims ; prepare communications workbook for delivery | $345.00 | $517.50 |
| 12/9/2020 | Farrell, Emma | 1.5 | Analysis | QC and test tabulations scripts for 12.09 Omni download | $345.00 | $517.50 |
| 12/9/2020 | Wang, Derrick | 2.3 | Analysis | Continuing to compile abuser name fields in POC data | $345.00 | $793.50 |
| 12/9/2020 | Wang, Derrick | 2.6 | Analysis | QC abuser name fields in POC data | $345.00 | $897.00 |
| 12/9/2020 | Wang, Derrick | 1.9 | Analysis | Updating POC data with claim submission fields | $345.00 | $655.50 |
| 12/9/2020 | Wang, Derrick | 2.9 | Analysis | Compiling abuser name fields in POC data | $345.00 | $1,000.50 |
| 12/9/2020 | Wang, Derrick | 0.8 | Data Gathering & Processing | Updating abuser name standardization in POC data | $345.00 | $276.00 |
| 12/9/2020 | Wang, Derrick | 0.6 | Analysis | Formatting POC data abuser name tables | $345.00 | $207.00 |
| 12/9/2020 | Reiss, Jack | 2.5 | Claim File Review | Review of POC coding | $195.00 | $487.50 |
| 12/9/2020 | Reiss, Jack | 2.9 | Claim File Review | Coding for POCs | $195.00 | $565.50 |
| 12/9/2020 | Reiss, Jack | 2.6 | Claim File Review | POC coding review | $195.00 | $507.00 |
| 12/9/2020 | Linden, Annika | 2.6 | Claim File Review | Finished working on POC76 | $195.00 | $507.00 |
| 12/9/2020 | Linden, Annika | 2.5 | Claim File Review | Started working on POC110 | $195.00 | $487.50 |
| 12/9/2020 | Linden, Annika | 0.5 | Claim File Review | Review of case progress, upcoming deliverables | $195.00 | $97.50 |
| 12/9/2020 | Linden, Annika | 3.5 | Claim File Review | Worked on POC110 | $195.00 | $682.50 |
| 12/9/2020 | Jones, Alyssa | 2.0 | Claim File Review | coding POC data | $195.00 | $390.00 |
| 12/9/2020 | Jones, Alyssa | 0.5 | Claim File Review | Case review, deliverable timeline | $195.00 | $97.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/9/2020 | Jones, Alyssa | 2.5 | Claim File Review | Standardization of POC claims data extract | $195.00 | $487.50 |
| 12/9/2020 | Jones, Alyssa | 1.8 | Claim File Review | Continuation of extract data review | $195.00 | $351.00 |
| 12/9/2020 | Jones, Alyssa | 1.8 | Claim File Review | Extract data review | $195.00 | $351.00 |
| 12/9/2020 | Gelfand, Mike | 0.7 | Claim File Review | POC claim file review | $195.00 | $136.50 |
| 12/9/2020 | Gelfand, Mike | 3.2 | Claim File Review | Continuation of POC claim file review | $195.00 | $624.00 |
| 12/9/2020 | Gelfand, Mike | 2.1 | Claim File Review | POC data coding | $195.00 | $409.50 |
| 12/9/2020 | Gelfand, Mike | 1.8 | Claim File Review | POC data coding-contd | $195.00 | $351.00 |
| 12/9/2020 | Gelfand, Mike | 0.2 | Claim File Review | POC data review | $195.00 | $39.00 |
| 12/9/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | Claims file Excel review | $195.00 | $370.50 |
| 12/9/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Excel- manual claim file review | $195.00 | $78.00 |
| 12/9/2020 | Scarpignato, Curtis | 3.2 | Claim File Review | POC spreadsheet review | $195.00 | $624.00 |
| 12/9/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | Excel - POCs review | $195.00 | $253.50 |
| 12/9/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | BSA Claim file review | $195.00 | $214.50 |
| 12/9/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Excel- Manual claims review | $195.00 | $429.00 |
| 12/9/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Manually review POC files | $195.00 | $273.00 |
| 12/9/2020 | Wagoner, Emma | 2.0 | Claim File Review | Start review of POC80 | $195.00 | $390.00 |
| 12/9/2020 | Wagoner, Emma | 1.5 | Claim File Review | Continue review of POC80 | $195.00 | $292.50 |
| 12/9/2020 | Wagoner, Emma | 1.0 | Claim File Review | Review of POC80- contd | $195.00 | $195.00 |
| 12/9/2020 | Wagoner, Emma | 0.8 | Claim File Review | Review of POC80- continued | $195.00 | $156.00 |
| 12/9/2020 | Wagoner, Emma | 0.4 | Claim File Review | Completed review of POC80 | $195.00 | $78.00 |
| 12/9/2020 | Wagoner, Emma | 1.0 | Claim File Review | Claim file review- POC115 | $195.00 | $195.00 |
| 12/9/2020 | Wagoner, Emma | 1.0 | Claim File Review | Continued claim file review- POC115 | $195.00 | $195.00 |
| 12/9/2020 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | Spreadsheet review | $195.00 | $585.00 |
| 12/9/2020 | Elbitar-Hartwell, Amiel | 0.4 | Claim File Review | POC file review | $195.00 | $78.00 |
| 12/9/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Review POC data files | $195.00 | $780.00 |
| 12/9/2020 | Elbitar-Hartwell, Amiel | 1.6 | Claim File Review | Review POC data files- continued | $195.00 | $312.00 |
| 12/9/2020 | Elbitar-Hartwell, Amiel | 0.7 | Claim File Review | Standardize data entries in POC data | $195.00 | $136.50 |
| 12/10/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review of abuser and unassigned claim detail in prep for call with counsel and BSA | $725.00 | $290.00 |
| 12/10/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review and consideration of data inquiries from TCC (via counsel) in prep for potential call re available materials | $725.00 | $145.00 |
| 12/10/2020 | Evans, Andrew | 1.2 | Data Gathering & Processing | Call with Blacker; Warner; Linder; Andolina; Murray; McGowan; Steppe; Klebner re VSD and claims data | $725.00 | $870.00 |
| 12/10/2020 | Evans, Andrew | 0.3 | Analysis | Call with Azer on plan for insurer discussion | $725.00 | $217.50 |
| 12/10/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Call with Warner; Linder; Murray; Lucas & Strong on recently shared Omni extract and standardized data | $725.00 | $145.00 |
| 12/10/2020 | Evans, Andrew | 0.8 | Analysis | Additional work developing points to consider in data for valuation analysis | $725.00 | $580.00 |
| 12/10/2020 | Evans, Andrew | 0.6 | Project Management | Organizing case work streams and tasks; related planning | $725.00 | $435.00 |
| 12/10/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Update on data processing and QC of same | $725.00 | $435.00 |
| 12/10/2020 | Johnson, Samantha | 2.3 | Claim File Review | Training updates for POC coding | $475.00 | $1,092.50 |
| 12/10/2020 | Johnson, Samantha | 1.5 | Claim File Review | Review of data processing of completed POC files | $475.00 | $712.50 |
| 12/10/2020 | Johnson, Samantha | 2.4 | Claim File Review | Updates for data processing of POC coding | $475.00 | $1,140.00 |
| 12/10/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Review and format missing LC and abuser list deliverables., as well as status of weekly local council workbooks | $475.00 | $570.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/10/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Call with BSA re claims data and VSD- attended by McGowan, Steppe, Andolina, Linder, Warner, Blacker, and Evans | $475.00 | $570.00 |
| 12/10/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review notes from BSA call, plan next steps | $475.00 | $95.00 |
| 12/10/2020 | Murray, Makeda | 0.3 | Project Management | PM: team resource allocation for the upcoming weeks, work stream planning | $475.00 | $142.50 |
| 12/10/2020 | Murray, Makeda | 1.4 | Data Gathering & Processing | Resolving ShareFile access issues, and updating contact access | $475.00 | $665.00 |
| 12/10/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Downloading another Omni data extract, updating work plan to incorporate same | $475.00 | $142.50 |
| 12/10/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Call with BRG re: data produced to date by BW- attended by Warner, Linder, Strong, Lucas, and Evans | $475.00 | $95.00 |
| 12/10/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Reviewing potential updates to POC Review process | $475.00 | $332.50 |
| 12/10/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Review questions based on POC processing notes | $475.00 | $47.50 |
| 12/10/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Provide data files to BRG and PSZJ- review updates, draft communications, and upload to ShareFile | $475.00 | $475.00 |
| 12/10/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | QC prepared data files to be sent to BRG and PSZJ | $475.00 | $237.50 |
| 12/10/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Reviewing unassigned local councils in POC claims | $370.00 | $1,073.00 |
| 12/10/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued review of unassigned local councils in POC data | $370.00 | $999.00 |
| 12/10/2020 | Ameri, Armin | 0.5 | Data Gathering & Processing | Updating translations in BSA local council processing | $370.00 | $185.00 |
| 12/10/2020 | Farrell, Emma | 0.7 | Analysis | QC troop tabulations code & prepare tabulations scripts for next Omni download | $345.00 | $241.50 |
| 12/10/2020 | Farrell, Emma | 2.4 | Analysis | Write script to merge tranches of records from manual review with records from programmatic review | $345.00 | $828.00 |
| 12/10/2020 | Farrell, Emma | 0.4 | Claim File Review | Document additional review instructions based on processing | $345.00 | $138.00 |
| 12/10/2020 | Farrell, Emma | 2.3 | Analysis | Write script to generate comparison tabulations for programmatically-reviewed and manually-reviewed Omni data | $345.00 | $793.50 |
| 12/10/2020 | Farrell, Emma | 0.5 | Analysis | Generate supplementary raw + tabulation fields dataset | $345.00 | $172.50 |
| 12/10/2020 | Wang, Derrick | 1.2 | Data Gathering & Processing | Standardizing POC data submission fields | $345.00 | $414.00 |
| 12/10/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | Continuing to standardize POC data submission fields | $345.00 | $586.50 |
| 12/10/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Preparing POC extract for claim file review | $345.00 | $690.00 |
| 12/10/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Standardizing law firm fields in POC data | $345.00 | $448.50 |
| 12/10/2020 | Wang, Derrick | 0.6 | Data Gathering & Processing | Continuing to prepare POC extract data for claim file review | $345.00 | $207.00 |
| 12/10/2020 | Reiss, Jack | 2.7 | Claim File Review | POC review | $195.00 | $526.50 |
| 12/10/2020 | Reiss, Jack | 2.8 | Claim File Review | Coding for POC review | $195.00 | $546.00 |
| 12/10/2020 | Reiss, Jack | 2.5 | Claim File Review | POC coding | $195.00 | $487.50 |
| 12/10/2020 | Linden, Annika | 3.0 | Claim File Review | Finished working on POC110 | $195.00 | $585.00 |
| 12/10/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC117 | $195.00 | $585.00 |
| 12/10/2020 | Linden, Annika | 0.5 | Claim File Review | Data review progress update | $195.00 | $97.50 |
| 12/10/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC117 | $195.00 | $585.00 |
| 12/10/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued formatting of claim data | $195.00 | $390.00 |
| 12/10/2020 | Jones, Alyssa | 1.0 | Claim File Review | Review of POC extract data | $195.00 | $195.00 |
| 12/10/2020 | Jones, Alyssa | 1.5 | Claim File Review | Coding POC extract data | $195.00 | $292.50 |
| 12/10/2020 | Jones, Alyssa | 3.0 | Claim File Review | Formatting POC extract data | $195.00 | $585.00 |
| 12/10/2020 | Gelfand, Mike | 1.8 | Claim File Review | Claim file review | $195.00 | $351.00 |
| 12/10/2020 | Gelfand, Mike | 2.1 | Claim File Review | Claim file review- cont'd | $195.00 | $409.50 |
| 12/10/2020 | Gelfand, Mike | 2.4 | Claim File Review | POC claims review | $195.00 | $468.00 |
| 12/10/2020 | Gelfand, Mike | 1.5 | Claim File Review | Continued POC claims review | $195.00 | $292.50 |
| 12/10/2020 | Gelfand, Mike | 0.2 | Claim File Review | Excel claims review | $195.00 | $39.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/10/2020 | Scarpignato, Curtis | 3.4 | Claim File Review | Claims review | $195.00 | $663.00 |
| 12/10/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | File review | $195.00 | $351.00 |
| 12/10/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | POC review | $195.00 | $175.50 |
| 12/10/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Claim file review | $195.00 | $97.50 |
| 12/10/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Manual review of POC data | $195.00 | $429.00 |
| 12/10/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | BSA POC review | $195.00 | $136.50 |
| 12/10/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | BSA review | $195.00 | $234.00 |
| 12/10/2020 | Wagoner, Emma | 1.2 | Claim File Review | Review file 115 | $195.00 | $234.00 |
| 12/10/2020 | Wagoner, Emma | 2.4 | Claim File Review | Review file 115- cont'd | $195.00 | $468.00 |
| 12/10/2020 | Wagoner, Emma | 2.2 | Claim File Review | Continue review of file 115 | $195.00 | $429.00 |
| 12/10/2020 | Wagoner, Emma | 2.2 | Claim File Review | Finish file 115 & start reviewing file 121 | $195.00 | $429.00 |
| 12/10/2020 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Spreadsheet review and formatting updates | $195.00 | $721.50 |
| 12/10/2020 | Elbitar-Hartwell, Amiel | 3.4 | Claim File Review | Cont'd spreadsheet review and formatting updates | $195.00 | $663.00 |
| 12/10/2020 | Elbitar-Hartwell, Amiel | 1.7 | Claim File Review | Claim file review | $195.00 | $331.50 |
| 12/10/2020 | Atsalis, Andrew | 2.3 | Claim File Review | Training updates for POC Coding | $195.00 | $448.50 |
| 12/10/2020 | Atsalis, Andrew | 0.5 | Claim File Review | Feedback on POC Coding | $195.00 | $97.50 |
| 12/10/2020 | Atsalis, Andrew | 2.1 | Claim File Review | POC Coding | $195.00 | $409.50 |
| 12/10/2020 | Zaiets, Vlad | 2.2 | Claim File Review | Updates for POC processing | $195.00 | $429.00 |
| 12/10/2020 | Zaiets, Vlad | 3.1 | Claim File Review | Continue POC processing | $195.00 | $604.50 |
| 12/10/2020 | Zaiets, Vlad | 0.9 | Claim File Review | POC coding | $195.00 | $175.50 |
| 12/11/2020 | Evans, Andrew | 0.2 | Communication with Counsel | Update call with Andolina | $725.00 | $145.00 |
| 12/11/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Azer; Murray; Hanke; Klauck on currently available data for allocation | $725.00 | $362.50 |
| 12/11/2020 | Evans, Andrew | 0.6 | Analysis | Consideration of key claim criteria | $725.00 | $435.00 |
| 12/11/2020 | Evans, Andrew | 1.6 | Data Gathering & Processing | Provide project information to POC review team via Teams | $725.00 | $1,160.00 |
| 12/11/2020 | Evans, Andrew | 1.4 | Settlement Mediation & Support | Zoom call with Azer; Murray; White & Case and insurer reps | $725.00 | $1,015.00 |
| 12/11/2020 | Evans, Andrew | 0.7 | Analysis | Review of current data cuts in preparation for insurer call | $725.00 | $507.50 |
| 12/11/2020 | Evans, Andrew | 0.4 | Analysis | Plan for addressing additional potential valuation analyses | $725.00 | $290.00 |
| 12/11/2020 | Evans, Andrew | 0.2 | Project Management | Task coordination and timeline planning | $725.00 | $145.00 |
| 12/11/2020 | Johnson, Samantha | 1.9 | Claim File Review | Training for QC of POC coding | $475.00 | $902.50 |
| 12/11/2020 | Johnson, Samantha | 1.0 | Claim File Review | Reviewing questions regarding coding consistency | $475.00 | $475.00 |
| 12/11/2020 | Johnson, Samantha | 1.3 | Claim File Review | QC of completed POC data | $475.00 | $617.50 |
| 12/11/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review process for QCing abuse dates and abuse frequency | $475.00 | $237.50 |
| 12/11/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review process for evaluating claims that have an unassigned local council | $475.00 | $237.50 |
| 12/11/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Weekly KCIC call- Hanke, Azer, Green, Klauck, and Evans | $475.00 | $237.50 |
| 12/11/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Generate noticing spreadsheet for counsel, upload to ShareFile, send email to counsel to same | $475.00 | $237.50 |
| 12/11/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review comparison between the Tranche 1 and standardized data summary tabulations | $475.00 | $190.00 |
| 12/11/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review Omni supplemental files | $475.00 | $95.00 |
| 12/11/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Prep for insurer meeting | $475.00 | $95.00 |
| 12/11/2020 | Murray, Makeda | 1.4 | Settlement Mediation & Support | Call with the insurers - Andolina, Boelter, Linder, Warner, Azer, Green, Evans et al (mediators, insurer counsel) | $475.00 | $665.00 |
| 12/11/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Send email to counsel re: updating the LDS claims noticing | $475.00 | $95.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/11/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review claims list for noticing purposes, upload to ShareFile, email counsel | $475.00 | $380.00 |
| 12/11/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Creating translation table for unassigned local councils | $370.00 | $851.00 |
| 12/11/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing unassigned local council claims | $370.00 | $1,110.00 |
| 12/11/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued review of unassigned local council claims | $370.00 | $592.00 |
| 12/11/2020 | Farrell, Emma | 1.1 | Analysis | Generate communication fields workbook for full universe of Omni data as of 12/11 | $345.00 | $379.50 |
| 12/11/2020 | Farrell, Emma | 1.2 | Analysis | Run script to generate comparison tabulations between tranche 1 reviewed data and clean Omni data | $345.00 | $414.00 |
| 12/11/2020 | Farrell, Emma | 0.8 | Analysis | Tailor comparison tabulations workbook to input datasets | $345.00 | $276.00 |
| 12/11/2020 | Farrell, Emma | 2.5 | Analysis | Generate tabulations for Tranche 1 LDS-flagged records | $345.00 | $862.50 |
| 12/11/2020 | Farrell, Emma | 1.2 | Analysis | Generate tabulations for Tranche 2 LDS-flagged records | $345.00 | $414.00 |
| 12/11/2020 | Martinez, Kelly | 1.3 | Data Gathering & Processing | Prepare permissions list for local council claims access | $195.00 | $253.50 |
| 12/11/2020 | Martinez, Kelly | 2.6 | Data Gathering & Processing | Continue preparing permissions list for local council claims access | $195.00 | $507.00 |
| 12/11/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing and QC local council fields in POC data | $345.00 | $172.50 |
| 12/11/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Reviewing POC data fields for deduplication | $345.00 | $448.50 |
| 12/11/2020 | Wang, Derrick | 2.4 | Data Gathering & Processing | Continuing to QC local council field in POC data | $345.00 | $828.00 |
| 12/11/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Update local council standardization in POC data | $345.00 | $552.00 |
| 12/11/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | QC local council field in POC data | $345.00 | $483.00 |
| 12/11/2020 | Reiss, Jack | 2.9 | Claim File Review | Review of POCs | $195.00 | $565.50 |
| 12/11/2020 | Reiss, Jack | 2.7 | Claim File Review | POC coding review | $195.00 | $526.50 |
| 12/11/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding | $195.00 | $565.50 |
| 12/11/2020 | Linden, Annika | 3.5 | Claim File Review | Worked on sample POC117 | $195.00 | $682.50 |
| 12/11/2020 | Linden, Annika | 2.1 | Claim File Review | Continued work on Sample POC117 | $195.00 | $409.50 |
| 12/11/2020 | Linden, Annika | 1.8 | Claim File Review | Review case progress, upcoming deliverables | $195.00 | $351.00 |
| 12/11/2020 | Linden, Annika | 0.8 | Claim File Review | Finished working on POC117 | $195.00 | $156.00 |
| 12/11/2020 | Linden, Annika | 0.3 | Claim File Review | Began working on POC135 | $195.00 | $58.50 |
| 12/11/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of BSA extract data coding | $195.00 | $390.00 |
| 12/11/2020 | Jones, Alyssa | 1.0 | Claim File Review | Coding of BSA extract claims | $195.00 | $195.00 |
| 12/11/2020 | Jones, Alyssa | 2.0 | Claim File Review | Analysis of POC data | $195.00 | $390.00 |
| 12/11/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continued review of POC data | $195.00 | $487.50 |
| 12/11/2020 | Gelfand, Mike | 0.7 | Claim File Review | POC spreadsheet review | $195.00 | $136.50 |
| 12/11/2020 | Gelfand, Mike | 3.2 | Claim File Review | Claim file review | $195.00 | $624.00 |
| 12/11/2020 | Gelfand, Mike | 2.3 | Claim File Review | Reviewed POC files | $195.00 | $448.50 |
| 12/11/2020 | Gelfand, Mike | 1.6 | Claim File Review | Continued reviewing POC files | $195.00 | $312.00 |
| 12/11/2020 | Gelfand, Mike | 0.2 | Claim File Review | Excel sheet claim review | $195.00 | $39.00 |
| 12/11/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Claim File - Review | $195.00 | $409.50 |
| 12/11/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Manual claim file review | $195.00 | $312.00 |
| 12/11/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | BSA - file review | $195.00 | $565.50 |
| 12/11/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | POC review | $195.00 | $273.00 |
| 12/11/2020 | Wagoner, Emma | 1.4 | Claim File Review | Reviewed data in file 121 | $195.00 | $273.00 |
| 12/11/2020 | Wagoner, Emma | 1.7 | Claim File Review | Continued file 121 review | $195.00 | $331.50 |
| 12/11/2020 | Wagoner, Emma | 1.5 | Claim File Review | File 121 review | $195.00 | $292.50 |
| 12/11/2020 | Wagoner, Emma | 1.0 | Claim File Review | File 121 review, contd | $195.00 | $195.00 |
| 12/11/2020 | Wagoner, Emma | 1.0 | Claim File Review | Review spreadsheet 144 | $195.00 | $195.00 |
| 12/11/2020 | Wagoner, Emma | 0.2 | Claim File Review | Review spreadsheet 144- continued | $195.00 | $39.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/11/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Manual recoding of spreadsheet data | $195.00 | $780.00 |
| 12/11/2020 | Elbitar-Hartwell, Amiel | 1.2 | Claim File Review | Cont'd manual recoding of spreadsheet data | $195.00 | $234.00 |
| 12/11/2020 | Elbitar-Hartwell, Amiel | 1.2 | Claim File Review | BSA project update | $195.00 | $234.00 |
