**<u>Exhibit A</u>**

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

February 11, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90368426
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through January 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees .................................................................................................................................$118,295.00
Expenses.................................................................................................................................$103.54

**Total Due This Bill................................................................................................................$118,398.54**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $50,066.00 | $22.35 |
| Life-To-Date | $1,651,126.00 | $2,251.74 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through January 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/01/21 | SEM | PHASE1 | Receive and briefly review thirteen emails from AXIS Insurance regarding denial of coverage letters to Plaintiff attorneys regarding numerous BSA abuse claims. | 0.30 | 133.50 |
| 01/01/21 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in South Dakota. | 0.50 | 155.00 |
| 01/01/21 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in Hawaii, North Dakota, and Nevada. | 3.30 | 1,023.00 |
| 01/02/21 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in Oregon, Washington. | 2.20 | 682.00 |
| 01/02/21 | OBB | PHASE1 | Conduct research to determine the applicable statute of limitations, and whether there is any revival statute or window, for sexual assault claims in Wyoming. | 1.20 | 372.00 |
| 01/04/21 | BAG | PHASE1 | Review/analyze final version of SOL translation table. | 0.50 | 320.00 |
| 01/04/21 | SEM | PHASE1 | Review information regarding claim | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for Redacted in Massachusetts and alert BSA of the same. | | |
| 01/04/21 | SEM | PHASE1 | Review final states statute of limitations research and add results to the Ogletree 50 state memorandum and Bates White translation table. | 1.80 | 801.00 |
| 01/04/21 | SEM | PHASE1 | Email to White and Case and Bates White with finalized Ogletree 50 State statute of limitations memo and Bates White statute of limitations translation table. | 0.20 | 89.00 |
| 01/04/21 | SEM | PHASE1 | Receive and review notice of new lawsuit filed in Arizona against the Grand Canyon Council for Michael and Robert Patey and collect data for the Arizona litigation tracking chart. | 0.20 | 89.00 |
| 01/04/21 | SEM | PHASE1 | Email to Arizona defense counsel with information about the Michael and Robert Patey case. | 0.10 | 44.50 |
| 01/04/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding need to contact the court to set an ex parte conference on settlement. | 0.20 | 89.00 |
| 01/04/21 | SEM | PHASE1 | Begin reviewing 72 new lawsuits filed in Arizona prior to the holiday court closure and gather details of the same to send to affected local councils and defense counsel. | 7.50 | 3,337.50 |
| 01/04/21 | SEM | PHASE1 | Email exchange with BSA and Crossroads of the West Council in Utah regarding service of process in 16 lawsuits. | 0.30 | 133.50 |
| 01/04/21 | SEM | PHASE1 | Email exchange with BSA and the Las Vegas Area Council regarding service of process in 23 new cases today. | 0.40 | 178.00 |
| 01/04/21 | SEM | PHASE1 | Email exchange with BSA regarding handling of new lawsuits filed and served in Arizona against councils | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | outside the state. | | |
| 01/04/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding billing and reporting related to newly assigned cases. | 0.20 | 89.00 |
| 01/04/21 | SEM | PHASE1 | Email exchange with BSA and BSA insurance coverage counsel regarding insurance documents requested from local councils and the status of that project. | 0.30 | 133.50 |
| 01/04/21 | SEM | PHASE1 | Email to LDS Church counsel with copies of additional new lawsuit Complaints obtained from the court in Arizona. | 0.10 | 44.50 |
| 01/04/21 | SEM | PHASE1 | Review email correspondence between BSA, LFL and White and Case regarding a historical review of Chartered Organization Indemnity Agreements. | 0.20 | 89.00 |
| 01/04/21 | OBB | PHASE1 | Conduct additional research on childhood sexual abuse statutes of limitations in Nevada and Indiana. | 1.10 | 341.00 |
| 01/04/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting. | 0.10 | 19.00 |
| 01/04/21 | KAD | PHASE1 | Continue new lawsuit intake and processing for multiple newly filed Arizona lawsuits. | 4.00 | 760.00 |
| 01/05/21 | BAG | PHASE1 | Review email from Matt Linder regarding settlement status in LFL Kentucky cases. | 0.10 | 64.00 |
| 01/05/21 | BAG | PHASE1 | Continue review and analysis of voluminous complaints filed in Arizona. | 2.50 | 1,600.00 |
| 01/05/21 | SEM | PHASE1 | Review information related to "Abused in Scouting" lawsuits filed in Arizona. | 0.10 | 44.50 |
| 01/05/21 | SEM | PHASE1 | Email to Arizona defense counsel regarding review of "Abused in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Scouting" filing information and of no new lawsuit filings from the Arizona State Court. | | |
| 01/05/21 | SEM | PHASE1 | Continue reviewing new BSA abuse lawsuits filed in Arizona and gathering data from the Complaints for the Arizona Litigation Tracking Chart. | 0.60 | 267.00 |
| 01/05/21 | SEM | PHASE1 | Email exchange with BSA regarding process of reporting new claims to BSA insurance carriers. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding need for statement to provide Kentucky defense counsel for ex parte conference with court about settlement. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Review service of process documents and Complaint received from the Crossroads of the West Council in Utah for a new lawsuit (CV2020-056286) involving 65 total Plaintiffs and update the Arizona Litigation Tracking Chart accordingly. | 2.50 | 1,112.50 |
| 01/05/21 | SEM | PHASE1 | Email exchange with White and Case regarding official BSA statement regarding settlement conference for court in Kentucky LFL cases. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Email to Kentucky defense counsel with official BSA statement regarding settlement conference for court in Kentucky LFL cases. | 0.10 | 44.50 |
| 01/05/21 | SEM | PHASE1 | Review email from BSA to counsel for Defendant Flaherty in Kentucky LFL cases regarding BSA's position on settlement. | 0.10 | 44.50 |
| 01/05/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding service of process in six (6) new Arizona lawsuits. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Email from Kentucky defense counsel advising they have requested the ex | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | parte conference with the court regarding settlement in the LFL cases. | | |
| 01/05/21 | SEM | PHASE1 | Email exchange with Catalina Council and BSA regarding service of process on the Council and action in response. | 0.30 | 133.50 |
| 01/05/21 | SEM | PHASE1 | Email exchange with Catalina Council and BSA regarding request from Insurer seeking information and documents from the Council for purposes of an indemnity claim. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Review service of process documents and Complaint received from the Crossroads of the West Council in Utah for a new lawsuit (CV2020-056280) involving 66 total Plaintiffs and update the Arizona Litigation Tracking Chart accordingly. | 3.00 | 1,335.00 |
| 01/05/21 | SEM | PHASE1 | Email first set Crossroads of the West service of process documents and Arizona Litigation Tracking Chart information to local defense counsel for entry of Third Notice of Consent Order and Stay of Litigation. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Email second set Crossroads of the West service of process documents and Arizona Litigation Tracking Chart information to local defense counsel for entry of Third Notice of Consent Order and Stay of Litigation. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding service of Amended Consent Order Schedule 2. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding second Letter of Representation for D.B. | 0.20 | 89.00 |
| 01/05/21 | SEM | PHASE1 | Begin review of service of process documents and Complaint received from the Crossroads of the West Council in Utah for a new lawsuit | 0.60 | 267.00 |



Page 7
02/11/21
Bill No. 90368426
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | (CV2020-056283)  involving another 65 total Plaintiffs and update the Arizona Litigation Tracking Chart accordingly. | | |
| 01/05/21 | KAD | PHASE1 | Email exchange with Carla Green regarding Hacker settlement amounts. | 0.10 | 19.00 |
| 01/05/21 | KAD | PHASE1 | Compile Hacker settlement information for Carla Green. | 0.40 | 76.00 |
| 01/05/21 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding report of defense counsel contact information. | 0.10 | 19.00 |
| 01/05/21 | KAD | PHASE1 | Email exchanges with Anna Kutz and Lynn Richardson regarding report of plaintiff attorneys/firms. | 0.20 | 38.00 |
| 01/05/21 | KAD | PHASE1 | Prepare list of plaintiff firms names per Lynn Richardson and Anna Kutz request. | 0.90 | 171.00 |
| 01/05/21 | KAD | PHASE1 | Team meeting to discuss overall status of claims and projects. | 0.30 | 57.00 |
| 01/06/21 | BAG | PHASE1 | Continue review and analysis of new complaints filed in Arizona. | 2.00 | 1,280.00 |
| 01/06/21 | SEM | PHASE1 | Review email from BSA to counsel for Old Republic Insurance regarding the BSA position on settlement conference in the Kentucky LFL cases. | 0.10 | 44.50 |
| 01/06/21 | SEM | PHASE1 | Complete review of service of process documents and Complaint received from the Crossroads of the West Council in Utah for a new lawsuit (CV2020-056283)  involving another 66 total Plaintiffs and update the Arizona Litigation Tracking Chart accordingly. | 2.20 | 979.00 |
| 01/06/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents and Arizona Litigation Tracking Chart for Case CV2020-05283 served on the Crossroads of the West Council in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Utah. | | |
| 01/06/21 | SEM | PHASE1 | Review of service of process documents and Complaint received from the Crossroads of the West Council in Utah for a new lawsuit (CV2020-056284)  involving another 65 total Plaintiffs and update the Arizona Litigation Tracking Chart accordingly. | 3.00 | 1,335.00 |
| 01/06/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents and Arizona Litigation Tracking Chart for Case CV2020-05284 served on the Crossroads of the West Council in Utah. | 0.20 | 89.00 |
| 01/06/21 | SEM | PHASE1 | Email exchange with BSA and Kentucky counsel for LFL police Explorer co-defendants and Old Republic Insurance regarding the BSA position on settlement. | 0.30 | 133.50 |
| 01/06/21 | SEM | PHASE1 | Telephone call with Arizona defense counsel regarding representation of chartered organizations, need for dates of abuse for assignment of insurance coverage and billing and the filing of Third Notices of Consent Order for cases served on local councils thus far. | 0.30 | 133.50 |
| 01/06/21 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding plaintiff firm contact report. | 0.10 | 19.00 |
| 01/07/21 | SEM | PHASE1 | Email exchange with BSA regarding contact with Plaintiff's counsel in the multi-plaintiff Arizona cases about obtaining dates of abuse for Plaintiffs' claims. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of details of new lawsuits served on the Las Vegas Area Council. | 0.30 | 133.50 |
| 01/07/21 | SEM | PHASE1 | Review Complaint and service of | 0.70 | 311.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | process documents for Nicholas Caudle case served on the Grand Canyon Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | | |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-66 in case CV2020-056280 served on the Grand Canyon Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056283 served on the Grand Canyon Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-66 in case CV2020-056284 served on the Grand Canyon Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056286 served on the Grand Canyon Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of details of four new lawsuits served on the Grand Canyon Council. | 0.30 | 133.50 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056286 served on the Las Vegas Area Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056284 served on the Las Vegas Area Council and add information | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | from the Complaint to the Arizona Litigation Tracking Chart. | | |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-66 in case CV2020-056280 served on the Las Vegas Area Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056283 served on the Las Vegas Area Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review 44 page Complaint and service of process documents for Lewis, Mueller, Pitman, and Wheaton case served on the Grand Canyon Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 1.00 | 445.00 |
| 01/07/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents and Complaints from the Nicholas Caudle and Lewis, Mueller, Pitman, and Wheaton cases served on the Grand Canyon Council. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056284 served on the Catalina Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-65 in case CV2020-056286 served on the Catalina Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-66 in case CV2020-056280 served on the Catalina | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | | |
| 01/07/21 | SEM | PHASE1 | Review service of process documents for Plaintiffs 1-66 in case CV2020-056283 served on the Catalina Council and add information from the Complaint to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents and information related to the four John Doe 1-65 and John Doe 1-66 cases served on the Catalina Council. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Draft email to Plaintiff's counsel in the multi-plaintiff, multi-council, multi-state lawsuits about the need for dates of abuse for each of their 261 plaintiffs. | 0.50 | 222.50 |
| 01/07/21 | SEM | PHASE1 | Review letter from Old Republic regarding settlement position on Kentucky LFL settlement in preparation for conference call with counsel today. | 0.40 | 178.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents in the Raymond F. Ptak II case served on the Catalina Council and add information from the same to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review service of process documents in the Robert L. Martin case served on the Catalina Council and add information from the same to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents and Arizona Litigation Tracking Chart information related to the Ptak and Martin cases served on the Catalina Council. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Review 58 page Complaint and | 3.00 | 1,335.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service of process documents received by the Catalina Council in the John Does 1-28 and Jane Doe 1 case and collect data for the Arizona Litigation Tracking Chart. | | |
| 01/07/21 | SEM | PHASE1 | Email exchange between BSA and Las Vegas Area Council regarding new lawsuits being filed in Arizona against their council and request for updates and filings for the same. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email exchange with counsel for the Catholic Church regarding notice of new lawsuits filed in Arizona and request for updates and filings for the same. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email from Kentucky defense counsel with report from conversation with the judge in the LFL cases regarding BSA's position on upcoming settlement conference and forward same to White and Case. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Conference call with White and Case, counsel for Louisville Metro Police Department and Old Republic Insurance regarding position and background on settlement in the Kentucky LFL cases. | 0.50 | 222.50 |
| 01/07/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding notice of new lawsuit in Yuma County for John Doe 7. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the BSA in the R.B. Doe case in New York and briefly review same. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email to New York defense counsel with service of process documents served on the BSA National Council in the R.B. Doe case and background details of the case. | 0.20 | 89.00 |
| 01/07/21 | SEM | PHASE1 | Email to Arizona defense counsel | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with complaint, service of process documents and case details for John Does 1-28 and Jane Doe 1 case filed against the Catalina Council. | | |
| 01/07/21 | SEM | PHASE1 | Review information related to new Yuma County , Arizona lawsuit for John Doe 7 and add details of the same to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/07/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding BSA schedules. | 0.10 | 19.00 |
| 01/07/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding years of abuse no provided in some newly filed Arizona lawsuits. | 0.10 | 19.00 |
| 01/07/21 | KAD | PHASE1 | Prepare defense counsel report with contact information per Lynn Richardson request. | 2.90 | 551.00 |
| 01/07/21 | KAD | PHASE1 | Email exchange with Robyn Jungers and Lynn Richardson regarding defense counsel report with contact information. | 0.10 | 19.00 |
| 01/07/21 | KAD | PHASE1 | Email exchange with Robyn Jungers and Winnette Mason regarding submission of invoices via email. | 0.10 | 19.00 |
| 01/08/21 | BAG | PHASE1 | Telephone conference with attorney Paul Mones regarding new claims asserted. | 0.20 | 128.00 |
| 01/08/21 | SEM | PHASE1 | Receive and review Bryan Cave letter to Plaintiff's counsel in a late received letter of representation against the Greater St. Louis Area Council. | 0.10 | 44.50 |
| 01/08/21 | SEM | PHASE1 | Review 46 page Complaint and service of process documents served on the Catalina Council for John Does 1-47 and collect data for the Arizona Litigation Tracking Chart. | 2.30 | 1,023.50 |
| 01/08/21 | SEM | PHASE1 | Email exchange with White and Case to answer questions posed by the Tort Claims Committee regarding the | 0.20 | 89.00 |