| 12/11/2020 | Elbitar-Hartwell, Amiel | 1.5 | Claim File Review | Standardizing of spreadsheet data | $195.00 | $292.50 |
| 12/11/2020 | Atsalis, Andrew | 1.0 | Claim File Review | Review POC Coding | $195.00 | $195.00 |
| 12/11/2020 | Atsalis, Andrew | 3.5 | Claim File Review | Coding POC Files | $195.00 | $682.50 |
| 12/11/2020 | Zaiets, Vlad | 1.1 | Claim File Review | Reviewing POC files | $195.00 | $214.50 |
| 12/11/2020 | Zaiets, Vlad | 1.9 | Claim File Review | Updates for POC processing and coding | $195.00 | $370.50 |
| 12/11/2020 | Zaiets, Vlad | 2.4 | Claim File Review | POC coding | $195.00 | $468.00 |
| 12/12/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | PDF file sorting script updates | $475.00 | $475.00 |
| 12/12/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Reviewing unassigned local councils in POC data | $370.00 | $999.00 |
| 12/12/2020 | Ameri, Armin | 1.3 | Data Gathering & Processing | Continued review of unassigned local councils in POC data | $370.00 | $481.00 |
| 12/12/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Further manual BSA review | $195.00 | $429.00 |
| 12/12/2020 | Wagoner, Emma | 1.0 | Claim File Review | Spreadsheet 144 file review | $195.00 | $195.00 |
| 12/13/2020 | Evans, Andrew | 0.9 | Communication with Counsel | Call with Andolina; Warner; Linder; and Murray on next steps and mediation deliverable timing | $725.00 | $652.50 |
| 12/13/2020 | Johnson, Samantha | 1.7 | Claim File Review | Continue coding POC data | $475.00 | $807.50 |
| 12/13/2020 | Johnson, Samantha | 1.0 | Claim File Review | Review of coding progress and estimated completion date | $475.00 | $475.00 |
| 12/13/2020 | Johnson, Samantha | 2.0 | Claim File Review | Coding of POC data and review of completed files | $475.00 | $950.00 |
| 12/13/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | Updates and QC of scripts to sort PDF claim files | $475.00 | $380.00 |
| 12/13/2020 | Murray, Makeda | 0.9 | Communication with Counsel | Call with counsel re: BSA work plan- Andolina, Linder, Warner, and Evans | $475.00 | $427.50 |
| 12/13/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing unassigned local councils in POC data | $370.00 | $1,110.00 |
| 12/13/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | Continued review of unassigned local councils in POC data | $370.00 | $740.00 |
| 12/13/2020 | Wang, Derrick | 1.2 | Data Gathering & Processing | Reviewing and QC local council POC data | $345.00 | $414.00 |
| 12/13/2020 | Linden, Annika | 1.0 | Claim File Review | Began working on POC135 | $195.00 | $195.00 |
| 12/13/2020 | Jones, Alyssa | 2.0 | Claim File Review | Review POC extract data | $195.00 | $390.00 |
| 12/13/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued review of POC extract data | $195.00 | $390.00 |
| 12/13/2020 | Gelfand, Mike | 2.0 | Claim File Review | Review claim files | $195.00 | $390.00 |
| 12/13/2020 | Scarpignato, Curtis | 2.5 | Claim File Review | Manual Excel review | $195.00 | $487.50 |
| 12/13/2020 | Atsalis, Andrew | 1.5 | Claim File Review | POC File Coding | $195.00 | $292.50 |
| 12/14/2020 | Evans, Andrew | 1.5 | Project Management | Updates to work plan for manual review portion of data standardization; plan to reorganize records to speed up process for same | $725.00 | $1,087.50 |
| 12/14/2020 | Evans, Andrew | 0.4 | Project Management | Provide direction via Teams re: timing adjustments to facilitate speeding up data review | $725.00 | $290.00 |
| 12/14/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Check on the production of updated outputs for this week including LC templates, LDS, noticing, and summary tabulations | $725.00 | $362.50 |
| 12/14/2020 | Evans, Andrew | 0.7 | Analysis | Tabulations and review of Tranche I standardized data and programmatic comparison | $725.00 | $507.50 |
| 12/14/2020 | Evans, Andrew | 0.1 | Data Gathering & Processing | Email to counsel re insurer code request | $725.00 | $72.50 |
| 12/14/2020 | Evans, Andrew | 0.5 | Analysis | QC review of proposed SOL translation table | $725.00 | $362.50 |
| 12/14/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Provide guidance on incorporation of additional information for data and claims processing including supplemental data from Omni | $725.00 | $290.00 |
| 12/14/2020 | Johnson, Samantha | 1.0 | Claim File Review | Coordinating plan for POC coding completion | $475.00 | $475.00 |
| 12/14/2020 | Johnson, Samantha | 3.6 | Claim File Review | Coding of POC data | $475.00 | $1,710.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/14/2020 | Johnson, Samantha | 1.2 | Claim File Review | QC of completed POC data | $475.00 | $570.00 |
| 12/14/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of data workstreams | $600.00 | $300.00 |
| 12/14/2020 | Shipp, Kory | 0.5 | Project Management | Case progress update | $475.00 | $237.50 |
| 12/14/2020 | Shipp, Kory | 0.5 | Project Management | Review timelines and deliverable updates | $475.00 | $237.50 |
| 12/14/2020 | Shipp, Kory | 0.5 | Project Management | Review task priorities and deliverables | $475.00 | $237.50 |
| 12/14/2020 | Shipp, Kory | 2.5 | Data Gathering & Processing | QC of PDF file sorting | $475.00 | $1,187.50 |
| 12/14/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Write script to check all POC files sorted | $475.00 | $475.00 |
| 12/14/2020 | Shipp, Kory | 1.5 | Data Gathering & Processing | Check file validity for POC file sorting | $475.00 | $712.50 |
| 12/14/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | QC scripts for POC file sorting | $475.00 | $380.00 |
| 12/14/2020 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review updates to Omni database | $475.00 | $285.00 |
| 12/14/2020 | Shipp, Kory | 1.4 | Data Gathering & Processing | QC file validity for POC sorting | $475.00 | $665.00 |
| 12/14/2020 | Shipp, Kory | 0.4 | Project Management | Send email to team re data processing QC | $475.00 | $190.00 |
| 12/14/2020 | Shipp, Kory | 0.4 | Data Gathering & Processing | Coordinate ShareFile transfer of POC sorted files | $475.00 | $190.00 |
| 12/14/2020 | Murray, Makeda | 0.2 | Project Management | PM: Review team to-dos, resource allocation across work streams | $475.00 | $95.00 |
| 12/14/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Check on POC Review process, timeline updates, resource allocation, duplicate analysis | $475.00 | $522.50 |
| 12/14/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Update to duplicate analysis for POC Review workbooks | $475.00 | $142.50 |
| 12/14/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Communicate updates to POC Review process and deliverable timeline via email | $475.00 | $142.50 |
| 12/14/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review data deliverable timeline and prioritization | $475.00 | $285.00 |
| 12/14/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Follow-up re: POC Reviewed data tasks | $475.00 | $190.00 |
| 12/14/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Provide clarification re: tabulations requested by counsel, and data files for review | $475.00 | $237.50 |
| 12/14/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Follow-up re: Local council PDF Python task | $475.00 | $95.00 |
| 12/14/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Update ShareFile access for LC contacts | $475.00 | $475.00 |
| 12/14/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Review data file generation code for Tranche 1 standardized data tabulations | $475.00 | $760.00 |
| 12/14/2020 | Murray, Makeda | 1.1 | Data Gathering & Processing | Review LDS tabulations, email to counsel re: same, ShareFile upload | $475.00 | $522.50 |
| 12/14/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | ShareFile tutorial to C. Tuffey (White & Case) | $475.00 | $142.50 |
| 12/14/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Email to-do list of data deliverables to team | $475.00 | $285.00 |
| 12/14/2020 | Murray, Makeda | 0.5 | Project Management | PM: Review and filing of BSA documents and communications | $475.00 | $237.50 |
| 12/14/2020 | Murray, Makeda | 2.6 | Data Gathering & Processing | SOL translation table review, email to counsel re: same | $475.00 | $1,235.00 |
| 12/14/2020 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing case updates, planning next steps | $370.00 | $370.00 |
| 12/14/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Reviewing unassigned claims and assigning them to a local council | $370.00 | $1,073.00 |
| 12/14/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Continued review of unassigned claims, assigning them to local councils | $370.00 | $1,036.00 |
| 12/14/2020 | Ameri, Armin | 2.0 | Data Gathering & Processing | QCing local council assignments and scripts, updating data processing | $370.00 | $740.00 |
| 12/14/2020 | Farrell, Emma | 0.6 | Analysis | Refine tabulations for records associated with wave 2 of LDS identification | $345.00 | $207.00 |
| 12/14/2020 | Farrell, Emma | 1.3 | Analysis | Add code to break out records associated with TCC lawfirms during tabulations, in comparisons, and in LDS workstream | $345.00 | $448.50 |
| 12/14/2020 | Farrell, Emma | 0.3 | Data Gathering & Processing | Review next steps for claim file review data | $345.00 | $103.50 |
| 12/14/2020 | Farrell, Emma | 0.4 | Analysis | Update tabulations scripts for 12.14 Omni download | $345.00 | $138.00 |
| 12/14/2020 | Farrell, Emma | 0.6 | Analysis | Review outstanding end-of-year deliverables | $345.00 | $207.00 |
| 12/14/2020 | Farrell, Emma | 2.5 | Analysis | Complete comparison tabulations and datasets for programmatic vs reviewed tranche 1 data | $345.00 | $862.50 |
| 12/14/2020 | Farrell, Emma | 1.0 | Analysis | Obtain communications fields for LDS-identified claims as of 12.14 Omni download | $345.00 | $345.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/14/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Prioritize data requests/workstreams | $345.00 | $172.50 |
| 12/14/2020 | Farrell, Emma | 1.4 | Analysis | Generate additional tabulation fields files per request | $345.00 | $483.00 |
| 12/14/2020 | Farrell, Emma | 1.1 | Analysis | Generate summary tabulations for 11.24 LDS-identified records | $345.00 | $379.50 |
| 12/14/2020 | Martinez, Kelly | 2.1 | Claim File Review | Formatting POC data | $195.00 | $409.50 |
| 12/14/2020 | Martinez, Kelly | 1.8 | Claim File Review | Standardizing POC data | $195.00 | $351.00 |
| 12/14/2020 | Martinez, Kelly | 1.9 | Claim File Review | Formatting POC data- continued | $195.00 | $370.50 |
| 12/14/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Processing local council field in POC data | $345.00 | $690.00 |
| 12/14/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Review POC data processing workstreams | $345.00 | $138.00 |
| 12/14/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Updating POC data workbooks for claim file review | $345.00 | $621.00 |
| 12/14/2020 | Wang, Derrick | 2.3 | Data Gathering & Processing | Continuing to process local council field in POC data | $345.00 | $793.50 |
| 12/14/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Standardizing local council names in POC data | $345.00 | $724.50 |
| 12/14/2020 | Reiss, Jack | 2.6 | Claim File Review | Review of POC coding | $195.00 | $507.00 |
| 12/14/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding | $195.00 | $565.50 |
| 12/14/2020 | Reiss, Jack | 2.6 | Claim File Review | Review of POCs | $195.00 | $507.00 |
| 12/14/2020 | Reiss, Jack | 1.9 | Claim File Review | POC coding review | $195.00 | $370.50 |
| 12/14/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC135 | $195.00 | $585.00 |
| 12/14/2020 | Linden, Annika | 1.1 | Claim File Review | Finished working on POC135 | $195.00 | $214.50 |
| 12/14/2020 | Linden, Annika | 0.3 | Claim File Review | Review deliverable status, timeline | $195.00 | $58.50 |
| 12/14/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC136 | $195.00 | $585.00 |
| 12/14/2020 | Linden, Annika | 1.5 | Claim File Review | Worked on POC136 | $195.00 | $292.50 |
| 12/14/2020 | Linden, Annika | 1.2 | Claim File Review | Finished working on POC136 | $195.00 | $234.00 |
| 12/14/2020 | Jones, Alyssa | 2.5 | Claim File Review | POC extract review | $195.00 | $487.50 |
| 12/14/2020 | Jones, Alyssa | 3.0 | Claim File Review | Coding POC data | $195.00 | $585.00 |
| 12/14/2020 | Jones, Alyssa | 1.5 | Claim File Review | Analyzing extract claim data | $195.00 | $292.50 |
| 12/14/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of POC data coding | $195.00 | $390.00 |
| 12/14/2020 | Gelfand, Mike | 1.8 | Claim File Review | Worked on claim file review | $195.00 | $351.00 |
| 12/14/2020 | Gelfand, Mike | 2.1 | Claim File Review | Reviewed POC files | $195.00 | $409.50 |
| 12/14/2020 | Gelfand, Mike | 0.6 | Claim File Review | POC claim file review | $195.00 | $117.00 |
| 12/14/2020 | Gelfand, Mike | 2.3 | Claim File Review | Contd POC claim file review | $195.00 | $448.50 |
| 12/14/2020 | Gelfand, Mike | 1.0 | Claim File Review | Manual review of POC data | $195.00 | $195.00 |
| 12/14/2020 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review | $195.00 | $39.00 |
| 12/14/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Manually reviewed POCs | $195.00 | $78.00 |
| 12/14/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Update on project and timeline | $195.00 | $58.50 |
| 12/14/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | BSA POC claims manually reviewed | $195.00 | $97.50 |
| 12/14/2020 | Scarpignato, Curtis | 3.6 | Claim File Review | Manually reviewed POCs | $195.00 | $702.00 |
| 12/14/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | BSA Claims manually reviewed | $195.00 | $234.00 |
| 12/14/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | BSA POCs claims manually reviewed | $195.00 | $117.00 |
| 12/14/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | BSA manual review | $195.00 | $331.50 |
| 12/14/2020 | Scarpignato, Curtis | 2.3 | Claim File Review | Manually reviewed POCs | $195.00 | $448.50 |
| 12/14/2020 | Wagoner, Emma | 1.4 | Claim File Review | Claim review- file 144 | $195.00 | $273.00 |
| 12/14/2020 | Wagoner, Emma | 1.2 | Claim File Review | Claim review- file 144 (continued) | $195.00 | $234.00 |
| 12/14/2020 | Wagoner, Emma | 0.4 | Claim File Review | Case and timeline review | $195.00 | $78.00 |
| 12/14/2020 | Wagoner, Emma | 1.0 | Claim File Review | Continued claim review- file 144 | $195.00 | $195.00 |
| 12/14/2020 | Wagoner, Emma | 1.4 | Claim File Review | Reviewed file 145 | $195.00 | $273.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/14/2020 | Wagoner, Emma | 1.0 | Claim File Review | Reviewed file 145- continued | $195.00 | $195.00 |
| 12/14/2020 | Wagoner, Emma | 1.2 | Claim File Review | Claim file review- POC145 | $195.00 | $234.00 |
| 12/14/2020 | Wagoner, Emma | 2.0 | Claim File Review | Claim file review- POC145 (contd) | $195.00 | $390.00 |
| 12/14/2020 | Elbitar-Hartwell, Amiel | 2.9 | Claim File Review | Continuing to recode data in Excel | $195.00 | $565.50 |
| 12/14/2020 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Performed QC on claim files | $195.00 | $741.00 |
| 12/14/2020 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | Spreadsheet review | $195.00 | $546.00 |
| 12/14/2020 | Atsalis, Andrew | 0.5 | Claim File Review | Review case updates, and expected timeline | $195.00 | $97.50 |
| 12/14/2020 | Atsalis, Andrew | 2.0 | Claim File Review | POC Coding | $195.00 | $390.00 |
| 12/14/2020 | Atsalis, Andrew | 2.7 | Claim File Review | Continue POC Coding | $195.00 | $526.50 |
| 12/14/2020 | Atsalis, Andrew | 3.1 | Claim File Review | Review POC Coding | $195.00 | $604.50 |
| 12/14/2020 | Zaiets, Vlad | 2.2 | Claim File Review | Coding for POC | $195.00 | $429.00 |
| 12/14/2020 | Zaiets, Vlad | 1.7 | Claim File Review | Continued POC coding | $195.00 | $331.50 |
| 12/14/2020 | Zaiets, Vlad | 3.3 | Claim File Review | Review POC data | $195.00 | $643.50 |
| 12/14/2020 | Zaiets, Vlad | 2.9 | Claim File Review | Finishing POC data file | $195.00 | $565.50 |
| 12/15/2020 | Evans, Andrew | 0.3 | Analysis | Consideration of additional summary tabulations | $725.00 | $217.50 |
| 12/15/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Preparing data to respond to additional data production requests from insurers and Coalition (via counsel) | $725.00 | $217.50 |
| 12/15/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review and consideration of SOL summary updates | $725.00 | $145.00 |
| 12/15/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Refinements to planned data extracts with standardized abuser names and LC list for further review by BSA | $725.00 | $217.50 |
| 12/15/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | QC review of data extracts for counsel and mediation parties | $725.00 | $507.50 |
| 12/15/2020 | Evans, Andrew | 0.1 | Analysis | QC review of updated summary data tabulations | $725.00 | $72.50 |
| 12/15/2020 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Murray; Warner; Andolina (part time) on materials for BSA and task prioritization | $725.00 | $362.50 |
| 12/15/2020 | Evans, Andrew | 0.7 | Analysis | Preliminary review of tabulations in preparation for Dec 21 mediation presentation | $725.00 | $507.50 |
| 12/15/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Update on POC processing pace and adjustments related to same | $725.00 | $145.00 |
| 12/15/2020 | Johnson, Samantha | 3.2 | Claim File Review | Coding POC data | $475.00 | $1,520.00 |
| 12/15/2020 | Johnson, Samantha | 2.5 | Claim File Review | Continue coding POC data | $475.00 | $1,187.50 |
| 12/15/2020 | Johnson, Samantha | 1.3 | Claim File Review | Evaluate progress and consistency for POC coding | $475.00 | $617.50 |
| 12/15/2020 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Reviewing next steps for POC data processing | $600.00 | $180.00 |
| 12/15/2020 | Shipp, Kory | 0.4 | Data Gathering & Processing | Preview potential ShareFile transfer solutions | $475.00 | $190.00 |
| 12/15/2020 | Shipp, Kory | 2.2 | Analysis | Review LDS tabulations analysis and follow-ups re updates | $475.00 | $1,045.00 |
| 12/15/2020 | Shipp, Kory | 1.2 | Analysis | QC LDS claims and tabulations output | $475.00 | $570.00 |
| 12/15/2020 | Shipp, Kory | 0.8 | Project Management | Review of data tasks and deliverables | $475.00 | $380.00 |
| 12/15/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Respond to questions re: LDS deliverable, review LDS files and associated communications | $475.00 | $237.50 |
| 12/15/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Respond to counsel email re: deliverables to BSA, direct team modifications based on said communications | $475.00 | $190.00 |
| 12/15/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review outstanding data items and prioritization | $475.00 | $142.50 |
| 12/15/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Provide ShareFile access to new contacts, send email notifications through SF to same | $475.00 | $142.50 |
| 12/15/2020 | Murray, Makeda | 1.6 | Data Gathering & Processing | Review LDS deliverable- claims list and summary tabulations, upload to ShareFile | $475.00 | $760.00 |
| 12/15/2020 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re: upcoming tasks/deliverables - Andolina, Warner, and Evans | $475.00 | $237.50 |
| 12/15/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review next steps in manual assignment of claims with unassigned local council names | $475.00 | $190.00 |
| 12/15/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | QC CASJ claims data deliverable, upload to ShareFile | $475.00 | $475.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/15/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | QC data tabulations for counsel based on law firm type, upload to ShareFile | $475.00 | $237.50 |
| 12/15/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing unassigned claims and flagging instances where claims require inference to determine local council | $370.00 | $1,110.00 |
| 12/15/2020 | Ameri, Armin | 1.7 | Data Gathering & Processing | Continued review of unassigned claims | $370.00 | $629.00 |
| 12/15/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Processing manually assigned claims, creating deliverable based on output | $370.00 | $962.00 |
| 12/15/2020 | Ameri, Armin | 0.7 | Data Gathering & Processing | Reviewing and updating local council translation table | $370.00 | $259.00 |
| 12/15/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Standardizing and QCing manually reviewed local council data | $370.00 | $851.00 |
| 12/15/2020 | Farrell, Emma | 1.3 | Analysis | Finalize communications list and tabulations for wave 2 of LDS-identified records | $345.00 | $448.50 |
| 12/15/2020 | Farrell, Emma | 2.5 | Analysis | Generate tabulations for 12.14 Omni download; add code to group additional law firms | $345.00 | $862.50 |
| 12/15/2020 | Farrell, Emma | 0.5 | Analysis | QC communications list and tabulations for LDS wave 2 records | $345.00 | $172.50 |
| 12/15/2020 | Farrell, Emma | 0.8 | Analysis | Prepare additional tabulations (key fields by lawfirm group and allegation by lawfirm group) for delivery | $345.00 | $276.00 |
| 12/15/2020 | Farrell, Emma | 0.5 | Analysis | Prepare lawfirm group-specific record list of POC standardized data | $345.00 | $172.50 |
| 12/15/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Add code to standardize lawfirm names for 12.14 Omni download | $345.00 | $172.50 |
| 12/15/2020 | Farrell, Emma | 2.1 | Analysis | QC LDS, summary tabulations and processed POC deliverables ; send to counsel | $345.00 | $724.50 |
| 12/15/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Reviewing and QC local council names in POC data | $345.00 | $483.00 |
| 12/15/2020 | Wang, Derrick | 1.5 | Analysis | Tabulating POC data claims by abuser name | $345.00 | $517.50 |