Page 14
02/11/21
Bill No. 90368426
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Bates White statute of limitations translation table. | | |
| 01/08/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding analysis of statute of limitations translation table to address Tort Claims Committee Questions. | 0.30 | 133.50 |
| 01/08/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel and Plaintiff's counsel Nathaniel Foote regarding acceptance of service of additional new lawsuits he is filing in Arizona. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Review email exchange between Everest Insurance and BSA seeking an update on the status of reported BSA claims. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding obtaining dates of abuse and other information for the four (4) John Doe 1-65 and John Doe 1-66 cases filed against multiple councils in several states. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Email exchange with Plaintiff's counsel in the John Does 1-65 and John Does 1-66 cases regarding obtaining years of abuse and real Plaintiff names. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Review 45 page Complaint and service of process documents served on the Catalina Council for John Does 1-46 and collect data for the Arizona Litigation Tracking Chart. | 1.70 | 756.50 |
| 01/08/21 | SEM | PHASE1 | Email to Arizona defense counsel with Complaints, service of process documents, and Arizona Litigation Tracking Chart details for John Does 1-45 and John Does 1-46. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Review service of process documents received from Las Vegas Area Council for John Does 1-28 and Jane Doe 1 and update the Arizona | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking Chart with information from the same. | | |
| 01/08/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents on the Las Vegas Area Council in the John Does 1-28 & Jane Doe 1 case with additional details regarding the same. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Review service of process documents received from the Hawkeye Area Council related to the John Does 1-28 & Jane Doe 1 case and update Arizona Litigation Tracking Chart with service information. | 0.10 | 44.50 |
| 01/08/21 | SEM | PHASE1 | Email to Hawkeye Area Council with information, background, and action plan related to the John Does 1-28 & Jane Doe 1 case. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents in the John Does 1-28 & Jane Doe 1 case served on the Hawkeye Area Council. | 0.10 | 44.50 |
| 01/08/21 | SEM | PHASE1 | Further email discussion with White and Case and Bates White regarding revisions and production of the Bates White statute of limitations translation table. | 0.30 | 133.50 |
| 01/08/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding prioritizing served cases for processing, filing responses, and setting up for billing and reporting. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the need to potentially file a motion to extend BSA's response to the many new lawsuits filed there in order to have time to collect dates of abuse and plaintiff's names for the same. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Email to Arizona defense counsel to | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | advise that John Doe 1-65 plaintiff's counsel advise they will send dates of abuse and plaintiff names next week. | | |
| 01/08/21 | SEM | PHASE1 | Email from New York defense counsel regarding the M.R. Motion to Sever Claims and forward same to White and Case. | 0.20 | 89.00 |
| 01/08/21 | SEM | PHASE1 | Email to New York defense counsel seeking copies of pleadings filed in the M.R. case regarding the Plaintiff's motion to sever claims. | 0.10 | 44.50 |
| 01/08/21 | KAD | PHASE1 | Review email from Anna Kutz regarding service of process on BSA National in RB Doe case and update Riskonnect accordingly. | 0.10 | 19.00 |
| 01/08/21 | KAD | PHASE1 | Email exchanges with Sean Manning and Ashley Halvorson regarding newly filed AZ cases. | 0.20 | 38.00 |
| 01/08/21 | KAD | PHASE1 | Begin preparing weekly new claims report. | 5.00 | 950.00 |
| 01/10/21 | SEM | PHASE1 | Email exchange with White and case and Bates White regarding questions about the finalization of the Bates White statute of limitations translation table. | 0.30 | 133.50 |
| 01/10/21 | SEM | PHASE1 | Review final Bates White statute of limitations translation table for response related to White and Case questions about the same. | 0.10 | 44.50 |
| 01/10/21 | SEM | PHASE1 | Review information regarding new issue raised in the BSA bankruptcy adversary action regarding the dispute over $667 million dollars in restricted assets and alert Bruce Griggs to the same. | 0.20 | 89.00 |
| 01/11/21 | BAG | PHASE1 | Review service of process information for lawsuits served on Grand Canyon Council and exchange email with Sean Manning regarding same. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/11/21 | BAG | PHASE1 | Review research results regarding perpetrators in claims involving new claims received from attorney Paul Mones and exchange emails with Anna Kutz and Sean Manning regarding same. | 0.30 | 192.00 |
| 01/11/21 | BAG | PHASE1 | Continue review and analyses of 1000 new claims asserted in 114 lawsuits in Arizona and exchange email with Sean Manning regarding same. | 3.50 | 2,240.00 |
| 01/11/21 | SEM | PHASE1 | Review correspondence from Axis Capital Insurance regarding the prior erroneous inclusion of LG 90 Doe in its denial of coverage. | 0.10 | 44.50 |
| 01/11/21 | SEM | PHASE1 | Review correspondence from Axis Capital Insurance providing a new and updated denial of coverage position for LG 90 Doe and LG 95 Doe. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Second Amended Notice of Deposition of Defendant Richard Lucero and review the same. | 0.10 | 44.50 |
| 01/11/21 | SEM | PHASE1 | Review and analyze BSA internal file and ScoutNet profiles for three (3) potentially active BSA volunteers claimed to be abusers. | 0.40 | 178.00 |
| 01/11/21 | SEM | PHASE1 | Email from New York defense counsel with filed copy of M.R.'s Motion to Sever and forward same to White and Case. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Review 334 page Motion to Sever filed on behalf of Plaintiff M.R. in New York, with exhibits. | 0.50 | 222.50 |
| 01/11/21 | SEM | PHASE1 | Email exchange with BSA regarding contact with Southern Florida Council regarding potential abuser information. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Review Plaintiff's Brief in Support of | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Request for Second Deposition of Bradley Schumann in the Kentucky LFL case. | | |
| 01/11/21 | SEM | PHASE1 | Review Defendant Schumann's response to Plaintiff's Motion for Second Deposition of him filed in the Kentucky LFL case. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Review Proof of Claim Data Update provided by Bates White for mediation purposes. | 0.40 | 178.00 |
| 01/11/21 | SEM | PHASE1 | Review service of process documents received from Grand Canyon Council in the John Doe 1-47 case and update Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Review service of process documents received from Grand Canyon Council in the John Doe 1-46 case and update Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received from the Grand Canyon Council in the John Does 1-46 and John Does 1-47 cases and Arizona Litigation Tracking Chart data regarding the same. | 0.20 | 89.00 |
| 01/11/21 | SEM | PHASE1 | Review response from Greater St. Louis Area Council attorney to Plaintiff's counsel regarding service of process and notice to council and BSA insurers of new lawsuit. | 0.10 | 44.50 |
| 01/11/21 | SEM | PHASE1 | Review current status of all newly filed Arizona lawsuits, including gathering statistics on the number of cases, plaintiffs, affected local councils and states where abuse occurred. | 0.30 | 133.50 |
| 01/11/21 | SEM | PHASE1 | Email discussion with BSA regarding potential Florida perpetrator identified by Plaintiff's counsel Paul Mones and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | need for additional information. | | |
| 01/11/21 | SEM | PHASE1 | Review 2012 Ride Along Safety Youth Protection Training Supplement DVD for Police Exploring and copy same for BSA as requested. | 0.50 | 222.50 |
| 01/11/21 | SEM | PHASE1 | Appear at BSA National Headquarters for meeting with Lynn Richardson for delivery and discussion of 2012 Ride Along Training Video. | 1.20 | 534.00 |
| 01/11/21 | SEM | PHASE1 | Email from Pennsylvania defense counsel with confirmation of destruction of BSA confidential documents following the resolution of the Woolbright case. | 0.10 | 44.50 |
| 01/11/21 | SEM | PHASE1 | Email discussion with New Mexico defense counsel regarding their report from the deposition of Defendant Richard Lucero. | 0.30 | 133.50 |
| 01/11/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel confirming that the service of process documents being sent to them are what have been served on the various BSA local councils. | 0.20 | 89.00 |
| 01/11/21 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding second amended notice of remote deposition of Richard Lucero. | 0.10 | 19.00 |
| 01/11/21 | KAD | PHASE1 | Review second amended notice of remote deposition of Richard Lucero. | 0.10 | 19.00 |
| 01/11/21 | KAD | PHASE1 | Review email from Patrick Civille regarding R.R.R. case and status of mediation. | 0.10 | 19.00 |
| 01/11/21 | KAD | PHASE1 | Email exchange with Bruce Griggs, Sean Manning and Heidi Steppe regarding new claims from Paul Mones and alleged perpetrators involvement in Scouting. | 0.10 | 19.00 |
| 01/11/21 | KAD | PHASE1 | Continue preparing weekly new | 7.00 | 1,330.00 |


Ogletree
Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claims report. | | |
| 01/12/21 | SEM | PHASE1 | Email from BSA with service of process documents received from the Denver Area Council in the John Doe 1-28 & Jane Doe 1 case and request to reach out to Council. | 0.10 | 44.50 |
| 01/12/21 | SEM | PHASE1 | Email to the Denver Area Council regarding action to take in response to service of process in the John Does 1-28 and Jane Doe 1 case. | 0.10 | 44.50 |
| 01/12/21 | SEM | PHASE1 | Email exchange with BSA regarding confirmation of process the John Does 1-28 & Jane Doe 1 case involving multiple local councils. | 0.20 | 89.00 |
| 01/12/21 | SEM | PHASE1 | Review updated insurance carrier, reporting and billing information for new Martin and Ptak cases filed in Arizona. | 0.10 | 44.50 |
| 01/12/21 | SEM | PHASE1 | Review email exchange between White and Case and Merson Law Firm regarding activity in the Doe v. Weedsport case in New York. | 0.20 | 89.00 |
| 01/12/21 | SEM | PHASE1 | Email with Grand Canyon Council regarding Notice of the Amended Consent Schedules filing received today. | 0.20 | 89.00 |
| 01/12/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Denver Area Council and discussion of the same. | 0.20 | 89.00 |
| 01/12/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding invoice submission for Mark Does v. Mountain West Council matter. | 0.20 | 89.00 |
| 01/12/21 | SEM | PHASE1 | Review service of process documents served on the Denver Area Council and add information from the same to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/12/21 | SEM | PHASE1 | Review courthouse reports from various Arizona counties for inclusion | 2.30 | 1,023.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of newly identified lawsuits filing on December 30, 2020, and collect data to update the Arizona Litigation Tracking Spreadsheet. | | |
| 01/12/21 | SEM | PHASE1 | Review spreadsheet provided by Plaintiff's counsel Andreozzi and Foote regarding 12 more new plaintiffs and lawsuits in Arizona and input data from the same into the Arizona Litigation Tracking Chart. | 0.50 | 222.50 |
| 01/12/21 | SEM | PHASE1 | Begin review of additional 45 new lawsuits filed in Arizona and collect details from the same to update the Arizona Litigation Tracking Chart. | 2.30 | 1,023.50 |
| 01/12/21 | KAD | PHASE1 | Email exchange with Joshua Richards regarding document recovery confirmation project. | 0.10 | 19.00 |
| 01/12/21 | KAD | PHASE1 | Review email from Cassandra Malone summarizing deposition of Richard Lucero. | 0.10 | 19.00 |
| 01/12/21 | KAD | PHASE1 | Continue preparing weekly new claims report. | 6.40 | 1,216.00 |
| 01/13/21 | BAG | PHASE1 | Review email from Anna Kutz regarding Arizona lawsuits and exchange email with Sean Manning regarding same. | 0.20 | 128.00 |
| 01/13/21 | BAG | PHASE1 | Continue review and analysis of multiple Arizona claims. | 2.50 | 1,600.00 |
| 01/13/21 | BAG | PHASE1 | Review and respond to email from Lynn Richardson regarding claim potentially involving Hacker. | 0.20 | 128.00 |
| 01/13/21 | BAG | PHASE1 | Review email from attorney Paul Mones regarding claimant Perry Vasquez (CA). | 0.10 | 64.00 |
| 01/13/21 | BAG | PHASE1 | Email to Lynn Richardson at BSA regarding claimant Perry Vasquez. | 0.10 | 64.00 |
| 01/13/21 | SEM | PHASE1 | Email exchange with BSA regarding request for information by Mayflower Council in Massachusetts about new | 0.20 | 89.00 |