| 12/15/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Processing POC data claimant signature fields | $345.00 | $310.50 |
| 12/15/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Processing POC data claimant submission fields | $345.00 | $621.00 |
| 12/15/2020 | Wang, Derrick | 0.8 | Data Gathering & Processing | Standardizing POC data claimant signature fields | $345.00 | $276.00 |
| 12/15/2020 | Reiss, Jack | 2.9 | Claim File Review | Coding POCs | $195.00 | $565.50 |
| 12/15/2020 | Reiss, Jack | 2.8 | Claim File Review | Review of POCs | $195.00 | $546.00 |
| 12/15/2020 | Reiss, Jack | 2.7 | Claim File Review | POC coding review | $195.00 | $526.50 |
| 12/15/2020 | Reiss, Jack | 1.6 | Claim File Review | POC coding | $195.00 | $312.00 |
| 12/15/2020 | Linden, Annika | 3.0 | Claim File Review | Started POC137 | $195.00 | $585.00 |
| 12/15/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC137 | $195.00 | $585.00 |
| 12/15/2020 | Linden, Annika | 2.0 | Claim File Review | Finished POC137 | $195.00 | $390.00 |
| 12/15/2020 | Linden, Annika | 1.4 | Claim File Review | Started working on POC138 | $195.00 | $273.00 |
| 12/15/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting POC extract data | $195.00 | $390.00 |
| 12/15/2020 | Jones, Alyssa | 1.5 | Claim File Review | Reviewing POC extract claims | $195.00 | $292.50 |
| 12/15/2020 | Jones, Alyssa | 1.3 | Claim File Review | Continuation of POC extract data review | $195.00 | $253.50 |
| 12/15/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continuing POC extract data coding | $195.00 | $487.50 |
| 12/15/2020 | Jones, Alyssa | 1.8 | Claim File Review | Inputting POC claim data | $195.00 | $351.00 |
| 12/15/2020 | Gelfand, Mike | 1.3 | Claim File Review | POC data standardization | $195.00 | $253.50 |
| 12/15/2020 | Gelfand, Mike | 1.7 | Claim File Review | POC data standardization- contd | $195.00 | $331.50 |
| 12/15/2020 | Gelfand, Mike | 0.9 | Claim File Review | Standardize claims data | $195.00 | $175.50 |
| 12/15/2020 | Gelfand, Mike | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 12/15/2020 | Gelfand, Mike | 2.4 | Claim File Review | Claims data review | $195.00 | $468.00 |
| 12/15/2020 | Gelfand, Mike | 1.2 | Claim File Review | Reviewed claims files | $195.00 | $234.00 |
| 12/15/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | POC review | $195.00 | $78.00 |
| 12/15/2020 | Scarpignato, Curtis | 3.1 | Claim File Review | BSA manual review | $195.00 | $604.50 |
| 12/15/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Continued manual review | $195.00 | $409.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/15/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | BSA POC review | $195.00 | $312.00 |
| 12/15/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Further manual BSA review | $195.00 | $97.50 |
| 12/15/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | Further BSA review | $195.00 | $565.50 |
| 12/15/2020 | Scarpignato, Curtis | 1.0 | Claim File Review | Manual claims review | $195.00 | $195.00 |
| 12/15/2020 | Wagoner, Emma | 1.6 | Claim File Review | POC file review #146 | $195.00 | $312.00 |
| 12/15/2020 | Wagoner, Emma | 1.4 | Claim File Review | POC file review #146, continued | $195.00 | $273.00 |
| 12/15/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review file #146 | $195.00 | $390.00 |
| 12/15/2020 | Wagoner, Emma | 2.0 | Claim File Review | Spreadsheet review- file 147 | $195.00 | $390.00 |
| 12/15/2020 | Wagoner, Emma | 2.0 | Claim File Review | Continued review of spreadsheet 147 | $195.00 | $390.00 |
| 12/15/2020 | Elbitar-Hartwell, Amiel | 2.3 | Claim File Review | Excel spreadsheet review | $195.00 | $448.50 |
| 12/15/2020 | Elbitar-Hartwell, Amiel | 2.1 | Claim File Review | Standardize claim file data | $195.00 | $409.50 |
| 12/15/2020 | Elbitar-Hartwell, Amiel | 1.9 | Claim File Review | Continue claim file review | $195.00 | $370.50 |
| 12/15/2020 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | QC spreadsheet data | $195.00 | $721.50 |
| 12/15/2020 | Atsalis, Andrew | 1.3 | Claim File Review | POC Coding | $195.00 | $253.50 |
| 12/15/2020 | Atsalis, Andrew | 1.7 | Claim File Review | Continued POC coding | $195.00 | $331.50 |
| 12/15/2020 | Atsalis, Andrew | 3.0 | Claim File Review | Coding POC review | $195.00 | $585.00 |
| 12/15/2020 | Atsalis, Andrew | 2.8 | Claim File Review | POC review file finalization | $195.00 | $546.00 |
| 12/15/2020 | Zaiets, Vlad | 3.1 | Claim File Review | POC review, complete and submit file 119 | $195.00 | $604.50 |
| 12/15/2020 | Zaiets, Vlad | 2.1 | Claim File Review | Coding for POC claim file | $195.00 | $409.50 |
| 12/15/2020 | Zaiets, Vlad | 2.1 | Claim File Review | Continue Coding for POC | $195.00 | $409.50 |
| 12/15/2020 | Zaiets, Vlad | 1.6 | Claim File Review | POC coding review | $195.00 | $312.00 |
| 12/16/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Evaluate current deduplication process for data records | $725.00 | $217.50 |
| 12/16/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Management of POC data standardization review | $725.00 | $290.00 |
| 12/16/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Considering how to combine select data fields across duplicate records | $725.00 | $435.00 |
| 12/16/2020 | Evans, Andrew | 0.2 | Project Management | Communicate updates on timeline and next steps for data/analysis tasks (email) | $725.00 | $145.00 |
| 12/16/2020 | Evans, Andrew | 0.6 | Data Gathering & Processing | Call with Andolina (left early); Warner; Murray; and Steppe on data available | $725.00 | $435.00 |
| 12/16/2020 | Evans, Andrew | 0.3 | Project Management | Organization of case tasks and management of deliverables to W&C and BSA | $725.00 | $217.50 |
| 12/16/2020 | Evans, Andrew | 2.2 | Analysis | Preparing and reviewing key data tabulations in preparation for 12-21 mediation party presentation | $725.00 | $1,595.00 |
| 12/16/2020 | Johnson, Samantha | 3.5 | Claim File Review | Coding review of POC data | $475.00 | $1,662.50 |
| 12/16/2020 | Johnson, Samantha | 2.7 | Claim File Review | Continue POC coding review | $475.00 | $1,282.50 |
| 12/16/2020 | Johnson, Samantha | 1.8 | Claim File Review | Progress check and estimated completion review | $475.00 | $855.00 |
| 12/16/2020 | Johnson, Samantha | 2.0 | Claim File Review | QC of completed POC files | $475.00 | $950.00 |
| 12/16/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Reviewing process for deduplicating POC data | $600.00 | $300.00 |
| 12/16/2020 | Reppert, Wesley | 0.6 | Data Gathering & Processing | Documenting key fields to evaluate for deduplication process | $600.00 | $360.00 |
| 12/16/2020 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Updating macros for preparing local council templates | $600.00 | $180.00 |
| 12/16/2020 | Reppert, Wesley | 1.6 | Data Gathering & Processing | QC data deduplication process | $600.00 | $960.00 |
| 12/16/2020 | Shipp, Kory | 0.4 | Project Management | Review BSA case update | $475.00 | $190.00 |
| 12/16/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | Evaluate ShareFile options for transfer of POC documents | $475.00 | $380.00 |
| 12/16/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Updates to POC document sorting | $475.00 | $237.50 |
| 12/16/2020 | Shipp, Kory | 0.6 | Project Management | Review outstanding data tasks | $475.00 | $285.00 |
| 12/16/2020 | Shipp, Kory | 0.6 | Project Management | Email team re outstanding data requests and work streams | $475.00 | $285.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/16/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review programmatic tabulation comparison task | $475.00 | $237.50 |
| 12/16/2020 | Shipp, Kory | 1.6 | Analysis | Review request deliverable for 2008-2020 claims | $475.00 | $760.00 |
| 12/16/2020 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review updated Omni and POC datasets | $475.00 | $285.00 |
| 12/16/2020 | Shipp, Kory | 0.4 | Project Management | Prepare for ShareFile sync of data | $475.00 | $190.00 |
| 12/16/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Check updated POC Review data | $475.00 | $237.50 |
| 12/16/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Duplicate analysis review | $475.00 | $237.50 |
| 12/16/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review outstanding data tasks and prioritizations | $475.00 | $285.00 |
| 12/16/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Call with local council contact re: LC workbook/template issues, respond to email re: same | $475.00 | $95.00 |
| 12/16/2020 | Murray, Makeda | 1.7 | Data Gathering & Processing | Review LDS data updates and deliverables | $475.00 | $807.50 |
| 12/16/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Provide direction re: comparison of the POC Reviewed and programmatically standardized data, detail next steps | $475.00 | $142.50 |
| 12/16/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | QC duplicate analysis rubric | $475.00 | $190.00 |
| 12/16/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Provide update on case developments and next steps | $475.00 | $95.00 |
| 12/16/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review local council work stream | $475.00 | $237.50 |
| 12/16/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Call with BSA re: local council work stream- Steppe, Trevino, Andolina, Warner, and Evans | $475.00 | $285.00 |
| 12/16/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | ShareFile troubleshooting, access updates | $475.00 | $332.50 |
| 12/16/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review local council pdf distribution process, email relevant parties about progress | $475.00 | $142.50 |
| 12/16/2020 | Murray, Makeda | 0.3 | Project Management | PM: emails to counsel re: BSA ShareFile folder structure updates | $475.00 | $142.50 |
| 12/16/2020 | Murray, Makeda | 0.4 | Project Management | PM: Review data work plan, and new team resource allocations to projects | $475.00 | $190.00 |
| 12/16/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | QC data request for Tranche 1 claims subset (2008-2019), upload and send through ShareFile | $475.00 | $285.00 |
| 12/16/2020 | Murray, Makeda | 0.3 | Project Management | PM: Reorganize BSA ShareFile folder structure | $475.00 | $142.50 |
| 12/16/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Setup Omni data transfer through secure FTP, emails re: same to counsel and Omni | $475.00 | $95.00 |
| 12/16/2020 | Murray, Makeda | 2.7 | Data Gathering & Processing | Update SOL translation table | $475.00 | $1,282.50 |
| 12/16/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Update SOL translation tables- cont'd | $475.00 | $380.00 |
| 12/16/2020 | Ameri, Armin | 0.5 | Data Gathering & Processing | Reviewing local council translations and updating code | $370.00 | $185.00 |
| 12/16/2020 | Farrell, Emma | 1.0 | Analysis | Prepare and QC subset of standardized POC records for Old Republic request | $345.00 | $345.00 |
| 12/16/2020 | Farrell, Emma | 1.3 | Analysis | Add reference field to raw Omni data workbooks for waves 1 and 2 of LDS analysis | $345.00 | $448.50 |
| 12/16/2020 | Farrell, Emma | 0.2 | Data Gathering & Processing | Determine next steps for CFR and deliverables | $345.00 | $69.00 |
| 12/16/2020 | Farrell, Emma | 1.7 | Analysis | Prepare raw Omni data for waves 1 and 2 of LDS analysis ; format and prep for delivery | $345.00 | $586.50 |
| 12/16/2020 | Farrell, Emma | 0.6 | Analysis | Add code to tabulations scripts to reflect additional law firm cleaning; refine lawfirm name cleaning code to prioritize larger firms when multiple listed | $345.00 | $207.00 |
| 12/16/2020 | Farrell, Emma | 0.8 | Analysis | Update code to standardize reference field values in wave 1 and 2 LDS raw POC workbooks | $345.00 | $276.00 |
| 12/16/2020 | Farrell, Emma | 1.2 | Analysis | Outline script to merge programmatic and manual review datasets | $345.00 | $414.00 |
| 12/16/2020 | Wang, Derrick | 0.3 | Data Gathering & Processing | Reviewing data processing workstreams | $345.00 | $103.50 |
| 12/16/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing and QC deduplication procedure for POC data | $345.00 | $172.50 |
| 12/16/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | Reviewing unique claim identifiers in POC data | $345.00 | $655.50 |
| 12/16/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Updating deduplication of POC data | $345.00 | $448.50 |
| 12/16/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | QC deduplication of POC data | $345.00 | $586.50 |
| 12/16/2020 | Wang, Derrick | 2.2 | Data Gathering & Processing | Continuing to update POC data deduplication | $345.00 | $759.00 |
| 12/16/2020 | Reiss, Jack | 1.6 | Claim File Review | POC coding review | $195.00 | $312.00 |
| 12/16/2020 | Reiss, Jack | 2.8 | Claim File Review | POCs review | $195.00 | $546.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/16/2020 | Reiss, Jack | 2.7 | Claim File Review | Review of POC coding | $195.00 | $526.50 |
| 12/16/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding | $195.00 | $565.50 |
| 12/16/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC138 | $195.00 | $585.00 |
| 12/16/2020 | Linden, Annika | 1.5 | Claim File Review | Worked on POC138- contd | $195.00 | $292.50 |
| 12/16/2020 | Linden, Annika | 0.5 | Claim File Review | Review case status and outstanding deliverables | $195.00 | $97.50 |
| 12/16/2020 | Linden, Annika | 0.8 | Claim File Review | Finished POC138 | $195.00 | $156.00 |
| 12/16/2020 | Linden, Annika | 2.3 | Claim File Review | Started working on POC139 | $195.00 | $448.50 |
| 12/16/2020 | Linden, Annika | 0.8 | Claim File Review | Worked on POC139 | $195.00 | $156.00 |
| 12/16/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of POC extract data | $195.00 | $390.00 |
| 12/16/2020 | Jones, Alyssa | 2.3 | Claim File Review | POC extract data coding | $195.00 | $448.50 |
| 12/16/2020 | Jones, Alyssa | 1.5 | Claim File Review | Continued review of POC extract data | $195.00 | $292.50 |
| 12/16/2020 | Jones, Alyssa | 2.5 | Claim File Review | Inputting POC claim data | $195.00 | $487.50 |
| 12/16/2020 | Jones, Alyssa | 1.3 | Claim File Review | Review of claim files | $195.00 | $253.50 |
| 12/16/2020 | Jones, Alyssa | 0.5 | Claim File Review | Review project deliverables, key dates | $195.00 | $97.50 |
| 12/16/2020 | Gelfand, Mike | 2.6 | Claim File Review | Claims spreadsheet review | $195.00 | $507.00 |
| 12/16/2020 | Gelfand, Mike | 1.3 | Claim File Review | Continued spreadsheet review | $195.00 | $253.50 |
| 12/16/2020 | Gelfand, Mike | 1.1 | Claim File Review | Claim file review | $195.00 | $214.50 |
| 12/16/2020 | Gelfand, Mike | 2.8 | Claim File Review | Claim file review (continued) | $195.00 | $546.00 |
| 12/16/2020 | Gelfand, Mike | 1.2 | Claim File Review | Continued claim file review | $195.00 | $234.00 |
| 12/16/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | BSA: Review POCs manually | $195.00 | $117.00 |
| 12/16/2020 | Scarpignato, Curtis | 3.4 | Claim File Review | BSA: Manual Review | $195.00 | $663.00 |
| 12/16/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | BSA: POC Review manually | $195.00 | $273.00 |
| 12/16/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | BSA updates and timeline review | $195.00 | $58.50 |
| 12/16/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | BSA: Manual POC Review | $195.00 | $78.00 |
| 12/16/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | BSA: POC Review | $195.00 | $565.50 |
| 12/16/2020 | Scarpignato, Curtis | 2.4 | Claim File Review | BSA: Review POCs | $195.00 | $468.00 |
| 12/16/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | BSA: Review claim files manually | $195.00 | $136.50 |
| 12/16/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review claim file 147 | $195.00 | $390.00 |
| 12/16/2020 | Wagoner, Emma | 2.0 | Claim File Review | Start review of claim file 178 | $195.00 | $390.00 |
| 12/16/2020 | Wagoner, Emma | 0.5 | Claim File Review | Continue review of claim file 178 | $195.00 | $97.50 |
| 12/16/2020 | Wagoner, Emma | 0.3 | Claim File Review | Review case timeline and work expectations | $195.00 | $58.50 |
| 12/16/2020 | Wagoner, Emma | 2.5 | Claim File Review | Claim file review- #178 | $195.00 | $487.50 |
| 12/16/2020 | Wagoner, Emma | 2.1 | Claim File Review | Claim file review- #179 | $195.00 | $409.50 |
| 12/16/2020 | Wagoner, Emma | 1.1 | Claim File Review | Claim file review- #179, continued | $195.00 | $214.50 |
| 12/16/2020 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Claim file spreadsheet review | $195.00 | $721.50 |
| 12/16/2020 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | Continue claim file spreadsheet review | $195.00 | $624.00 |
| 12/16/2020 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Spreadsheet review- continued | $195.00 | $741.00 |
| 12/16/2020 | Atsalis, Andrew | 0.5 | Claim File Review | Coding Review | $195.00 | $97.50 |
| 12/16/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC Coding | $195.00 | $585.00 |
| 12/16/2020 | Atsalis, Andrew | 3.0 | Claim File Review | Continued POC Coding | $195.00 | $585.00 |
| 12/16/2020 | Atsalis, Andrew | 2.2 | Claim File Review | POC File Review | $195.00 | $429.00 |
| 12/16/2020 | Zaiets, Vlad | 2.1 | Claim File Review | Finished file 152. Coding POC file 153. | $195.00 | $409.50 |
| 12/16/2020 | Zaiets, Vlad | 3.3 | Claim File Review | Made POC coding updates | $195.00 | $643.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/16/2020 | Zaiets, Vlad | 3.3 | Claim File Review | Reviewing POC | $195.00 | $643.50 |
| 12/16/2020 | Zaiets, Vlad | 1.3 | Claim File Review | Finalize coding for POC | $195.00 | $253.50 |
| 12/17/2020 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Linder; Andolina; and Murray on current data work and plan for mediation presentation | $725.00 | $435.00 |
| 12/17/2020 | Evans, Andrew | 0.3 | Project Management | Organization of case tasks and management of POC review process | $725.00 | $217.50 |
| 12/17/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Provide additional input on de-duplication process and combining information across duplicate rows | $725.00 | $290.00 |
| 12/17/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Look into and respond to insurer request for supplemental Omni data and processing code | $725.00 | $217.50 |
| 12/17/2020 | Evans, Andrew | 1.7 | Analysis | Data evaluation and tabulations in preparation for mediation presentation; comparison of standardized and programmatic review data; evaluation of duplicate submissions; consideration of claims with missing key information | $725.00 | $1,232.50 |
| 12/17/2020 | Evans, Andrew | 0.4 | Analysis | Developing presentation outline and evaluation of related data tabulations | $725.00 | $290.00 |
| 12/17/2020 | Evans, Andrew | 1.4 | Analysis | Continued data tabulations and investigation for use in mediation presentation | $725.00 | $1,015.00 |
| 12/17/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Input on refinements to programmatic data processing | $725.00 | $362.50 |
| 12/17/2020 | Evans, Andrew | 0.6 | Analysis | Review to determine needed data processing and analysis for input into mediation presentation | $725.00 | $435.00 |
| 12/17/2020 | Evans, Andrew | 0.3 | Project Management | Management and oversight of manual review portion of data standardization | $725.00 | $217.50 |
| 12/17/2020 | Johnson, Samantha | 3.7 | Claim File Review | Coding of POC data, continued | $475.00 | $1,757.50 |
| 12/17/2020 | Johnson, Samantha | 3.0 | Claim File Review | Continue coding POC data | $475.00 | $1,425.00 |
| 12/17/2020 | Johnson, Samantha | 2.4 | Claim File Review | Review of POC data for coding | $475.00 | $1,140.00 |
| 12/17/2020 | Johnson, Samantha | 2.3 | Claim File Review | Continue coding and review of POC data | $475.00 | $1,092.50 |
| 12/17/2020 | Johnson, Samantha | 2.1 | Claim File Review | POC coding standardization | $475.00 | $997.50 |
| 12/17/2020 | Reppert, Wesley | 2.4 | Data Gathering & Processing | Updating and QCing deduplication process | $600.00 | $1,440.00 |
| 12/17/2020 | Reppert, Wesley | 0.6 | Data Gathering & Processing | Updating local council templates | $600.00 | $360.00 |
| 12/17/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | Update POC sorted files with new batch of POC files | $475.00 | $380.00 |
| 12/17/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review updated batch of POC files | $475.00 | $570.00 |
| 12/17/2020 | Shipp, Kory | 0.4 | Project Management | Follow-up re ShareFile sync for document transfer | $475.00 | $190.00 |
| 12/17/2020 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council ShareFile folders for consistency | $475.00 | $380.00 |
| 12/17/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review hybrid reviewed and programmatic dataset | $475.00 | $570.00 |
| 12/17/2020 | Shipp, Kory | 1.5 | Data Gathering & Processing | Review and update summary of reviewed vs. programmatic tabulations | $475.00 | $712.50 |
| 12/17/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review scripts for reviewed vs. programmatic datasets tabulation comparison | $475.00 | $475.00 |
| 12/17/2020 | Shipp, Kory | 1.4 | Analysis | Review claim differences between reviewed and programmatic data cleaning | $475.00 | $665.00 |
| 12/17/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue to analyze and investigate differences between reviewed and programmatic data cleaning | $475.00 | $570.00 |
| 12/17/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Organize POC sorting scripts and data | $475.00 | $237.50 |
| 12/17/2020 | Shipp, Kory | 0.5 | Project Management | Review tasks and deliverable timeline | $475.00 | $237.50 |
| 12/17/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Update and review code for comparison between reviewed and programmatic data cleaning | $475.00 | $237.50 |