**Ogletree Deakins**

Page 22
02/11/21
Bill No. 90368426
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Arizona lawsuit. | | |
| 01/13/21 | SEM | PHASE1 | Review service of process documents received from the Mayflower Council and request for information by council regarding the handling of the same. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Email to Mayflower Council in Massachusetts in response to their request for information about handling new Arizona Case. | 0.50 | 222.50 |
| 01/13/21 | SEM | PHASE1 | Email exchange with BSA regarding handling of the Greater St. Louis Area Council post bar date claim. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Review correspondence and exchange information related to post proof of claim bar date claim received by the Greater St. Louis Area Council. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email to BSA with analysis of Greater St. Louis Area Council proof of claim issue and request for input on a proposed response. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Continue reviewing 45 new lawsuits filed in Arizona and collecting details of the same for updating the Arizona Litigation Tracking Chart. | 4.50 | 2,002.50 |
| 01/13/21 | SEM | PHASE1 | Email from Greater New York Councils with service of process in the T. Fisk Amended Complaint matter with accompanying pleadings. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Email from Greater New York Councils with service of process in the R. Phillus Amended Complaint matter with accompanying pleadings. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Email from BSA to Ogletree and White and Case regarding the handling of the T. Fisk Motion to Amend matter in New York. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Email from BSA to Ogletree and White and Case regarding the handling of the R. Phillus Motion to | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Amend matter in New York. | | |
| 01/13/21 | SEM | PHASE1 | Review T. Fisk Motion to Amend Complaint and related pleadings filed in New York involving the Greater New York Councils. | 0.30 | 133.50 |
| 01/13/21 | SEM | PHASE1 | Review R. Phillus Motion to Amend Complaint and related pleadings filed in New York involving the Greater New York Councils. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email to New York defense counsel with Motions to Amend filed in the T. Fiske and R. Phillus cases with information related to the same. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email to Greater New York Councils to advise of response on Motions to Amend received in the T. Fiske and R. Phillus cases. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding Plaintiff's dismissal of the House of Hope Church in the Moran case. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email to White and Case, BSA and Ogletree to advise of Plaintiff's dismissal of House of Hope Church in the Moran case in New York. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email from White and Case confirming timely filed proof of claim with OMNI for the new Greater St. Louis Area County claimant. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Additional email with attorney for Mayflower Council regarding the Massachusetts charitable immunity doctrine and statute of limitations bar for John Doe 28. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email to Arizona defense counsel with information related to the service of process on the Mayflower Council in the John Does 1-28 & Jane Doe 1 case and to provide information related to the case. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/13/21 | SEM | PHASE1 | Review the service of process documents received from the Mayflower Council in Massachusetts and collect information from the same for updating the Arizona Litigation Tracking Chart. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Review Chubb insurance information for billing and reporting in the DiLorenzo case in Pennsylvania. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Review additional information received from Plaintiff's attorney Paul Mones regarding claims involving potentially active Scouters. | 0.10 | 44.50 |
| 01/13/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding 5 new lawsuits served on the Council and the possible effect on a named chartered organization. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Email exchange with attorney for the Catalina Council regarding claims, defenses, and responding to the new lawsuits and the potential impact on the named chartered organizations. | 0.20 | 89.00 |
| 01/13/21 | SEM | PHASE1 | Additional email discussion with attorney for the Catalina Council regarding potential conflicts with other named councils and the BSA and event of non-settlement of claims. | 0.30 | 133.50 |
| 01/13/21 | KAD | PHASE1 | Email exchange with Lynn Richardson and Bruce Griggs regarding Thomas Hacker. | 0.10 | 19.00 |
| 01/13/21 | KAD | PHASE1 | Finish preparing weekly new claims report. | 7.80 | 1,482.00 |
| 01/14/21 | BAG | PHASE1 | Review email exchanges with defense counsel regarding M.R. v. B.S.A. | 0.10 | 64.00 |
| 01/14/21 | BAG | PHASE1 | Exchange email with Sean Manning regarding M.R. v. BSA. | 0.20 | 128.00 |
| 01/14/21 | SEM | PHASE1 | Review information related to potential abuser Dale Ables in Ohio for further follow-up on BSA internal | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | file creation. | | |
| 01/14/21 | SEM | PHASE1 | Email to BSA with additional details about Dale Ables for potential BSA internal file creation. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review service of process documents received from the Catalina Council in Arizona for the Martin Brown case and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review service of process documents received from the Catalina Council in Arizona for the Heidi Plowman case and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review service of process documents received from the Catalina Council in Arizona for the Doug Buckley case and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Catalina Council in the Doug Buckley case and Arizona Litigation Tracking Chart information for the case. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Catalina Council in the Heidi Plowman case and Arizona Litigation Tracking Chart information for the case. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Catalina Council in the Martin Brown case and Arizona Litigation Tracking Chart information for the case. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Review Complaint for John Doe #4 | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed against the Catalina Council and add details from the same to the Arizona Litigation Tracking Chart. | | |
| 01/14/21 | SEM | PHASE1 | Review service of process documents received from the Catalina Council in Arizona for the John Doe #4 case and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Catalina Council in the John Doe #4 case and Arizona Litigation Tracking Chart information for the case. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Review Complaint for John Doe #5 filed against the Catalina Council and add details from the same to the Arizona Litigation Tracking Chart. | 0.50 | 222.50 |
| 01/14/21 | SEM | PHASE1 | Review service of process documents received from the Catalina Council in Arizona for the John Doe #5 case and update the Arizona Litigation Tracking Chart with information from the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Catalina Council in the John Doe #5 case and Arizona Litigation Tracking Chart information for the case. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Defendant Richard Lucero's second interrogatories to Plaintiff Edward Lucero and review the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review John Does 1-30 Complaint filed in Maricopa County Arizona and gather details about the claims for the Arizona Litigation Tracking Chart. | 0.70 | 311.50 |
| 01/14/21 | SEM | PHASE1 | Review John Does 1-34 filed in Maricopa County Arizona and gather details about the claims for the | 0.80 | 356.00 |