| 12/17/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Check on Omni file transfer of BSA files progress | $475.00 | $47.50 |
| 12/17/2020 | Murray, Makeda | 0.6 | Communication with Counsel | Call with counsel re: mediation presentation- Andolina, Linder, and Evans | $475.00 | $285.00 |
| 12/17/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Update data workplan, reset task prioritizations | $475.00 | $142.50 |
| 12/17/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review POC standardization process, provide instructions for update | $475.00 | $142.50 |
| 12/17/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review data process progress, communicate prioritization updates | $475.00 | $95.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/17/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review deduplication updates | $475.00 | $190.00 |
| 12/17/2020 | Murray, Makeda | 0.4 | Fee Request Preparation | Review Interim Fee Order | $475.00 | $190.00 |
| 12/17/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | ShareFile updates & local council workstream review | $475.00 | $47.50 |
| 12/17/2020 | Murray, Makeda | 1.7 | Data Gathering & Processing | Update SOL translation table | $475.00 | $807.50 |
| 12/17/2020 | Murray, Makeda | 0.3 | Project Management | PM: Document filing, resource allocation planning for upcoming deliverables | $475.00 | $142.50 |
| 12/17/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review data previously sent, add contacts to ShareFile and send Omni supplemental files to the mediation parties | $475.00 | $380.00 |
| 12/17/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Local council email to counsel, review of local counsel work stream status | $475.00 | $380.00 |
| 12/17/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review mediation PPT tabulations | $475.00 | $237.50 |
| 12/17/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Send Omni supplemental files to mediation parties | $475.00 | $237.50 |
| 12/17/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | Update SOL-related processing code | $475.00 | $427.50 |
| 12/17/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Data tabulations review, game plan for resolution of data complexities | $475.00 | $237.50 |
| 12/17/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating local council translations and scripts | $370.00 | $1,036.00 |
| 12/17/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Outputting POC dataset by local council, reviewing files | $370.00 | $1,110.00 |
| 12/17/2020 | Farrell, Emma | 1.3 | Analysis | Write script to standardize fields in hybrid dataset for tabulations | $345.00 | $448.50 |
| 12/17/2020 | Farrell, Emma | 0.4 | Analysis | Outline next steps for hybrid dataset analysis | $345.00 | $138.00 |
| 12/17/2020 | Farrell, Emma | 1.0 | Analysis | Prepare 12.17 Omni download for tabulations | $345.00 | $345.00 |
| 12/17/2020 | Farrell, Emma | 0.6 | Analysis | Determine next steps for mediation tabulations | $345.00 | $207.00 |
| 12/17/2020 | Farrell, Emma | 0.5 | Analysis | Determine list of datasets to be used for mediation tabulations | $345.00 | $172.50 |
| 12/17/2020 | Farrell, Emma | 1.8 | Analysis | Write scripts to standardize underlying datasets for mediation tabulations | $345.00 | $621.00 |
| 12/17/2020 | Farrell, Emma | 2.0 | Analysis | Write script to compile and export mediation tabulations | $345.00 | $690.00 |
| 12/17/2020 | Farrell, Emma | 0.5 | Analysis | Write script to compile and export mediation tabulations, contd. | $345.00 | $172.50 |
| 12/17/2020 | Farrell, Emma | 0.5 | Analysis | Determine next steps for missing SOL status records | $345.00 | $172.50 |
| 12/17/2020 | Farrell, Emma | 0.9 | Analysis | Write script to standardize underlying datasets for mediation tabulations, contd. | $345.00 | $310.50 |
| 12/17/2020 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data continued | $195.00 | $760.50 |
| 12/17/2020 | Martinez, Kelly | 0.7 | Claim File Review | Spreadsheet review of POC data | $195.00 | $136.50 |
| 12/17/2020 | Martinez, Kelly | 1.3 | Claim File Review | Spreadsheet review of POC data - contd | $195.00 | $253.50 |
| 12/17/2020 | Martinez, Kelly | 1.9 | Claim File Review | Claim file review | $195.00 | $370.50 |
| 12/17/2020 | Martinez, Kelly | 0.2 | Claim File Review | Reviewing POC data | $195.00 | $39.00 |
| 12/17/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing and QC consolidation of POC data key fields | $345.00 | $172.50 |
| 12/17/2020 | Wang, Derrick | 0.6 | Analysis | Review POC data tabulations scripts | $345.00 | $207.00 |
| 12/17/2020 | Wang, Derrick | 2.2 | Data Gathering & Processing | Producing local council claims feedback templates | $345.00 | $759.00 |
| 12/17/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | Working on deduplication of POC data | $345.00 | $586.50 |
| 12/17/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | QC and update consolidation of POC data key fields | $345.00 | $379.50 |
| 12/17/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Consolidating POC standardized data for tabulations | $345.00 | $310.50 |
| 12/17/2020 | Wang, Derrick | 1.2 | Data Gathering & Processing | Continuing to QC and update deduplication of POC data | $345.00 | $414.00 |
| 12/17/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Update standardization of POC data abuse info fields | $345.00 | $552.00 |
| 12/17/2020 | Wang, Derrick | 0.7 | Analysis | Analyze claimant prisoner information in POC data | $345.00 | $241.50 |
| 12/17/2020 | Reiss, Jack | 2.8 | Claim File Review | Coding of POCs | $195.00 | $546.00 |
| 12/17/2020 | Reiss, Jack | 2.5 | Claim File Review | Coding review for POCs | $195.00 | $487.50 |
| 12/17/2020 | Reiss, Jack | 2.9 | Claim File Review | POC review coding | $195.00 | $565.50 |
| 12/17/2020 | Reiss, Jack | 1.8 | Claim File Review | POC review | $195.00 | $351.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/17/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC139 | $195.00 | $585.00 |
| 12/17/2020 | Linden, Annika | 2.1 | Claim File Review | Finished working on POC139 | $195.00 | $409.50 |
| 12/17/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC142 | $195.00 | $585.00 |
| 12/17/2020 | Linden, Annika | 1.8 | Claim File Review | Finished working on POC142 | $195.00 | $351.00 |
| 12/17/2020 | Linden, Annika | 0.4 | Claim File Review | Started reviewing POC143 | $195.00 | $78.00 |
| 12/17/2020 | Jones, Alyssa | 2.3 | Claim File Review | Continuation of claim data formatting | $195.00 | $448.50 |
| 12/17/2020 | Jones, Alyssa | 3.0 | Claim File Review | Coding claim data | $195.00 | $585.00 |
| 12/17/2020 | Jones, Alyssa | 1.8 | Claim File Review | Inputting POC extract data for review | $195.00 | $351.00 |
| 12/17/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting POC extract claims | $195.00 | $390.00 |
| 12/17/2020 | Gelfand, Mike | 0.8 | Claim File Review | POC spreadsheet review | $195.00 | $156.00 |
| 12/17/2020 | Gelfand, Mike | 1.4 | Claim File Review | Manually review POC files | $195.00 | $273.00 |
| 12/17/2020 | Gelfand, Mike | 1.7 | Claim File Review | Claim file review | $195.00 | $331.50 |
| 12/17/2020 | Gelfand, Mike | 1.2 | Claim File Review | Continued claim file review | $195.00 | $234.00 |
| 12/17/2020 | Gelfand, Mike | 0.5 | Claim File Review | Manual review of POC data | $195.00 | $97.50 |
| 12/17/2020 | Gelfand, Mike | 2.2 | Claim File Review | Manual review of POC data, cont'd | $195.00 | $429.00 |
| 12/17/2020 | Gelfand, Mike | 0.2 | Claim File Review | Continued review of POC files | $195.00 | $39.00 |
| 12/17/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | Manually review BSA data | $195.00 | $565.50 |
| 12/17/2020 | Scarpignato, Curtis | 0.2 | Claim File Review | BSA POC data review | $195.00 | $39.00 |
| 12/17/2020 | Scarpignato, Curtis | 2.4 | Claim File Review | BSA data file review | $195.00 | $468.00 |
| 12/17/2020 | Scarpignato, Curtis | 3.1 | Claim File Review | Manually review BSA POCs | $195.00 | $604.50 |
| 12/17/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | POC file review | $195.00 | $97.50 |
| 12/17/2020 | Scarpignato, Curtis | 2.7 | Claim File Review | Manual BSA POC review | $195.00 | $526.50 |
| 12/17/2020 | Scarpignato, Curtis | 2.5 | Claim File Review | Continue manual BSA POC review | $195.00 | $487.50 |
| 12/17/2020 | Wagoner, Emma | 2.7 | Claim File Review | Claim file review- #179 | $195.00 | $526.50 |
| 12/17/2020 | Wagoner, Emma | 2.2 | Claim File Review | Begin review of file #180 | $195.00 | $429.00 |
| 12/17/2020 | Wagoner, Emma | 2.4 | Claim File Review | Continue review of file #180 | $195.00 | $468.00 |
| 12/17/2020 | Wagoner, Emma | 1.0 | Claim File Review | Finish review of file #180 | $195.00 | $195.00 |
| 12/17/2020 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Spreadsheet review of POC files | $195.00 | $741.00 |
| 12/17/2020 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Review POC files | $195.00 | $721.50 |
| 12/17/2020 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | Review POC files (continued) | $195.00 | $585.00 |
| 12/17/2020 | Elbitar-Hartwell, Amiel | 2.9 | Claim File Review | Claim file review | $195.00 | $565.50 |
| 12/17/2020 | Atsalis, Andrew | 3.3 | Claim File Review | POC Coding | $195.00 | $643.50 |
| 12/17/2020 | Atsalis, Andrew | 3.4 | Claim File Review | POC File Review | $195.00 | $663.00 |
| 12/17/2020 | Atsalis, Andrew | 3.1 | Claim File Review | Continued POC File Coding Review | $195.00 | $604.50 |
| 12/17/2020 | Zaiets, Vlad | 3.2 | Claim File Review | Coding for POC | $195.00 | $624.00 |
| 12/17/2020 | Zaiets, Vlad | 1.9 | Claim File Review | Continue coding for POC | $195.00 | $370.50 |
| 12/17/2020 | Zaiets, Vlad | 3.1 | Claim File Review | POC review | $195.00 | $604.50 |
| 12/18/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Klauck; Sochurek; Hanke; Murray; and Azer (dropped) on status of data processing, timing, and questions re available information | $725.00 | $362.50 |
| 12/18/2020 | Evans, Andrew | 0.3 | Analysis | Review tabulations generated in support of mediation presentation | $725.00 | $217.50 |
| 12/18/2020 | Evans, Andrew | 0.3 | Analysis | Call with Azer; Linder; Andolina; Murray on insurer requests | $725.00 | $217.50 |
| 12/18/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Oversight and management of review portion of data standardization | $725.00 | $217.50 |
| 12/18/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Consideration of potential updates to LC feedback template and timing to address insurance question | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/18/2020 | Evans, Andrew | 0.3 | Analysis | QC presentation tabulations and provide input on tweaks to same | $725.00 | $217.50 |
| 12/18/2020 | Evans, Andrew | 0.2 | Project Management | Management of consulting team analysis and data processing tasks | $725.00 | $145.00 |
| 12/18/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Outline further steps for data deliverables and mediation PPT | $725.00 | $362.50 |
| 12/18/2020 | Evans, Andrew | 1.6 | Analysis | Tabulations and review of details related to select groups of school and institutional claims | $725.00 | $1,160.00 |
| 12/18/2020 | Evans, Andrew | 0.3 | Project Management | Provide update to presentation work plan based on client/insurer feedback | $725.00 | $217.50 |
| 12/18/2020 | Evans, Andrew | 0.7 | Analysis | Continued work on tabulations in support of presentation; related updates to select slides | $725.00 | $507.50 |
| 12/18/2020 | Johnson, Samantha | 1.4 | Claim File Review | POC coding QC | $475.00 | $665.00 |
| 12/18/2020 | Johnson, Samantha | 2.0 | Claim File Review | Coding of POC data, continued | $475.00 | $950.00 |
| 12/18/2020 | Johnson, Samantha | 2.5 | Claim File Review | Updating POC coding | $475.00 | $1,187.50 |
| 12/18/2020 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Review status of data tasks | $600.00 | $180.00 |
| 12/18/2020 | Reppert, Wesley | 1.7 | Data Gathering & Processing | Updating local council templates | $600.00 | $1,020.00 |
| 12/18/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Continued updating local council templates | $600.00 | $300.00 |
| 12/18/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Document sorting update for transmission to local council | $475.00 | $570.00 |
| 12/18/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review of scripts for programmatic vs reviewed claims analysis | $475.00 | $570.00 |
| 12/18/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Produce deliverable version of SOL table, email to counsel | $475.00 | $47.50 |
| 12/18/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Weekly KCIC call- Klauck, Sochurek, Hanke, Green, and Evans | $475.00 | $237.50 |
| 12/18/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Local council email to counsel | $475.00 | $95.00 |
| 12/18/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Data tabulations review for mediation PPT | $475.00 | $142.50 |
| 12/18/2020 | Murray, Makeda | 0.3 | Analysis | Call with Andolina, Linder, Azer, and Evans re: case work plan, mediation PPT | $475.00 | $142.50 |
| 12/18/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review local council work stream updates | $475.00 | $475.00 |
| 12/18/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Update data processing code for SOL changes, Tranche II processing review | $475.00 | $570.00 |
| 12/18/2020 | Murray, Makeda | 1.4 | Data Gathering & Processing | Review LC communications documents from counsel, local council work stream updates | $475.00 | $665.00 |
| 12/18/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review LC documents from counsel | $475.00 | $95.00 |
| 12/18/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review draft mediation PPT | $475.00 | $285.00 |
| 12/18/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review LC process updates | $475.00 | $190.00 |
| 12/18/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Provide update re: next steps for mediation PPT, data deliverables | $475.00 | $237.50 |
| 12/18/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Oversee local council ShareFile sync by IT, updating contact access | $475.00 | $237.50 |
| 12/18/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating local council translation table | $370.00 | $1,036.00 |
| 12/18/2020 | Ameri, Armin | 1.9 | Data Gathering & Processing | Uploading local council templates to the sharefile, detailing new claims | $370.00 | $703.00 |
| 12/18/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | Researching individual chartering organizations in claims data | $370.00 | $666.00 |
| 12/18/2020 | Ameri, Armin | 1.3 | Data Gathering & Processing | Researching local council translations, updating translation table | $370.00 | $481.00 |
| 12/18/2020 | Ameri, Armin | 1.4 | Data Gathering & Processing | Updating historical local council information | $370.00 | $518.00 |
| 12/18/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Continued work uploading local council templates to the sharefile | $370.00 | $296.00 |
| 12/18/2020 | Farrell, Emma | 0.3 | Analysis | Add code to standardize lawfirm names and category in tabulations cleaning script | $345.00 | $103.50 |
| 12/18/2020 | Farrell, Emma | 0.3 | Analysis | Determine next steps for mediation tabulations | $345.00 | $103.50 |
| 12/18/2020 | Farrell, Emma | 0.5 | Analysis | Generate tabulations for field-based subset of programmatically-reviewed data | $345.00 | $172.50 |
| 12/18/2020 | Farrell, Emma | 2.3 | Analysis | Format tabulations for delivery; draft PPT for mediation | $345.00 | $793.50 |
| 12/18/2020 | Farrell, Emma | 0.6 | Analysis | Add code to standardize manually-reviewed fields (age/grade) in POC processing script | $345.00 | $207.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/18/2020 | Farrell, Emma | 1.4 | Analysis | Write code to generate additional tabulations of records by lawfirm ; QC tabulations for mediation PPT | $345.00 | $483.00 |
| 12/18/2020 | Farrell, Emma | 0.3 | Analysis | Determine next steps for PPT tabulations | $345.00 | $103.50 |
| 12/18/2020 | Farrell, Emma | 0.9 | Analysis | Determine next steps for field standardization in tranche 2 data ; add code to implement standardization | $345.00 | $310.50 |
| 12/18/2020 | Farrell, Emma | 0.4 | Analysis | QC mediation PPT tabulations | $345.00 | $138.00 |
| 12/18/2020 | Farrell, Emma | 0.5 | Analysis | Determine next steps for mediation PPT and dataset deliverables | $345.00 | $172.50 |
| 12/18/2020 | Farrell, Emma | 1.0 | Analysis | Add additional state standardization code to manual-review cleaning script | $345.00 | $345.00 |
| 12/18/2020 | Farrell, Emma | 0.6 | Analysis | Generate tabulations for Tranche 2 of manual review data | $345.00 | $207.00 |
| 12/18/2020 | Farrell, Emma | 1.2 | Analysis | Generate tabulations for tranche 2 of programmatic review data and tabulations for comparison between tranche 2 manual/programmatic data | $345.00 | $414.00 |
| 12/18/2020 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data | $195.00 | $760.50 |
| 12/18/2020 | Martinez, Kelly | 2.3 | Claim File Review | Continued formatting POC data | $195.00 | $448.50 |
| 12/18/2020 | Martinez, Kelly | 1.6 | Claim File Review | POC data review | $195.00 | $312.00 |
| 12/18/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Appending standardized POC data for review | $345.00 | $690.00 |
| 12/18/2020 | Wang, Derrick | 1.8 | Data Gathering & Processing | Updating local council feedback templates for POC data | $345.00 | $621.00 |
| 12/18/2020 | Wang, Derrick | 1.4 | Data Gathering & Processing | Updating deduplication for standardized POC data | $345.00 | $483.00 |
| 12/18/2020 | Wang, Derrick | 0.3 | Analysis | Reviewing next steps for standardized POC data tabulations | $345.00 | $103.50 |
| 12/18/2020 | Wang, Derrick | 0.4 | Analysis | Reviewing POC data tabulations for mediation presentation | $345.00 | $138.00 |
| 12/18/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Updating standardization of POC data missing fields | $345.00 | $517.50 |
| 12/18/2020 | Wang, Derrick | 0.5 | Analysis | Reviewing next steps for POC data tabulation analysis | $345.00 | $172.50 |
| 12/18/2020 | Wang, Derrick | 0.8 | Analysis | Preparing comparison tabulations for POC standardized data | $345.00 | $276.00 |
| 12/18/2020 | Wang, Derrick | 0.7 | Data Gathering & Processing | Continuing to update local council feedback templates | $345.00 | $241.50 |
| 12/18/2020 | Wang, Derrick | 0.5 | Analysis | Preparing tabulations of POC standardized claim counts | $345.00 | $172.50 |
| 12/18/2020 | Reiss, Jack | 2.6 | Claim File Review | POC review of coding | $195.00 | $507.00 |
| 12/18/2020 | Reiss, Jack | 2.0 | Claim File Review | Coding review for POCs | $195.00 | $390.00 |
| 12/18/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding | $195.00 | $565.50 |
| 12/18/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC143 | $195.00 | $585.00 |
| 12/18/2020 | Linden, Annika | 3.5 | Claim File Review | Finished working on POC143 | $195.00 | $682.50 |
| 12/18/2020 | Linden, Annika | 0.5 | Claim File Review | Project update review | $195.00 | $97.50 |
| 12/18/2020 | Linden, Annika | 1.8 | Claim File Review | Started work on POC144 | $195.00 | $351.00 |
| 12/18/2020 | Linden, Annika | 1.0 | Claim File Review | Worked on POC144 | $195.00 | $195.00 |
| 12/18/2020 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC claims | $195.00 | $390.00 |
| 12/18/2020 | Gelfand, Mike | 1.3 | Claim File Review | POC spreadsheet review | $195.00 | $253.50 |
| 12/18/2020 | Gelfand, Mike | 2.6 | Claim File Review | POC spreadsheet review- contd | $195.00 | $507.00 |
| 12/18/2020 | Gelfand, Mike | 1.5 | Claim File Review | Claim file review | $195.00 | $292.50 |
| 12/18/2020 | Gelfand, Mike | 2.4 | Claim File Review | Manual review of claim files | $195.00 | $468.00 |
| 12/18/2020 | Gelfand, Mike | 2.2 | Claim File Review | Manual review of claim files (contd) | $195.00 | $429.00 |
| 12/18/2020 | Scarpignato, Curtis | 3.3 | Claim File Review | Manually reviewing BSA claims | $195.00 | $643.50 |
| 12/18/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Manual claims review | $195.00 | $214.50 |
| 12/18/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Manually reviewing claims | $195.00 | $312.00 |
| 12/18/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | Manual review of BSA claims | $195.00 | $565.50 |
| 12/18/2020 | Wagoner, Emma | 1.7 | Claim File Review | Review of spreadsheet #181 | $195.00 | $331.50 |
| 12/18/2020 | Wagoner, Emma | 1.4 | Claim File Review | Review of spreadsheet #181- contd | $195.00 | $273.00 |
| 12/18/2020 | Wagoner, Emma | 1.0 | Claim File Review | Continued review of spreadsheet #181 | $195.00 | $195.00 |
| 12/18/2020 | Wagoner, Emma | 2.0 | Claim File Review | Started claim file #182 | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/18/2020 | Wagoner, Emma | 1.5 | Claim File Review | Continued review of #182 | $195.00 | $292.50 |
| 12/18/2020 | Wagoner, Emma | 1.8 | Claim File Review | Concluded #182 file review, started file #183 | $195.00 | $351.00 |
| 12/18/2020 | Wagoner, Emma | 1.0 | Claim File Review | Claim file review - #183 | $195.00 | $195.00 |
| 12/18/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Excel spreadsheet review | $195.00 | $780.00 |
| 12/18/2020 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | QC claims data on Excel spreadsheets | $195.00 | $546.00 |
| 12/18/2020 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | QC claims data on Excel spreadsheets- continued | $195.00 | $643.50 |
| 12/18/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC Coding | $195.00 | $585.00 |
| 12/18/2020 | Atsalis, Andrew | 3.2 | Claim File Review | Continued File Review | $195.00 | $624.00 |