Page 27
02/11/21
Bill No. 90368426
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Arizona Litigation Tracking Chart. | | |
| 01/14/21 | SEM | PHASE1 | Review John Does 1-35 filed in Maricopa County Arizona and gather details about the claims for the Arizona Litigation Tracking Chart. | 0.80 | 356.00 |
| 01/14/21 | SEM | PHASE1 | Review John Does 1-50 filed in Maricopa County Arizona and gather details about the claims for the Arizona Litigation Tracking Chart. | 1.20 | 534.00 |
| 01/14/21 | SEM | PHASE1 | Conference call with White and Case to discuss status and action plans on four litigation matters affected by the bankruptcy case. | 0.30 | 133.50 |
| 01/14/21 | SEM | PHASE1 | Email exchange with Denver Area Council regarding claim information for new Arizona case with comparable claim information. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding the response to the M.R. Motion to Sever. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email to New York defense counsel regarding the status of the discovery matter in the City of Rye case. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding potential motions being filed in the N.P. and O'Malley cases. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email exchange with White and Case regarding request for information from Fordham University in New York about not being covered by the Consent Order. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review New York Litigation Tracking Chart to determine if Fordham University is named as a chartered organization. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email exchange with White and Case regarding information related to John Tierney v. Boy Scouts of America et | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | al., Index No. 950042/2020 in the Supreme Court in the State of New York, County of New York. | | |
| 01/14/21 | SEM | PHASE1 | Email to Greater New York Councils seeking information regarding the chartered organization status of Fordham University. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Brief review of the John Tierney Complaint filed in New York. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email to White and Case with Tierney Complaint and advise of referral to the Greater New York Councils. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding service of process in the David Rubio case. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council in the David Rubio case and update the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email to Arizona Defense counsel with service of process documents in the David Rubio case and Arizona Litigation Tracking Chart information regarding the same. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Conference call with White and Case and New York defense counsel regarding handling and response to the M.R. Motion to Sever. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding draft of Notice of Third Stipulated Consent Order and specific concern about a potential revision of the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review draft of Notice of Third Stipulated Consent Order for filing by Arizona defense counsel and provide input on the same. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the court's | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | order for the Louisville Metro Police Department to participate in the upcoming LFL case settlement conference. | | |
| 01/14/21 | SEM | PHASE1 | Review court's order for the Louisville Metro Police Department to participate in the upcoming LFL case settlement conference and forward same to White and Case for review and discussion. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Review John Does 1-6 Complaint filed in Maricopa County Arizona and gather details about the claims for the Arizona Litigation Tracking Chart. | 0.80 | 356.00 |
| 01/14/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding acceptance of service in the LG 80 Doe case out of time. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email exchange with attorney for Las Vegas Area Council regarding obtaining copies of filed Notices of Consent Order filed in their cases. | 0.20 | 89.00 |
| 01/14/21 | SEM | PHASE1 | Email from attorney for the Louisville Metro Police Department regarding court order for insurance representative and decision maker at the upcoming Kentucky LFL case settlement conference. | 0.10 | 44.50 |
| 01/14/21 | SEM | PHASE1 | Email from Greater New York Area Councils with information related to the Fordham University as a Chartered Organization and forward same to White and Case. | 0.20 | 89.00 |
| 01/14/21 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Defendant Richard Lucero's Second Set of Interrogatories to Plaintiff. | 0.10 | 19.00 |
| 01/14/21 | KAD | PHASE1 | Review service of process documents received from the Catalina Council. | 0.30 | 57.00 |
| 01/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Daniel Traina | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in preparation of entering same in Riskonnect. | | |
| 01/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Daniel Traina. | 1.00 | 190.00 |
| 01/14/21 | KAD | PHASE1 | Analyze lawsuit filed by M.D. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by M.D. | 1.00 | 190.00 |
| 01/14/21 | KAD | PHASE1 | Analyze lawsuit filed by C.B. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by C.B. | 1.00 | 190.00 |
| 01/14/21 | KAD | PHASE1 | Analyze lawsuit filed by Christopher Klink in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/14/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Christopher Klink. | 1.00 | 190.00 |
| 01/14/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding Grouped Claims name for AZ lawsuits in Riskonnect. | 0.10 | 19.00 |
| 01/15/21 | BAG | PHASE1 | Analyze weekly new claims spreadsheet and exchange email with Kelci Davis regarding same. | 1.00 | 640.00 |
| 01/15/21 | SEM | PHASE1 | Email to BSA seeking Order of the Arrow lodge and roster information related to the new Patey case in Arizona. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Review information received regarding certain LDS Church lawsuits filed in Arizona with additional details of claims. | 0.30 | 133.50 |
| 01/15/21 | SEM | PHASE1 | Email to attorney for LDS Church with update on the status of new lawsuits filed in Arizona against the Church and BSA and information obtained regarding one such new complaint | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with additional claim information. | | |
| 01/15/21 | SEM | PHASE1 | Review proof of claim spreadsheet received from Las Vegas Area Council. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims received this week have been handled. | 0.10 | 44.50 |
| 01/15/21 | SEM | PHASE1 | Review information received from the Denver Area Council regarding information related to the John Doe 26 claim in Arizona and update the Arizona Litigation Tracking Chart with said information. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Continue reviewing remaining new Complaints filed in Arizona and adding information from the cases to the Arizona Litigation Tracking Chart. | 1.50 | 667.50 |
| 01/15/21 | SEM | PHASE1 | Telephone call with Arizona defense counsel to discuss filing and billing of Notices of Stay of Litigation in multi-plaintiff lawsuits. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Email with BSA regarding Arizona defense counsel's concern about filing and billing of Notices of Stay of Litigation in multi-plaintiff lawsuits. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Email from BSA with information related to the new R.A. case filed in Arizona. | 0.10 | 44.50 |
| 01/15/21 | SEM | PHASE1 | Email discussion with Denver Area Council and their attorney regarding the handling of the defense of their new cases and the representation of the Council. | 0.30 | 133.50 |
| 01/15/21 | SEM | PHASE1 | Email discussion with Connecticut defense counsel regarding the court entering an order for the parties to file a scheduling order in the Kenneth Sands case and the determination to file a joint suggestion of bankruptcy with plaintiff's counsel to avoid the | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | need to comply with said order. | | |
| 01/15/21 | SEM | PHASE1 | Review court order for filing a scheduling order in the Kenneth Sands case in Connecticut. | 0.10 | 44.50 |
| 01/15/21 | SEM | PHASE1 | Email from White and Case with language added to Consent Order Schedule related to the N.P. and O'Malley cases in New York for review. | 0.10 | 44.50 |
| 01/15/21 | SEM | PHASE1 | Conference call with White and Case and New York defense counsel regarding action in the M.R. case and potential impact on the N.P. and O'Malley cases. | 0.30 | 133.50 |
| 01/15/21 | SEM | PHASE1 | Further email exchange with BSA regarding Order of the Arrow claim information related to the Great Salt Lake City Council claim. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Email from BSA to BSA coverage counsel regarding potential change to case billing for multi-plaintiff cases in Arizona, but still maintaining effectiveness for bankruptcy case purposes. | 0.10 | 44.50 |
| 01/15/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the naming of the LDS Church defendants in the Consent Order Notice. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Additional email exchange with Arizona defense counsel regarding identification of named defendants in the Consent Order Notice and the updating of the Order Schedules to include said defendants. | 0.20 | 89.00 |
| 01/15/21 | SEM | PHASE1 | Review John Does 1-26 Complaint filed in Arizona and add information from the cases to the Arizona Litigation Tracking Chart. | 2.00 | 890.00 |
| 01/15/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding service of process | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in the John Doe AKA T.A., et al case. | | |
| 01/15/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding a further potential revision to the Notice of Third Stipulated Consent Order prior to filing. | 0.20 | 89.00 |
| 01/15/21 | KAD | PHASE1 | Communicate with Anna Kutz regarding reporting on lawsuits where only the chartered organization is named. | 0.10 | 19.00 |
| 01/15/21 | KAD | PHASE1 | Add new claims to the weekly new claims report. | 0.20 | 38.00 |
| 01/15/21 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 01/15/21 | KAD | PHASE1 | Analyze lawsuit filed by R.A. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by R.A. | 1.00 | 190.00 |
| 01/15/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding updates to schedules 1 and 2 and adding new cases to same. | 0.10 | 19.00 |
| 01/15/21 | KAD | PHASE1 | Analyze lawsuit filed by M.C. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by M.C. | 1.00 | 190.00 |
| 01/15/21 | KAD | PHASE1 | Analyze lawsuit filed by A.H. in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by A.H. | 1.00 | 190.00 |
| 01/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by C.J. | 1.00 | 190.00 |
| 01/15/21 | KAD | PHASE1 | Analyze lawsuit filed by C.J. in preparation of entering same in | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Riskonnect. | | |
| 01/15/21 | KAD | PHASE1 | Communicate with Robyn Jungers via Chatter regarding adding new plaintiff's firm in Riskonnect. | 0.10 | 19.00 |
| 01/15/21 | KAD | PHASE1 | Analyze lawsuit filed by John AW Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/15/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John AW Doe. | 1.00 | 190.00 |
| 01/15/21 | KAD | PHASE1 | Calculate the total number of claims. | 0.40 | 76.00 |
| 01/18/21 | BAG | PHASE1 | Review/analyze final Arizona abuse litigation chart. | 0.50 | 320.00 |
| 01/18/21 | BAG | PHASE1 | Continue review of 156 cases and 1252 claims filed in Arizona. | 3.50 | 2,240.00 |
| 01/18/21 | SEM | PHASE1 | Email exchange with BSA coverage counsel and bankruptcy counsel regarding CHUBB Insurances responsibility for payment of defense costs in Arizona. | 0.30 | 133.50 |
| 01/18/21 | SEM | PHASE1 | Email from LDS Church with service of process documents received in the Nick Vercelli case, review and update the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/18/21 | SEM | PHASE1 | Email from LDS Church with service of process documents received in the David Draughon case, review and update the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/18/21 | SEM | PHASE1 | Review service of process documents and Complaint in the John Does 1-19 served on the Las Vegas Area Council and collect data for the Arizona Litigation Tracking Chart. | 0.60 | 267.00 |
| 01/18/21 | SEM | PHASE1 | Email to Arizona defense counsel and BSA with service of process documents received from Las Vegas Area Council. | 0.10 | 44.50 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Does | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | 1-6 filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | | |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Doe [a] filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.40 | 178.00 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Doe filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Doe [c] filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Doe [d] filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for M.H. Doe filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for SGJMVR filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Does 1-2 filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | | |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Does 1-42 filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 1.00 | 445.00 |
| 01/18/21 | SEM | PHASE1 | Review new Complaint for John Does 1-36 filed in Arizona against four different councils and three different chartered organizations and gather information for the Arizona Litigation Tracking Chart. | 0.80 | 356.00 |
| 01/18/21 | SEM | PHASE1 | Review and update currently finalized Arizona Litigation Tracking Chart to ensure all Complaints have been reviewed and to identify cases with jurisdictional and named council issues. | 1.80 | 801.00 |
| 01/18/21 | SEM | PHASE1 | Email to Arizona defense counsel and BSA with updated and revised Arizona Litigation Tracking Chart and information related to the details of the same. | 0.20 | 89.00 |
| 01/19/21 | BAG | PHASE1 | Review email from attorney Brittany Carlson regarding Third Party Complaint in Kentucky Explorer cases. | 0.10 | 64.00 |
| 01/19/21 | BAG | PHASE1 | Internal email exchange with Sean Manning regarding Third Party Complaint filed in Kentucky Explorer cases. | 0.10 | 64.00 |
| 01/19/21 | BAG | PHASE1 | Review service of process information in the four Arizona cases involving the Grand Canyon counsel. | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/19/21 | BAG | PHASE1 | Internal email exchange with Sean Manning regarding new cases and service of process information in Arizona. | 0.10 | 64.00 |
| 01/19/21 | SEM | PHASE1 | Email exchange with BSA regarding tracking of information for cases improperly filed against multiple local councils in a single lawsuit and handling of data related to BSA bankruptcy counsel. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Email discussion with BSA regarding adding specific data to the data room and coordinating with Bates and White and White and Case regarding specific lawsuit information. | 0.30 | 133.50 |
| 01/19/21 | SEM | PHASE1 | Email from White and Case to plaintiff's counsel Merson regarding Weedsport case in New York being stayed. | 0.10 | 44.50 |
| 01/19/21 | SEM | PHASE1 | Email exchange with the Greater Los Angeles Area Council regarding service of process in the John Does 1-28 & Jane Does 1 case. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Review service of process documents received from the Los Angeles Area Council and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Telephone call from Aloha Council regarding a follow-up on the status of the litigation audit request. | 0.10 | 44.50 |
| 01/19/21 | SEM | PHASE1 | Email to Hawaii defense counsel to request a response to the Aloha Council audit request and to provide guidance on the same. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of Greater Los Angeles Area Council service of process in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the John Does 1-28 & Jane Doe 1 case. | | |