| 12/18/2020 | Atsalis, Andrew | 3.3 | Claim File Review | POC File Coding Review | $195.00 | $643.50 |
| 12/18/2020 | Zaiets, Vlad | 3.6 | Claim File Review | POC data review | $195.00 | $702.00 |
| 12/18/2020 | Zaiets, Vlad | 3.5 | Claim File Review | Finalize review of POC files | $195.00 | $682.50 |
| 12/19/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Provide update on near-term data deliverables | $725.00 | $145.00 |
| 12/19/2020 | Evans, Andrew | 0.4 | Communication with Counsel | Call with Andolina; Warner; Murray; Linder; Wang, Farrell re: mediation presentation and interim data deliverables | $725.00 | $290.00 |
| 12/19/2020 | Evans, Andrew | 0.4 | Analysis | QC review and input on summary tabulations for mediation parties | $725.00 | $290.00 |
| 12/19/2020 | Evans, Andrew | 0.9 | Data Gathering & Processing | QC review and provide input on updates to standardized data Tranche II production | $725.00 | $652.50 |
| 12/19/2020 | Johnson, Samantha | 3.0 | Claim File Review | Continue coding POC data | $475.00 | $1,425.00 |
| 12/19/2020 | Johnson, Samantha | 1.1 | Claim File Review | Coding of POC data and updates to review | $475.00 | $522.50 |
| 12/19/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review Tranche II data processing updates | $475.00 | $380.00 |
| 12/19/2020 | Murray, Makeda | 0.4 | Communication with Counsel | Call with counsel re: mediation presentation- attended by Andolina, Warner, Wang, Farrell, and Evans | $475.00 | $190.00 |
| 12/19/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | SOL translation review, coding updates | $475.00 | $95.00 |
| 12/19/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review Omni supplemental file, communicate BSA deliverable updates | $475.00 | $332.50 |
| 12/19/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Omni programmatic data review | $475.00 | $190.00 |
| 12/19/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review list of locations by earliest start year, send same to counsel | $475.00 | $237.50 |
| 12/19/2020 | Murray, Makeda | 2.6 | Data Gathering & Processing | Review Tranche II updates, deliverables for client | $475.00 | $1,235.00 |
| 12/19/2020 | Murray, Makeda | 2.9 | Data Gathering & Processing | QC Tranche II processing updates | $475.00 | $1,377.50 |
| 12/19/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Final QC of data output, generation of final deliverable versions of the Tranche II and Omni processed datasets | $475.00 | $570.00 |
| 12/19/2020 | Murray, Makeda | 1.7 | Data Gathering & Processing | Upload final deliverable versions of the Tranche II and Omni processed datasets to ShareFile, update contact permissions | $475.00 | $807.50 |
| 12/19/2020 | Ameri, Armin | 1.7 | Data Gathering & Processing | Adjusting historical local council translations, adding to processed POC data | $370.00 | $629.00 |
| 12/19/2020 | Ameri, Armin | 1.2 | Data Gathering & Processing | Processing POC data with code updates | $370.00 | $444.00 |
| 12/19/2020 | Farrell, Emma | 1.0 | Analysis | Produce full Omni data w tabulations fields workbook ; format for delivery | $345.00 | $345.00 |
| 12/19/2020 | Farrell, Emma | 0.4 | Communication with Counsel | Call with White & Case re: mediation presentation -- attended by Evans, Murray, Wang, Farrell and Warner | $345.00 | $138.00 |
| 12/19/2020 | Farrell, Emma | 1.2 | Analysis | QC first set of processed tabulation fields in Tranche 2 manual review data | $345.00 | $414.00 |
| 12/19/2020 | Farrell, Emma | 0.7 | Analysis | Produce earliest start year by location file ; format for delivery | $345.00 | $241.50 |
| 12/19/2020 | Farrell, Emma | 0.5 | Analysis | Add additional frequency/count cleaning code to manual review standardization script | $345.00 | $172.50 |
| 12/19/2020 | Farrell, Emma | 1.3 | Analysis | Produce and format 2020.12.17 tabulations workbook for delivery | $345.00 | $448.50 |
| 12/19/2020 | Farrell, Emma | 0.8 | Data Gathering & Processing | Add additional state standardization code to manual review processing script | $345.00 | $276.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/19/2020 | Farrell, Emma | 0.5 | Data Gathering & Processing | Add additional code to standardize frequency field in tranche 2 dataset | $345.00 | $172.50 |
| 12/19/2020 | Farrell, Emma | 0.6 | Data Gathering & Processing | Add additional code to standardize troop locations in tranche 2 processing | $345.00 | $207.00 |
| 12/19/2020 | Farrell, Emma | 1.2 | Analysis | QC 2020.12.17 tabulations workbook ; combine with raw data tab | $345.00 | $414.00 |
| 12/19/2020 | Farrell, Emma | 1.3 | Data Gathering & Processing | QC Appended Tranche 2 dataset | $345.00 | $448.50 |
| 12/19/2020 | Wang, Derrick | 0.4 | Communication with Counsel | Call with BSA counsel re: mediation presentation- Andolina, Warner, Murray, Farrell, and Evans | $345.00 | $138.00 |
| 12/19/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating standardized POC data with supplemental Omni fields | $345.00 | $310.50 |
| 12/19/2020 | Wang, Derrick | 1.0 | Data Gathering & Processing | Review and QC standardization of updated POC data fields | $345.00 | $345.00 |
| 12/19/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating and QC standardized POC data abuser name fields | $345.00 | $379.50 |
| 12/19/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | QC standardization of abuser names in POC data | $345.00 | $172.50 |
| 12/19/2020 | Wang, Derrick | 0.7 | Data Gathering & Processing | Generate and QC updated standardized POC data set | $345.00 | $241.50 |
| 12/19/2020 | Wang, Derrick | 0.5 | Data Gathering & Processing | Continuing to process Omni supplemental fields in POC data | $345.00 | $172.50 |
| 12/19/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Continuing to QC standardization of POC data fields | $345.00 | $138.00 |
| 12/19/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Continuing to update POC data fields for standardization | $345.00 | $310.50 |
| 12/19/2020 | Wang, Derrick | 0.3 | Data Gathering & Processing | Continuing to review POC standardized data fields | $345.00 | $103.50 |
| 12/19/2020 | Reiss, Jack | 2.5 | Claim File Review | Review of POCs | $195.00 | $487.50 |
| 12/19/2020 | Reiss, Jack | 1.0 | Claim File Review | POC coding review | $195.00 | $195.00 |
| 12/19/2020 | Linden, Annika | 2.5 | Claim File Review | Continued working on POC144 | $195.00 | $487.50 |
| 12/19/2020 | Jones, Alyssa | 1.5 | Claim File Review | Extract data claim review | $195.00 | $292.50 |
| 12/19/2020 | Jones, Alyssa | 2.0 | Claim File Review | Coding POC claim data | $195.00 | $390.00 |
| 12/19/2020 | Jones, Alyssa | 1.8 | Claim File Review | Formatting coding data | $195.00 | $351.00 |
| 12/19/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | BSA manual claims data review | $195.00 | $156.00 |
| 12/19/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Continued BSA manual claims data review | $195.00 | $409.50 |
| 12/19/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | BSA claims file review | $195.00 | $78.00 |
| 12/19/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | BSA claims file review (contd) | $195.00 | $117.00 |
| 12/19/2020 | Wagoner, Emma | 3.0 | Claim File Review | Claim file review #183 | $195.00 | $585.00 |
| 12/19/2020 | Zaiets, Vlad | 1.2 | Claim File Review | Reviewing POC | $195.00 | $234.00 |
| 12/20/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting POC data | $195.00 | $390.00 |
| 12/20/2020 | Jones, Alyssa | 1.5 | Claim File Review | Inputting data for claim review | $195.00 | $292.50 |
| 12/20/2020 | Jones, Alyssa | 1.5 | Claim File Review | Continued review of POC extraction | $195.00 | $292.50 |
| 12/20/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Review POC files | $195.00 | $312.00 |
| 12/20/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | POC review | $195.00 | $273.00 |
| 12/20/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Continued POC review | $195.00 | $351.00 |
| 12/20/2020 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | POC claim file review | $195.00 | $624.00 |
| 12/20/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | BSA data spreadsheet QC | $195.00 | $780.00 |
| 12/21/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Updates to plan to modify mediation presentation and related analysis to incorporate additional SOL detail | $725.00 | $145.00 |
| 12/21/2020 | Evans, Andrew | 0.5 | Project Management | Updates to work plan through year end; reprioritization of tasks | $725.00 | $362.50 |
| 12/21/2020 | Evans, Andrew | 0.2 | Analysis | Emails to Linder and Andolina on next steps for SOL | $725.00 | $145.00 |
| 12/21/2020 | Evans, Andrew | 0.3 | Project Management | Coordination and communication of YE workplan and updates | $725.00 | $217.50 |
| 12/21/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | Look into inquiries from insurers and plaintiff counsel (through W&C) on standardized data; drafting responses to same | $725.00 | $507.50 |
| 12/21/2020 | Evans, Andrew | 0.3 | Project Management | Review next steps re: data processing tasks | $725.00 | $217.50 |
| 12/21/2020 | Evans, Andrew | 0.8 | Analysis | Review of standardized data; response to related inquiries | $725.00 | $580.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/21/2020 | Johnson, Samantha | 3.4 | Claim File Review | Reviewing POC data | $475.00 | $1,615.00 |
| 12/21/2020 | Johnson, Samantha | 2.8 | Claim File Review | Coding of POC data, continued | $475.00 | $1,330.00 |
| 12/21/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of data workstreams | $600.00 | $300.00 |
| 12/21/2020 | Reppert, Wesley | 0.3 | Data Gathering & Processing | POC data standardization QC | $600.00 | $180.00 |
| 12/21/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | POC document sorting | $475.00 | $570.00 |
| 12/21/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Update POC documents sorting scripts | $475.00 | $237.50 |
| 12/21/2020 | Shipp, Kory | 2.4 | Data Gathering & Processing | Prepare and run scripts to sort POC documents | $475.00 | $1,140.00 |
| 12/21/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Implement updates to POC document sorting process | $475.00 | $570.00 |
| 12/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review case deliverables and timelines | $475.00 | $142.50 |
| 12/21/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | BSA deliverables review | $475.00 | $95.00 |
| 12/21/2020 | Murray, Makeda | 0.4 | Project Management | PM: review deliverables schedule, assign data tasks, follow-up on in-process tasks | $475.00 | $190.00 |
| 12/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA summary tabulations update QC, email to client re: same | $475.00 | $142.50 |
| 12/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | BSA LC ShareFile sync with IT | $475.00 | $142.50 |
| 12/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | POC Review progress update | $475.00 | $142.50 |
| 12/21/2020 | Murray, Makeda | 0.9 | Data Gathering & Processing | SOL translation table update, SOL document review | $475.00 | $427.50 |
| 12/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | ShareFile troubleshooting, call with C. Tuffey | $475.00 | $142.50 |
| 12/21/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Email to counsel re: LDS claims identification | $475.00 | $47.50 |
| 12/21/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | QC CASJ POC Reviewed data file, email to counsel | $475.00 | $142.50 |
| 12/21/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Comparison of claim numbers across files, email to counsel re: inquiry | $475.00 | $475.00 |
| 12/21/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review local council POC document upload progress, email counsel re: same | $475.00 | $190.00 |
| 12/21/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | Review document from H. Steppe, draft BW response to same | $475.00 | $570.00 |
| 12/21/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Update CASJ ShareFile contacts, send Tranche 2 CASJ file | $475.00 | $332.50 |
| 12/21/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review ShareFile data inquiry, email to counsel re: same | $475.00 | $95.00 |
| 12/21/2020 | Ameri, Armin | 2.5 | Data Gathering & Processing | Adding current council numbers to POC tabulations | $370.00 | $925.00 |
| 12/21/2020 | Ameri, Armin | 1.5 | Data Gathering & Processing | Reviewing tranche II data for trends and updates | $370.00 | $555.00 |
| 12/21/2020 | Farrell, Emma | 0.6 | Analysis | Prepare additional LC summary tabulation for mediation group | $345.00 | $207.00 |
| 12/21/2020 | Farrell, Emma | 0.3 | Analysis | Determine next steps for PPT revision and tranche 3 production | $345.00 | $103.50 |
| 12/21/2020 | Farrell, Emma | 1.2 | Data Gathering & Processing | Generate workbook for data tracking request | $345.00 | $414.00 |
| 12/21/2020 | Farrell, Emma | 0.9 | Analysis | Prepare coalition-only list of standardized tranche 2 records | $345.00 | $310.50 |
| 12/21/2020 | Farrell, Emma | 0.7 | Analysis | QC troop location cleaning code in manual-review standardization script | $345.00 | $241.50 |
| 12/21/2020 | Farrell, Emma | 0.3 | Analysis | Add code to tabulations scripts to include LC numbers in tabulation fields dataset and workbook | $345.00 | $103.50 |
| 12/21/2020 | Farrell, Emma | 1.5 | Analysis | Add code for merge between LC name and number list ; prepare LC tabulations with LC numbers | $345.00 | $517.50 |
| 12/21/2020 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing next steps for standardizing POC data | $345.00 | $138.00 |
| 12/21/2020 | Wang, Derrick | 1.8 | Analysis | Update tabulations of claim counts in POC data | $345.00 | $621.00 |
| 12/21/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | QC appending of reviewed POC data for standardization | $345.00 | $690.00 |
| 12/21/2020 | Wang, Derrick | 2.2 | Analysis | QC total and deduplicated claim counts for POC data | $345.00 | $759.00 |
| 12/21/2020 | Wang, Derrick | 2.1 | Data Gathering & Processing | Updating appending of reviewed POC data for standardization | $345.00 | $724.50 |
| 12/21/2020 | Reiss, Jack | 2.8 | Claim File Review | Review of POC coding | $195.00 | $546.00 |
| 12/21/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding review | $195.00 | $565.50 |
| 12/21/2020 | Reiss, Jack | 2.9 | Claim File Review | POC review | $195.00 | $565.50 |
| 12/21/2020 | Reiss, Jack | 1.4 | Claim File Review | POC coding | $195.00 | $273.00 |
| 12/21/2020 | Linden, Annika | 1.3 | Claim File Review | Finished working on POC144 | $195.00 | $253.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/21/2020 | Linden, Annika | 2.3 | Claim File Review | Started working on POC145 | $195.00 | $448.50 |
| 12/21/2020 | Linden, Annika | 0.3 | Claim File Review | BSA update review | $195.00 | $58.50 |
| 12/21/2020 | Linden, Annika | 3.0 | Claim File Review | Complete review of POC145 | $195.00 | $585.00 |
| 12/21/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC146 | $195.00 | $585.00 |
| 12/21/2020 | Linden, Annika | 1.3 | Claim File Review | Finished reviewing POC146 | $195.00 | $253.50 |
| 12/21/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued work on formatting POC data | $195.00 | $390.00 |
| 12/21/2020 | Jones, Alyssa | 2.3 | Claim File Review | Continued analysis of POC data | $195.00 | $448.50 |
| 12/21/2020 | Jones, Alyssa | 2.8 | Claim File Review | Formatting of POC extract data | $195.00 | $546.00 |
| 12/21/2020 | Jones, Alyssa | 1.5 | Claim File Review | Review Claim File Data | $195.00 | $292.50 |
| 12/21/2020 | Jones, Alyssa | 0.5 | Claim File Review | Project status review | $195.00 | $97.50 |
| 12/21/2020 | Gelfand, Mike | 2.3 | Claim File Review | Review claim file data | $195.00 | $448.50 |
| 12/21/2020 | Gelfand, Mike | 1.6 | Claim File Review | Continue reviewing data files | $195.00 | $312.00 |
| 12/21/2020 | Gelfand, Mike | 1.1 | Claim File Review | Spreadsheet review of POC data | $195.00 | $214.50 |
| 12/21/2020 | Gelfand, Mike | 2.8 | Claim File Review | Manual POC review | $195.00 | $546.00 |
| 12/21/2020 | Gelfand, Mike | 0.2 | Claim File Review | Excel workbook review | $195.00 | $39.00 |
| 12/21/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Reviewing BSA data files | $195.00 | $78.00 |
| 12/21/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Reviewing BSA POCs | $195.00 | $331.50 |
| 12/21/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Reviewing POCs for BSA | $195.00 | $214.50 |
| 12/21/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Updates on project progress and timeline | $195.00 | $58.50 |
| 12/21/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Reviewing POCS | $195.00 | $136.50 |
| 12/21/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | Manually reviewing BSA POCs | $195.00 | $234.00 |
| 12/21/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | Manually reviewing BSA POCs- contd | $195.00 | $234.00 |
| 12/21/2020 | Scarpignato, Curtis | 2.0 | Claim File Review | Manually reviewing POCs for BSA | $195.00 | $390.00 |
| 12/21/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Reviewing POCs | $195.00 | $273.00 |
| 12/21/2020 | Wagoner, Emma | 1.7 | Claim File Review | Claim file review - #184 | $195.00 | $331.50 |
| 12/21/2020 | Wagoner, Emma | 0.9 | Claim File Review | Claim file review - #184 (continued) | $195.00 | $175.50 |
| 12/21/2020 | Wagoner, Emma | 0.3 | Claim File Review | Review project updates | $195.00 | $58.50 |
| 12/21/2020 | Wagoner, Emma | 2.5 | Claim File Review | Complete review of claim file #184, start #185 | $195.00 | $487.50 |
| 12/21/2020 | Wagoner, Emma | 2.3 | Claim File Review | Claim file review of #185 | $195.00 | $448.50 |
| 12/21/2020 | Wagoner, Emma | 3.5 | Claim File Review | Spreadsheet review of POC file #186 | $195.00 | $682.50 |
| 12/21/2020 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | QC POC files | $195.00 | $604.50 |
| 12/21/2020 | Elbitar-Hartwell, Amiel | 1.8 | Claim File Review | Standardize POC data files | $195.00 | $351.00 |
| 12/21/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Continue standardizing POC data files | $195.00 | $780.00 |
| 12/21/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Claim file review | $195.00 | $780.00 |
| 12/21/2020 | Atsalis, Andrew | 3.5 | Claim File Review | POC Coding | $195.00 | $682.50 |
| 12/21/2020 | Atsalis, Andrew | 3.2 | Claim File Review | Continued POC Coding | $195.00 | $624.00 |
| 12/21/2020 | Atsalis, Andrew | 2.3 | Claim File Review | POC File Review | $195.00 | $448.50 |
| 12/21/2020 | Zaiets, Vlad | 3.7 | Claim File Review | Coding updates + POC review | $195.00 | $721.50 |
| 12/21/2020 | Zaiets, Vlad | 1.4 | Claim File Review | POC coding, finalize file 213 | $195.00 | $273.00 |
| 12/21/2020 | Zaiets, Vlad | 3.0 | Claim File Review | POC file review | $195.00 | $585.00 |
| 12/21/2020 | Zaiets, Vlad | 2.1 | Claim File Review | Continue coding for POC | $195.00 | $409.50 |
| 12/22/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Additional review of update SOL data | $725.00 | $217.50 |
| 12/22/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Update on and management of provision of underlying POC pdf access to LCs | $725.00 | $217.50 |
| 12/22/2020 | Evans, Andrew | 0.7 | Analysis | Call with Azer; Andolina; Manning; Linder; Griggs; Murray | $725.00 | $507.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/22/2020 | Evans, Andrew | 0.4 | Analysis | Consideration of additional information related to SOL and potential impact on mediation presentation | $725.00 | $290.00 |
| 12/22/2020 | Evans, Andrew | 0.2 | Project Management | Management of manual review process as part of data standardization | $725.00 | $145.00 |
| 12/22/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | QC of responses to questions from other parties on Tranche II standardized data | $725.00 | $217.50 |
| 12/22/2020 | Evans, Andrew | 0.2 | Analysis | QC review of data tabulations by law firm | $725.00 | $145.00 |
| 12/22/2020 | Johnson, Samantha | 3.0 | Claim File Review | QC and review of the POC coding data | $475.00 | $1,425.00 |
| 12/22/2020 | Johnson, Samantha | 2.6 | Claim File Review | POC coding and review | $475.00 | $1,235.00 |
| 12/22/2020 | Johnson, Samantha | 1.0 | Claim File Review | POC coding | $475.00 | $475.00 |
| 12/22/2020 | Reppert, Wesley | 3.1 | Data Gathering & Processing | QC POC data standardization | $600.00 | $1,860.00 |
| 12/22/2020 | Shipp, Kory | 2.5 | Data Gathering & Processing | QC of programmatic vs reviewed data | $475.00 | $1,187.50 |
| 12/22/2020 | Shipp, Kory | 1.5 | Data Gathering & Processing | Continue to review programmatic data processing | $475.00 | $712.50 |
| 12/22/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Send data to KCIC through ShareFile | $475.00 | $237.50 |
| 12/22/2020 | Murray, Makeda | 0.3 | Project Management | PM: reviewing and filing documentation of deliverables and case-relevant information, workplan and resource planning | $475.00 | $142.50 |
| 12/22/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review data deliverables and outstanding items | $475.00 | $142.50 |
| 12/22/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Update SOL analysis | $475.00 | $475.00 |
| 12/22/2020 | Murray, Makeda | 0.7 | Analysis | Call re: SOL analysis- Andolina, Linder, Manning, Griggs, and Evans | $475.00 | $332.50 |
| 12/22/2020 | Murray, Makeda | 1.2 | Data Gathering & Processing | QC CASJ tabulations for counsel, email to counsel re: same, upload to ShareFile | $475.00 | $570.00 |
| 12/22/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Update SOL translation table | $475.00 | $332.50 |
| 12/22/2020 | Ameri, Armin | 2.7 | Data Gathering & Processing | Loading local council templates, processing results | $370.00 | $999.00 |