| 01/19/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding service of process in the Williams, Loza, Calmes and King cases. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Review service of process documents received from the Grand Canyon Case related to the William King case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Review service of process documents received from the Grand Canyon Case related to the Michael Williams case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Review service of process documents received from the Grand Canyon Case related to the Brian Loza case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Review service of process documents received from the Grand Canyon Case related to the Donald Calmes case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Email to Arizona defense counsel regarding the Grand Canyon Council being served in the Williams, Loza, Calmes and King cases and attaching said documents. | 0.10 | 44.50 |
| 01/19/21 | SEM | PHASE1 | Email from Kentucky defense counsel regarding today's Motion filed by the Louisville Metro Police Department seeking leave to file a complaint against Old Republic Insurance for indemnity and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense in the LFL case and forward same to White and Case and Haynes and Boone. | | |
| 01/19/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel with brief report about the ongoing request by Plaintiff to take a second deposition of defendant Schumann and the briefing on the same. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Review briefing filed in the Kentucky LFL case by Plaintiff and Defendant Schumman regarding the Plaintiff's motion to take a second deposition of Schumann. | 0.30 | 133.50 |
| 01/19/21 | SEM | PHASE1 | Review Metro Louisville Police Department's Motion for leave to file a Third Party Complaint against Old Republic Insurance in the LFL case and attached Complaint. | 0.30 | 133.50 |
| 01/19/21 | SEM | PHASE1 | Draft an extensive email to White and Case regarding actions to take on multi-plaintiff lawsuits filed against unconnected councils in unconnected states. | 0.50 | 222.50 |
| 01/19/21 | SEM | PHASE1 | Review Arizona Litigation tracking Chart to determine alleged perpetrators identified in multiple claims and similar troop identifications for further follow-up with local councils. | 3.30 | 1,468.50 |
| 01/19/21 | SEM | PHASE1 | Email exchange with BSA regarding perpetrator information related to new Arizona cases. | 0.20 | 89.00 |
| 01/19/21 | SEM | PHASE1 | Email from White and Case regarding obtaining OMNI POC spreadsheet data for including in claim investigation. | 0.10 | 44.50 |
| 01/19/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding the possible acceptance of service for several new California abuse | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuits and the parameters of the same. | | |
| 01/19/21 | KAD | PHASE1 | Email exchange with Lynn Richardson regarding search for alleged AVA claimant. | 0.10 | 19.00 |
| 01/19/21 | KAD | PHASE1 | Investigate and search master claims database for alleged claimant per Lynn Richardson's request. | 0.30 | 57.00 |
| 01/19/21 | KAD | PHASE1 | Revise schedules 1 and 2 to include newly filed cases. | 2.70 | 513.00 |
| 01/20/21 | SEM | PHASE1 | Email to White and Case following-up on the question form Arizona defense counsel regarding billing to BSA or insurance carriers for filing Notices in new cases. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding communications with the BSA Related Entity defendants in the M.R. case related to the Plaintiff's Motion to Sever and their agreement to the same. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Complete reviewing claims of 1,252 plaintiffs in Arizona to identify known Scout troops for further follow-up with local councils for rosters and records for case investigations. | 0.80 | 356.00 |
| 01/20/21 | SEM | PHASE1 | Conference call with New York defense counsel and White and Case regarding handling of defendant perpetrator's agreement to M.R. Motion to Sever. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email exchange with BSA regarding CHUBB denial of coverage or payment for new Arizona claims. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email from BSA insurer seeking a status of the Kentucky LFL case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | and forward same to White and Case for guidance on a response. | | |
| 01/20/21 | SEM | PHASE1 | Email to Grand Canyon Council seeking information related to identified perpetrators in the new Arizona cases. | 0.50 | 222.50 |
| 01/20/21 | SEM | PHASE1 | Email to Catalina Council seeking information related to identified perpetrators in the new Arizona cases. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Email to Denver Area Council seeking information related to identified perpetrators in the new Arizona cases. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email to Crossroads of the West Council seeking information related to identified perpetrators in the new Arizona cases. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email to Hawkeye Council seeking information related to identified perpetrators in the new Arizona cases. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Email to Great Trail Council seeking information related to identified perpetrators in the new Arizona cases. | 0.30 | 133.50 |
| 01/20/21 | SEM | PHASE1 | Email from New York defense counsel regarding revisions to the Consent Order for New York City defendants. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Review proposed draft of revised Consent Order to file in New York for New York City Defendants. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Email to New York defense counsel with direction and guidance on Notices of Consent Order for New York Department of Education. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Receive and review information from the Great Trail Council | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the Jerromy Tice case filed in Arizona. | | |
| 01/20/21 | SEM | PHASE1 | Receive and review Plaintiff's motion and request for hearing related to speaking objections at the upcoming continuation of the Richard Lucero deposition in the Edward Lucero case in New Mexico. | 0.30 | 133.50 |
| 01/20/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding court request to present a draft order to enter the stay in new cases. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Review proposed order entering stays in new cases prepared by Arizona defense counsel at the request of the court. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Set-up BSA Data Room link and review Data Room Contents from link provided by White and Case. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email from Arizona defense counsel with 32 newly filed Complaints. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Review new Complaint for John Does 1 RH and 2 JO and collect data for the Arizona Litigation Defense Chart. | 0.40 | 178.00 |
| 01/20/21 | SEM | PHASE1 | Review new Complaint for John Does PA 2 and collect data for the Arizona Litigation Defense Chart. | 0.40 | 178.00 |
| 01/20/21 | SEM | PHASE1 | Review new Complaint for John Does PA 2 and collect data for the Arizona Litigation Defense Chart. | 0.30 | 133.50 |
| 01/20/21 | SEM | PHASE1 | Review new Complaint for John Roe 1 and collect data for the Arizona Litigation Defense Chart. | 0.40 | 178.00 |
| 01/20/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding Plaintiff N.P.'s counsel seeking a pre-motion | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | conference related to an anticipated Motion to Remand the case. | | |
| 01/20/21 | SEM | PHASE1 | Review New York Plaintiff N.P.'s request to the Court for a pre-motion conference related to a Motion to Remand. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Email discussion with New York defense counsel regarding the Dismissal and re-filing of the Timothy Rude v. Baden Powell Council case. | 0.40 | 178.00 |
| 01/20/21 | SEM | PHASE1 | Review John Doe 7 Complaint filed in Arizona and gather details from the same to add to the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/20/21 | SEM | PHASE1 | Review John J.G. Doe Complaint filed in Arizona and gather details from the same to add to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email exchange with LDS Church counsel regarding their request for Notices of Consent Orders filed in their cases. | 0.20 | 89.00 |
| 01/20/21 | SEM | PHASE1 | Email to Arizona defense counsel seeking copies of filed Notices of Consent Orders to provide local councils and the LDS church. | 0.10 | 44.50 |
| 01/20/21 | SEM | PHASE1 | Review John Does 1 and 2 Complaint filed in Arizona and gather details from the same to add to the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/20/21 | SEM | PHASE1 | Review John Doe #1 (J.R.) Complaint filed in Arizona and gather details from the same to add to the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/20/21 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Plaintiff's Motion | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for Order Prohibiting Speaking Objections in Deposition and Otherwise Enforcing Rule 1-030(D)(1), and Request for Hearing regarding same. | | |
| 01/20/21 | KAD | PHASE1 | Continue revising schedules 1 and 2 to include newly filed cases. | 7.00 | 1,330.00 |
| 01/21/21 | BAG | PHASE1 | Review and respond to email from Guam defense counsel regarding settlement of Guam cases. | 0.20 | 128.00 |
| 01/21/21 | BAG | PHASE1 | Internal team conference call to discuss status of pending claims and cases. | 0.50 | 320.00 |
| 01/21/21 | BAG | PHASE1 | Continue review of new Arizona lawsuits and claims. | 1.50 | 960.00 |
| 01/21/21 | BGH | PHASE1 | Emails with Sean Manning regarding two new Ohio cases. | 0.20 | 113.00 |
| 01/21/21 | BGH | PHASE1 | Discussion with Linda Garramone regarding two new Ohio cases and preparing notices of appearance. | 0.20 | 113.00 |
| 01/21/21 | SEM | PHASE1 | Email exchange with Guam defense counsel regarding a good faith determination filing for two recently settled cases there where BSA is still a defendant and acceptance of service for a new claim. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email exchange with BSA regarding information about the alleged perpetrator in the Patey case in Denver. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email discussion with Idaho defense counsel regarding insurance billing issues and a request from Plaintiff in the prior Idaho cases to destroy all confidential plaintiff documents. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the filing of certain Notices of Consent | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Order and continued filings being sent for distribution to clients. | | |
| 01/21/21 | SEM | PHASE1 | Review Notices of Consent Order filed in Arizona for Draughon, Upshur, Turner, and Vercelli. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email filed Notices of Consent Orders to Grand Canyon Council in Arizona. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Email to LDS Church counsel with initial Notices of Consent Orders filed in Arizona. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Further email exchange with LDS Church counsel regarding ongoing Consent Order filings and new lawsuits in Arizona. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process on the Buckeye Council in Ohio for the new John Doe 1 and John Doe 2 cases. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Review Complaints for companion cases John Doe 1 and John Doe 2 filed in Ohio and collect details to provide to Ohio defense counsel and with request for investigation. | 0.60 | 267.00 |
| 01/21/21 | SEM | PHASE1 | Email to Ohio defense counsel with Complaints served on the Buckeye Council and details of the cases. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email to Buckeye Council in Ohio regarding request for investigation of new John Doe 1 and John Doe 2 cases. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Detailed email to BSA and White and Case and Haynes and Boone regarding insurance billing issue raised by Idaho defense counsel. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review correspondence between Idaho defense counsel and Plaintiff's defense counsel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding destruction of plaintiffs' personal privacy or confidential documents. | | |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John A.J. Doe filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.40 | 178.00 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John Doe PA4 filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John Doe PA 7 filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John Doe PA 11 filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review rosters and other information received from the Buckeye Council related to the John Doe 1 and John Doe 2 cases filed in Ohio. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Email to BSA with information obtained from the Buckeye Council regarding alleged perpetrator Thomas Close. | 0.10 | 44.50 |
| 01/21/21 | SEM | PHASE1 | Telephone call to Chartered Organization Representative for First Lutheran Church regarding the John Doe 1 and John Doe 2 cases and BSA counsel filing the Notice of Consent Order for the Church. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John Doe PA 14 filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John E.T. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Doe filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | | |
| 01/21/21 | SEM | PHASE1 | Review Complaint for John G.D. Doe filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for Nathan Muhs filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for Joseph Boyer filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Email from Denver Area Council with records related to Troop 130 and perpetrator Dennis Getenbach and review same. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Review Complaint for SGJMHM Doe filed in Arizona and collect data for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/21/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding their spreadsheet of OMNI claims and newly filed lawsuits and transferring all council records and information regarding the currently pending matters. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email exchange with attorney for Buckeye Council regarding BSA defense counsel filing the Notice of Consent Order and inclusion of council and church in the BSA stay of litigation. | 0.20 | 89.00 |
| 01/21/21 | SEM | PHASE1 | Email exchange with attorney for Las Vegas Area Council with newly served lawsuits for three John Doe Plaintiffs. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/21/21 | KAD | PHASE1 | Email exchange with Robyn Jungers and Anna Kutz regarding policy and policy group fields in Riskonnect. | 0.20 | 38.00 |
| 01/21/21 | KAD | PHASE1 | Review email from Jennifer Nichols regarding alleged perpetrator Fanning. | 0.10 | 19.00 |
| 01/21/21 | KAD | PHASE1 | BSA team meeting to discuss status of projects and bankruptcy case. | 0.40 | 76.00 |
| 01/21/21 | KAD | PHASE1 | Continue revising schedules 1 and 2 to include newly filed lawsuits. | 9.00 | 1,710.00 |
| 01/22/21 | BAG | PHASE1 | Review email exchanges with Bates White regarding claims handling spreadsheet and requested information. | 0.20 | 128.00 |
| 01/22/21 | BAG | PHASE1 | Email to Anna Kutz regarding claims tracking spreadsheet. | 0.10 | 64.00 |
| 01/22/21 | BAG | PHASE1 | Attend conference call with Anna Kutz, Heidi Steppe and Sean Manning to discuss claims information and spreadsheet. | 0.50 | 320.00 |
| 01/22/21 | BAG | PHASE1 | Review updated open claims spreadsheet and new claims and cases filed during the week of January 18. | 3.50 | 2,240.00 |
| 01/22/21 | SEM | PHASE1 | Email exchange between Arizona defense counsel and Plaintiff's counsel regarding true identities of John Doe plaintiffs. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Email from BSA with information related to alleged perpetrator and relationship to claim made in BSA bankruptcy case. | 0.10 | 44.50 |
| 01/22/21 | SEM | PHASE1 | Review information received from plaintiffs' counsel in Arizona regarding true identities of their plaintiffs and update the Arizona Litigation Tracking Chart | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | accordingly. | | |