| 12/22/2020 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued review of local council template files | $370.00 | $888.00 |
| 12/22/2020 | Ameri, Armin | 1.7 | Data Gathering & Processing | Adding council number information to local council translations | $370.00 | $629.00 |
| 12/22/2020 | Ameri, Armin | 0.7 | Data Gathering & Processing | QCing council number translations against counsel's translation table | $370.00 | $259.00 |
| 12/22/2020 | Farrell, Emma | 1.3 | Analysis | Refine flags generated in tabulation fields datasets for mediation presentation ; run scripts to incorporate lawfirm composition changes | $345.00 | $448.50 |
| 12/22/2020 | Farrell, Emma | 0.7 | Analysis | Update lawfirm code in tabulations script; produce tabulations based on new dataset | $345.00 | $241.50 |
| 12/22/2020 | Farrell, Emma | 1.2 | Analysis | Add LC name/number translation information to tabulations workbook; format for delivery | $345.00 | $414.00 |
| 12/22/2020 | Farrell, Emma | 1.3 | Analysis | QC mediation tabulations scripts and run for updated versions of the programmatic and POC reviewed data | $345.00 | $448.50 |
| 12/22/2020 | Farrell, Emma | 0.8 | Analysis | QC mediation tabulations workbook and associated PPT | $345.00 | $276.00 |
| 12/22/2020 | Martinez, Kelly | 1.1 | Claim File Review | POC data formatting | $195.00 | $214.50 |
| 12/22/2020 | Martinez, Kelly | 2.8 | Claim File Review | POC data formatting- continued | $195.00 | $546.00 |
| 12/22/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Continuing to update appending of reviewed POC data | $345.00 | $517.50 |
| 12/22/2020 | Wang, Derrick | 1.7 | Data Gathering & Processing | Review and QC standardization of missing fields in POC data | $345.00 | $586.50 |
| 12/22/2020 | Wang, Derrick | 1.3 | Analysis | QC tabulations of deduplicated POC data | $345.00 | $448.50 |
| 12/22/2020 | Wang, Derrick | 1.9 | Analysis | Updating deduplication of reviewed POC data | $345.00 | $655.50 |
| 12/22/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating processing of reviewed POC data for standardization | $345.00 | $379.50 |
| 12/22/2020 | Reiss, Jack | 2.8 | Claim File Review | Review of POCs | $195.00 | $546.00 |
| 12/22/2020 | Reiss, Jack | 2.3 | Claim File Review | POC review | $195.00 | $448.50 |
| 12/22/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding for review | $195.00 | $565.50 |
| 12/22/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC147 | $195.00 | $585.00 |
| 12/22/2020 | Linden, Annika | 3.3 | Claim File Review | Completed review of POC147 | $195.00 | $643.50 |
| 12/22/2020 | Linden, Annika | 1.5 | Claim File Review | Started review of POC148 | $195.00 | $292.50 |
| 12/22/2020 | Linden, Annika | 0.8 | Claim File Review | Continued working on POC148 | $195.00 | $156.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/22/2020 | Jones, Alyssa | 2.6 | Claim File Review | Continuation of POC data coding | $195.00 | $507.00 |
| 12/22/2020 | Jones, Alyssa | 2.5 | Claim File Review | Coding POC extract data | $195.00 | $487.50 |
| 12/22/2020 | Jones, Alyssa | 2.0 | Claim File Review | Review of POC claims | $195.00 | $390.00 |
| 12/22/2020 | Jones, Alyssa | 1.4 | Claim File Review | BSA deliverable update | $195.00 | $273.00 |
| 12/22/2020 | Gelfand, Mike | 1.8 | Claim File Review | POC extract data review | $195.00 | $351.00 |
| 12/22/2020 | Gelfand, Mike | 2.1 | Claim File Review | Manual claim file review | $195.00 | $409.50 |
| 12/22/2020 | Gelfand, Mike | 2.7 | Claim File Review | Continue manual claim file review | $195.00 | $526.50 |
| 12/22/2020 | Gelfand, Mike | 1.2 | Claim File Review | POC extract data review -continued | $195.00 | $234.00 |
| 12/22/2020 | Gelfand, Mike | 0.2 | Claim File Review | Excel claim file review | $195.00 | $39.00 |
| 12/22/2020 | Scarpignato, Curtis | 3.1 | Claim File Review | Manual claim review | $195.00 | $604.50 |
| 12/22/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | BSA manual claim review | $195.00 | $312.00 |
| 12/22/2020 | Scarpignato, Curtis | 0.8 | Claim File Review | Spreadsheet claim file review | $195.00 | $156.00 |
| 12/22/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Manual claim review, contd | $195.00 | $331.50 |
| 12/22/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Standardizing POC data files | $195.00 | $117.00 |
| 12/22/2020 | Wagoner, Emma | 1.5 | Claim File Review | Finish reviewing file 186 | $195.00 | $292.50 |
| 12/22/2020 | Wagoner, Emma | 3.0 | Claim File Review | Start reviewing file 187 | $195.00 | $585.00 |
| 12/22/2020 | Wagoner, Emma | 1.0 | Claim File Review | Continue reviewing file 187 | $195.00 | $195.00 |
| 12/22/2020 | Wagoner, Emma | 3.0 | Claim File Review | Claim file review- #188 | $195.00 | $585.00 |
| 12/22/2020 | Wagoner, Emma | 1.5 | Claim File Review | Claim file review- #188 (continued) | $195.00 | $292.50 |
| 12/22/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Claim file POC review | $195.00 | $780.00 |
| 12/22/2020 | Elbitar-Hartwell, Amiel | 1.4 | Claim File Review | Review POC files | $195.00 | $273.00 |
| 12/22/2020 | Elbitar-Hartwell, Amiel | 1.0 | Claim File Review | Recoding POC spreadsheets | $195.00 | $195.00 |
| 12/22/2020 | Elbitar-Hartwell, Amiel | 1.6 | Claim File Review | Standardizing POC spreadsheets | $195.00 | $312.00 |
| 12/22/2020 | Elbitar-Hartwell, Amiel | 1.3 | Claim File Review | Standardizing POC files | $195.00 | $253.50 |
| 12/22/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC file review | $195.00 | $585.00 |
| 12/22/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC file coding cont. | $195.00 | $585.00 |
| 12/22/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC file coding | $195.00 | $585.00 |
| 12/22/2020 | Zaiets, Vlad | 3.6 | Claim File Review | Reviewing POC file 215 | $195.00 | $702.00 |
| 12/22/2020 | Zaiets, Vlad | 1.5 | Claim File Review | POC coding- file 216 | $195.00 | $292.50 |
| 12/22/2020 | Zaiets, Vlad | 2.8 | Claim File Review | Continue coding file 216 | $195.00 | $546.00 |
| 12/22/2020 | Zaiets, Vlad | 1.1 | Claim File Review | POC start review file 217 | $195.00 | $214.50 |
| 12/23/2020 | Evans, Andrew | 0.4 | Analysis | Refinements to mediation presentation | $725.00 | $290.00 |
| 12/23/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Linder; Warner; McKeighan; Gigante; Baccash; MgGee; and Murray on duplicate claims (only attended part of call) | $725.00 | $362.50 |
| 12/23/2020 | Evans, Andrew | 0.3 | Project Management | Management of manual review process for data standardization | $725.00 | $217.50 |
| 12/23/2020 | Evans, Andrew | 1.3 | Analysis | Analysis of potential duplicate claim records by type; comparison of differences across row for potential duplicate sets | $725.00 | $942.50 |
| 12/23/2020 | Evans, Andrew | 0.9 | Analysis | Input on updates to preliminary presumptive bar date analysis | $725.00 | $652.50 |
| 12/23/2020 | Evans, Andrew | 0.4 | Analysis | Additional analysis of potential duplicate records | $725.00 | $290.00 |
| 12/23/2020 | Evans, Andrew | 1.7 | Analysis | Review of SOL information and refinements of analysis related to same | $725.00 | $1,232.50 |
| 12/23/2020 | Evans, Andrew | 0.4 | Analysis | Review plan for implementing tabulation updates and incorporation of same into presentation | $725.00 | $290.00 |
| 12/23/2020 | Johnson, Samantha | 1.4 | Claim File Review | Coding of POC information, continued | $475.00 | $665.00 |
| 12/23/2020 | Shipp, Kory | 3.0 | Data Gathering & Processing | Omni and Reviewed data QC | $475.00 | $1,425.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/23/2020 | Murray, Makeda | 2.6 | Data Gathering & Processing | SOL analysis- update SOL code | $475.00 | $1,235.00 |
| 12/23/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review SOL analysis processing code | $475.00 | $237.50 |
| 12/23/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | SOL analysis- generate code to evaluate which claims would be SOL-barred | $475.00 | $950.00 |
| 12/23/2020 | Murray, Makeda | 3.5 | Data Gathering & Processing | Write code for SOL analysis | $475.00 | $1,662.50 |
| 12/23/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call to discuss claims objections/noticing- Linder, Warner, Baccash, Gigante, McGee, McKeighan and Evans (BW dropped before call end) | $475.00 | $237.50 |
| 12/23/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review SOL calculations | $475.00 | $237.50 |
| 12/23/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review deliverable status- SOL calcs, PPT updates | $475.00 | $142.50 |
| 12/23/2020 | Murray, Makeda | 3.0 | Data Gathering & Processing | Review revised translation table, update SOL analysis code | $475.00 | $1,425.00 |
| 12/23/2020 | Murray, Makeda | 2.0 | Data Gathering & Processing | Generate code to analyze statute-barred claims | $475.00 | $950.00 |
| 12/23/2020 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing claims data statute of limitations code | $370.00 | $1,110.00 |
| 12/23/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued work QCing the statute of limitations code | $370.00 | $592.00 |
| 12/23/2020 | Ameri, Armin | 2.6 | Data Gathering & Processing | Implementing new translation table into statute of limitations analysis | $370.00 | $962.00 |
| 12/23/2020 | Ameri, Armin | 1.6 | Data Gathering & Processing | Running tabulations script with updated SOL code, QCing output | $370.00 | $592.00 |
| 12/23/2020 | Farrell, Emma | 1.2 | Analysis | QC mediation tabulations; consider and determine next steps for additional analyses | $345.00 | $414.00 |
| 12/23/2020 | Farrell, Emma | 0.9 | Analysis | QC abuse state cleaning code in manual review processing script | $345.00 | $310.50 |
| 12/23/2020 | Farrell, Emma | 0.5 | Analysis | Generate additional lawfirm breakdown tabulation | $345.00 | $172.50 |
| 12/23/2020 | Farrell, Emma | 0.8 | Analysis | Generate flag corresponding to "AnyoneKnows" text field in programmatic processing script | $345.00 | $276.00 |
| 12/23/2020 | Farrell, Emma | 0.4 | Analysis | Calculate figures required for PPT based on subset of programmatic Omni records | $345.00 | $138.00 |
| 12/23/2020 | Farrell, Emma | 1.5 | Analysis | QC SOL code and port to tabulations cleaning scripts | $345.00 | $517.50 |
| 12/23/2020 | Farrell, Emma | 0.5 | Analysis | Determine next steps for SOL code and mediation presentations | $345.00 | $172.50 |
| 12/23/2020 | Farrell, Emma | 0.8 | Analysis | Port SOL code to mediation dataset cleaning scripts ; run tabulations scripts | $345.00 | $276.00 |
| 12/23/2020 | Wang, Derrick | 1.6 | Analysis | Reviewing and QC tabulations of claim counts | $345.00 | $552.00 |
| 12/23/2020 | Wang, Derrick | 1.9 | Data Gathering & Processing | Updating standardization of claims in POC data | $345.00 | $655.50 |
| 12/23/2020 | Wang, Derrick | 1.2 | Analysis | Reviewing submission info for duplicate claims in POC data | $345.00 | $414.00 |
| 12/23/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Updating deduplication of POC data | $345.00 | $448.50 |
| 12/23/2020 | Wang, Derrick | 1.1 | Analysis | QC and update tabulations of law firms in POC data | $345.00 | $379.50 |
| 12/23/2020 | Wang, Derrick | 1.5 | Analysis | Review and update claim count tables for POC data | $345.00 | $517.50 |
| 12/23/2020 | Wang, Derrick | 0.6 | Data Gathering & Processing | QC processing of missing fields in POC data | $345.00 | $207.00 |
| 12/23/2020 | Wang, Derrick | 0.4 | Analysis | Continuing to update tabulations with statute of limitations dates | $345.00 | $138.00 |
| 12/23/2020 | Wang, Derrick | 0.9 | Analysis | Continuing to update tabulations of claim counts of POC data | $345.00 | $310.50 |
| 12/23/2020 | Wang, Derrick | 1.0 | Analysis | Updating presentation and tables for POC claim counts | $345.00 | $345.00 |
| 12/23/2020 | Reiss, Jack | 2.9 | Claim File Review | Coding POCs | $195.00 | $565.50 |
| 12/23/2020 | Reiss, Jack | 2.9 | Claim File Review | Review of POCs | $195.00 | $565.50 |
| 12/23/2020 | Reiss, Jack | 2.2 | Claim File Review | POC coding review | $195.00 | $429.00 |
| 12/23/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC148 | $195.00 | $585.00 |
| 12/23/2020 | Linden, Annika | 0.5 | Claim File Review | Finished working on POC148 | $195.00 | $97.50 |
| 12/23/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on PO149 | $195.00 | $585.00 |
| 12/23/2020 | Linden, Annika | 1.5 | Claim File Review | Worked on POC149 | $195.00 | $292.50 |
| 12/23/2020 | Linden, Annika | 0.5 | Claim File Review | Started working on POC150 | $195.00 | $97.50 |
| 12/23/2020 | Jones, Alyssa | 1.7 | Claim File Review | Reviewing and coding POC data | $195.00 | $331.50 |
| 12/23/2020 | Jones, Alyssa | 2.0 | Claim File Review | Inputting POC extract data | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/23/2020 | Jones, Alyssa | 2.0 | Claim File Review | Continued review of POC extract data spreadsheets | $195.00 | $390.00 |
| 12/23/2020 | Jones, Alyssa | 2.7 | Claim File Review | Review submitted claims data | $195.00 | $526.50 |
| 12/23/2020 | Gelfand, Mike | 1.5 | Claim File Review | CF spreadsheet review | $195.00 | $292.50 |
| 12/23/2020 | Gelfand, Mike | 2.4 | Claim File Review | CF spreadsheet review (contd) | $195.00 | $468.00 |
| 12/23/2020 | Gelfand, Mike | 2.7 | Claim File Review | Review POC data | $195.00 | $526.50 |
| 12/23/2020 | Gelfand, Mike | 1.2 | Claim File Review | Continued reviewing POC data | $195.00 | $234.00 |
| 12/23/2020 | Gelfand, Mike | 2.0 | Claim File Review | Review POC data- continued | $195.00 | $390.00 |
| 12/23/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | POC review | $195.00 | $409.50 |
| 12/23/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | Review of POCs | $195.00 | $370.50 |
| 12/23/2020 | Scarpignato, Curtis | 1.3 | Claim File Review | Review POC data files | $195.00 | $253.50 |
| 12/23/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Review POCs | $195.00 | $136.50 |
| 12/23/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | POC Review- contd | $195.00 | $409.50 |
| 12/23/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review of CF #189 | $195.00 | $390.00 |
| 12/23/2020 | Wagoner, Emma | 2.5 | Claim File Review | Review of CF #189, cont'd | $195.00 | $487.50 |
| 12/23/2020 | Wagoner, Emma | 3.0 | Claim File Review | CF #190 review | $195.00 | $585.00 |
| 12/23/2020 | Wagoner, Emma | 1.5 | Claim File Review | Continue review of CF #190 | $195.00 | $292.50 |
| 12/23/2020 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Formatted, coded, and QC claims spreadsheets | $195.00 | $721.50 |
| 12/23/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Continued working on spreadsheets | $195.00 | $780.00 |
| 12/23/2020 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Excel Spreadsheet QC | $195.00 | $682.50 |
| 12/23/2020 | Atsalis, Andrew | 1.8 | Claim File Review | POC Review | $195.00 | $351.00 |
| 12/23/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC coding continued | $195.00 | $585.00 |
| 12/23/2020 | Atsalis, Andrew | 3.2 | Claim File Review | POC claim file coding | $195.00 | $624.00 |
| 12/23/2020 | Zaiets, Vlad | 3.7 | Claim File Review | POC coding file #217 | $195.00 | $721.50 |
| 12/23/2020 | Zaiets, Vlad | 1.6 | Claim File Review | POC spreadsheet QC | $195.00 | $312.00 |
| 12/23/2020 | Zaiets, Vlad | 2.7 | Claim File Review | Continue coding for file #219 | $195.00 | $526.50 |
| 12/24/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Evaluation and presentation of options for meeting insurers request for global pdf access | $725.00 | $217.50 |
| 12/24/2020 | Evans, Andrew | 0.3 | Analysis | QC review of updated SOL results | $725.00 | $217.50 |
| 12/24/2020 | Evans, Andrew | 1.0 | Analysis | Additional work with updated SOL tabulations; updates to mediation presentation incorporating same | $725.00 | $725.00 |
| 12/24/2020 | Evans, Andrew | 0.2 | Analysis | Information to counsel (email) on data availability and follow-up on analysis tabulation implications | $725.00 | $145.00 |
| 12/24/2020 | Johnson, Samantha | 3.2 | Claim File Review | Continue coding POC data | $475.00 | $1,520.00 |
| 12/24/2020 | Johnson, Samantha | 3.0 | Claim File Review | Coding of POC information | $475.00 | $1,425.00 |
| 12/24/2020 | Farrell, Emma | 1.8 | Analysis | QC mediation tabulations workbook and PPT | $345.00 | $621.00 |
| 12/24/2020 | Reiss, Jack | 2.8 | Claim File Review | Coding of POCs | $195.00 | $546.00 |
| 12/24/2020 | Reiss, Jack | 2.0 | Claim File Review | POC coding | $195.00 | $390.00 |
| 12/24/2020 | Reiss, Jack | 2.2 | Claim File Review | POC coding review | $195.00 | $429.00 |
| 12/24/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC150 | $195.00 | $585.00 |
| 12/24/2020 | Linden, Annika | 1.0 | Claim File Review | Worked on POC150 | $195.00 | $195.00 |
| 12/24/2020 | Gelfand, Mike | 1.4 | Claim File Review | POC coding review | $195.00 | $273.00 |
| 12/24/2020 | Gelfand, Mike | 2.5 | Claim File Review | Continue POC coding review | $195.00 | $487.50 |
| 12/24/2020 | Gelfand, Mike | 0.1 | Claim File Review | Review BSA claims data | $195.00 | $19.50 |
| 12/24/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | BSA POC review | $195.00 | $429.00 |
| 12/24/2020 | Scarpignato, Curtis | 0.4 | Claim File Review | Manual review of POCs | $195.00 | $78.00 |
| 12/24/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Manual review of BSA POCs | $195.00 | $117.00 |
| 12/24/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Manual review of BSA POCs- contd | $195.00 | $351.00 |
| 12/24/2020 | Wagoner, Emma | 2.5 | Claim File Review | POC spreadsheet review | $195.00 | $487.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/24/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | POC spreadsheet QC | $195.00 | $780.00 |
| 12/24/2020 | Elbitar-Hartwell, Amiel | 1.8 | Claim File Review | Continue POC spreadsheet QC | $195.00 | $351.00 |
| 12/24/2020 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | Coding and formatting of POC Excel files | $195.00 | $702.00 |
| 12/24/2020 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | Formatting and recoding spreadsheets | $195.00 | $390.00 |
| 12/24/2020 | Zaiets, Vlad | 1.7 | Claim File Review | Coding POC 218 | $195.00 | $331.50 |
| 12/24/2020 | Zaiets, Vlad | 3.7 | Claim File Review | Reviewing POC 219 | $195.00 | $721.50 |
| 12/24/2020 | Zaiets, Vlad | 2.6 | Claim File Review | Continue coding #219 | $195.00 | $507.00 |
| 12/24/2020 | Zaiets, Vlad | 0.4 | Claim File Review | Start reviewing file 221 | $195.00 | $78.00 |
| 12/25/2020 | Johnson, Samantha | 3.6 | Claim File Review | Coding of POC information, continued | $475.00 | $1,710.00 |
| 12/25/2020 | Johnson, Samantha | 2.0 | Claim File Review | Continue coding POCs | $475.00 | $950.00 |
| 12/25/2020 | Johnson, Samantha | 3.2 | Claim File Review | POC coding | $475.00 | $1,520.00 |
| 12/25/2020 | Reiss, Jack | 2.5 | Claim File Review | POC coding review | $195.00 | $487.50 |
| 12/25/2020 | Gelfand, Mike | 1.7 | Claim File Review | Review claim files | $195.00 | $331.50 |
| 12/25/2020 | Gelfand, Mike | 2.2 | Claim File Review | Spreadsheet claim file review | $195.00 | $429.00 |
| 12/25/2020 | Gelfand, Mike | 0.1 | Claim File Review | Claim file review | $195.00 | $19.50 |
| 12/25/2020 | Scarpignato, Curtis | 2.8 | Claim File Review | Manual claim file review | $195.00 | $546.00 |
| 12/25/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Continued claim file review | $195.00 | $175.50 |
| 12/25/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Manual claim file review- cont'd | $195.00 | $175.50 |
| 12/25/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Claim file review- continued | $195.00 | $214.50 |
| 12/25/2020 | Wagoner, Emma | 2.5 | Claim File Review | Claim file review-#191 | $195.00 | $487.50 |
| 12/25/2020 | Elbitar-Hartwell, Amiel | 2.7 | Claim File Review | Excel spreadsheet review | $195.00 | $526.50 |
| 12/25/2020 | Elbitar-Hartwell, Amiel | 1.9 | Claim File Review | Format and QC Excel claims data | $195.00 | $370.50 |
| 12/25/2020 | Zaiets, Vlad | 1.0 | Claim File Review | Continue reviewing file 220 | $195.00 | $195.00 |
| 12/26/2020 | Johnson, Samantha | 3.1 | Claim File Review | Continue coding of POC information | $475.00 | $1,472.50 |
| 12/26/2020 | Johnson, Samantha | 2.7 | Claim File Review | Coding POC data | $475.00 | $1,282.50 |
| 12/26/2020 | Johnson, Samantha | 2.0 | Claim File Review | Coding POC data, continued | $475.00 | $950.00 |
| 12/26/2020 | Johnson, Samantha | 2.2 | Claim File Review | Continue POC coding | $475.00 | $1,045.00 |
| 12/26/2020 | Reiss, Jack | 2.0 | Claim File Review | POC coding review | $195.00 | $390.00 |
| 12/26/2020 | Reiss, Jack | 2.1 | Claim File Review | Review of POCs | $195.00 | $409.50 |
| 12/26/2020 | Reiss, Jack | 2.4 | Claim File Review | Coding of POCs | $195.00 | $468.00 |
| 12/26/2020 | Linden, Annika | 1.8 | Claim File Review | Finished review of POC150 | $195.00 | $351.00 |
| 12/26/2020 | Linden, Annika | 0.3 | Claim File Review | Started working on POC151 | $195.00 | $58.50 |
| 12/26/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continuation of POC extract data review | $195.00 | $487.50 |
| 12/26/2020 | Jones, Alyssa | 3.0 | Claim File Review | Inputting POC claims | $195.00 | $585.00 |
| 12/26/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | Review BSA claims data | $195.00 | $409.50 |
| 12/26/2020 | Scarpignato, Curtis | 1.7 | Claim File Review | Review BSA claims data- continued | $195.00 | $331.50 |
| 12/26/2020 | Wagoner, Emma | 2.5 | Claim File Review | Claim file review of #192 | $195.00 | $487.50 |
| 12/26/2020 | Elbitar-Hartwell, Amiel | 2.5 | Claim File Review | Formatting and recoding BSA claim files | $195.00 | $487.50 |
| 12/26/2020 | Elbitar-Hartwell, Amiel | 1.7 | Claim File Review | QC BSA claims data | $195.00 | $331.50 |