| 01/22/21 | SEM | PHASE1 | Email to BSA regarding information related to the Bates White role in the bankruptcy case and what needs to be reported to them. | 0.30 | 133.50 |
| 01/22/21 | SEM | PHASE1 | Extensive review of background and prior correspondence between Bates White, White and Case and BSA regarding potential further role of Ogletree in reporting additional data to Bates White. | 0.60 | 267.00 |
| 01/22/21 | SEM | PHASE1 | Extensive email discussion with BSA, White and Case and Bates White regarding guidelines and directions from BSA General Council and the role of BSA Membership Standards and Ogletree in the claim processing and investigating process. | 0.80 | 356.00 |
| 01/22/21 | SEM | PHASE1 | Conference call with BSA Team regarding Bates White role and reporting and affect on local councils for BSA and Ogletree new claim investigation purposes. | 0.40 | 178.00 |
| 01/22/21 | SEM | PHASE1 | Further email discussion with Bates White, BSA and White and Case regarding Ogletree and BSA access to Bates White spreadsheets and data reporting process for better cohesiveness between the various bankruptcy team parties. | 0.40 | 178.00 |
| 01/22/21 | SEM | PHASE1 | Email from attorney for Fordham University seeking an update on their request for indemnity in the New York cases they are named in. | 0.10 | 44.50 |
| 01/22/21 | SEM | PHASE1 | Email discussion with BSA and Bates White regarding what type of data BSA and Ogletree would like to have access to for claim investigation purposes. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/22/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council in the John Does 1-47 case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council in the John Does 1-46 case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council in the John Does 1-19 case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of Las Vegas Area Council service of process in three multi-plaintiff John Doe cases and to provide documents received from same. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Email exchange with Bates White regarding persons at Ogletree for whom access to the local council proof of claim data is being requested. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Review newly amended Consent Order Schedules. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Email Exchange with White and Case to inquire about adding Fordham University to the Consent Order Schedule 2. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Review all filed Notices of Consent Order provided by Arizona defense counsel and prepare same for sending to the affected local councils and chartered organizations. | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/22/21 | SEM | PHASE1 | Multiple emails to Grand Canyon Council with recently filed Notices of Consent Order in their cases. | 0.30 | 133.50 |
| 01/22/21 | SEM | PHASE1 | Review Complaint for John Does 1-3 and collect information for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/22/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Court's sua sponte entering of an Order Dismissing the P.M.C. case. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Review Court's sua sponte entered Order Dismissing the P.M.C. case in New Jersey. | 0.10 | 44.50 |
| 01/22/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the notice of Plaintiff responding to Defendant Lucero's interrogatories and a request to obtain a copy of the actual responses. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the need to get local councils written approval of multiple party representation for Arizona ethics purposes. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding documents and information related to recently filed Arizona lawsuits and notes referring to White and Case local council bankruptcy case data upload. | 0.20 | 89.00 |
| 01/22/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims received this week have been handled. | 0.10 | 44.50 |
| 01/22/21 | SEM | PHASE1 | Email from White and Case with copies of 12 new Complaints filed in Arizona by Plaintiff's counsel Pfua Cochran. | 0.10 | 44.50 |
| 01/22/21 | KAD | PHASE1 | Email exchange with Tamara | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Gumabon regarding memorandum regarding service of numerous Guam plaintiffs. | | |
| 01/22/21 | KAD | PHASE1 | Conference call with Anna Kutz, Heidi Steppe, Sean Manning and Bruce Griggs regarding claim analysis and sending information to Bates and White. | 0.30 | 57.00 |
| 01/22/21 | KAD | PHASE1 | Multiple email exchanges with Sean Manning, Bruce Griggs, Anna Kutz and Heidi Steppe regarding claims investigations and sending information to Bates and White. | 0.30 | 57.00 |
| 01/22/21 | KAD | PHASE1 | Finish revising schedules 1 and 2 to include newly filed lawsuits and BSA related parties. | 4.10 | 779.00 |
| 01/22/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding amended schedules 1 and 2. | 0.20 | 38.00 |
| 01/22/21 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 01/22/21 | KAD | PHASE1 | Prepare weekly new claims report. | 3.80 | 722.00 |
| 01/25/21 | BAG | PHASE1 | Review email from Steve McGowan regarding claims information requested and direct preparation of same. | 0.50 | 320.00 |
| 01/25/21 | BAG | PHASE1 | Review dismissal order in P.M.C. v Patriots Path Council and exchange email S. Manning regarding same. | 0.20 | 128.00 |
| 01/25/21 | BAG | PHASE1 | Review Amended Complaint in Doe1-12 v Mountain West Council. | 0.50 | 320.00 |
| 01/25/21 | BAG | PHASE1 | Exchange email with outside counsel in Doe 1-12 v Mountain West. | 0.20 | 128.00 |
| 01/25/21 | BAG | PHASE1 | Continue work on and analysis of multiple Arizona complaints and | 2.50 | 1,600.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | cases. | | |
| 01/25/21 | BGH | PHASE1 | Final review notices of appearance and other filings. | 0.10 | 56.50 |
| 01/25/21 | SEM | PHASE1 | Review information regarding a potential new Plaintiff being added to the Mark Doe 1-12 case in Idaho. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to Idaho defense counsel to provide information related to the potential new Plaintiff being added to the Mark Doe 1-12 case and request them to investigate same. | 0.10 | 44.50 |
| 01/25/21 | SEM | PHASE1 | Email to BSA with P.M.C. Order dismissing the case and a history of the action. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to local Arizona councils to advise of need for BSA defense counsel to reach out for approval of multi-plaintiff representation matters. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email exchange with BSA regarding potential issue with New Jersey dismissal of P.M.C. case. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email exchange with BSA regarding data related to total number of pending lawsuits they requested. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to Fordham defense counsel with information that the university has been added to the BSA Consent Order Schedule. | 0.10 | 44.50 |
| 01/25/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel with Amended Complaint adding Mark Doe 13. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to Mountain West Council regarding amended Mark Doe 1-12 Complaint to add Mark Doe 13. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to Idaho defense counsel with Mark Doe 13 information and request for true identities of Mark | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Does 1-13. | | |
| 01/25/21 | SEM | PHASE1 | Review 12 new lawsuits provided by plaintiff's counsel Pfau Cochran and compare same to the Arizona Litigation Tracking Chart to ensure all cases and details from the same have been accounted for. | 0.40 | 178.00 |
| 01/25/21 | SEM | PHASE1 | Review Amended Complaint filed in Idaho for John Does 1-13 and collect information for the chart tracking information related to all 13 plaintiffs. | 0.40 | 178.00 |
| 01/25/21 | SEM | PHASE1 | Email exchange with Fordham University attorney regarding the revision of the BSA Consent Order Schedule 2 to add the university. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Review John Tierney lawsuit to determine status of John and Jane Doe Board members. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to White and Case to discuss the need for including the John and Jane Doe Fordham defendants on the Consent Order Schedule 2. | 0.10 | 44.50 |
| 01/25/21 | SEM | PHASE1 | Review complaint for John Doe #3 in Arizona and collect details for the Arizona Litigation Tracking Chart. | 0.40 | 178.00 |
| 01/25/21 | SEM | PHASE1 | Review complaint for John Doe #6 in Arizona and collect details for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/25/21 | SEM | PHASE1 | Review complaint for John Does 1-50 in Arizona and collect details for the Arizona Litigation Tracking Chart. | 1.60 | 712.00 |
| 01/25/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the BSA response and deadline for same in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the M.R. case where plaintiff has attempted to sever the BSA defendants from the case. | | |
| 01/25/21 | SEM | PHASE1 | Email from Arizona defense counsel noting acceptance of service waivers providing 60 days to respond to certain new cases there and the need for billing information to get those cases set up for filing. | 0.10 | 44.50 |
| 01/25/21 | SEM | PHASE1 | Review new lawsuit filed in New York on behalf of RKTRC1 Doe and collect information for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/25/21 | SEM | PHASE1 | Email to Theodore Roosevelt Council with new RKTRC1 Complaint and details of the same with request for investigation materials. | 0.20 | 89.00 |
| 01/25/21 | SEM | PHASE1 | Email to New York defense counsel to advise of new lawsuit filed against the Theodore Roosevelt Council. | 0.10 | 44.50 |
| 01/25/21 | KAD | PHASE1 | Calculate the total number of lawsuits filed in 2020 and the total number of active lawsuits per Steve McGowan's request. | 0.40 | 76.00 |
| 01/25/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Lynn Richardson regarding the total number of lawsuits filed in 2020 and the total number of active lawsuits. | 0.10 | 19.00 |
| 01/25/21 | KAD | PHASE1 | Review Certificate of Service for Plaintiff's Response to Defendant Richard Lucero's Second Set of Interrogatories to Plaintiff and email from Kathleen Russell regarding same. | 0.10 | 19.00 |
| 01/25/21 | KAD | PHASE1 | Email exchange with Patrick Civille regarding filings from Lujan now that the litigation stay has been | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lifted in the Guam case. | | |
| 01/25/21 | KAD | PHASE1 | Analyze lawsuit filed by John CW Doe in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/25/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John CW Doe. | 1.00 | 190.00 |
| 01/25/21 | KAD | PHASE1 | Analyze lawsuit filed by M.M. (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/25/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by M.M. (AZ). | 1.00 | 190.00 |
| 01/26/21 | BAG | PHASE1 | Review and respond to email from Idaho defense counsel regarding status. | 0.20 | 128.00 |
| 01/26/21 | BAG | PHASE1 | Continue review of new claims and cases found during the week of January 18. | 3.50 | 2,240.00 |
| 01/26/21 | SEM | PHASE1 | Review Plaintiff's responses to Defendant Richard Lucero's request for interrogatories in the Edward Lucero case in New Mexico. | 0.10 | 44.50 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the D.S. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the A.H. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the C.J. case and update the Arizona Litigation Tracking Chart | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | accordingly. | | |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the M.C. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the J.M. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the W.M. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the M.M. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review emails and links to BSA local council data held by Bates White and set-up same for continued data collection and sharing purposes. | 0.30 | 133.50 |
| 01/26/21 | SEM | PHASE1 | Review litigation spreadsheets and charts in search of potential plaintiff M.H. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review Complaint for John Does 1-50 filed in Maricopa County, Arizona and collect data to update the Arizona Litigation Tracking Chart. | 1.50 | 667.50 |
| 01/26/21 | SEM | PHASE1 | Review Complaint for John Does 1-14 filed in Maricopa County, Arizona and collect data to update | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Arizona Litigation Tracking Chart. | | |
| 01/26/21 | SEM | PHASE1 | Review Complaint for John Does 1-44 filed in Maricopa County, Arizona and collect data to update the Arizona Litigation Tracking Chart. | 1.00 | 445.00 |
| 01/26/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding information related to Mark Doe 13 and the billing for the Mark Does 1-13 case. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Email to BSA, White and Case, and Haynes and Boone to try and get some definitive answer regarding the billing question being posed by outside defense counsel. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Further email exchange with Idaho defense counsel regarding working out the multi-party billing issues with Mark Does 1-13. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Further email discussion with BSA, White and Case, and Haynes and Boone regarding the billing and tracking of payment of defense costs for multi-plaintiff cases. | 0.50 | 222.50 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the J.P. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the R.A. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the T.B. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case and update the Arizona Litigation Tracking Chart accordingly. | | |
| 01/26/21 | SEM | PHASE1 | Email discussion with Minnesota defense counsel and Hayes and Boone regarding BSA insurers seeking discovery from plaintiffs in the bankruptcy case. | 0.30 | 133.50 |
| 01/26/21 | SEM | PHASE1 | Review Complaint for John Does 1-12 filed in Maricopa County, Arizona and collect data to update the Arizona Litigation Tracking Chart. | 0.60 | 267.00 |
| 01/26/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding the BSA insurance carriers seeking discovery from bankruptcy claimants related to their assertion about fraudulent claims. | 0.20 | 89.00 |
| 01/26/21 | SEM | PHASE1 | Email from attorney for Louisville Metro Police Department to BSA Bankruptcy counsel and BSA insurance carrier regarding the identity of the persons appearing at the settlement conference in the Kentucky LFL case. | 0.10 | 44.50 |
| 01/26/21 | SEM | PHASE1 | Review Complaint for John Does 1-47 filed in Maricopa County, Arizona and collect data to update the Arizona Litigation Tracking Chart. | 1.60 | 712.00 |
| 01/26/21 | SEM | PHASE1 | Telephone call with BSA regarding request by Longhouse Council in New York related to chartered organization matters. | 0.10 | 44.50 |
| 01/26/21 | SEM | PHASE1 | Email exchange with BSA and Longhouse Council related to American Legion chartered organization. | 0.20 | 89.00 |
| 01/26/21 | KAD | PHASE1 | Review multiple emails from Heather Kruger regarding waiver of | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service for various Arizona lawsuits. | | |
| 01/26/21 | KAD | PHASE1 | Analyze lawsuit filed by T.B. (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by T.B. (AZ). | 1.00 | 190.00 |
| 01/26/21 | KAD | PHASE1 | Analyze lawsuit filed by W.M. (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by W.M. (AZ). | 1.00 | 190.00 |
| 01/26/21 | KAD | PHASE1 | Analyze lawsuit filed by J.P. (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J.P. (AZ). | 1.00 | 190.00 |
| 01/26/21 | KAD | PHASE1 | Analyze lawsuit filed by D.S. (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by D.S. (AZ). | 1.00 | 190.00 |
| 01/26/21 | KAD | PHASE1 | Analyze lawsuit filed by J.M. (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J.M. (AZ). | 1.00 | 190.00 |
| 01/26/21 | KAD | PHASE1 | BSA team conference call regarding status of claims and projects. | 0.20 | 38.00 |
| 01/27/21 | BAG | PHASE1 | Conference call with BSA Legal, Haynes & Boone, and S. Manning regarding Arizona lawsuits and claims. | 0.30 | 192.00 |
| 01/27/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order Granting Stay in the Martin case and review | 0.20 | 89.00 |