| 12/26/2020 | Elbitar-Hartwell, Amiel | 2.2 | Claim File Review | QC BSA claims data- continued | $195.00 | $429.00 |
| 12/27/2020 | Evans, Andrew | 0.9 | Analysis | Call with Linder; Andolina; Warner; Martin, Azer; and Murray on mediation presentation | $725.00 | $652.50 |
| 12/27/2020 | Evans, Andrew | 0.3 | Project Management | Review analysis and data standardization tasks for the week | $725.00 | $217.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/27/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Update on data standardization and review of current results of same | $725.00 | $217.50 |
| 12/27/2020 | Evans, Andrew | 0.2 | Analysis | Consideration of potential updates to SOL analysis | $725.00 | $145.00 |
| 12/27/2020 | Johnson, Samantha | 3.6 | Claim File Review | Coding of POC data | $475.00 | $1,710.00 |
| 12/27/2020 | Johnson, Samantha | 2.3 | Claim File Review | Continue coding POC information | $475.00 | $1,092.50 |
| 12/27/2020 | Murray, Makeda | 0.9 | Analysis | Call re: mediation presentation. Attended by Linder, Andolina, Warner, Azer, Martin, and Evans | $475.00 | $427.50 |
| 12/27/2020 | Murray, Makeda | 0.3 | Analysis | Review SOL analysis | $475.00 | $142.50 |
| 12/27/2020 | Murray, Makeda | 0.4 | Project Management | Review team assignments, deliverables, work plan | $475.00 | $190.00 |
| 12/27/2020 | Murray, Makeda | 1.8 | Analysis | Review SOL analysis, update code to reflect changes | $475.00 | $855.00 |
| 12/27/2020 | Reiss, Jack | 2.9 | Claim File Review | POC review | $195.00 | $565.50 |
| 12/27/2020 | Reiss, Jack | 2.5 | Claim File Review | Review of coding for POCs | $195.00 | $487.50 |
| 12/27/2020 | Reiss, Jack | 1.6 | Claim File Review | POC coding | $195.00 | $312.00 |
| 12/27/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC151 | $195.00 | $585.00 |
| 12/27/2020 | Linden, Annika | 0.8 | Claim File Review | Finished reviewing POC151 | $195.00 | $156.00 |
| 12/27/2020 | Linden, Annika | 1.0 | Claim File Review | Began review of POC152 | $195.00 | $195.00 |
| 12/27/2020 | Jones, Alyssa | 2.0 | Claim File Review | Inputting and coding of extract data | $195.00 | $390.00 |
| 12/27/2020 | Jones, Alyssa | 3.0 | Claim File Review | Review and analysis of POC claims | $195.00 | $585.00 |
| 12/27/2020 | Gelfand, Mike | 1.1 | Claim File Review | Claim file review of BSA data | $195.00 | $214.50 |
| 12/27/2020 | Gelfand, Mike | 2.8 | Claim File Review | Continue review of BSA data | $195.00 | $546.00 |
| 12/27/2020 | Gelfand, Mike | 0.4 | Claim File Review | Spreadsheet data review | $195.00 | $78.00 |
| 12/27/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | Review BSA data | $195.00 | $507.00 |
| 12/27/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Manual review of BSA claims data | $195.00 | $58.50 |
| 12/27/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Review BSA claims data | $195.00 | $312.00 |
| 12/27/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | Manual review of BSA claims data- continued | $195.00 | $214.50 |
| 12/27/2020 | Scarpignato, Curtis | 0.7 | Claim File Review | Manual review of claims data | $195.00 | $136.50 |
| 12/27/2020 | Wagoner, Emma | 2.5 | Claim File Review | Claim file review - #192 | $195.00 | $487.50 |
| 12/27/2020 | Elbitar-Hartwell, Amiel | 1.9 | Claim File Review | Review and analysis of POC claims | $195.00 | $370.50 |
| 12/27/2020 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Formatting and recoding POC claims data | $195.00 | $741.00 |
| 12/27/2020 | Atsalis, Andrew | 2.5 | Claim File Review | POC Claim File Coding | $195.00 | $487.50 |
| 12/27/2020 | Zaiets, Vlad | 3.7 | Claim File Review | Complete coding file 219 | $195.00 | $721.50 |
| 12/27/2020 | Zaiets, Vlad | 2.7 | Claim File Review | Start coding file 220 | $195.00 | $526.50 |
| 12/27/2020 | Zaiets, Vlad | 2.8 | Claim File Review | Continue coding POC 220 | $195.00 | $546.00 |
| 12/27/2020 | Zaiets, Vlad | 2.5 | Claim File Review | Start reviewing file 221 | $195.00 | $487.50 |
| 12/28/2020 | Evans, Andrew | 0.4 | Data Gathering & Processing | Management of review process; updates to plan to complete by year end | $725.00 | $290.00 |
| 12/28/2020 | Evans, Andrew | 0.2 | Analysis | Clarification of SOL treatment for select groups of claims | $725.00 | $145.00 |
| 12/28/2020 | Evans, Andrew | 0.5 | Project Management | Review BSA tasks for the week | $725.00 | $362.50 |
| 12/28/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Manual review update review | $725.00 | $217.50 |
| 12/28/2020 | Evans, Andrew | 1.7 | Settlement Mediation & Support | QC review of presentation; incorporation of edits; finalize presentation and send to counsel to share with mediation parties | $725.00 | $1,232.50 |
| 12/28/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Considered adjustments to data processing | $725.00 | $145.00 |
| 12/28/2020 | Evans, Andrew | 0.3 | Analysis | Review of additional background tabulations related to presentation | $725.00 | $217.50 |
| 12/28/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Consideration of duplicate treatment for insurance information | $725.00 | $145.00 |
| 12/28/2020 | Evans, Andrew | 1.9 | Analysis | Continued work on refinements to SOL analysis process; review and cross checking results with inputs | $725.00 | $1,377.50 |
| 12/28/2020 | Evans, Andrew | 0.5 | Data Gathering & Processing | Management of process to provide requested secture FTP access for permitted parties to POC submissions | $725.00 | $362.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/28/2020 | Evans, Andrew | 1.6 | Analysis | Review of additional tabulations in support of presentation; update and edits to mediation presentation | $725.00 | $1,160.00 |
| 12/28/2020 | Johnson, Samantha | 3.5 | Claim File Review | Review of POCs for coding | $475.00 | $1,662.50 |
| 12/28/2020 | Johnson, Samantha | 2.7 | Claim File Review | Continue review of POCs | $475.00 | $1,282.50 |
| 12/28/2020 | Johnson, Samantha | 1.8 | Claim File Review | QC of POC coding | $475.00 | $855.00 |
| 12/28/2020 | Johnson, Samantha | 1.2 | Claim File Review | Review of progress and strategy for completion | $475.00 | $570.00 |
| 12/28/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of data workstreams for mediation | $600.00 | $300.00 |
| 12/28/2020 | Shipp, Kory | 2.8 | Data Gathering & Processing | Review scripts for mediation exhibits | $475.00 | $1,330.00 |
| 12/28/2020 | Shipp, Kory | 1.6 | Data Gathering & Processing | Review mediation exhibit numbers | $475.00 | $760.00 |
| 12/28/2020 | Shipp, Kory | 1.8 | Data Gathering & Processing | Finish reviewing scripts and output for mediation exhibits | $475.00 | $855.00 |
| 12/28/2020 | Shipp, Kory | 0.5 | Project Management | Data team task review | $475.00 | $237.50 |
| 12/28/2020 | Shipp, Kory | 1.4 | Data Gathering & Processing | Prepare bulk transfer of POC documents | $475.00 | $665.00 |
| 12/28/2020 | Shipp, Kory | 1.2 | Data Gathering & Processing | Coordinate transfer of POC documents | $475.00 | $570.00 |
| 12/28/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Finish upload of POC documents to transfer | $475.00 | $237.50 |
| 12/28/2020 | Shipp, Kory | 2.2 | Analysis | Prepare scripts for Methodist claims request | $475.00 | $1,045.00 |
| 12/28/2020 | Shipp, Kory | 1.2 | Analysis | Review claims flagged as related to Methodist Church for request | $475.00 | $570.00 |
| 12/28/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Outline BSA POC Review next steps | $475.00 | $95.00 |
| 12/28/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review BSA data processing next steps | $475.00 | $237.50 |
| 12/28/2020 | Murray, Makeda | 0.3 | Project Management | Review deliverable timeline, scheduling and resource allocation | $475.00 | $142.50 |
| 12/28/2020 | Murray, Makeda | 2.9 | Analysis | SOL analysis updates, incorporate revised SOL translation table | $475.00 | $1,377.50 |
| 12/28/2020 | Murray, Makeda | 2.1 | Analysis | Continue SOL analysis coding updates | $475.00 | $997.50 |
| 12/28/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download Omni database | $475.00 | $95.00 |
| 12/28/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review secure FTP upload to interested parties | $475.00 | $142.50 |
| 12/28/2020 | Murray, Makeda | 0.6 | Analysis | Check file upload to secureFTP, draft communications to counsel | $475.00 | $285.00 |
| 12/28/2020 | Murray, Makeda | 1.5 | Analysis | QC PPT for mediation presentation, make updates to same | $475.00 | $712.50 |
| 12/28/2020 | Murray, Makeda | 0.8 | Analysis | QC data file requested from KCIC | $475.00 | $380.00 |
| 12/28/2020 | Murray, Makeda | 0.9 | Analysis | Review and send revised SOL translation table to Ogletree | $475.00 | $427.50 |
| 12/28/2020 | Murray, Makeda | 0.2 | Analysis | KCIC data file prep | $475.00 | $95.00 |
| 12/28/2020 | Ameri, Armin | 2.1 | Data Gathering & Processing | Reviewing and updating mediation slides | $370.00 | $777.00 |
| 12/28/2020 | Ameri, Armin | 2.9 | Data Gathering & Processing | Updating statute of limitations table | $370.00 | $1,073.00 |
| 12/28/2020 | Ameri, Armin | 0.8 | Data Gathering & Processing | Processing statute of limitations table, incorporating it into data processing | $370.00 | $296.00 |
| 12/28/2020 | Ameri, Armin | 2.3 | Data Gathering & Processing | Continued QC of statute of limitations table and deliverables | $370.00 | $851.00 |
| 12/28/2020 | Farrell, Emma | 0.5 | Analysis | Determine next steps for SOL analyses, mediation PPT and POC manual review & processing | $345.00 | $172.50 |
| 12/28/2020 | Farrell, Emma | 2.6 | Claim File Review | Review workbook 171 | $345.00 | $897.00 |
| 12/28/2020 | Farrell, Emma | 0.5 | Analysis | Compare location fields in unique prg dataset ; QC mediation tabulations scripts | $345.00 | $172.50 |
| 12/28/2020 | Farrell, Emma | 2.1 | Claim File Review | Review workbook 171, contd | $345.00 | $724.50 |
| 12/28/2020 | Farrell, Emma | 1.0 | Analysis | Port SOL code to separate scripts (general processing, and tabulation fields for mediation exhibits) | $345.00 | $345.00 |
| 12/28/2020 | Farrell, Emma | 0.8 | Analysis | Run tabulations based on new SOL assignment code | $345.00 | $276.00 |
| 12/28/2020 | Farrell, Emma | 1.1 | Analysis | Format tabulations; prepare mediation PPT presentation for delivery | $345.00 | $379.50 |
| 12/28/2020 | Farrell, Emma | 1.4 | Analysis | Prepare preliminary data fields workbook based on subset of PRG data for mediation parties | $345.00 | $483.00 |
| 12/28/2020 | Martinez, Kelly | 2.4 | Claim File Review | POC data standardization QC | $195.00 | $468.00 |
| 12/28/2020 | Martinez, Kelly | 1.5 | Claim File Review | Review POC data files | $195.00 | $292.50 |
| 12/28/2020 | Wang, Derrick | 2.4 | Claim File Review | Continuing to review POC claim files | $345.00 | $828.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/28/2020 | Wang, Derrick | 2.9 | Claim File Review | Reviewing POC claim files | $345.00 | $1,000.50 |
| 12/28/2020 | Wang, Derrick | 0.5 | Analysis | Reviewing missing abuse state tabulations for presentation | $345.00 | $172.50 |
| 12/28/2020 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating statute of limitations processing in POC data | $345.00 | $310.50 |
| 12/28/2020 | Wang, Derrick | 1.2 | Analysis | Updating and QC tabulations of claim counts for POC data | $345.00 | $414.00 |
| 12/28/2020 | Wang, Derrick | 0.8 | Analysis | Updating presentation with reporting flag counts for POC data | $345.00 | $276.00 |
| 12/28/2020 | Wang, Derrick | 1.2 | Data Gathering & Processing | Updating appending and processing of reviewed POC data | $345.00 | $414.00 |
| 12/28/2020 | Wang, Derrick | 0.9 | Analysis | Updating tables and presentation with POC claim counts | $345.00 | $310.50 |
| 12/28/2020 | Reiss, Jack | 2.9 | Claim File Review | POC coding review | $195.00 | $565.50 |
| 12/28/2020 | Reiss, Jack | 2.7 | Claim File Review | Review of coding for POCs | $195.00 | $526.50 |
| 12/28/2020 | Reiss, Jack | 2.8 | Claim File Review | Coding of POCs | $195.00 | $546.00 |
| 12/28/2020 | Reiss, Jack | 2.6 | Claim File Review | Coding for POCs | $195.00 | $507.00 |
| 12/28/2020 | Reiss, Jack | 0.8 | Claim File Review | POC coding | $195.00 | $156.00 |
| 12/28/2020 | Linden, Annika | 0.3 | Claim File Review | Review status updates, deliverable schedule | $195.00 | $58.50 |
| 12/28/2020 | Linden, Annika | 2.0 | Claim File Review | Worked on POC152 | $195.00 | $390.00 |
| 12/28/2020 | Linden, Annika | 1.3 | Claim File Review | Finished work on POC152 | $195.00 | $253.50 |
| 12/28/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC153 | $195.00 | $585.00 |
| 12/28/2020 | Linden, Annika | 1.8 | Claim File Review | Finished POC153 | $195.00 | $351.00 |
| 12/28/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC154 | $195.00 | $585.00 |
| 12/28/2020 | Jones, Alyssa | 3.0 | Claim File Review | Continuation of POC data coding | $195.00 | $585.00 |
| 12/28/2020 | Jones, Alyssa | 1.5 | Claim File Review | Continuing to format claim data | $195.00 | $292.50 |
| 12/28/2020 | Jones, Alyssa | 2.5 | Claim File Review | Formatting claim data | $195.00 | $487.50 |
| 12/28/2020 | Jones, Alyssa | 2.3 | Claim File Review | Coding POC Data | $195.00 | $448.50 |
| 12/28/2020 | Jones, Alyssa | 1.7 | Claim File Review | Reviewing POC extract | $195.00 | $331.50 |
| 12/28/2020 | Jones, Alyssa | 0.5 | Claim File Review | Review case updates and timelines | $195.00 | $97.50 |
| 12/28/2020 | Gelfand, Mike | 2.2 | Claim File Review | POC spreadsheet review | $195.00 | $429.00 |
| 12/28/2020 | Gelfand, Mike | 1.7 | Claim File Review | POC spreadsheet review- contd | $195.00 | $331.50 |
| 12/28/2020 | Gelfand, Mike | 1.3 | Claim File Review | Claim file review of BSA data | $195.00 | $253.50 |
| 12/28/2020 | Gelfand, Mike | 2.6 | Claim File Review | Continued claim file review of BSA data | $195.00 | $507.00 |
| 12/28/2020 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review of BSA data- contd | $195.00 | $39.00 |
| 12/28/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Claim file review | $195.00 | $58.50 |
| 12/28/2020 | Scarpignato, Curtis | 1.2 | Claim File Review | Claim file review, contd | $195.00 | $234.00 |
| 12/28/2020 | Scarpignato, Curtis | 0.3 | Claim File Review | Review of BSA claim files | $195.00 | $58.50 |
| 12/28/2020 | Scarpignato, Curtis | 2.3 | Claim File Review | Spreadsheet review of claims data | $195.00 | $448.50 |
| 12/28/2020 | Scarpignato, Curtis | 0.6 | Claim File Review | Continue spreadsheet review of claims data | $195.00 | $117.00 |
| 12/28/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | BSA claim file review | $195.00 | $312.00 |
| 12/28/2020 | Scarpignato, Curtis | 3.7 | Claim File Review | BSA claim file review- cont'd | $195.00 | $721.50 |
| 12/28/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Spreadsheet review | $195.00 | $175.50 |
| 12/28/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review of CF #194 | $195.00 | $390.00 |
| 12/28/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review of CF #193 | $195.00 | $390.00 |
| 12/28/2020 | Wagoner, Emma | 3.0 | Claim File Review | Start review of CF #195 | $195.00 | $585.00 |
| 12/28/2020 | Wagoner, Emma | 3.0 | Claim File Review | Continue review of CF #194 | $195.00 | $585.00 |
| 12/28/2020 | Wagoner, Emma | 3.0 | Claim File Review | Continue review of CF #193 | $195.00 | $585.00 |
| 12/28/2020 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | Recoding Excel spreadsheets of BSA claims data | $195.00 | $643.50 |
| 12/28/2020 | Elbitar-Hartwell, Amiel | 2.3 | Claim File Review | QC and Recoding claims data spreadsheets | $195.00 | $448.50 |
| 12/28/2020 | Elbitar-Hartwell, Amiel | 1.4 | Claim File Review | Review BSA claim files | $195.00 | $273.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/28/2020 | Elbitar-Hartwell, Amiel | 1.6 | Claim File Review | QC claim file spreadsheet | $195.00 | $312.00 |
| 12/28/2020 | Elbitar-Hartwell, Amiel | 0.9 | Claim File Review | QC claim file spreadsheet-contd | $195.00 | $175.50 |
| 12/28/2020 | Atsalis, Andrew | 2.9 | Claim File Review | POC coding | $195.00 | $565.50 |
| 12/28/2020 | Atsalis, Andrew | 3.1 | Claim File Review | POC coding continued | $195.00 | $604.50 |
| 12/28/2020 | Atsalis, Andrew | 2.0 | Claim File Review | POC file review | $195.00 | $390.00 |
| 12/28/2020 | Zaiets, Vlad | 3.1 | Claim File Review | Continue standardizing the data files | $195.00 | $604.50 |
| 12/28/2020 | Zaiets, Vlad | 1.0 | Claim File Review | Coding updates, continue reviewing POC | $195.00 | $195.00 |
| 12/28/2020 | Zaiets, Vlad | 3.4 | Claim File Review | Review POC 223 | $195.00 | $663.00 |
| 12/28/2020 | Zaiets, Vlad | 1.4 | Claim File Review | Finalize review of file 223 | $195.00 | $273.00 |
| 12/28/2020 | Zaiets, Vlad | 1.8 | Claim File Review | Start coding file 224 | $195.00 | $351.00 |
| 12/29/2020 | Evans, Andrew | 0.6 | Settlement Mediation & Support | Additional preparation for mediation presentation | $725.00 | $435.00 |
| 12/29/2020 | Evans, Andrew | 0.8 | Analysis | Review data supporting mediation presentation | $725.00 | $580.00 |
| 12/29/2020 | Evans, Andrew | 2.5 | Analysis | Review of data and materials; consideration of additional tabulations; prep for mediation presentation | $725.00 | $1,812.50 |
| 12/29/2020 | Evans, Andrew | 1.5 | Settlement Mediation & Support | Settlement mediation presentation to Permitted Parties | $725.00 | $1,087.50 |
| 12/29/2020 | Evans, Andrew | 0.3 | Project Management | Review next steps for data processing and analysis | $725.00 | $217.50 |
| 12/29/2020 | Evans, Andrew | 0.7 | Analysis | Development and QC of additional slides requested by claimants committee on data cuts for all claims | $725.00 | $507.50 |
| 12/29/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Management of manual review process for standardized data | $725.00 | $217.50 |
| 12/29/2020 | Evans, Andrew | 0.4 | Analysis | Consideration of follow-up inquiries on SOL analysis and look at potential impact of additional prior statutes | $725.00 | $290.00 |
| 12/29/2020 | Evans, Andrew | 0.1 | Data Gathering & Processing | Plan for handling data processing request from LDS | $725.00 | $72.50 |
| 12/29/2020 | Evans, Andrew | 0.1 | Data Gathering & Processing | Updates to data processing for isolating additional LDS church-related claims | $725.00 | $72.50 |
| 12/29/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-up on providing insurers and others requested materials including FTP access to underlying filings | $725.00 | $217.50 |
| 12/29/2020 | Johnson, Samantha | 3.4 | Claim File Review | Coding of POC information | $475.00 | $1,615.00 |
| 12/29/2020 | Johnson, Samantha | 2.7 | Claim File Review | Continue coding POCs | $475.00 | $1,282.50 |
| 12/29/2020 | Johnson, Samantha | 3.5 | Claim File Review | Review and QC of coding progress | $475.00 | $1,662.50 |
| 12/29/2020 | Johnson, Samantha | 1.9 | Claim File Review | POC coding, continued | $475.00 | $902.50 |
| 12/29/2020 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of data workstreams | $600.00 | $300.00 |
| 12/29/2020 | Reppert, Wesley | 3.1 | Data Gathering & Processing | Analysis of POC data for duplicate exhibit | $600.00 | $1,860.00 |
| 12/29/2020 | Shipp, Kory | 2.4 | Analysis | Prepare Methodist claims request | $475.00 | $1,140.00 |
| 12/29/2020 | Shipp, Kory | 1.8 | Analysis | QC Methodist claims request output | $475.00 | $855.00 |
| 12/29/2020 | Shipp, Kory | 1.3 | Analysis | Update Methodist claims request with list of Methodist organizations from client | $475.00 | $617.50 |
| 12/29/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Prepare and send FTP info to distribution list for POC documents | $475.00 | $475.00 |
| 12/29/2020 | Shipp, Kory | 0.5 | Project Management | Communicate mediation outcome and updated data tasks | $475.00 | $237.50 |
| 12/29/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Coordinate access and FTP issues with distribution list contacts | $475.00 | $475.00 |
| 12/29/2020 | Shipp, Kory | 0.7 | Analysis | Email follow-up regarding review of Methodist claims scripts | $475.00 | $332.50 |
| 12/29/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Work on FTP POC document transfer and Methodist claims tasks | $475.00 | $237.50 |
| 12/29/2020 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review requests from client regarding POC document transfer and LDS claims request | $475.00 | $237.50 |
| 12/29/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Send BSA data file to KCIC | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 0.8 | Analysis | Review PPT presentation- mediation call prep | $475.00 | $380.00 |
| 12/29/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | BSA data tasks- email to Ogletree re: SOL translation table | $475.00 | $47.50 |
| 12/29/2020 | Murray, Makeda | 0.1 | Data Gathering & Processing | Email to Omni re POC data supplements | $475.00 | $47.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/29/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review data files from counsel, email team re: NEC data request | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 0.6 | Data Gathering & Processing | Produce deliverable versions of SOL translation table, send to counsel | $475.00 | $285.00 |
| 12/29/2020 | Murray, Makeda | 0.4 | Data Gathering & Processing | Prepare to send documents to parties through sFTP | $475.00 | $190.00 |
| 12/29/2020 | Murray, Makeda | 1.5 | Settlement Mediation & Support | PPT presentation to mediation parties | $475.00 | $712.50 |
| 12/29/2020 | Murray, Makeda | 0.3 | Project Management | Review outstanding deliverables, timeline and resource allocation | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Provide update on mediation presentation, next steps and outstanding deliverables | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review proposed sFTP document upload communications and process | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review Methodist data request from counsel | $475.00 | $95.00 |