**Ogletree Deakins**

Page 61
02/11/21
Bill No. 90368426
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 01/27/21 | SEM | PHASE1 | Review email from Everest Insurance regarding several various BSA abuse claims and the company closing their file since it has been more than 30 days since their denial of coverage letter. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Review service of process and waiver documents received from Andreozzi and Foote for the J.P. case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/27/21 | SEM | PHASE1 | Review correspondence between Arizona defense counsel and Plaintiff's counsel regarding revision to waiver of service in the T.B. and R.A. cases. | 0.20 | 89.00 |
| 01/27/21 | SEM | PHASE1 | Review email from ORIC insurance to attorney for the Louisville Metro Police Department regarding BSA bankruptcy counsel addressing the Court's request for the names of individuals appearing for settlement conference. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email from Arizona defense counsel related to the filing of Notices in the single plaintiff cases before filing in the multi-plaintiff cases. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email from Arizona defense counsel seeking a connection to the Las Vegas Area Council Scout Executive. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email to Las Vegas Area Council Scout Executive to connect him with the Arizona defense counsel. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding a follow-up on the N.P. and O'Malley case responses | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to Plaintiff's motions to sever. | | |
| 01/27/21 | SEM | PHASE1 | Email exchange with White and Case regarding adversary service procedures and need to have a conference call with OMNI and other to discuss the same. | 0.20 | 89.00 |
| 01/27/21 | SEM | PHASE1 | Review information regarding the retirement of the Scout Executive at the Greater St. Louis Area Council. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Review Complaint filed for John Doe PA 12 filed in Maricopa County, Arizona and collect information from the same for the Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 01/27/21 | SEM | PHASE1 | Review Complaint filed for John Does 1-37 filed in Maricopa County, Arizona and collect information from the same for the Arizona Litigation Tracking Chart. | 0.90 | 400.50 |
| 01/27/21 | SEM | PHASE1 | Review Complaint filed for John Does 1-40 filed in Maricopa County, Arizona and collect information from the same for the Arizona Litigation Tracking Chart. | 1.30 | 578.50 |
| 01/27/21 | SEM | PHASE1 | Email exchange with the Scout Executive at the Greater St. Louis Area Council regarding the contact information for his replacement after his retirement. | 0.20 | 89.00 |
| 01/27/21 | SEM | PHASE1 | Email from BSA to Missouri defense counsel regarding engagement, billing and reporting matters. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email from New York defense counsel regarding additional discovery served on Plaintiff by the City of Rye in the third-party BSA case. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email exchange with Arizona | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel regarding providing filed notices and orders of stay to local councils and others. | | |
| 01/27/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order staying case in the R.A. case and review same. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the filing of additional proposed orders entering the stay of litigation in new cases. | 0.20 | 89.00 |
| 01/27/21 | SEM | PHASE1 | Conference call with White and Case, OMNI and BSA regarding adversary service procedures. | 0.40 | 178.00 |
| 01/27/21 | SEM | PHASE1 | Detailed email to White and Case with Arizona Litigation Tracking Chart and information related to the billing issues faced by having several multi-plaintiff cases and many without dates of abuse. | 0.50 | 222.50 |
| 01/27/21 | SEM | PHASE1 | Email discussion with Longhouse Council Scout Executive regarding American Legion attorney request for information. | 0.30 | 133.50 |
| 01/27/21 | SEM | PHASE1 | Review billing information provided to Arizona defense counsel. | 0.10 | 44.50 |
| 01/27/21 | SEM | PHASE1 | Review Complaint filed for John Does 1 filed in Maricopa County, Arizona and collect information from the same for the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/27/21 | SEM | PHASE1 | Review Complaint filed for John Doe filed in Maricopa County, Arizona and collect information from the same for the Arizona Litigation Tracking Chart. | 0.40 | 178.00 |
| 01/27/21 | SEM | PHASE1 | Email from Arizona defense counsel with information related to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | relationship partner for contact by CHUBB and forward same to White and Case. | | |
| 01/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John CD Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/27/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John CD Doe (AZ). | 1.00 | 190.00 |
| 01/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John MN Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/27/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John MN Doe (AZ). | 1.00 | 190.00 |
| 01/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John JDG Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/27/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John JDG Doe (AZ). | 1.00 | 190.00 |
| 01/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John CV Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/27/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John CV Doe (AZ). | 1.00 | 190.00 |
| 01/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John SH Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/27/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John SH Doe (AZ). | 1.00 | 190.00 |
| 01/27/21 | KAD | PHASE1 | Analyze lawsuit filed by John RP Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/27/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John RP Doe (AZ). | 1.00 | 190.00 |
| 01/27/21 | KAD | PHASE1 | Email exchange with Heidi Steppe regarding alleged perpetrator, Darrell Albert. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/28/21 | BAG | PHASE1 | Email to defense counsel in MM Doe v Northern New Jersey Council regarding proposed stipulation. | 0.20 | 128.00 |
| 01/28/21 | BAG | PHASE1 | Email to S. Manning regarding proposed Stipulation in MM Doe v Northern New Jersey Council. | 0.10 | 64.00 |
| 01/28/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding Plaintiff's intent to obtain discovery outside the bankruptcy stay in the John MM Doe case. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Review Plaintiff John MM Doe's proposed Second Stipulation and Order Re: Scope of Stay in New Jersey. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Email to White and Case with information related to the John MM Doe case and proposed stipulation by Plaintiff to seek third-party discovery. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Review correspondence from Arizona defense counsel to the Las Vegas Area Council regarding representation of the council and acceptance of service for new lawsuits. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Review further correspondence between Arizona defense counsel and the Las Vegas Area Council regarding the cases known to be pending against their council and filings of Notices of Stay on their behalf. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding their correspondence with the Las Vegas Area Council and other local councils they have been asked to represent. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Review all recently filed Notices of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Consent Order filed in Arizona and process same to be sent to the affected local councils. | | |
| 01/28/21 | SEM | PHASE1 | Email to Catalina Council with filed Notices of Consent Order for cases pending in Arizona against the council. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Email to Grand Canyon Council with filed Notices of Consent Order for cases pending in Arizona against the council. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Emails to both local and national LDS church counsel with Notice of Consent Order filed in Arizona in Lewis case that names the Church. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Review data uploaded to the Bates White data room from the Leatherstocking Council in preparation for call to American Legion attorney. | 0.30 | 133.50 |
| 01/28/21 | SEM | PHASE1 | Email to Bates White seeking access to the documents uploaded by the local councils with their spreadsheet responses. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Telephone call to attorney for American Legion regarding the JA-046 case in New York. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Email to attorney for American Legion in the JA-046 case pending in New York to follow-up on inquiry to Leatherstocking Council. | 0.40 | 178.00 |
| 01/28/21 | SEM | PHASE1 | Prepare emails with copies of the Arizona Litigation Tracking Chart to the affected local councils named in the lawsuits filed in Arizona to provide them with notice of claims. | 3.00 | 1,335.00 |
| 01/28/21 | SEM | PHASE1 | Email exchange with New York defense counsel with updated information on the return date for | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | the BSA response to Plaintiff M.R.'s Motion to Sever. | | |
| 01/28/21 | SEM | PHASE1 | Review additional information sent to Arizona defense counsel related to billing and reporting for individual named plaintiff matters. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Receive and review letter from Leatherstocking Council auditors regarding a request for summary of pending litigation matters. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Email to New York defense counsel regarding the Leatherstocking Council auditor request for pending litigation status and collect details of pending matters from the New York Litigation Tracking Chart. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council regarding documents and information related to the RKTRC1 Doe case. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Review documents and information received from the Theodore Roosevelt Council in regard to the RKTRC1 Doe case and update New York Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Email to BSA with documents and information received from the Theodore Roosevelt Council in regard to the RKTRC1 Doe case. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Receive and review service of process documents from the Crossroads of the West Council in the John Does 1-46 case and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 01/28/21 | SEM | PHASE1 | Receive and review service of process documents from the Crossroads of the West Council in the John Does 1-47 case and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | update the Arizona Litigation Tracking Chart accordingly. | | |
| 01/28/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process information for the Crossroads of the West Council in the John Does 1-46 and John Does 1-47 cases. | 0.10 | 44.50 |
| 01/28/21 | SEM | PHASE1 | Review Arizona Litigation Tracking Chart and extract all cases involving the LDS Church to provide same to LDS counsel per previous agreement to do so. | 1.00 | 445.00 |
| 01/28/21 | SEM | PHASE1 | Telephone call with attorney for the American Legion in New York regarding stay of litigation and other defense matters related to pending Legion and BSA case. | 0.20 | 89.00 |
| 01/28/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting and forward same to Katie Murray. | 0.10 | 19.00 |
| 01/28/21 | KAD | PHASE1 | Email exchange with Tamara Gumabon regarding memorandums of service filed in Guam cases. | 0.10 | 19.00 |
| 01/28/21 | KAD | PHASE1 | Analyze lawsuit filed by John JM Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John JM Doe (AZ). | 1.00 | 190.00 |
| 01/28/21 | KAD | PHASE1 | Analyze lawsuit filed by John MS Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John MS Doe (AZ). | 1.00 | 190.00 |
| 01/28/21 | KAD | PHASE1 | Analyze lawsuit filed by John GM Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by John GM Doe (AZ). | | |
| 01/28/21 | KAD | PHASE1 | Analyze lawsuit filed by John DP Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John DP Doe (AZ). | 1.00 | 190.00 |
| 01/28/21 | KAD | PHASE1 | Analyze lawsuit filed by John JG Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/28/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John JG Doe (AZ). | 1.00 | 190.00 |
| 01/28/21 | KAD | PHASE1 | Telephone call with Krista McDonald regarding schedules and weekly claims reports. | 0.20 | 38.00 |
| 01/28/21 | KAD | PHASE1 | Review multiple email exchanges between Sean Manning and Arizona Scout Executive regarding newly filed Arizona lawsuits. | 0.20 | 38.00 |
| 01/29/21 | SEM | PHASE1 | Email exchange between Kentucky defense counsel for Louisville Metro Police Department and AIC Insurance regarding attendance at the upcoming LFL case settlement conference. | 0.20 | 89.00 |
| 01/29/21 | SEM | PHASE1 | Review information regarding a bill introduced in Iowa proposing to extend the statute of limitations there for minor sexual abuse claims. | 0.30 | 133.50 |
| 01/29/21 | SEM | PHASE1 | Collect data from Arizona Litigation Tracking Chart where alleged perpetrators were identified and send said information to BSA Membership Standards for creation or updating BSA internal files. | 1.30 | 578.50 |
| 01/29/21 | SEM | PHASE1 | Email exchange with BSA regarding information related to the RKTRC1 case filed in New | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | York. | | |
| 01/29/21 | SEM | PHASE1 | Email from the Crossroads of the West Council to advise they have no documents or information related to the alleged perpetrator, John Fanning. | 0.10 | 44.50 |
| 01/29/21 | SEM | PHASE1 | Review information found related to the RKTRC1 case in New York and update the New York Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 01/29/21 | SEM | PHASE1 | Review and collect data for claims without known dates of abuse to provide White and Case and CHUBB Insurance. | 1.80 | 801.00 |
| 01/29/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the extension of the stay of litigation to the Catholic Church in the John Doe 184 case. | 0.20 | 89.00 |
| 01/29/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims received this week have been processed. | 0.10 | 44.50 |
| 01/29/21 | SEM | PHASE1 | Email from BSA regarding Markel Insurance Company BSA policy review and need to value certain pending claims affecting coverage. | 0.10 | 44.50 |
| 01/29/21 | SEM | PHASE1 | Review and value pending BSA abuse claims affected by Markel Insurance Company coverage. | 0.80 | 356.00 |
| 01/29/21 | SEM | PHASE1 | Email from BSA with information related to the Patey case filed in Arizona and review same. | 0.10 | 44.50 |
| 01/29/21 | SEM | PHASE1 | Conference call with White and Case, OMNI and Bates White regarding the service of adversary proceeding matters. | 0.50 | 222.50 |
| 01/29/21 | SEM | PHASE1 | Telephone call with bankruptcy counsel for the Great Southwest Council regarding BSA bankruptcy plan, research into recently filed | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Arizona lawsuits and bankruptcy proofs of claim handling. | | |
| 01/29/21 | SEM | PHASE1 | Email exchange with BSA regarding the dismissal of the Hawkins Police Explorer lawsuit in Missouri and plaintiff's failure to re-file same. | 0.20 | 89.00 |
| 01/29/21 | SEM | PHASE1 | Email to Missouri defense counsel to confirm dismissal of the Hawkins Police Explorer lawsuit in Missouri and plaintiff's failure to re-file same. | 0.10 | 44.50 |
| 01/29/21 | SEM | PHASE1 | Email from Great Southwest Council with information related to bankruptcy proofs of claim and recently filed Arizona lawsuits. | 0.10 | 44.50 |
| 01/29/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding correspondence with attorney for the Catholic Diocese of El Paso and information he is seeking regarding BSA connected claims. | 0.20 | 89.00 |
| 01/29/21 | SEM | PHASE1 | Review Proof of Claim for M.A.F. related to BSA John Doe 184 case to discuss charted organization status with the attorney for the Catholic Diocese of El Paso. | 0.20 | 89.00 |
| 01/29/21 | KAD | PHASE1 | Review Troop roster in connection with RKTRC1 Doe claim and email from Scout Executive regarding same. | 0.20 | 38.00 |
| 01/29/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding investigation and documents discovered during same for Gordon and RKTRC1 Doe NY lawsuits. | 0.10 | 19.00 |
| 01/29/21 | KAD | PHASE1 | Communicate with Anna Kutz, Jennifer Nichols and Robyn Jungers via Chatter regarding link POCs and claims. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/29/21 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 01/29/21 | KAD | PHASE1 | Prepare weekly new claims report. | 0.50 | 95.00 |
| 01/29/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding TBD entries on schedule 1. | 0.10 | 19.00 |
| 01/29/21 | KAD | PHASE1 | Revise schedule 1 per discussion with Krista McDonald. | 0.60 | 114.00 |
| 01/29/21 | KAD | PHASE1 | Analyze lawsuit filed by John EH Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 01/29/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John EH Doe (AZ). | 1.00 | 190.00 |
| 01/29/21 | KAD | PHASE1 | Conference call with White and Case, Omni, MNAT and Ogletree regarding plaintiff adversary service procedures discussion. | 0.50 | 95.00 |
| 01/29/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding Fanning records and lawsuit filed by Patey. | 0.20 | 38.00 |
| 01/29/21 | KAD | PHASE1 | Email Ashley Halvorson regarding billing information and instructions on various single-plaintiff (AZ) lawsuits. | 0.10 | 19.00 |
| 01/29/21 | KAD | PHASE1 | Email exchange with Erin Rosenberg, Darleen Sahagun and Katie Nownes regarding Schedule 1. | 0.10 | 19.00 |
| 01/29/21 | KAD | PHASE1 | Begin searching BSA's files for alleged perpetrators named in Arizona lawsuits. | 3.10 | 589.00 |
| 01/29/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Sean Manning regarding amended pleading filed in John Doe (MO) case. | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/30/21 | SEM | PHASE1 | Review statute of limitations section of BSA White and Case Medication Disclosure Statement and provide comments to White and Case regarding the same. | 0.30 | 133.50 |
| 01/30/21 | SEM | PHASE1 | Email from White and Case requesting review of the statute of limitations portion of the draft BSA Mediation Disclosure Statement. | 0.10 | 44.50 |
| 01/30/21 | SEM | PHASE1 | Review email from Ken Tipton regarding publishing of his new book and forward of same to BSA. | 0.20 | 89.00 |
| 01/30/21 | SEM | PHASE1 | Email exchange with White and Case regarding the demand and matrix from the coalition and valuation issues and need to discuss further in a conference call with Bates White. | 0.20 | 89.00 |
| | | | **Total Services:** | **315.80** | **118,295.00** |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 32.90 | 21,056.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 0.50 | 282.50 |
| Olivia B. Broderick | Associate | 310.00 | 8.30 | 2,573.00 |
| Sean E. Manning | Of Counsel | 445.00 | 165.90 | 73,825.50 |
| Kelci A. Davis | Paralegal | 190.00 | 108.20 | 20,558.00 |

### Expenses

| Description | | | Amount |
|-------------|--|--|--------|
| Express Delivery/Postage | 2.00 @ | 11.18 ea. | 22.35 |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90505751 DATE: 1/8/2021 | | | 81.19 |
| Epiq eDiscovery Solutions, Inc.- AZ - December ediscovery services - on 12/01/20 | | | |
| Total Expenses | | | 103.54 |

| | |
|--|--|
| TOTAL FEES | $118,295.00 |
| TOTAL EXPENSES | $103.54 |
| TOTAL THIS BILL | $118,398.54 |



# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

February 11, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90368428
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through January 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$18,636.00
Expenses................................................................................................................................$0.00