| 12/29/2020 | Murray, Makeda | 2.1 | Data Gathering & Processing | QC NEC data request | $475.00 | $997.50 |
| 12/29/2020 | Murray, Makeda | 0.3 | Analysis | Review updated PPT slides for mediation parties | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Troubleshoot sFTP issues | $475.00 | $142.50 |
| 12/29/2020 | Murray, Makeda | 1.0 | Data Gathering & Processing | Prepare deliverable for NEC data request, email to counsel re: same | $475.00 | $475.00 |
| 12/29/2020 | Murray, Makeda | 1.8 | Data Gathering & Processing | Prepare deliverable versions of our processing code for the mediation parties | $475.00 | $855.00 |
| 12/29/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Email responses to POC pdf inquiries | $475.00 | $142.50 |
| 12/29/2020 | Ameri, Armin | 2.8 | Data Gathering & Processing | Reviewing and updating POC processing code | $370.00 | $1,036.00 |
| 12/29/2020 | Ameri, Armin | 2.2 | Data Gathering & Processing | Adjusting local council number translations | $370.00 | $814.00 |
| 12/29/2020 | Ameri, Armin | 1.8 | Data Gathering & Processing | QCing statute of limitations analysis, creating deliverable version of same | $370.00 | $666.00 |
| 12/29/2020 | Farrell, Emma | 1.0 | Analysis | Compare year fields in raw POC submissions and through separate steps along the review process | $345.00 | $345.00 |
| 12/29/2020 | Farrell, Emma | 0.8 | Analysis | QC PPT & tabulations | $345.00 | $276.00 |
| 12/29/2020 | Farrell, Emma | 1.6 | Data Gathering & Processing | Prepare programmatic cleaning scripts for delivery | $345.00 | $552.00 |
| 12/29/2020 | Farrell, Emma | 0.3 | Analysis | Investigate data question re mediation presentation | $345.00 | $103.50 |
| 12/29/2020 | Farrell, Emma | 0.3 | Analysis | Confirm totals in PPT tables for mediation presentation | $345.00 | $103.50 |
| 12/29/2020 | Farrell, Emma | 1.8 | Analysis | Prepare additional tabulations for broader dataset; format and prepare updated PPT for delivery | $345.00 | $621.00 |
| 12/29/2020 | Farrell, Emma | 0.3 | Analysis | Review next steps for additional tabulations, begin coding them | $345.00 | $103.50 |
| 12/29/2020 | Farrell, Emma | 0.6 | Analysis | QC Methodist organization analysis | $345.00 | $207.00 |
| 12/29/2020 | Martinez, Kelly | 2.2 | Claim File Review | Formatting POC data | $195.00 | $429.00 |
| 12/29/2020 | Martinez, Kelly | 1.7 | Claim File Review | Review POC files | $195.00 | $331.50 |
| 12/29/2020 | Martinez, Kelly | 2.9 | Claim File Review | Formatting POC data - Continued | $195.00 | $565.50 |
| 12/29/2020 | Wang, Derrick | 0.9 | Analysis | Reviewing and QC tabulations of POC data | $345.00 | $310.50 |
| 12/29/2020 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating appending of manually reviewed POC data | $345.00 | $379.50 |
| 12/29/2020 | Wang, Derrick | 0.4 | Analysis | Reviewing next steps for tabulations of unique timely claims | $345.00 | $138.00 |
| 12/29/2020 | Wang, Derrick | 1.0 | Analysis | Preparing tabulations of unique timely claims with key info | $345.00 | $345.00 |
| 12/29/2020 | Wang, Derrick | 1.1 | Analysis | Preparing charts of annual claim counts and BSA membership | $345.00 | $379.50 |
| 12/29/2020 | Wang, Derrick | 1.3 | Data Gathering & Processing | Continuing to update appending of reviewed POC data | $345.00 | $448.50 |
| 12/29/2020 | Wang, Derrick | 0.8 | Analysis | Analyze POC data claims missing key fields | $345.00 | $276.00 |
| 12/29/2020 | Wang, Derrick | 1.1 | Analysis | Work on tabulations of BSA membership and abuse claims by year | $345.00 | $379.50 |
| 12/29/2020 | Wang, Derrick | 0.7 | Analysis | QC tabulations of deduplicated claims after statute of limitations | $345.00 | $241.50 |
| 12/29/2020 | Reiss, Jack | 2.9 | Claim File Review | POC review | $195.00 | $565.50 |
| 12/29/2020 | Reiss, Jack | 2.7 | Claim File Review | Coding review of POCs | $195.00 | $526.50 |
| 12/29/2020 | Reiss, Jack | 2.8 | Claim File Review | POC coding | $195.00 | $546.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/29/2020 | Reiss, Jack | 0.6 | Claim File Review | POC coding review | $195.00 | $117.00 |
| 12/29/2020 | Linden, Annika | 2.3 | Claim File Review | Finished working on POC154 | $195.00 | $448.50 |
| 12/29/2020 | Linden, Annika | 3.0 | Claim File Review | Started review of POC155 | $195.00 | $585.00 |
| 12/29/2020 | Linden, Annika | 2.3 | Claim File Review | Finished working on POC155 | $195.00 | $448.50 |
| 12/29/2020 | Linden, Annika | 3.0 | Claim File Review | Started working on POC156 | $195.00 | $585.00 |
| 12/29/2020 | Linden, Annika | 0.5 | Claim File Review | Worked on POC156 | $195.00 | $97.50 |
| 12/29/2020 | Jones, Alyssa | 2.3 | Claim File Review | Continuing analysis of POC extract data | $195.00 | $448.50 |
| 12/29/2020 | Jones, Alyssa | 3.0 | Claim File Review | Formatting and standardizing POC data | $195.00 | $585.00 |
| 12/29/2020 | Jones, Alyssa | 1.2 | Claim File Review | Reviewing submitted claim data | $195.00 | $234.00 |
| 12/29/2020 | Jones, Alyssa | 2.5 | Claim File Review | Coding POC claim data | $195.00 | $487.50 |
| 12/29/2020 | Jones, Alyssa | 1.5 | Claim File Review | Analysis of POC extract data | $195.00 | $292.50 |
| 12/29/2020 | Gelfand, Mike | 2.1 | Claim File Review | POC claims data coding | $195.00 | $409.50 |
| 12/29/2020 | Gelfand, Mike | 1.8 | Claim File Review | POC claims data coding (contd) | $195.00 | $351.00 |
| 12/29/2020 | Gelfand, Mike | 3.0 | Claim File Review | POC data review | $195.00 | $585.00 |
| 12/29/2020 | Gelfand, Mike | 0.9 | Claim File Review | Continued POC data review | $195.00 | $175.50 |
| 12/29/2020 | Gelfand, Mike | 0.2 | Claim File Review | POC spreadsheet review | $195.00 | $39.00 |
| 12/29/2020 | Scarpignato, Curtis | 3.5 | Claim File Review | BSA manual POC review | $195.00 | $682.50 |
| 12/29/2020 | Scarpignato, Curtis | 1.6 | Claim File Review | Continued BSA manual POC review | $195.00 | $312.00 |
| 12/29/2020 | Scarpignato, Curtis | 0.5 | Claim File Review | Continued BSA POC manual review | $195.00 | $97.50 |
| 12/29/2020 | Scarpignato, Curtis | 2.8 | Claim File Review | Continued BSA project manual review | $195.00 | $546.00 |
| 12/29/2020 | Scarpignato, Curtis | 1.4 | Claim File Review | Continued BSA POC review | $195.00 | $273.00 |
| 12/29/2020 | Scarpignato, Curtis | 1.5 | Claim File Review | Continued BSA review | $195.00 | $292.50 |
| 12/29/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review spreadsheet 118 | $195.00 | $390.00 |
| 12/29/2020 | Wagoner, Emma | 2.0 | Claim File Review | Reviewed spreadsheet 117 (second pass on dates) | $195.00 | $390.00 |
| 12/29/2020 | Wagoner, Emma | 3.0 | Claim File Review | Continued review of file #195 | $195.00 | $585.00 |
| 12/29/2020 | Wagoner, Emma | 3.0 | Claim File Review | Reviewed spreadsheet 117 (second pass on names) | $195.00 | $585.00 |
| 12/29/2020 | Wagoner, Emma | 3.0 | Claim File Review | Review spreadsheet 118- continued | $195.00 | $585.00 |
| 12/29/2020 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Coding of POC claim data | $195.00 | $682.50 |
| 12/29/2020 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Continued coding of POC claim data | $195.00 | $682.50 |
| 12/29/2020 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | POC claims data review | $195.00 | $643.50 |
| 12/29/2020 | Atsalis, Andrew | 2.7 | Claim File Review | POC file review | $195.00 | $526.50 |
| 12/29/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC file coding continued | $195.00 | $585.00 |
| 12/29/2020 | Atsalis, Andrew | 3.3 | Claim File Review | POC coding | $195.00 | $643.50 |
| 12/29/2020 | Zaiets, Vlad | 3.0 | Claim File Review | Complete and submit coding file 224 | $195.00 | $585.00 |
| 12/29/2020 | Zaiets, Vlad | 3.3 | Claim File Review | Reviewing POC 225 | $195.00 | $643.50 |
| 12/29/2020 | Zaiets, Vlad | 2.2 | Claim File Review | Finish file 225 review | $195.00 | $429.00 |
| 12/29/2020 | Zaiets, Vlad | 1.9 | Claim File Review | Start review of file 226 | $195.00 | $370.50 |
| 12/30/2020 | Evans, Andrew | 0.2 | Data Gathering & Processing | Management of manual review portion of data standardization | $725.00 | $145.00 |
| 12/30/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | Work to address insurer mediation request for support code | $725.00 | $217.50 |
| 12/30/2020 | Evans, Andrew | 0.4 | Analysis | Preliminary evaluation of claim trends by law firm | $725.00 | $290.00 |
| 12/30/2020 | Evans, Andrew | 0.7 | Data Gathering & Processing | Input on process for identifying potential Methodist church related claims in data | $725.00 | $507.50 |
| 12/30/2020 | Evans, Andrew | 0.3 | Project Management | Planning tasks around finalization of Tranche III of standardized data | $725.00 | $217.50 |
| 12/30/2020 | Johnson, Samantha | 3.6 | Claim File Review | Coding of POC data and review | $475.00 | $1,710.00 |
| 12/30/2020 | Johnson, Samantha | 2.5 | Claim File Review | Continue coding POC data | $475.00 | $1,187.50 |
| 12/30/2020 | Johnson, Samantha | 3.8 | Claim File Review | Reviewing POC coding | $475.00 | $1,805.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/30/2020 | Johnson, Samantha | 1.2 | Claim File Review | Updating POC coding | $475.00 | $570.00 |
| 12/30/2020 | Reppert, Wesley | 2.5 | Data Gathering & Processing | Work on POC duplicate analysis | $600.00 | $1,500.00 |
| 12/30/2020 | Reppert, Wesley | 1.4 | Data Gathering & Processing | Preparing example duplicate exhibit | $600.00 | $840.00 |
| 12/30/2020 | Shipp, Kory | 3.2 | Analysis | Methodist claims analysis update | $475.00 | $1,520.00 |
| 12/30/2020 | Shipp, Kory | 1.4 | Analysis | Review Methodist claims analysis | $475.00 | $665.00 |
| 12/30/2020 | Murray, Makeda | 1.9 | Data Gathering & Processing | Review LC POC inquiries from counsel | $475.00 | $902.50 |
| 12/30/2020 | Murray, Makeda | 1.9 | Data Gathering & Processing | Generate deliverable scripts of programming code | $475.00 | $902.50 |
| 12/30/2020 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review duplicates exhibits, provide guidance on methodology updates | $475.00 | $237.50 |
| 12/30/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review Methodist data request methodology, email to counsel re: options | $475.00 | $332.50 |
| 12/30/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review Methodist data request | $475.00 | $142.50 |
| 12/30/2020 | Martinez, Kelly | 0.8 | Claim File Review | Continue formatting POC files | $195.00 | $156.00 |
| 12/30/2020 | Martinez, Kelly | 1.4 | Claim File Review | POC data review | $195.00 | $273.00 |
| 12/30/2020 | Martinez, Kelly | 1.7 | Claim File Review | Standardize POC data files | $195.00 | $331.50 |
| 12/30/2020 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data | $195.00 | $760.50 |
| 12/30/2020 | Reiss, Jack | 2.9 | Claim File Review | Coding POCs | $195.00 | $565.50 |
| 12/30/2020 | Reiss, Jack | 2.8 | Claim File Review | Review of POCs for coding | $195.00 | $546.00 |
| 12/30/2020 | Reiss, Jack | 2.3 | Claim File Review | POC coding review | $195.00 | $448.50 |
| 12/30/2020 | Linden, Annika | 2.6 | Claim File Review | Finished reviewing POC156 | $195.00 | $507.00 |
| 12/30/2020 | Linden, Annika | 2.8 | Claim File Review | Started coding on POC157 | $195.00 | $546.00 |
| 12/30/2020 | Linden, Annika | 3.0 | Claim File Review | Completed review of POC157 | $195.00 | $585.00 |
| 12/30/2020 | Linden, Annika | 1.8 | Claim File Review | Started working on POC158 | $195.00 | $351.00 |
| 12/30/2020 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing submitted claim data | $195.00 | $585.00 |
| 12/30/2020 | Jones, Alyssa | 2.5 | Claim File Review | Continuing to code POC extract data | $195.00 | $487.50 |
| 12/30/2020 | Jones, Alyssa | 2.8 | Claim File Review | POC data coding | $195.00 | $546.00 |
| 12/30/2020 | Jones, Alyssa | 3.0 | Claim File Review | Continuation of POC extract review | $195.00 | $585.00 |
| 12/30/2020 | Gelfand, Mike | 2.7 | Claim File Review | Manual review of POC data | $195.00 | $526.50 |
| 12/30/2020 | Gelfand, Mike | 1.2 | Claim File Review | Review POC data files | $195.00 | $234.00 |
| 12/30/2020 | Gelfand, Mike | 1.5 | Claim File Review | POC extract review | $195.00 | $292.50 |
| 12/30/2020 | Gelfand, Mike | 2.4 | Claim File Review | POC extract review (continued) | $195.00 | $468.00 |
| 12/30/2020 | Gelfand, Mike | 0.2 | Claim File Review | Review claim files | $195.00 | $39.00 |
| 12/30/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | BSA POC manual review | $195.00 | $507.00 |
| 12/30/2020 | Scarpignato, Curtis | 2.9 | Claim File Review | BSA review | $195.00 | $565.50 |
| 12/30/2020 | Scarpignato, Curtis | 2.1 | Claim File Review | BSA review of POCs | $195.00 | $409.50 |
| 12/30/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | BSA manual review | $195.00 | $175.50 |
| 12/30/2020 | Scarpignato, Curtis | 1.1 | Claim File Review | BSA manual review of POCs | $195.00 | $214.50 |
| 12/30/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | BSA POC review | $195.00 | $507.00 |
| 12/30/2020 | Wagoner, Emma | 2.0 | Claim File Review | Review claim file 115 (second pass) | $195.00 | $390.00 |
| 12/30/2020 | Wagoner, Emma | 2.0 | Claim File Review | Continue review of claim file 115 (second pass) | $195.00 | $390.00 |
| 12/30/2020 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | Review BSA claims data | $195.00 | $643.50 |
| 12/30/2020 | Elbitar-Hartwell, Amiel | 1.6 | Claim File Review | Formatting, recoding, QC of claims data spreadsheets | $195.00 | $312.00 |
| 12/30/2020 | Elbitar-Hartwell, Amiel | 2.2 | Claim File Review | Review BSA claims data, contd | $195.00 | $429.00 |
| 12/30/2020 | Atsalis, Andrew | 3.5 | Claim File Review | POC coding review | $195.00 | $682.50 |
| 12/30/2020 | Atsalis, Andrew | 3.5 | Claim File Review | POC coding continued | $195.00 | $682.50 |
| 12/30/2020 | Atsalis, Andrew | 3.5 | Claim File Review | POC claim file coding | $195.00 | $682.50 |
| 12/30/2020 | Zaiets, Vlad | 3.4 | Claim File Review | Review and complete file 226 | $195.00 | $663.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/30/2020 | Zaiets, Vlad | 2.4 | Claim File Review | Coding for POC | $195.00 | $468.00 |
| 12/30/2020 | Zaiets, Vlad | 2.3 | Claim File Review | Finalize coding and complete file 228 | $195.00 | $448.50 |
| 12/31/2020 | Evans, Andrew | 0.8 | Communication with Counsel | Call with Andolina; Warner; and Murray on outstanding deliverables and next steps | $725.00 | $580.00 |
| 12/31/2020 | Evans, Andrew | 0.6 | Analysis | Finalizing updated presentation slides of all claims requested by mediation parties | $725.00 | $435.00 |
| 12/31/2020 | Evans, Andrew | 0.3 | Data Gathering & Processing | QC review of materials to be shared with mediation parties | $725.00 | $217.50 |
| 12/31/2020 | Evans, Andrew | 1.2 | Analysis | Preparation of counsel-requested law firm tabulations | $725.00 | $870.00 |
| 12/31/2020 | Evans, Andrew | 0.8 | Analysis | Review and consideration of TCC demand; cross check of figures; input to counsel on same | $725.00 | $580.00 |
| 12/31/2020 | Evans, Andrew | 0.3 | Project Management | Coordination of tasks for Tranche III standardized data production | $725.00 | $217.50 |
| 12/31/2020 | Evans, Andrew | 0.6 | Analysis | Evaluation and consideration of various data attributes that could impact claim valuation | $725.00 | $435.00 |
| 12/31/2020 | Johnson, Samantha | 3.5 | Claim File Review | Reviewing POC information | $475.00 | $1,662.50 |
| 12/31/2020 | Johnson, Samantha | 2.4 | Claim File Review | Continue reviewing POCs | $475.00 | $1,140.00 |
| 12/31/2020 | Johnson, Samantha | 3.0 | Claim File Review | Coding POC data | $475.00 | $1,425.00 |
| 12/31/2020 | Shipp, Kory | 3.4 | Analysis | Prepare Methodist claims analysis | $475.00 | $1,615.00 |
| 12/31/2020 | Shipp, Kory | 1.4 | Analysis | Update template for Methodist claims analysis | $475.00 | $665.00 |
| 12/31/2020 | Shipp, Kory | 2.2 | Analysis | Review records flagged by Methodist claims analysis | $475.00 | $1,045.00 |
| 12/31/2020 | Shipp, Kory | 1.0 | Data Gathering & Processing | Prepare script to generate POC file list | $475.00 | $475.00 |
| 12/31/2020 | Murray, Makeda | 0.8 | Communication with Counsel | Call with counsel re: case strategy, outstanding deliverables and timelines | $475.00 | $380.00 |
| 12/31/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Send BW processing code to counsel | $475.00 | $142.50 |
| 12/31/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Follow-up on Methodist data request | $475.00 | $142.50 |
| 12/31/2020 | Murray, Makeda | 0.8 | Data Gathering & Processing | QC counts by law firm data request | $475.00 | $380.00 |
| 12/31/2020 | Murray, Makeda | 0.7 | Data Gathering & Processing | QC and send local council summary tabulations to counsel | $475.00 | $332.50 |
| 12/31/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review BSA abuse and membership counts | $475.00 | $95.00 |
| 12/31/2020 | Murray, Makeda | 0.4 | Project Management | PM: review scheduling, task and resource allocation for upcoming week | $475.00 | $190.00 |
| 12/31/2020 | Murray, Makeda | 0.3 | Data Gathering & Processing | Download Omni database | $475.00 | $142.50 |
| 12/31/2020 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review plan for Tranche 3 data processing and next steps | $475.00 | $95.00 |
| 12/31/2020 | Martinez, Kelly | 2.5 | Claim File Review | Standardize BSA POC data | $195.00 | $487.50 |
| 12/31/2020 | Martinez, Kelly | 1.4 | Claim File Review | Continue standardizing BSA POC data | $195.00 | $273.00 |
| 12/31/2020 | Martinez, Kelly | 1.9 | Claim File Review | Formatting POC data | $195.00 | $370.50 |
| 12/31/2020 | Wang, Derrick | 2.9 | Data Gathering & Processing | Updating processing of reviewed POC data | $345.00 | $1,000.50 |
| 12/31/2020 | Wang, Derrick | 1.5 | Data Gathering & Processing | Continuing to update standardization of reviewed POC data for tranche III | $345.00 | $517.50 |
| 12/31/2020 | Wang, Derrick | 1.6 | Data Gathering & Processing | Updating appending of reviewed POC workbooks for Tranche III data | $345.00 | $552.00 |
| 12/31/2020 | Wang, Derrick | 2.0 | Data Gathering & Processing | Continuing to append reviewed POC workbooks for Tranche III data | $345.00 | $690.00 |
| 12/31/2020 | Reiss, Jack | 2.9 | Claim File Review | Coding of POCs | $195.00 | $565.50 |
| 12/31/2020 | Reiss, Jack | 2.3 | Claim File Review | POC coding | $195.00 | $448.50 |
| 12/31/2020 | Reiss, Jack | 1.0 | Claim File Review | Review of coding for POCs | $195.00 | $195.00 |
| 12/31/2020 | Reiss, Jack | 2.8 | Claim File Review | POC review | $195.00 | $546.00 |
| 12/31/2020 | Linden, Annika | 3.0 | Claim File Review | Worked on POC158 | $195.00 | $585.00 |
| 12/31/2020 | Linden, Annika | 1.5 | Claim File Review | Finished working on POC158 | $195.00 | $292.50 |
| 12/31/2020 | Linden, Annika | 3.0 | Claim File Review | Started work on POC159 | $195.00 | $585.00 |
| 12/31/2020 | Jones, Alyssa | 2.0 | Claim File Review | Analysis of POC extract data | $195.00 | $390.00 |
| 12/31/2020 | Jones, Alyssa | 3.0 | Claim File Review | Coding POC extracted data | $195.00 | $585.00 |
| 12/31/2020 | Jones, Alyssa | 2.5 | Claim File Review | Reviewing POC extract data | $195.00 | $487.50 |
| 12/31/2020 | Jones, Alyssa | 2.0 | Claim File Review | Formatting claim data | $195.00 | $390.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 12/31/2020 | Gelfand, Mike | 2.3 | Claim File Review | Claim file review | $195.00 | $448.50 |
| 12/31/2020 | Gelfand, Mike | 1.6 | Claim File Review | POC data coding | $195.00 | $312.00 |
| 12/31/2020 | Gelfand, Mike | 1.9 | Claim File Review | POC data coding- contd | $195.00 | $370.50 |
| 12/31/2020 | Gelfand, Mike | 2.0 | Claim File Review | Review claim files | $195.00 | $390.00 |
| 12/31/2020 | Gelfand, Mike | 0.2 | Claim File Review | Reviewed BSA claim files | $195.00 | $39.00 |
| 12/31/2020 | Scarpignato, Curtis | 2.6 | Claim File Review | Review claim files | $195.00 | $507.00 |
| 12/31/2020 | Scarpignato, Curtis | 1.9 | Claim File Review | Manually review POCs | $195.00 | $370.50 |
| 12/31/2020 | Scarpignato, Curtis | 2.2 | Claim File Review | Review POCs | $195.00 | $429.00 |
| 12/31/2020 | Scarpignato, Curtis | 1.8 | Claim File Review | Manually review BSA claims | $195.00 | $351.00 |
| 12/31/2020 | Scarpignato, Curtis | 0.9 | Claim File Review | Manual review of claim files | $195.00 | $175.50 |
| 12/31/2020 | Wagoner, Emma | 2.0 | Claim File Review | BSA claim file review | $195.00 | $390.00 |
| 12/31/2020 | Wagoner, Emma | 2.0 | Claim File Review | Continue BSA claim file review | $195.00 | $390.00 |
| 12/31/2020 | Wagoner, Emma | 3.0 | Claim File Review | POC file review | $195.00 | $585.00 |
| 12/31/2020 | Wagoner, Emma | 3.0 | Claim File Review | POC file review- continued | $195.00 | $585.00 |
| 12/31/2020 | Elbitar-Hartwell, Amiel | 3.4 | Claim File Review | Review of POCs | $195.00 | $663.00 |
| 12/31/2020 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | Coding POC extracted data | $195.00 | $585.00 |
| 12/31/2020 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Continue coding POC extracted data | $195.00 | $780.00 |
| 12/31/2020 | Atsalis, Andrew | 2.8 | Claim File Review | POC coding review | $195.00 | $546.00 |
| 12/31/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC coding continued | $195.00 | $585.00 |
| 12/31/2020 | Atsalis, Andrew | 3.0 | Claim File Review | POC file coding | $195.00 | $585.00 |
| 12/31/2020 | Zaiets, Vlad | 2.7 | Claim File Review | Coding for POC | $195.00 | $526.50 |
| 12/31/2020 | Zaiets, Vlad | 1.5 | Claim File Review | Coding for POC (continued) | $195.00 | $292.50 |
| **TOTAL** | | **2,939.4** | | | | **$862,287.50** |