**Total Due This Bill................................................................................................$18,636.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $43,102.05 | $0.00 |
| Life-To-Date | $123,513.50 | $33.22 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through January 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/04/21 | GSM | PHASE1 | Exchange multiple emails with Elizabeth Washka regarding issues pertaining to separation agreement for Michael Johnson. | 0.40 | 176.00 |
| 01/04/21 | RM | PHASE1 | Continue with review and analysis. | 1.20 | 150.00 |
| 01/04/21 | RM | PHASE1 | LFL/Exporing document research. | 1.20 | 150.00 |
| 01/04/21 | RM | PHASE1 | Research and review LC bylaws and provide analysis. | 1.20 | 150.00 |
| 01/04/21 | RM | PHASE1 | Prepare for and attend meeting for DAF. | 1.20 | 150.00 |
| 01/04/21 | RM | PHASE1 | Prepare for and attend meeting regarding same. | 1.20 | 150.00 |
| 01/05/21 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss issues regarding Michael Johnson's separation agreement. | 0.20 | 88.00 |
| 01/05/21 | GSM | PHASE1 | Revise Michael Johnson's separation agreement and draft detailed email to Mr. Johnson's attorney addressing various requested edits to the agreement. | 1.80 | 792.00 |
| 01/05/21 | GSM | PHASE1 | Exchange emails with Elizabeth Washka regarding retirement benefits issues pertaining to separation agreement of Michael Johnson. | 0.30 | 132.00 |
| 01/05/21 | RM | PHASE1 | Research and review of LC bylaws and provide analysis. | 1.50 | 187.50 |


# Ogletree
# Deakins

Page 3
02/11/21
Bill No. 90368428
083331.000000-RWC

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/05/21 | RM | PHASE1 | LC articles research review and provide analysis. | 1.50 | 187.50 |
| 01/05/21 | RM | PHASE1 | Continue review and analysis of restricted funds. | 1.50 | 187.50 |
| 01/05/21 | RM | PHASE1 | Work on CO council merger and NY merger. | 1.50 | 187.50 |
| 01/06/21 | RM | PHASE1 | LC articles research, review and provide analysis. | 1.20 | 150.00 |
| 01/06/21 | RM | PHASE1 | LC trust research, review and analysis. | 1.20 | 150.00 |
| 01/06/21 | RM | PHASE1 | LC bylaws research, review and analysis. | 1.20 | 150.00 |
| 01/06/21 | RM | PHASE1 | Continue review, research and analysis of restricted funds. | 1.20 | 150.00 |
| 01/06/21 | RM | PHASE1 | Prepare for and attend meeting on council registered units. | 1.20 | 150.00 |
| 01/07/21 | GSM | PHASE1 | Analyze benefits-plan language and email from Mark Parsons regarding retirement benefits, and correspond with Michael Johnson's attorney regarding same. | 0.70 | 308.00 |
| 01/07/21 | RM | PHASE1 | LC trust document review and anaysis. | 1.00 | 125.00 |
| 01/07/21 | RM | PHASE1 | Prepare for and attend meeting with WR director on WA merger. | 1.00 | 125.00 |
| 01/07/21 | RM | PHASE1 | Prepare for meeting regarding the CO merger. | 1.00 | 125.00 |
| 01/07/21 | RM | PHASE1 | DAF document review and analysis. | 1.00 | 125.00 |
| 01/07/21 | RM | PHASE1 | LC bylaws document review and analysis. | 1.00 | 125.00 |
| 01/07/21 | RM | PHASE1 | Prepare for and attend meeting with Cicely on DAF. | 1.00 | 125.00 |
| 01/08/21 | RM | PHASE1 | Unit registration guidelines review and analysis. | 1.20 | 150.00 |
| 01/08/21 | RM | PHASE1 | DAF document review and analysis. | 1.30 | 162.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/08/21 | RM | PHASE1 | Review and analyze WA merger documents. | 1.30 | 162.50 |
| 01/08/21 | RM | PHASE1 | Continue with restricted funds review and analysis. | 1.20 | 150.00 |
| 01/11/21 | RM | PHASE1 | Continue with restricted asset review and analysis. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | SLEI preparation. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | Receipt and review of WV council emails. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | Baden Powell Foundation document review and analysis. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | SBR Alumni Association document review and analysis. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | Prepare for and attend CO merger call. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | Prepare for and attend NY merger call and follow emails thereto. | 1.00 | 125.00 |
| 01/11/21 | RM | PHASE1 | Review and analysis of unit registration guidelines. | 1.00 | 125.00 |
| 01/12/21 | GSM | PHASE1 | Analyze new inquiries and requested edits to separation agreement from Michael Johnson's attorney, and exchange emails with Elizabeth Washka regarding same. | 0.70 | 308.00 |
| 01/12/21 | RM | PHASE1 | Prepare for and attend CO merger call. | 1.00 | 125.00 |
| 01/12/21 | RM | PHASE1 | WV bylaw document review and analysis. | 1.00 | 125.00 |
| 01/12/21 | RM | PHASE1 | OH trust document review and analysis. | 1.00 | 125.00 |
| 01/12/21 | RM | PHASE1 | Continue review and analysis of restricted funds. | 1.00 | 125.00 |
| 01/12/21 | RM | PHASE1 | Draft bankruptcy merger notice. | 1.00 | 125.00 |
| 01/13/21 | GSM | PHASE1 | Draft email to Michael Johnson's counsel responding to requested | 0.50 | 220.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | edits to separation agreement. | | |
| 01/13/21 | RM | PHASE1 | Continue drafting and revising bankruptcy merger notice. | 1.00 | 125.00 |
| 01/13/21 | RM | PHASE1 | Charter, bylaws and rules research regarding diversity. | 1.50 | 187.50 |
| 01/13/21 | RM | PHASE1 | COR  bylaw research and analysis and provide recommendation regarding same. | 1.50 | 187.50 |
| 01/13/21 | RM | PHASE1 | Review and analysis of IRS tax letter. | 1.00 | 125.00 |
| 01/14/21 | RM | PHASE1 | Donor restricted fund document review and analysis. | 1.50 | 187.50 |
| 01/14/21 | RM | PHASE1 | WV bylaw document review and analysis. | 1.50 | 187.50 |
| 01/14/21 | RM | PHASE1 | Prepare and attend conference call on OH trust issues. | 1.50 | 187.50 |
| 01/14/21 | RM | PHASE1 | OH Trust document review and analysis. | 1.50 | 187.50 |
| 01/15/21 | GSM | PHASE1 | Begin drafting monthly chart with status update of all pending matters. | 0.50 | 220.00 |
| 01/15/21 | GSM | PHASE1 | Correspond with Elizabeth Washka regarding status of negotiations with Michael Johnson. | 0.10 | 44.00 |
| 01/15/21 | RM | PHASE1 | Prepare for and attend meeting regarding restricted funds. | 1.00 | 125.00 |
| 01/15/21 | RM | PHASE1 | CNG files research re unit rosters and insurance matters. | 1.50 | 187.50 |
| 01/15/21 | RM | PHASE1 | DAF document review and analysis. | 1.50 | 187.50 |
| 01/15/21 | RM | PHASE1 | Revise merger bankruptcy notice. | 1.00 | 125.00 |
| 01/19/21 | GSM | PHASE1 | Make substantive revisions to draft severance agreement for group layoff, and exchange several emails with Bill Davis and Elizabeth Washka regarding same. | 1.80 | 792.00 |
| 01/19/21 | RM | PHASE1 | NY Merger document review and analysis. | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/19/21 | RM | PHASE1 | Review, analyze and respond to IRS Tax letter questions via email. | 2.00 | 250.00 |
| 01/19/21 | RM | PHASE1 | DAF document review and analysis. | 2.00 | 250.00 |
| 01/19/21 | RM | PHASE1 | Review, analyze and respond to email regarding female leaders camping. | 2.00 | 250.00 |
| 01/20/21 | GSM | PHASE1 | Telephone call with Bill Davis to discuss strategy for handling group layoff and associated separation agreements. | 0.40 | 176.00 |
| 01/20/21 | GSM | PHASE1 | Begin analyzing questions from Bill Davis regarding revising separation agreements for group layoff. | 0.50 | 220.00 |
| 01/20/21 | GSM | PHASE1 | Continue drafting monthly chart with status of all pending matters. | 0.40 | 176.00 |
| 01/20/21 | RM | PHASE1 | Review and analyze questions regarding the OH trust - group exemptions. | 2.00 | 250.00 |
| 01/20/21 | RM | PHASE1 | Plan and prepare for meeting re: UBIT Research request. | 2.00 | 250.00 |
| 01/20/21 | RM | PHASE1 | NY Trust termination review and analysis. | 2.00 | 250.00 |
| 01/20/21 | RM | PHASE1 | Continue DAF document review and analysis. | 2.00 | 250.00 |
| 01/21/21 | GSM | PHASE1 | Draft detailed email to Bill Davis and Elizabeth Washka analyzing various issues with incomplete severance agreements already signed as part of group layoff, and provide strategy for addressing same. | 1.10 | 484.00 |
| 01/21/21 | RM | PHASE1 | WI Bylaw amendment document review and analysis. | 1.00 | 125.00 |
| 01/21/21 | RM | PHASE1 | Bylaw template review for revisions and analysis. | 1.00 | 125.00 |
| 01/21/21 | RM | PHASE1 | Prepare for and attend meeting with Elizabeth regarding female scoutmasters camping. | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/21/21 | RM | PHASE1 | Review, analyze and respond to emails regarding IRS tax letters. | 1.00 | 125.00 |
| 01/21/21 | RM | PHASE1 | Provide update on the bankruptcy merger notice to committee. | 1.00 | 125.00 |
| 01/21/21 | RM | PHASE1 | Prepare for and attend legal staff call. | 1.00 | 125.00 |
| 01/21/21 | RM | PHASE1 | Review, analyze and respond to emails regarding the CO merger. | 1.00 | 125.00 |
| 01/21/21 | RM | PHASE1 | COR Bylaw amendment restriction document review and analysis. | 1.00 | 125.00 |
| 01/22/21 | RM | PHASE1 | Continue DAF review and analysis. | 1.50 | 187.50 |
| 01/22/21 | RM | PHASE1 | Merger document review and analysis. | 2.00 | 250.00 |
| 01/22/21 | RM | PHASE1 | Bylaws template document review and analysis. | 1.50 | 187.50 |
| 01/25/21 | RM | PHASE1 | NY Merger update regarding review and analysis. | 1.00 | 125.00 |
| 01/25/21 | RM | PHASE1 | DAF document review and analysis. | 1.00 | 125.00 |
| 01/25/21 | RM | PHASE1 | KS-TX merger document review and analysis. | 1.00 | 125.00 |
| 01/25/21 | RM | PHASE1 | CGA resolution document review and analysis. | 1.00 | 125.00 |
| 01/25/21 | RM | PHASE1 | CO merger document review and analysis. | 1.00 | 125.00 |
| 01/25/21 | RM | PHASE1 | Provide guidance re data merge. | 1.00 | 125.00 |
| 01/26/21 | RM | PHASE1 | WA merger document review and analysis. | 2.00 | 250.00 |
| 01/26/21 | RM | PHASE1 | DAF document review and analysis. | 2.00 | 250.00 |
| 01/26/21 | RM | PHASE1 | CGA program fee resolution document review and analysis. | 2.00 | 250.00 |
| 01/27/21 | RM | PHASE1 | Hillcourt Fund gift deed and tax issues document review and analysis. | 1.00 | 125.00 |
| 01/27/21 | RM | PHASE1 | GA annuity document review and analysis. | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 01/27/21 | RM | PHASE1 | Prep for SLEI and identify and select handouts to be used. | 1.50 | 187.50 |
| 01/27/21 | RM | PHASE1 | Research on ownership and possible tax consequences. | 1.00 | 125.00 |
| 01/27/21 | RM | PHASE1 | emails re: Real Estate purchase offer for FL property. | 1.00 | 125.00 |
| 01/28/21 | RM | PHASE1 | Preparation for SLE teaching. | 2.00 | 250.00 |
| 01/28/21 | RM | PHASE1 | NY Articles document review, analysis and approval. | 2.00 | 250.00 |
| 01/28/21 | RM | PHASE1 | DAF document review and analysis. | 2.00 | 250.00 |
| 01/29/21 | RM | PHASE1 | DAF document review and analysis. | 5.00 | 625.00 |
| | | | Total Services: | 125.40 | 18,636.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 440.00 | 9.40 | 4,136.00 |
| Russell C. McNamer | Counsel | 125.00 | 116.00 | 14,500.00 |

| | |
|---|---|
| TOTAL FEES | $18,636.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $18,636.00 |