# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

December 31, 2020
Invoice   127218
Client   85353
Matter   00002
**JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH   12/31/2020

| | |
|---|---:|
| FEES | $837,406.00 |
| EXPENSES | $12,415.20 |
| **TOTAL CURRENT CHARGES** | **$849,821.20** |
| **BALANCE FORWARD** | **$1,403,992.54** |
| **TOTAL BALANCE DUE** | **$2,253,813.74** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    2

Invoice 127218

December 31, 2020

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 825.00 | 6.60 | $5,445.00 |
| BMM | Michael, Brittany M. | Counsel | 650.00 | 34.50 | $22,425.00 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 2.60 | $1,027.00 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 2.90 | $1,015.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 38.30 | $41,938.50 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 43.60 | $43,382.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 2.50 | $2,687.50 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 50.50 | $51,762.50 |
| IDS | Scharf, Ilan D. | Partner | 795.00 | 2.00 | $1,590.00 |
| JAM | Morris, John A. | Partner | 1075.00 | 3.30 | $3,547.50 |
| JEO | O'Neill, James E. | Partner | 925.00 | 17.60 | $16,280.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 96.90 | $115,795.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 78.10 | $69,899.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 78.50 | $66,725.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 147.30 | $121,522.50 |
| KBD | Dine, Karen B. | Counsel | 1075.00 | 56.60 | $60,845.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.60 | $1,592.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 16.90 | $7,182.50 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 5.40 | $1,890.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 3.40 | $1,530.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 3.90 | $3,705.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 67.40 | $53,583.00 |
| PJJ | Jeffries, Patricia J. | Paralegal | 425.00 | 0.50 | $212.50 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 74.80 | $85,646.00 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 5.60 | $6,300.00 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 30.20 | $24,915.00 |
| SWG | Golden, Steven W. | Associate | 625.00 | 32.50 | $20,312.50 |
| WLR | Ramseyer, William L. | Counsel | 775.00 | 6.00 | $4,650.00 |
| | | | | 910.00 | $837,406.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     3
Invoice 127218
December 31, 2020

BSA - Committee

85353    - 00002

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| AA | Asset Analysis/Recovery[B120] | 385.10 | $351,841.50 |
| BL | Bankruptcy Litigation [L430] | 33.00 | $26,854.00 |
| CA | Case Administration [B110] | 13.00 | $6,037.50 |
| CO | Claims Admin/Objections[B310] | 86.50 | $68,228.50 |
| CP | Compensation Prof. [B160] | 14.80 | $11,048.00 |
| CPO | Comp. of Prof./Others | 5.80 | $3,777.00 |
| FN | Financing [B230] | 8.20 | $7,845.00 |
| GC | General Creditors Comm. [B150] | 122.80 | $127,945.50 |
| IC | Insurance Coverage | 34.40 | $35,447.00 |
| ME | Mediation | 42.10 | $45,284.50 |
| PD | Plan & Disclosure Stmt. [B320] | 93.80 | $94,429.50 |
| RPO | Ret. of Prof./Other | 68.70 | $57,423.00 |
| SL | Stay Litigation [B140] | 1.80 | $1,245.00 |
| | | 910.00 | $837,406.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

## Summary of Expenses

| Description | Amount |
|---|---|
| Attorney Service [E107] | $2,250.00 |
| Conference Call [E105] | $174.07 |
| Delivery/Courier Service | $7.50 |
| Federal Express [E108] | $983.98 |
| Lexis/Nexis- Legal Research [E | $160.26 |
| Outside Services | $7,530.00 |
| Pacer - Court Research | $141.70 |
| Postage [E108] | $126.80 |
| Reproduction Expense [E101] | $5.20 |
| Reproduction/ Scan Copy | $370.00 |
| Research [E106] | $665.69 |
| | $12,415.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Asset Analysis/Recovery[B120]** | | | | | | |
| 11/11/2020 | LAF | AA | Legal research re: NJ real property issues | 1.30 | 450.00 | $585.00 |
| 11/13/2020 | LAF | AA | Legal research re: real property issues | 0.30 | 450.00 | $135.00 |
| 12/01/2020 | JIS | AA | Call with CBRE and BRG regarding real estate valuations. | 1.10 | 1195.00 | $1,314.50 |
| 12/01/2020 | JJK | AA | Call with Orgel on local council real estate review/analysis. | 0.40 | 895.00 | $358.00 |
| 12/01/2020 | RBO | AA | Review John W. Lucas message regarding BRG Local Asset presentation, and respond with query (.1); Review Steven W. Golden message regarding L.C. asset review project and respond (.1) | 0.30 | 1145.00 | $343.50 |
| 12/01/2020 | RBO | AA | Telephone conference with Jonathan J. Kim regarding L.C. Asset restriction review project | 0.40 | 1145.00 | $458.00 |
| 12/01/2020 | RBO | AA | Review asset restriction background material and share with asset review team (.3); Review Richard J. Gruber response and reply regarding review tasks (.1); Preparation of message to Babcock to schedule procedure call regarding review of L.C. asset restrictions (.1); Review Robert M. Saunders BSA document review and edit (.6) | 1.10 | 1145.00 | $1,259.50 |
| 12/01/2020 | RMS | AA | Review of restricted gifts | 0.50 | 825.00 | $412.50 |
| 12/01/2020 | RMS | AA | Email M. Babcock regarding restricted gifts | 0.10 | 825.00 | $82.50 |
| 12/01/2020 | DGP | AA | Read, consider and respond to e-mails from Mr. Stang and NY/NJ court runners re information to obtain copies of filings in Palisades Interstate Park v. Boy Scouts 1984 litigation. | 0.30 | 995.00 | $298.50 |
| 12/02/2020 | JIS | AA | Call Richard Gruber re scope of restricted document review project. | 0.10 | 1195.00 | $119.50 |
| 12/02/2020 | JIS | AA | Attend task force meeting for review of restricted assets documents (Partial). | 1.00 | 1195.00 | $1,195.00 |
| 12/02/2020 | JJK | AA | Conf. call with Babcock and PSZJ team on real estate analysis/review. | 1.20 | 895.00 | $1,074.00 |
| 12/02/2020 | JJK | AA | Review pleadings/materials for local council real estate documents review/analysis. | 1.00 | 895.00 | $895.00 |
| 12/02/2020 | RBO | AA | Telephone conference with BRG and PSZJ group regarding Local Councils' asset analysis | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    6

Invoice 127218

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | RBO | AA | Review Karen B. Dine message regarding Local Council asset restriction project (.3); call with Karen B. Dine regarding local council asset review (.3); | 0.60 | 1145.00 | $687.00 |
| 12/02/2020 | RBO | AA | Telephone conference with Robert M. Saunders regarding BSA restricted asset analysis (.4) | 0.40 | 1145.00 | $458.00 |
| 12/02/2020 | RJG | AA | Participate in portion of call with James I. Stang, John W. Lucas, Jason S Pomerantz, Daryl G. Parker, Todd Neilson and Matt Babcock  regarding real estate valuation issues of local councils(.5); call with J. Stang re restriction analysis (.1) | 0.60 | 1125.00 | $675.00 |
| 12/02/2020 | RMS | AA | Conference call with BRG and PSZJ teams regarding restricted gifts | 1.20 | 825.00 | $990.00 |
| 12/02/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding restricted gifts | 0.40 | 825.00 | $330.00 |
| 12/02/2020 | JSP | AA | Confer with Local Councils regarding discovery | 0.20 | 850.00 | $170.00 |
| 12/02/2020 | DGP | AA | Read, consider and respond to e-mail from New Jersey Courts re obtaining filings in Palisades Interstate Park v. Boy Scouts; forward same to Messrs. Stang and Gruber. | 0.40 | 995.00 | $398.00 |
| 12/02/2020 | DGP | AA | Telephone conference with Messrs. Babcock, Neilson, Stang, Orgel, Gruber, Saunders, Golden re analysis and reporting on new documents received by BRG from Local Councils. | 1.20 | 995.00 | $1,194.00 |
| 12/02/2020 | DGP | AA | Read and consider e-mails from Messrs. Babcock and Orgel re analysis of, reporting on and access to, new real property documents received by BRG from the Local Councils. | 0.40 | 995.00 | $398.00 |
| 12/02/2020 | MPK | AA | Conference call with BRG and PSZJ team regarding asset analysis for local council properties. | 1.20 | 795.00 | $954.00 |
| 12/02/2020 | JWL | AA | Attend local council real estate evaluation call with PSZJ team and BRG (.8) (partial call); | 0.80 | 825.00 | $660.00 |
| 12/02/2020 | SWG | AA | Review comprehensive memoranda and other documents in preparation for document review. | 1.50 | 625.00 | $937.50 |
| 12/02/2020 | SWG | AA | Conference call with BRG and PSZJ regarding asset analysis for local council properties. | 1.20 | 625.00 | $750.00 |
| 12/02/2020 | KBD | AA | Telephone conference with R. Orgel local council document review project. | 0.30 | 1075.00 | $322.50 |
| 12/02/2020 | KBD | AA | Participate in call with BRG and Pachulski regarding | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     7

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | document review relating to local councils. | | | |
| 12/02/2020 | KBD | AA | Review comprehensive memoranda and other documents in preparation for document review. | 1.30 | 1075.00 | $1,397.50 |
| 12/03/2020 | JJK | AA | Review and respond to emails Orgel, Manning, Babcock on LC real estate analysis issues. | 0.40 | 895.00 | $358.00 |
| 12/03/2020 | JJK | AA | Review pleadings/background and loucal council real estate analysis. | 1.50 | 895.00 | $1,342.50 |
| 12/03/2020 | JJK | AA | Work on local council real estate analysis/review. | 4.00 | 895.00 | $3,580.00 |
| 12/03/2020 | RBO | AA | Preparation of message to Babcock regarding asset review project (.2); Review response and reply (.1) | 0.30 | 1145.00 | $343.50 |
| 12/03/2020 | RMS | AA | Work on restricted gifts analysis | 0.40 | 825.00 | $330.00 |
| 12/03/2020 | JSP | AA | Correspondence regarding Local Council discovery | 1.40 | 850.00 | $1,190.00 |
| 12/04/2020 | JIS | AA | Local council working group regarding evaluation of local council assets. | 1.10 | 1195.00 | $1,314.50 |
| 12/04/2020 | JIS | AA | Call with Jason Pomerantz regarding CBRE employment and monitoring appraisal process. | 0.20 | 1195.00 | $239.00 |
| 12/04/2020 | JJK | AA | BRG/PSZJ team conference call on LC real estate analysis issues. | 0.50 | 895.00 | $447.50 |
| 12/04/2020 | JJK | AA | Review/analysis of local council real estate documents. | 3.30 | 895.00 | $2,953.50 |
| 12/04/2020 | JJK | AA | Review/analysis of local council real estate documents. | 6.10 | 895.00 | $5,459.50 |
| 12/04/2020 | RBO | AA | Join Local Council Asset subcommittee call | 1.10 | 1145.00 | $1,259.50 |
| 12/04/2020 | RBO | AA | Access Kiteworks regarding Local Council real estate documents as background for call regarding review procedures | 0.40 | 1145.00 | $458.00 |
| 12/04/2020 | RBO | AA | Join BRG and PSZJ attorneys on call regarding further documents and review process regarding Local Council real estate | 0.50 | 1145.00 | $572.50 |
| 12/04/2020 | RJG | AA | Participate in call with James I. Stang, Robert B. Orgel, John W. Lucas, Jason S Pomerantz, Daryl G. Parker, Todd Neilson and Matt Babcock regarding real estate valuation issues of local councils. | 0.50 | 1125.00 | $562.50 |
| 12/04/2020 | RMS | AA | Zoom conference call with BRG and PSZJ teams regarding restricted real estate gifts | 0.50 | 825.00 | $412.50 |
| 12/04/2020 | JSP | AA | Correspondence from B. Whittman regarding | 0.10 | 850.00 | $85.00 |

Pachulski Stang Ziehl & Jones LLP

Page:       8

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | appraisals | | | |
| 12/04/2020 | DGP | AA | Zoom Conference with Messrs. Babcock, Orgel, Judd, Mones, Kim, Lucas, Golden, Saunders, Ms. Dine, Manning re protocols for analysis of new property information received from Local Councils. | 0.50 | 995.00 | $497.50 |
| 12/04/2020 | DGP | AA | Analyze new materials from Local Councils for PSZJ Group J. | 1.10 | 995.00 | $1,094.50 |
| 12/04/2020 | MPK | AA | Conference call with PSZJ team and BRG regarding document review for local council assets (.5); review kiteworks dataroom (.2); call BRG regarding kiteworks dataroom (.1); review documents in group A (.5); email to Matt B regarding excel files (.1) | 1.40 | 795.00 | $1,113.00 |
| 12/04/2020 | SWG | AA | Call with PSZJ and BRG teams re: evaluation of real property documents. | 0.50 | 625.00 | $312.50 |
| 12/04/2020 | KBD | AA | Participate in call with BRG and Pachulski regarding document review project. | 0.50 | 1075.00 | $537.50 |
| 12/04/2020 | KBD | AA | Review excel sheet and files regarding local council properties in Schedule K. | 1.80 | 1075.00 | $1,935.00 |
| 12/05/2020 | MPK | AA | Review Group A local council documents and draft notes regarding analysis. | 1.60 | 795.00 | $1,272.00 |
| 12/05/2020 | KBD | AA | Review excel sheet and files regarding local council properties in Schedule K. | 1.00 | 1075.00 | $1,075.00 |
| 12/06/2020 | KBD | AA | Review excel sheet and files regarding local council properties in Schedule K. | 1.20 | 1075.00 | $1,290.00 |
| 12/07/2020 | JJK | AA | BRG/PSZJ conference call on local council real estate analysis issues. | 0.80 | 895.00 | $716.00 |
| 12/07/2020 | JJK | AA | Review/analysis of local council real estate documents. | 1.00 | 895.00 | $895.00 |
| 12/07/2020 | KHB | AA | Review and respond to emails from Iain Nassiter re local council releases and contributions and locate authority re same. | 1.30 | 995.00 | $1,293.50 |
| 12/07/2020 | RBO | AA | Review messages with queries regarding document review of Local Councils and respond with call invite (.2); Join call with Karen B. Dine, Steven W. Golden and, part time, M. Manning regarding use of form to record document review data regarding Local Councils (.8) | 1.00 | 1145.00 | $1,145.00 |
| 12/07/2020 | RMS | AA | Work on restricted gifts analysis | 3.80 | 825.00 | $3,135.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      9
Invoice 127218
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/07/2020 | MPK | AA | Call with Karen Dine regarding document review charting (.3); call with Matt Babock re same (.3); review Group A documents (.5); call with PSZJ team regarding review issues (attended partial call) (.4); review group D documents (.5); email to Matt Babcock regarding various folders (.2) | 2.20 | 795.00 | $1,749.00 |
| 12/07/2020 | SWG | AA | Review Batch A local council real estate documents and comment on comprehensive spreadsheet re: same. | 1.70 | 625.00 | $1,062.50 |
| 12/07/2020 | SWG | AA | Discussion with PSZJ team re: document review process. | 0.80 | 625.00 | $500.00 |
| 12/07/2020 | KBD | AA | Review information/documents from local councils regarding properties on Schedule K. | 2.30 | 1075.00 | $2,472.50 |
| 12/07/2020 | KBD | AA | Call with M. Babcock regarding document review process. | 0.30 | 1075.00 | $322.50 |
| 12/07/2020 | KBD | AA | Telephone call with  M. Manning regarding document review process. | 0.30 | 1075.00 | $322.50 |
| 12/07/2020 | KBD | AA | Telephone call with  M. Manning and M. Babcock regarding document review process. | 0.20 | 1075.00 | $215.00 |
| 12/07/2020 | KBD | AA | Telephone call with  Robert Orgel, M. Manning (for part) and Steven Golden regarding document review process. | 0.80 | 1075.00 | $860.00 |
| 12/08/2020 | RJG | AA | Assist M. Manning with question regarding Camp Hawkeye deed restrictions. | 0.30 | 1125.00 | $337.50 |
| 12/08/2020 | RMS | AA | Work on restricted gifts analysis | 0.50 | 825.00 | $412.50 |
| 12/08/2020 | DGP | AA | Analyze Local Council documents re LC_599 Blue Ridge Mountain Reservation re restrictions on use, transfer. | 1.80 | 995.00 | $1,791.00 |
| 12/08/2020 | MPK | AA | Review Group D documents (2.2); email to Rick G regarding deed restrictions for Group D asset (.3) | 2.50 | 795.00 | $1,987.50 |
| 12/08/2020 | KBD | AA | Review documents relating to properties of local councils on Schedule K. | 1.40 | 1075.00 | $1,505.00 |
| 12/09/2020 | JIS | AA | Call regarding research of local council asset disclosures, evaluation of the disclosures and follow up. | 0.80 | 1195.00 | $956.00 |
| 12/09/2020 | JJK | AA | BRG/PSZJ team call on local council real estate analysis issues (0.8); review/analyze local council real estate documents and issues (5.0). | 5.80 | 895.00 | $5,191.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      10

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 1.00 | 895.00 | $895.00 |
| 12/09/2020 | RBO | AA | Telephone conference with Robert M. Saunders regarding status of BSA restriction review follow up and process for Local Council restriction review | 0.30 | 1145.00 | $343.50 |
| 12/09/2020 | RBO | AA | Join BRG and PSZJ attorney regarding Local Council Real Estate on call | 0.80 | 1145.00 | $916.00 |
| 12/09/2020 | RBO | AA | Review M. Manning query, local council deed and query (.4); Preparation of analysis of same (.5); Telephone conference with Richard J. Gruber regarding same (.2) | 1.10 | 1145.00 | $1,259.50 |
| 12/09/2020 | RJG | AA | Participate in call with James I. Stang, Robert B. Orgel, John W. Lucas, Jason S Pomerantz, Daryl G. Parker, Todd Neilson and Matt Babcock  regarding real estate valuation issues of local councils. | 0.80 | 1125.00 | $900.00 |
| 12/09/2020 | RMS | AA | Work on restricted gifts analysis | 1.90 | 825.00 | $1,567.50 |
| 12/09/2020 | RMS | AA | Work on real estate review | 0.80 | 825.00 | $660.00 |
| 12/09/2020 | RMS | AA | Telephone conference with Robert B. Orgel regarding real estate review | 0.30 | 825.00 | $247.50 |
| 12/09/2020 | RMS | AA | Working group Zoom conference call regarding real estate review | 0.80 | 825.00 | $660.00 |
| 12/09/2020 | JSP | AA | Participate on call with PSZJ team and BRG team regarding Local Council real property | 0.80 | 850.00 | $680.00 |
| 12/09/2020 | DGP | AA | Zoom conference with Messrs. Neilson, Babcock, Judd, Stang, Orgel, Lucas, Gruber, Pomerantz, Ms. Dine and Ms. Manning re claimed real estate restrictions and supporting documentation. | 0.80 | 995.00 | $796.00 |
| 12/09/2020 | DGP | AA | Analyze documents produced by Local Councils re alleged use/transfer restrictions on:  LC_604,Blue Mountain, Martin Scout Ranch (1.1h); LC_606, Mount Baker, Fire Mountain Scout Camp (0.8h). | 1.90 | 995.00 | $1,890.50 |
| 12/09/2020 | MPK | AA | Emails with Rick Gruber regarding use restrictions (.2); review documents in Group D and draft notes to file (3.4); conference call with review team and BRG to discuss review of local council documents and findings (.8); email to Matt B requesting additional documents for two camps and related issues (.4) | 4.80 | 795.00 | $3,816.00 |
| 12/09/2020 | JWL | AA | Attend call regarding asset restrictions with BRG | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    11

BSA - Committee

Invoice 127218

85353   - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and PSZJ team (.8); | | | |
| 12/09/2020 | KBD | AA | Review and prepare comments to information relating to local councils in Schedule K. | 3.30 | 1075.00 | $3,547.50 |
| 12/09/2020 | KBD | AA | Call with Pachulski Stang Ziehl and Jones and BRG teams to discuss review of documents relating to local councils. | 0.80 | 1075.00 | $860.00 |
| 12/10/2020 | RBO | AA | Telephone conference with Karen B. Dine regarding handling of Local Council trust in document review | 0.10 | 1145.00 | $114.50 |
| 12/10/2020 | RBO | AA | Telephone conference with Babcock regarding tracing for BSA allegedly restricted assets and other issues | 0.50 | 1145.00 | $572.50 |
| 12/10/2020 | JSP | AA | Review correspondence/documents regarding Local Councils discovery issues | 1.70 | 850.00 | $1,445.00 |
| 12/10/2020 | DGP | AA | Complete analysis of LC_606 Mount Baker Council Fire Mountain Scout Camp documents re restrictions on use/transfer (1.3h); prepare notes/comments re same for Asset Analysis (PSZJ -j) spreadsheet (0.5h); begin analysis of LC_609 Chief Seattle Council Cascade Scout Reservation/Service Center documents re alleged restrictions on use/transfer (0.5h) | 2.30 | 995.00 | $2,288.50 |
| 12/10/2020 | MPK | AA | Review documents in Group D and draft notes to file (3.4); several emails to BRG regarding missing or incomplete documentation (.6) | 4.00 | 795.00 | $3,180.00 |
| 12/10/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 4.80 | 625.00 | $3,000.00 |
| 12/10/2020 | KBD | AA | Review documents and prepare comments relating to real property of local councils on Schedule K. | 1.80 | 1075.00 | $1,935.00 |
| 12/10/2020 | KBD | AA | Telephone call with Robert Orgel regarding question relating to trust. | 0.10 | 1075.00 | $107.50 |
| 12/11/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 5.90 | 895.00 | $5,280.50 |
| 12/11/2020 | RJG | AA | Exchange messages with M. Manning regarding local council deed restrictions. | 0.30 | 1125.00 | $337.50 |
| 12/11/2020 | RJG | AA | Exchange messages with Steven W. Golden regarding real property restrictions relating to Rancho Allegro property. | 0.40 | 1125.00 | $450.00 |
| 12/11/2020 | RMS | AA | Work on restricted gifts analysis | 3.60 | 825.00 | $2,970.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/11/2020 | JSP | AA | Review correspondence/documents from M. Babcock regarding discovery to/from Local Councils | 1.60 | 850.00 | $1,360.00 |
| 12/11/2020 | DGP | AA | Analyze documents for Chief Seattle Council, Cascade Camp re alleged restrictions on use and transfer. | 1.30 | 995.00 | $1,293.50 |
| 12/11/2020 | MPK | AA | Email to Rick Gruber regarding building restrictions (.2); review documents in Group D and draft notes to file (3.2) | 3.40 | 795.00 | $2,703.00 |
| 12/11/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 2.90 | 625.00 | $1,812.50 |
| 12/13/2020 | JJK | AA | Review/analyze  local council real estate documents and issues, and prepare notes on same. | 3.00 | 895.00 | $2,685.00 |
| 12/13/2020 | RMS | AA | Work on restricted gifts analysis | 1.50 | 825.00 | $1,237.50 |
| 12/13/2020 | KBD | AA | Review documents relating to local council property in Schedule K. | 1.50 | 1075.00 | $1,612.50 |
| 12/14/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 6.70 | 895.00 | $5,996.50 |
| 12/14/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 3.90 | 895.00 | $3,490.50 |
| 12/14/2020 | RMS | AA | Work on restricted gifts analysis | 1.40 | 825.00 | $1,155.00 |
| 12/14/2020 | JSP | AA | Correspondence from BRG (M. Babcock/T. Neikson) regarding valuation of Local Council assets | 0.40 | 850.00 | $340.00 |
| 12/14/2020 | DGP | AA | Analyze LC_609, Chief Seattle Council, Cascade Camp documents re alleged restrictions on transfers/use (1.1h); Analyze LC_609, Chief Seattle Council, Scout Center documents  re alleged restrictions on transfers/use (0.6h); preliminary review of LC_610, Great Alaska Council, Camp Gorsuch documents re alleged restrictions on use/transfer (0.2); preliminary review of LC_610, Great Alaska Council, Eagle River Scout Camp documents re alleged restrictions on use/transfer (0.2); preliminary review of LC_610, Great Alaska Council, Denali HAB documents re alleged restrictions on use/transfer (0.2); | 2.30 | 995.00 | $2,288.50 |
| 12/14/2020 | JWL | AA | Review property listing for purposes of appraisals and emails from BRG regarding same (.4); | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    13

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 5.00 | 625.00 | $3,125.00 |
| 12/14/2020 | KBD | AA | Analyze documents relating to properties on Schedule K. | 2.40 | 1075.00 | $2,580.00 |
| 12/15/2020 | JJK | AA | Review/analyze LC real estate documents and issues. | 4.80 | 895.00 | $4,296.00 |
| 12/15/2020 | RBO | AA | Telephone conference with Matt Babcock at BRG regarding checking status of Local Council document review | 0.30 | 1145.00 | $343.50 |
| 12/15/2020 | RBO | AA | Exchange messages with Dine regarding follow up document review | 0.10 | 1145.00 | $114.50 |
| 12/15/2020 | RMS | AA | Work on restricted gifts analysis | 3.30 | 825.00 | $2,722.50 |
| 12/15/2020 | DGP | AA | Analyze LC_610, Great Alaska Council, Camp Gorsuch documents re alleged restrictions on use/transfer (1.1h);  Analyze LC_610, Great Alaska Council, Denali HAB documents re alleged restrictions on use/transfer (1.5); | 2.60 | 995.00 | $2,587.00 |
| 12/15/2020 | MPK | AA | Review documents and prepare analysis of Group D assets. | 2.10 | 795.00 | $1,669.50 |
| 12/15/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 1.60 | 625.00 | $1,000.00 |
| 12/15/2020 | KBD | AA | Review documents and prepare notes regarding Schedule K properties. | 2.20 | 1075.00 | $2,365.00 |
| 12/16/2020 | JIS | AA | Call with real estate working group regarding property reviews/evaluations. | 0.80 | 1195.00 | $956.00 |
| 12/16/2020 | RBO | AA | Join Babcock of BRG and Robert M. Saunders to discuss BSA restricted document analysis | 0.70 | 1145.00 | $801.50 |
| 12/16/2020 | RBO | AA | Join Local Council real estate document review call between PSZJ and BRG professionals | 0.80 | 1145.00 | $916.00 |
| 12/16/2020 | RBO | AA | Telephone conference with Karen B. Dine regarding her review of local council. real property documents | 0.90 | 1145.00 | $1,030.50 |
| 12/16/2020 | RJG | AA | Participate in call with James Stang, Rob Orgel, Jason Pomerantz, Daryl Parker, M. Manning, K. Dine, Steve Golden, Todd Neilson and Matt Babcock regarding local council real estate valuation issues. | 0.80 | 1125.00 | $900.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    14

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | RMS | AA | Telephone conference with Matt Babcock of BRG regarding restricted gifts | 0.50 | 825.00 | $412.50 |
| 12/16/2020 | RMS | AA | Conference call with Robert B. Orgel and M. Babcock regarding restricted gifts | 0.70 | 825.00 | $577.50 |
| 12/16/2020 | RMS | AA | Zoom conference call (all hands) regarding real estate | 0.80 | 825.00 | $660.00 |
| 12/16/2020 | JSP | AA | Participate on real estate analysis call with PSZJ team | 0.80 | 850.00 | $680.00 |
| 12/16/2020 | DGP | AA | Zoom conference with Messrs. Babcock, Neilson, Stang, Orgel, Pomerantz, Judd and Saunders, and Ms. Manning and Ms. Dine (0.8h); Analyze recorded and unrecorded documents re use/transfer restrictions re  Local Council 610, Great Alaska Council (Eagle River Scout Camp) (1.4h); Analyze recorded and unrecorded documents re use/transfer restrictions re  Local Council 611, Inland Northwest Local Council (Cowles Scout Reservation) (0.7h). | 2.90 | 995.00 | $2,885.50 |
| 12/16/2020 | MPK | AA | Further review and analyze Group A assets (3.7); conference call with BRG and PSZJ team to discuss document review and related matters (.8) | 4.50 | 795.00 | $3,577.50 |
| 12/16/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 4.20 | 625.00 | $2,625.00 |
| 12/16/2020 | KBD | AA | Review and revise information relating to real estate on Schedule K. | 1.70 | 1075.00 | $1,827.50 |
| 12/16/2020 | KBD | AA | Telephone call with  Robert Orgel regarding document review. | 0.90 | 1075.00 | $967.50 |
| 12/16/2020 | KBD | AA | Call with BRG and Pachulski Stang Ziehl and Jones regarding Local Council document review. | 0.80 | 1075.00 | $860.00 |
| 12/17/2020 | RBO | AA | Review Karen B. Dine message regarding issue as to review of a Local Council's alleged restriction document; (.1) and respond (.2); Review separate further question from Karen B. Dine (.1) and analyze and respond (.2) | 0.60 | 1145.00 | $687.00 |
| 12/17/2020 | RJG | AA | Call with K. Dine regarding questions about local council restrictions. | 0.30 | 1125.00 | $337.50 |
| 12/17/2020 | RMS | AA | Work on restricted gifts | 1.40 | 825.00 | $1,155.00 |
| 12/17/2020 | RMS | AA | Emails to M. Babcock regarding restricted gifts | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    15

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | JSP | AA | Attention to appraisal issues - CBRE | 0.70 | 850.00 | $595.00 |
| 12/17/2020 | DGP | AA | Analyze 50 recorded and recorded documents (indentures, deeds, and related instruments) re possible restrictions on use/transfer re Local Council 611, Inland Northwest Council (Cowles Scout Reservation). | 3.10 | 995.00 | $3,084.50 |
| 12/17/2020 | MPK | AA | Further review Group A documents and draft notes to file (3.2); draft email to BRG regarding missing documents in several LC files (.2) | 3.40 | 795.00 | $2,703.00 |
| 12/17/2020 | KBD | AA | Revisions to chart regarding properties of local councils Schedule K. | 0.80 | 1075.00 | $860.00 |
| 12/17/2020 | KBD | AA | Review of documents relating to properties from schedule K. | 1.70 | 1075.00 | $1,827.50 |
| 12/17/2020 | KBD | AA | Telephone call with R. Gruber regarding issues relating to document review. | 0.30 | 1075.00 | $322.50 |
| 12/17/2020 | KBD | AA | Attention to correspondence relating to document review issues. | 0.30 | 1075.00 | $322.50 |
| 12/17/2020 | KBD | AA | Analyze legal issues relating to property of Local Councils. | 1.20 | 1075.00 | $1,290.00 |
| 12/18/2020 | JIS | AA | Review state court pleadings related to Alpine deed. | 0.30 | 1195.00 | $358.50 |
| 12/18/2020 | RBO | AA | Telephone call to Judd and Babcock and draft query regarding modeling for asset analyses | 0.40 | 1145.00 | $458.00 |
| 12/18/2020 | JSP | AA | Correspondence regarding real estate asset analysis | 0.70 | 850.00 | $595.00 |
| 12/18/2020 | DGP | AA | Prepare comments for draft spreadsheet, and related e-mail to Mr. Orgel re same, regarding analysis of documents re possible restrictions on use/transfer relating to following Local Council properties (2.8h);  598  Shenandoah Area (Camp Rock Enon); 599 Blue Ridge Mountains            Council (Blue Ridge Mountain Reservation [Camp Powhatan, Camp Ottari, Aquatics Base On Claytor Lake, High Knoll Trail Camp]); 604 Blue Mountain Council (Martin Scout Ranch); 606 Mount Baker Council (Fire Mountain Scout Camp); 609 Seattle Council (Camp Parsons); 609 Chief Seattle Council (Cascade Scout Reservation); 609 Chief Seattle Council (Seattle Service Center & Puget Sound Scout Shop,Service Center / Scout Shop; 610 Great Alaska Council- (Camp Gorsuch [Rasmussen Scout Reservation]); 610 Great Alaska Council (Denali HAB, Denali High Adventure Scout Base); 610 | 2.80 | 995.00 | $2,786.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    16
Invoice 127218
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Great Alaska Council (Eagle River Scout Camp); 611 Inland Northwest Local Council (Cowles Scout Reservation). | | | |
| 12/18/2020 | DGP | AA | Continued analysis of recorded and unrecorded documents re possible use/transfer restrictions related to Local Council 611, Inland Northwest Council (Camp Colwes). | 0.60 | 995.00 | $597.00 |
| 12/18/2020 | MPK | AA | Emails with Rick G regarding trust issues (.2); further work on notes regarding properties in Group D (.3); review Group E assets and draft notes to file (.1) | 0.60 | 795.00 | $477.00 |
| 12/18/2020 | KBD | AA | Review schedule and documents relating to properties in  Group F. | 1.20 | 1075.00 | $1,290.00 |
| 12/19/2020 | MPK | AA | Further review Group E documents and draft notes to file. | 1.40 | 795.00 | $1,113.00 |
| 12/20/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 2.00 | 895.00 | $1,790.00 |
| 12/20/2020 | RBO | AA | Review Declaratory Relief Complaint regarding BSA restricted assets, mediation statement, Identified Property, etc. and take notes (2.5); Revise complaint and review related documents (6.1) | 8.60 | 1145.00 | $9,847.00 |
| 12/20/2020 | MPK | AA | Review Group E documents and draft notes to file. | 2.60 | 795.00 | $2,067.00 |
| 12/20/2020 | JWL | AA | Review BRG outline of additional properties to be valued of local councils (.3); | 0.30 | 825.00 | $247.50 |
| 12/20/2020 | KBD | AA | Review documents relating to local councils in Group F. | 1.30 | 1075.00 | $1,397.50 |
| 12/21/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 5.00 | 895.00 | $4,475.00 |
| 12/21/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 5.50 | 895.00 | $4,922.50 |
| 12/21/2020 | RBO | AA | Review Beth E. Levine message regarding property complaint clean up and coordination and send response (.3);  Review Beth E. Levine reply and respond regarding coordination (.1); Preparation of message to BRG regarding coordinating with Beth E. Levine regarding complaint | 0.70 | 1145.00 | $801.50 |
| 12/21/2020 | RBO | AA | Review message and revised complaint from Beth E. Levine and respond (.7); Review Beth E. Levine message and query to Maxim B. Litvak (.1); Preparation of further request to Maxim B. Litvak | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2); Review Maxim B. Litvak response and explain request further (.2) | | | |
| 12/21/2020 | RMS | AA | Telephone conference with M. Babcock regarding restricted gifts | 0.50 | 825.00 | $412.50 |
| 12/21/2020 | JSP | AA | Attention to issues regarding CBRE appraisals | 0.70 | 850.00 | $595.00 |
| 12/21/2020 | JSP | AA | Confer with T. Neilson regarding CBRE appraisals | 0.30 | 850.00 | $255.00 |
| 12/21/2020 | JSP | AA | Review various Local Council discovery responses for follow up regarding same | 1.10 | 850.00 | $935.00 |
| 12/21/2020 | DGP | AA | Analyze recorded and unrecorded documents re possible use/transfer restrictions related to Local Council 612, Pacific Harbors Council, Camp Thunderbird (Cleland Scout Reservation). | 1.90 | 995.00 | $1,890.50 |
| 12/21/2020 | DGP | AA | Initial review of recorded and unrecorded documents related to possilbe use/transfer restrictions on: Local Council 614 Grand Columbia Council (Camp Fife) (0.2h); Local Council 615 Mountaineer Area Council (Camp Mountaineer) (0.2h); Local Council 617 Buckskin Council (Buckskin Scout Reservation) (0.2h). | 0.60 | 995.00 | $597.00 |
| 12/21/2020 | DGP | AA | Legal research re Palisades Interstate Park v BSA | 1.10 | 995.00 | $1,094.50 |
| 12/21/2020 | MPK | AA | Review Group E documents and draft notes to file (4.3); emails to BRG regarding missing documents (.4) | 4.70 | 795.00 | $3,736.50 |
| 12/21/2020 | JWL | AA | Email with J. Morris regarding CBRE valuation issues (.1); review CBRE agreement and emails with BRG regarding work product issues (.5); review email from BRG and utilization reports regarding Calif. campground needs (.8); | 1.40 | 825.00 | $1,155.00 |
| 12/21/2020 | KBD | AA | Review documents and information regarding local council properties in Group F. | 0.80 | 1075.00 | $860.00 |
| 12/22/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 4.20 | 895.00 | $3,759.00 |
| 12/22/2020 | RBO | AA | Join Zoom call by telephone only regarding Local Council real estate with BRG and PSZJ professionals | 1.70 | 1145.00 | $1,946.50 |
| 12/22/2020 | RBO | AA | Prepare message to Daryl G. Parker regarding document analysis | 0.20 | 1145.00 | $229.00 |
| 12/22/2020 | RMS | AA | Work on restricted gifts | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | JSP | AA | Detailed review of Local Councils responses in preparation for call with M. Babcok regarding same | 2.90 | 850.00 | $2,465.00 |
| 12/22/2020 | DGP | AA | Initial review of recorded and unrecorded documents related to possible use/transfer restrictions on: Local Council 619, Ohio River Valley Council, Fort Steuben Reservation  (0.2h); Local Council 624, Gateway Area Council (Camp Decorah) (0.2h); Local Council 635, Bay-Lakes Council (Camp Rokilio) (0.2h). | 0.60 | 995.00 | $597.00 |
| 12/22/2020 | DGP | AA | Analyze recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 614, Grand Columbia Council (Camp Fife). | 2.20 | 995.00 | $2,189.00 |
| 12/22/2020 | DGP | AA | Analyze recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 615, Mountaineer Area Council (Camp Mountaineer). | 0.80 | 995.00 | $796.00 |
| 12/22/2020 | DGP | AA | Analyze recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 617, Buckskin Council (Buckskin Scout Reservation). | 0.80 | 995.00 | $796.00 |
| 12/22/2020 | MPK | AA | Review Group E documents and draft notes to file (4.7); draft email to BRG re missing documents (.1) | 4.80 | 795.00 | $3,816.00 |
| 12/22/2020 | KBD | AA | Review documents regarding property of local councils for Group F. | 1.80 | 1075.00 | $1,935.00 |
| 12/23/2020 | JIS | AA | Call Jason Pomerantz regarding CBRE status and additional conflict check. | 0.20 | 1195.00 | $239.00 |
| 12/23/2020 | RBO | AA | Review Daryl G. Parker response regarding Local Council document review (.1) and provide clarification to facilitate coordination with CBRE (.3); Review Beth E. Levine query regarding coordination to minimize unneeded controversy regarding property complaint (.1) and provide explanatory reply (.3) | 0.80 | 1145.00 | $916.00 |
| 12/23/2020 | RBO | AA | Review Miriam Manning query regarding Local Council document review (.1) and review draft notes and analysis (.5) and respond in detail to Miriam Manning regarding same (.6) | 1.20 | 1145.00 | $1,374.00 |
| 12/23/2020 | RBO | AA | Telephone conference with Matt Babcock regarding CBRE and PSZJ review coordination (.1); join CBRE related PSZJ and BRG call regarding appraisals (.5); Prepare email to Richard J. Gruber | 1.10 | 1145.00 | $1,259.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    19

Invoice 127218

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding same (.2); Preparation of message to Jonathan J. Kim regarding status of his review of Local Council documents, etc. (.2) Review Robert M. Saunders message regarding BRG call and reply (.1) | | | |
| 12/23/2020 | RJG | AA | Participate in call with Rob Orgel, Jason Pomerantz, M. Manning, K. Dine, Todd Neilson and Matt Babcock regarding local council real estate valuation issues. | 0.50 | 1125.00 | $562.50 |
| 12/23/2020 | RMS | AA | Work on restricted gifts | 3.40 | 825.00 | $2,805.00 |
| 12/23/2020 | RMS | AA | Email exchange with John A. Morris regarding redacted documents | 0.10 | 825.00 | $82.50 |
| 12/23/2020 | JSP | AA | Participate in weekly real estate analysis call with PSZJ group and BRG group | 0.50 | 850.00 | $425.00 |
| 12/23/2020 | JSP | AA | Call with T. Neison, D. Bauman and T. Baroch regarding CBRE appraisals | 0.50 | 850.00 | $425.00 |
| 12/23/2020 | JSP | AA | Confer with T. Neison regarding CBRE appraisals | 0.10 | 850.00 | $85.00 |
| 12/23/2020 | JSP | AA | Call with M. Babcock regarding additional documents from Local Councils | 0.10 | 850.00 | $85.00 |
| 12/23/2020 | DGP | AA | Review Local Council properties re missing documents and begin list of same. | 0.60 | 995.00 | $597.00 |
| 12/23/2020 | DGP | AA | Analyze recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 619, Ohio River Valley Council (Fort Steuben Reservation). | 0.80 | 995.00 | $796.00 |
| 12/23/2020 | DGP | AA | Zoom meeting with Messrs. Babcock, Neilson, Stang, Orgel, Pomerantz, Ms. Dine, Ms. Manning re status of analysis of documents re possible use/transfer restrictions on Local Council properties. | 0.50 | 995.00 | $497.50 |
| 12/23/2020 | MPK | AA | Conference call with BRG and PSZJ team regarding LC assets and related matters. | 0.50 | 795.00 | $397.50 |
| 12/23/2020 | KBD | AA | Review documents regarding property of local councils for Group F. | 1.20 | 1075.00 | $1,290.00 |
| 12/23/2020 | KBD | AA | Call with BRG and Pachulski regarding review of local council property. | 0.50 | 1075.00 | $537.50 |
| 12/24/2020 | RBO | AA | Review Jonathan J. Kim response regarding Local Council document review tasks, and respond | 0.10 | 1145.00 | $114.50 |
| 12/24/2020 | RMS | AA | Work on restricted gifts analysis | 0.10 | 825.00 | $82.50 |

Pachulski Stang Ziehl & Jones LLP

Page: 20

BSA - Committee

Invoice 127218

85353   - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2020 | JSP | AA | Correspondence regarding CBRE appraisals | 0.90 | 850.00 | $765.00 |
| 12/24/2020 | KBD | AA | Review documents regarding property of local councils for Group F. | 3.00 | 1075.00 | $3,225.00 |
| 12/24/2020 | KBD | AA | Revisions to notes regarding Schedule K properties. | 0.20 | 1075.00 | $215.00 |
| 12/25/2020 | RBO | AA | Preparation of message to Miriam Manning, Karen B. Dine, Daryl G. Parker, etc. Regarding consideration with CBRE regarding certain specific items and explain parameters | 0.80 | 1145.00 | $916.00 |
| 12/25/2020 | MPK | AA | Review comments from Rob O to analysis of Group D documents and revise same (.7); email to Karen D regarding restriction language (.1) | 0.80 | 795.00 | $636.00 |
| 12/26/2020 | RBO | AA | Review Karen B. Dine query regarding aspects of CBRE valuation as effects cataloging LC document review (.1) and respond (.1) | 0.20 | 1145.00 | $229.00 |
| 12/26/2020 | RBO | AA | Review Miriam Manning explanation of adjustments made to analysis regarding LC property documents, and respond | 0.20 | 1145.00 | $229.00 |
| 12/26/2020 | RBO | AA | Review Karen B. Dine query regarding LC document review categorization and treatment and respond | 0.40 | 1145.00 | $458.00 |
| 12/26/2020 | RBO | AA | Review Jonathan J. Kim sample of review handling for LC documents and his message (.4); Preparation of message to Jonathan J. Kim with comments regarding samples (.3) | 0.70 | 1145.00 | $801.50 |
| 12/26/2020 | RJG | AA | Respond to question from M. Manning about addressing easements in the real property restriction analysis. | 0.20 | 1125.00 | $225.00 |
| 12/26/2020 | MPK | AA | Revise previous designations (1.8); review Group E documents and draft notes to file (1.6); email to BRG regarding needed documents (.1); email to Rick G re easement issue (.1); call with Karen D re analysis of LC assets (.3) | 3.90 | 795.00 | $3,100.50 |
| 12/26/2020 | KBD | AA | Review and prepare comments to Group F. Local Council properties. | 2.30 | 1075.00 | $2,472.50 |
| 12/26/2020 | KBD | AA | Telephone call with  M. Manning regarding analysis of local council properties. | 0.30 | 1075.00 | $322.50 |
| 12/26/2020 | KBD | AA | Review and prepare correspondence relating to document review. | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/27/2020 | DGP | AA | Continued analsysi of recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 619, Ohio River Valley Council (Fort Steuben Reservation). | 1.90 | 995.00 | $1,890.50 |
| 12/27/2020 | MPK | AA | Analyze LC assets in Group E and draft notes to file. | 2.90 | 795.00 | $2,305.50 |
| 12/28/2020 | RBO | AA | Preparation of message to BRG regarding CBRE information sources and aspects of their review (.4); Review further Karen B. Dine query regarding document review handling (.1); Preparation of messages with same to Richard J. Gruber after review his regarding his continues help (.4) | 0.90 | 1145.00 | $1,030.50 |
| 12/28/2020 | RBO | AA | Review Golden message and query as to particular LC property, Richard J. Gruber comment, and send comments | 0.70 | 1145.00 | $801.50 |
| 12/28/2020 | JSP | AA | Correspondence from BRG group regarding appraisals | 0.40 | 850.00 | $340.00 |
| 12/28/2020 | JSP | AA | Correspondence from T. Neilson/M. Backcock regarding property valuations | 0.40 | 850.00 | $340.00 |
| 12/28/2020 | DGP | AA | Analyze recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 624, Gateway Area Council (Camp Decorah). | 1.60 | 995.00 | $1,592.00 |
| 12/28/2020 | MPK | AA | Emails with BRG regarding documentation relating to various LCs (.1); revise analysis of various LC assets based on additional information (.4); review Group E documents and draft notes to file (4.1) | 4.60 | 795.00 | $3,657.00 |
| 12/28/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 2.00 | 625.00 | $1,250.00 |
| 12/28/2020 | KBD | AA | Review documents relating to property of local councils on Schedule F. | 4.70 | 1075.00 | $5,052.50 |
| 12/28/2020 | KBD | AA | Draft correspondence regarding document review. | 0.20 | 1075.00 | $215.00 |
| 12/29/2020 | RBO | AA | Review Miriam Manning message regarding review assignment status for L.CC. Documents (.1); Preparation of response to Miriam Manning (.1); Preparation of message to Robert M. Saunders regarding L.C. review assignment (.1) | 0.30 | 1145.00 | $343.50 |
| 12/29/2020 | RMS | AA | Telephone conference with M. Babcock regarding restricted gifts | 0.40 | 825.00 | $330.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/29/2020 | RMS | AA | Work on restricted gifts analysis | 0.80 | 825.00 | $660.00 |
| 12/29/2020 | JSP | AA | Draft correspondence to C. Binggeli regarding Local Council discovery issues | 0.60 | 850.00 | $510.00 |
| 12/29/2020 | JSP | AA | Review correspondence from M. Babcock regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 12/29/2020 | JSP | AA | Correspondence to M. Babcock regarding real estate analysis | 0.10 | 850.00 | $85.00 |
| 12/29/2020 | JSP | AA | Call with BRG group (T. Neikson, M. Babcock, D. Judd) and CBRE group (D. Bauman, T. Baroch) regarding appraisals | 0.60 | 850.00 | $510.00 |
| 12/29/2020 | JSP | AA | Call with BRG group regarding follow up with CBRE | 0.50 | 850.00 | $425.00 |
| 12/29/2020 | JSP | AA | Correspondence from M. Klebaner regarding asset information/certification - Local Councils | 0.10 | 850.00 | $85.00 |
| 12/29/2020 | DGP | AA | Continued analysis of recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 624, Gateway Area Council (Camp Decorah). | 1.10 | 995.00 | $1,094.50 |
| 12/29/2020 | MPK | AA | Review Group E documents and draft notes to file re analysis (3.6); email to BRG regarding requests for additional documents (.2) | 3.80 | 795.00 | $3,021.00 |
| 12/29/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 3.80 | 625.00 | $2,375.00 |
| 12/29/2020 | KBD | AA | Review documents regarding property of local councils in Group F. | 0.70 | 1075.00 | $752.50 |
| 12/29/2020 | KBD | AA | Review legal issues relating to local council properties. | 0.80 | 1075.00 | $860.00 |
| 12/29/2020 | KBD | AA | Prepare correspondence regarding outstanding questions. | 0.10 | 1075.00 | $107.50 |
| 12/30/2020 | RBO | AA | Review Jason S Pomerantz message regarding real property status (.1); Preparation of response to Jason S Pomerantz and others regarding need for status call (.5); Review Neilson reply regarding same (.2); Telephone conference with James I. Stang regarding same (.1); Preparation of reply to Neilson (.1); Review Miriam Manning query regarding L.D. Document review and respond (.3) | 1.30 | 1145.00 | $1,488.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2020 | RBO | AA | Review Daryl G. Parker message regarding L.C. Document review issues (.1); Analyze and respond to Daryl G. Parker (.4) | 0.50 | 1145.00 | $572.50 |
| 12/30/2020 | RBO | AA | Join call regarding local council Real Estate with PSZJ and BRG professionals regarding coordinating CBRE and PSZJ work | 1.20 | 1145.00 | $1,374.00 |
| 12/30/2020 | RJG | AA | Participate on call with James Stang, Rob Orgel, Jason Pomerantz, Daryl Parker, Karen Dine, Todd Neilson and Matt Babcock regarding real estate valuation issues of local council real properties. (partial attendance) | 0.90 | 1125.00 | $1,012.50 |
| 12/30/2020 | JSP | AA | Review correspondence from BRG group/A&M groupregarding CBRE appraisals | 0.80 | 850.00 | $680.00 |
| 12/30/2020 | JSP | AA | Participate on call with BRG group and PSZJ group regarding real estate analysis | 1.20 | 850.00 | $1,020.00 |
| 12/30/2020 | DGP | AA | Continued analysis of recorded and unrecorded documents regarding possible restrictions on use/transfer re Local Council 624, Gateway Area Council (Camp Decorah). | 1.30 | 995.00 | $1,293.50 |
| 12/30/2020 | DGP | AA | Read, consider and respond to e-mails re how to address conditional use permits in analysis. | 0.60 | 995.00 | $597.00 |
| 12/30/2020 | DGP | AA | Zoom conference with Messrs. Babcock, Neilson, Stang, Orgel, Pomerantz, Ms. Dine re status, treatment of conditonal use permits in analysis. (partial attendance) | 0.90 | 995.00 | $895.50 |
| 12/30/2020 | MPK | AA | Emails with team regarding CUDs (.2); email to Rob O and Rick G regarding certain alleged restrictions (.3); work on analysis of LC assets (2.1); email to BRG requesting additional documents (.3) | 2.90 | 795.00 | $2,305.50 |
| 12/30/2020 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 2.50 | 625.00 | $1,562.50 |
| 12/30/2020 | KBD | AA | Review correspondence relating to issues with respect to document review. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | KBD | AA | Prepare chart of information relating to Group F properties. | 1.30 | 1075.00 | $1,397.50 |
| 12/30/2020 | KBD | AA | Prepare correspondence regarding outstanding documents/questions regarding property review. | 0.20 | 1075.00 | $215.00 |
| 12/30/2020 | KBD | AA | Call with BRG and Pachulski teams regarding | 1.20 | 1075.00 | $1,290.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | property evaluation issues. | | | |
| 12/31/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 3.00 | 895.00 | $2,685.00 |
| 12/31/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 2.00 | 895.00 | $1,790.00 |
| 12/31/2020 | JJK | AA | Review/analyze local council real estate documents and issues. | 5.10 | 895.00 | $4,564.50 |
| 12/31/2020 | JSP | AA | Correspondence regarding additional discovery from numerous Local Councils | 0.90 | 850.00 | $765.00 |
| 12/31/2020 | JSP | AA | Review correspondence from BRG group and A&M group regarding valuation/appraisals | 0.90 | 850.00 | $765.00 |
| 12/31/2020 | MPK | AA | Review Group G assets and draft notes to file (2.6) email to BRG regarding need for additional documents (.2) | 2.80 | 795.00 | $2,226.00 |
| 12/31/2020 | KBD | AA | Review property related documents regarding certain rights and easements. | 1.80 | 1075.00 | $1,935.00 |
| | | | | **385.10** | | **$351,841.50** |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | PJJ | BL | Update council representatives. | 0.30 | 425.00 | $127.50 |
| 12/01/2020 | PJJ | BL | Review email from and respond to Jason S Pomerantz regarding council representatives. | 0.20 | 425.00 | $85.00 |
| 12/01/2020 | JSP | BL | Correspondence from J. Celentino regarding Cimarron Council certification of compliance | 0.10 | 850.00 | $85.00 |
| 12/01/2020 | JSP | BL | Confer with various Local Council representatives regarding additional documents requested | 0.40 | 850.00 | $340.00 |
| 12/01/2020 | JAM | BL | Review/revise BSA draft Rule 2004 motion for the insurers (2.1); e-mails with J. Schulman, J. Stang, J. Lucas re: revisions to BSA draft Rule 2004 motion (0.1). | 2.20 | 1075.00 | $2,365.00 |
| 12/02/2020 | JWL | BL | Review revised schedule 2 to injunction and respond to BSA counsel regarding same (.1); | 0.10 | 825.00 | $82.50 |
| 12/02/2020 | KBD | BL | Review and comment on draft 2004 motion. | 0.20 | 1075.00 | $215.00 |
| 12/04/2020 | JAM | BL | Draft Joinder to BSA Rule 2004 motion (for insurers) (0.4); e-mail to J. Stang, J. Lucas, J. O'Neill re: Joinder to BSA Rule 2004 motion (for insurers) (0.1); e-mail to J. Shulman, J. Stang, J. | 0.70 | 1075.00 | $752.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    25

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

---

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Lucas re: comments to proposed stipulation resolving BSA Rule 2004 motion (0.2). | | | |
| 12/07/2020 | JSP | BL | Confer with R. Snapp regarding compliance - Cherokee Council | 0.30 | 850.00 | $255.00 |
| 12/14/2020 | CAK | BL | Assist in preparation of 12/16/20 hearing binder | 0.20 | 395.00 | $79.00 |
| 12/14/2020 | JIS | BL | Call Jason Pomerantz re next steps in discovery on select local councils. | 0.10 | 1195.00 | $119.50 |
| 12/14/2020 | CJB | BL | Prepare hearing binder for hearing on 12/16/20. | 1.60 | 350.00 | $560.00 |
| 12/14/2020 | JSP | BL | Confer with J. Stang regarding additional discovery from Local Councils | 0.10 | 850.00 | $85.00 |
| 12/14/2020 | JSP | BL | Call with J. Lucas to discuss Local Council discovery issues | 0.20 | 850.00 | $170.00 |
| 12/14/2020 | JSP | BL | Analysis regarding Local Council discovery issues | 0.90 | 850.00 | $765.00 |
| 12/14/2020 | JSP | BL | Correspondence to M. Babcock regarding Local Council discovery issues | 0.10 | 850.00 | $85.00 |
| 12/14/2020 | JSP | BL | Call with M. Babcock regarding Local Council discovery issues | 0.10 | 850.00 | $85.00 |
| 12/14/2020 | JWL | BL | Call with J. Pomerantz regarding local council discovery issues (.2); | 0.20 | 825.00 | $165.00 |
| 12/15/2020 | CAK | BL | Assist in preparation of 12/16/20 hearing | 0.20 | 395.00 | $79.00 |
| 12/15/2020 | KKY | BL | Review and revise binders for 12/16/20 hearing | 0.40 | 425.00 | $170.00 |
| 12/15/2020 | JEO | BL | Hearing preparation for 12/16 hearing | 0.40 | 925.00 | $370.00 |
| 12/15/2020 | CJB | BL | Prepare hearing binder for hearing on 12/16/20. | 1.30 | 350.00 | $455.00 |
| 12/15/2020 | JSP | BL | Review Local Council discovery responses | 1.60 | 850.00 | $1,360.00 |
| 12/16/2020 | JSP | BL | Call with M. Babcock and J. Lucas regarding Local Council discovery | 0.30 | 850.00 | $255.00 |
| 12/16/2020 | JSP | BL | Call with M. Andolina, M. Linder, C. Binggeli, B. Whittman and J. Lucas regarding Local Council discovery issues | 0.30 | 850.00 | $255.00 |
| 12/16/2020 | JSP | BL | Analysis regarding Local Council discovery based on correspondence from M. Babcock | 0.80 | 850.00 | $680.00 |
| 12/16/2020 | JWL | BL | Call with M. Babcock and J. Pomerantz regarding local council document production issues (.3); call with BSA counsel,  A&M, J. Pomerantz regarding same (.3); another follow up call with M. Babcock | 1.20 | 825.00 | $990.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    26

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding next steps for production of Local Council info (.2); respond to questions from state court counsel regarding scope of injunction (.4); | | | |
| 12/17/2020 | JSP | BL | Review/analyze report from BRG regarding Local Council discovery | 1.90 | 850.00 | $1,615.00 |
| 12/18/2020 | JSP | BL | Confer with M. Babcock regarding Local Council discovery | 0.20 | 850.00 | $170.00 |
| 12/18/2020 | JSP | BL | Analysis regarding additional documents from Local Councils | 0.90 | 850.00 | $765.00 |
| 12/20/2020 | JIS | BL | Prepare email to Jason Pomerantz regarding case strategy issues and local council asset issues. | 0.30 | 1195.00 | $358.50 |
| 12/21/2020 | BEL | BL | Review and revise draft complaint for declaratory judgment. | 2.00 | 825.00 | $1,650.00 |
| 12/21/2020 | BEL | BL | Review and respond to email from Maxim B. Litvak regarding draft complaint for declaratory judgment. | 0.30 | 825.00 | $247.50 |
| 12/21/2020 | BEL | BL | Further emails to Maxim B. Litvak regarding draft complaint for declaratory judgment. | 0.10 | 825.00 | $82.50 |
| 12/21/2020 | JWL | BL | Review and revise proposed order for production of VSD files (.6); | 0.60 | 825.00 | $495.00 |
| 12/22/2020 | JIS | BL | Partial review of pleading re restricted assets. | 0.20 | 1195.00 | $239.00 |
| 12/22/2020 | BEL | BL | Review memo regarding perfection analysis and analyze in context of complaint for declaratory judgment and review and revise complaint. | 2.20 | 825.00 | $1,815.00 |
| 12/23/2020 | MBL | BL | Emails with B. Levine re status of restricted assets. | 0.20 | 950.00 | $190.00 |
| 12/23/2020 | BEL | BL | Analysis of impact of perfection issues on complaint for declaratory judgment regarding restricted assets and review and revise complaint. | 1.50 | 825.00 | $1,237.50 |
| 12/23/2020 | BEL | BL | Further revisions to draft complaint for declaratory judgment. | 0.50 | 825.00 | $412.50 |
| 12/23/2020 | JSP | BL | Notes in preparation for call with T. Baroch and D. Bauman regarding CBRE appraisals (.20; call with J. Stang re CBRE (.2) | 0.40 | 850.00 | $340.00 |
| 12/23/2020 | JSP | BL | Email to J. Lucas regarding additional documents from Local Councils | 0.10 | 850.00 | $85.00 |
| 12/24/2020 | MBL | BL | Review revised complaint re restricted assets. | 0.20 | 950.00 | $190.00 |
| 12/24/2020 | JSP | BL | Correspondence from M. Babcock regarding Local Council discovery | 0.20 | 850.00 | $170.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    27

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/24/2020 | JSP | BL | Review discovery responses from various Local Councils, including Atlanta, Greater New York and Andrew Jackson | 1.80 | 850.00 | $1,530.00 |
| 12/28/2020 | JSP | BL | Correspondence (BRG and BSA counsel) regarding Local Council discovery | 0.90 | 850.00 | $765.00 |
| 12/28/2020 | JSP | BL | Review documents in connection with Local Council discovery issues | 1.40 | 850.00 | $1,190.00 |
| 12/28/2020 | JSP | BL | Email to J. Stang regarding Local Council discovery | 0.10 | 850.00 | $85.00 |
| 12/29/2020 | JIS | BL | Call Jason Pomerantz regarding email on discovery to 39 councils. | 0.20 | 1195.00 | $239.00 |
| 12/29/2020 | JSP | BL | Confer with J. Stang regarding Local Council discovery issues | 0.20 | 850.00 | $170.00 |
| 12/30/2020 | JSP | BL | Review correspondence/report from M. Babcock regarding Local Council discovery, including follow up in connection with same | 1.80 | 850.00 | $1,530.00 |
| 12/30/2020 | JWL | BL | Review Hartford discovery request and list of survivors and prepare list of each abuse state (.3); | 0.30 | 825.00 | $247.50 |
| | | | | **33.00** | | **$26,854.00** |

## Case Administration [B110]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | KKY | CA | Review and revise 2002 service list | 0.30 | 425.00 | $127.50 |
| 12/01/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 12/02/2020 | KKY | CA | Review and revise 2002 service list | 0.60 | 425.00 | $255.00 |
| 12/02/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 12/02/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/03/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/04/2020 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 12/07/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 12/08/2020 | KKY | CA | Review and revise critical dates | 1.60 | 425.00 | $680.00 |
| 12/08/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 12/09/2020 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 12/11/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    28

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | KKY | CA | Review and revise critical dates | 1.10 | 425.00 | $467.50 |
| 12/14/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 12/15/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 12/18/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 12/21/2020 | CAK | CA | Review documents, update charts and organize to file. | 0.20 | 395.00 | $79.00 |
| 12/22/2020 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 12/22/2020 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 12/23/2020 | DG | CA | Call with State Court Counsel to discuss town hall (1); summarize same (.3) | 1.30 | 1095.00 | $1,423.50 |
| 12/23/2020 | KSN | CA | Maintain document control. | 0.20 | 350.00 | $70.00 |
| 12/29/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 12/30/2020 | KKY | CA | Review and revise critical dates | 0.40 | 425.00 | $170.00 |
| 12/30/2020 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |
| 12/31/2020 | MBL | CA | Attention to case status emails from J. Lucas. | 0.10 | 950.00 | $95.00 |
| | | | | **13.00** | | **$6,037.50** |

## Claims Admin/Objections[B310]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/23/2020 | DG | CO | Review claims data summaries and analysis | 0.80 | 1095.00 | $876.00 |
| 12/01/2020 | JWL | CO | Review claims data for purposes of demand formulation (.8); respond to communications by counsel regarding filing claims, confirmations, and amendments (.1.1); | 1.90 | 825.00 | $1,567.50 |
| 12/02/2020 | JWL | CO | Respond to communications from claimants' counsel regarding claim filing, amendments, and the process forward (1.5); respond to emails regarding roster requests (.3); respond to calls regarding roster requests (.5); review notice regarding adding LDS to review permitted party status (.1); | 2.40 | 825.00 | $1,980.00 |
| 12/03/2020 | JWL | CO | Review LDS claim analysis (.4); calls with claimants' counsel regarding claims and bankruptcy process (1.3); respond to questions regarding roster requests (.3); review updated claims info (2.5); | 4.50 | 825.00 | $3,712.50 |
| 12/04/2020 | JWL | CO | Review updated claim information (1.0); | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    29

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/06/2020 | JWL | CO | Respond to info request from state court counsel regarding claims data (2.1); | 2.10 | 825.00 | $1,732.50 |
| 12/07/2020 | JIS | CO | Call with J. lucas re prep for coalition call about claims | 0.40 | 1195.00 | $478.00 |
| 12/07/2020 | JWL | CO | Call with J. Stang regarding claim analysis for Coalition call (.4); review claims data in preparation for coalition call (1.1); respond to roster inquiries (.4); | 1.90 | 825.00 | $1,567.50 |
| 12/08/2020 | JWL | CO | Respond to emails from TCC chair regarding claim analysis (.3); call with R. Strong regarding claim searches (.3); review updated claims data in response to questions from state court counsel (3.2); | 3.80 | 825.00 | $3,135.00 |
| 12/09/2020 | DG | CO | Review summary of claims data updates from John Lucas | 0.30 | 1095.00 | $328.50 |
| 12/09/2020 | JWL | CO | Review claims data in response to TCC questions and queries (.7); call with R. Strong at BRG regarding normalized data (.4); review normalized claims data in response to further questions from TCC members and state court counsel (2.4); | 3.50 | 825.00 | $2,887.50 |
| 12/10/2020 | JWL | CO | Cal with R. Strong, BSA counsel, and Bates White regarding data exporting question for proof of claim information (.3); follow up call with R. Strong regarding data analysis (.1); review claim info response to TCC questions (1.1); | 1.50 | 825.00 | $1,237.50 |
| 12/10/2020 | BMM | CO | Review Archdiocese of Portland docket for claims valuation activity. | 2.20 | 650.00 | $1,430.00 |
| 12/11/2020 | IAWN | CO | Review Lucas comparison of B & W numbers against claims data | 0.10 | 1025.00 | $102.50 |
| 12/11/2020 | IDS | CO | Telephone call with S. Boyd regarding potentially filed sex abuse claim. | 0.40 | 795.00 | $318.00 |
| 12/11/2020 | JWL | CO | Review claims data regarding state court counsel inquiries (1.5); calls with state court counsel regarding filing late claims and supplemental claims info (.7); | 2.20 | 825.00 | $1,815.00 |
| 12/11/2020 | BMM | CO | Review Archdiocese of Portland docket for claims valuation activity. | 6.50 | 650.00 | $4,225.00 |
| 12/12/2020 | JWL | CO | Call with Survivor regarding process post claim filing (.4); | 0.40 | 825.00 | $330.00 |
| 12/13/2020 | JWL | CO | Work on claim analysis by law firm (.5.0); | 5.00 | 825.00 | $4,125.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    30

Invoice 127218

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | JIS | CO | Call with J. Spence, T.Peach, and J. Lucas regarding joint and several liability and BSA plan financial issues (partial call) | 0.50 | 1195.00 | $597.50 |
| 12/14/2020 | JWL | CO | Call with J. Spencer, T. Peach, and J. Stang regarding PBGC issues (.8); review roster productions and send to state court counsel (.6); call with BRG and Rock Creek Advisors regarding PBGC issues (.3); call with claimants' counsel regarding filing late claims and amendments (.9); analyze claims data by law firm (.6); | 3.20 | 825.00 | $2,640.00 |
| 12/14/2020 | BMM | CO | Analyze activity from Archdiocese of Portland bankruptcy regarding claims estimation methodology. | 3.00 | 650.00 | $1,950.00 |
| 12/15/2020 | JWL | CO | Call with R. Strong regarding claims data analysis (.3); review IV File protocol supplied by BSA (.3); review and analyze abuse claims data (2.1); | 2.70 | 825.00 | $2,227.50 |
| 12/15/2020 | BMM | CO | Analyze activity from Archdiocese of Portland bankruptcy regarding claims resolution procedures. | 2.40 | 650.00 | $1,560.00 |
| 12/16/2020 | JWL | CO | Work on and analyze claim info by law firm (.5); | 0.50 | 825.00 | $412.50 |
| 12/16/2020 | BMM | CO | Analyze activity from Archdiocese of Portland bankruptcy regarding claims resolution procedures. | 1.90 | 650.00 | $1,235.00 |
| 12/17/2020 | IDS | CO | Telephone call with M. Garabedian regarding claims amendments. | 0.30 | 795.00 | $238.50 |
| 12/17/2020 | JWL | CO | Review abuse claim reports prepared by BRG (1.5); respond to questions by abuse counsel regarding amendments (.6); | 2.10 | 825.00 | $1,732.50 |
| 12/17/2020 | BMM | CO | Analyze activity from Archdiocese of Portland bankruptcy regarding claims resolution procedures. | 1.10 | 650.00 | $715.00 |
| 12/18/2020 | JWL | CO | Email to J. Spencer regarding PBGC issues (.2); calls with abuse claimant counsel regarding amendment to claims and filing actions against local councils (.3). | 0.50 | 825.00 | $412.50 |
| 12/18/2020 | BMM | CO | Analyze activity from Archdiocese of Portland bankruptcy regarding claims resolution procedures. | 3.30 | 650.00 | $2,145.00 |
| 12/19/2020 | BMM | CO | Draft memo summarize findings from Archdiocese of Portland bankruptcy. | 4.20 | 650.00 | $2,730.00 |
| 12/20/2020 | JWL | CO | Review second tranche of Bates White data (.6); | 0.60 | 825.00 | $495.00 |
| 12/21/2020 | JIS | CO | Call with John Lucas and Rock Creek consultant | 1.00 | 1195.00 | $1,195.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding PBGC issues (Partial attendance). | | | |
| 12/21/2020 | JWL | CO | Call with J. Spencer of Rock Creek and J. Stang regarding PBGC issues (1.1); | 1.10 | 825.00 | $907.50 |
| 12/21/2020 | JWL | CO | Respond to state court counsel questions regarding amendments to claims (.3); review normalized Bates White data (.8); | 1.10 | 825.00 | $907.50 |
| 12/21/2020 | BMM | CO | Review Archdiocese of Portland docket for claims valuation activity. | 0.80 | 650.00 | $520.00 |
| 12/22/2020 | JWL | CO | Review updated Bates White claims info in response to questions from state court counsel (.7); call with J. Schulman regarding review of normalized claim info (.4); review roster request and follow up with Grand Canyon counsel regarding same (.5); | 1.60 | 825.00 | $1,320.00 |
| 12/23/2020 | JIS | CO | Call with attorney for survivor regarding BSA claim bar date issues. | 0.10 | 1195.00 | $119.50 |
| 12/23/2020 | JWL | CO | Call with Ad Hoc, BSA and Grand Canyon regarding roster requests (.2); reveiw claims data and respond to question from  state court counsel regarding status of claim filing and filing of a late claim (.5) update Coalition affiliated law firms on claims schedule (.6); | 1.30 | 825.00 | $1,072.50 |
| 12/28/2020 | JWL | CO | Review and request roster information for state court counsel (.2); review multiple abuse claim info (1.9); call with R. Strong regarding claims data sorting (.5); | 2.60 | 825.00 | $2,145.00 |
| 12/29/2020 | IAWN | CO | Review B & W claims number against SCC claims evaluation numbers (.8) and send Stang email re same, (.1) | 0.90 | 1025.00 | $922.50 |
| 12/29/2020 | JIS | CO | Call with coalition counsel regarding response to Hartford email on meet and confer on survivor discovery. | 0.30 | 1195.00 | $358.50 |
| 12/29/2020 | LAF | CO | Legal research for Nasatir re: LDS lawsuit. | 0.50 | 450.00 | $225.00 |
| 12/29/2020 | LAF | CO | Locate article from Estate Planner. | 0.50 | 450.00 | $225.00 |
| 12/29/2020 | JWL | CO | Review Bates White summary of claim normalization (.5); respond to and follow up regarding roster requests (.8); review statute outline prepared by BSA's counsel (.7); emails with survivors regarding claim resolution process (.3); | 2.30 | 825.00 | $1,897.50 |
| 12/30/2020 | JIS | CO | Call Goodman regarding Hartford discovery request. | 0.30 | 1195.00 | $358.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/30/2020 | JIS | CO | Draft email to State Court Counsel regarding the Hartford discovery request. | 0.40 | 1195.00 | $478.00 |
| 12/30/2020 | JWL | CO | Call with survivor regarding claim reconciliation process and allowance of claim (1.0); respond to question from state court counsel regarding duplicate claims (.3); review roster info production (.5); call with Ad Hoc regarding Grand Canyon council roster production (.2); review roster requests to date and response deadlines (.5); | 2.50 | 825.00 | $2,062.50 |
| 12/30/2020 | JWL | CO | Call with J. Stang regarding claim analysis (.4); | 0.40 | 825.00 | $330.00 |
| 12/31/2020 | IAWN | CO | Review state by state B & W analysis | 0.50 | 1025.00 | $512.50 |
| 12/31/2020 | JWL | CO | Review and respond to roster requests (.6); call with R. Ringer regarding Century's demand for draft complaint (.2); respond to Century regarding same (.1); respond to question from state court counsel regarding status of filed abuse claim (.2); | 1.10 | 825.00 | $907.50 |
| | | | | **86.50** | | **$68,228.50** |

## Compensation Prof. [B160]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/05/2020 | JWL | CP | Work on monthly fee application for Oct. 2020 (1.8); | 1.80 | 825.00 | $1,485.00 |
| 12/06/2020 | JWL | CP | Prepare October 2020 monthly fee application (.7); | 0.70 | 825.00 | $577.50 |
| 12/08/2020 | JWL | CP | Work on October 2020 PSZJ monthly fee application (2.0); | 2.50 | 825.00 | $2,062.50 |
| 12/14/2020 | JWL | CP | Prepare PSZJ Oct. 2020 monthly fee application (1.5); | 1.50 | 825.00 | $1,237.50 |
| 12/15/2020 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 7th fee app of PSZJ for September 2020 | 0.30 | 425.00 | $127.50 |
| 12/15/2020 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 12/15/2020 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| 12/15/2020 | WLR | CP | Draft October 2020 fee application | 0.70 | 775.00 | $542.50 |
| 12/16/2020 | KKY | CP | Respond to email from James E. O'Neill re omnibus fee order | 0.10 | 425.00 | $42.50 |
| 12/16/2020 | WLR | CP | Draft October 2020 fee application | 2.30 | 775.00 | $1,782.50 |
| 12/16/2020 | WLR | CP | Review and revise October 2020 fee application | 2.10 | 775.00 | $1,627.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/16/2020 | JEO | CP | Review omnibus fee order | 0.20 | 925.00 | $185.00 |
| 12/17/2020 | CAK | CP | Email from and to James E. O'Neill regarding requesting confirmation of numbers in proposed order; research same. | 0.20 | 395.00 | $79.00 |
| 12/20/2020 | WLR | CP | Review and revise 3rd quarterly fee application | 0.90 | 775.00 | $697.50 |
| 12/21/2020 | CAK | CP | Review and update October fee application; prepare exhibits to same. | 1.20 | 395.00 | $474.00 |
| | | | | 14.80 | | $11,048.00 |

### Comp. of Prof./Others

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/01/2020 | KKY | CPO | Email to James E. O'Neill re BRG fees | 0.20 | 425.00 | $85.00 |
| 12/02/2020 | KKY | CPO | Draft certification of no objection re 2nd fee app of Pasich for 8/1/20-10/31/20 | 0.10 | 425.00 | $42.50 |
| 12/08/2020 | KKY | CPO | File (.1) and prepare for filing (.1) certification of no objection re 2nd fee app of Pasich for 8/1/20-10/31/20 | 0.20 | 425.00 | $85.00 |
| 12/08/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 12/08/2020 | KKY | CPO | Email to James E. O'Neill re Pasich fees | 0.20 | 425.00 | $85.00 |
| 12/08/2020 | JEO | CPO | Review status of Second Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the Period from August 1, 2020 Through October 31, 2020 | 0.10 | 925.00 | $92.50 |
| 12/08/2020 | JEO | CPO | Review and sign CNO for Second Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the Period from August 1, 2020 Through October 31, 2020 | 0.10 | 925.00 | $92.50 |
| 12/08/2020 | JEO | CPO | Email to Jeff Shulman re status of Second Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' Committee for the Period from August 1, 2020 Through October 31, 2020 | 0.10 | 925.00 | $92.50 |
| 12/08/2020 | JEO | CPO | Review email to A&M for Second Monthly (Combined) Application for Compensation and Reimbursement of Expenses of Pasich LLP, as Insurance Counsel for the Tort Claimants' | 0.10 | 925.00 | $92.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    34

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | Committee for the Period from August 1, 2020 Through October 31, 2020 |  |  |  |
| 12/10/2020 | JWL | CPO | Email to M. Babcock regarding fee application process (.2); | 0.20 | 825.00 | $165.00 |
| 12/18/2020 | KKY | CPO | Respond (.2) to email from James E. O'Neill re status of TCC professional fee apps; and review (.8) docket re same | 1.00 | 425.00 | $425.00 |
| 12/22/2020 | CAK | CPO | Email from James E. O'Neill regarding request to edit Keen Summitt's First & Final fee application | 0.20 | 395.00 | $79.00 |
| 12/22/2020 | JEO | CPO | Work on Keen first and final fee application | 0.70 | 925.00 | $647.50 |
| 12/23/2020 | CAK | CPO | Draft Order to Keen First & Final fee application | 0.40 | 395.00 | $158.00 |
| 12/23/2020 | JEO | CPO | Review Keen First and FInal fee application | 0.40 | 925.00 | $370.00 |
| 12/28/2020 | JEO | CPO | Review and revise Keen First and Final Fee Application | 0.80 | 925.00 | $740.00 |
| 12/28/2020 | JEO | CPO | Email to Harold Bordwin re first and final fee application | 0.20 | 925.00 | $185.00 |
| 12/30/2020 | KKY | CPO | Respond to email from James E. O'Neill re quarterly fee hearing | 0.10 | 425.00 | $42.50 |
| 12/30/2020 | KKY | CPO | Prepare for filing and service 2nd quarterly fee app of BRG for 5/1/20-7/31/20 | 0.50 | 425.00 | $212.50 |
| 12/30/2020 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
|  |  |  |  | 5.80 |  | $3,777.00 |

## Financing [B230]

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | HCK | FN | Review memos re JPM mediation proposals. | 0.30 | 1075.00 | $322.50 |
| 12/03/2020 | HCK | FN | Memos to / from M. Litvak re JPM mediation response re lien challenge claims. | 0.30 | 1075.00 | $322.50 |
| 12/03/2020 | MBL | FN | Attention to JPM response to draft complaint; coordinate with team re same. | 0.20 | 950.00 | $190.00 |
| 12/04/2020 | HCK | FN | Review memos re JPM lien challenge and draft complaint for mediation settlement proposals / strategy. | 1.20 | 1075.00 | $1,290.00 |
| 12/14/2020 | HCK | FN | Review notes re JPM lien challenge and JPM mediation response. | 0.70 | 1075.00 | $752.50 |
| 12/18/2020 | MBL | FN | Email to J. Lucas re challenge status. | 0.10 | 950.00 | $95.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    35

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/20/2020 | MBL | FN | Call with Kramer Levin and J. Lucas re challenge issues and JPM claims (0.6); call with J. Lucas re challenge and background issues (0.4). | 1.00 | 950.00 | $950.00 |
| 12/20/2020 | JWL | FN | Call with UCC counsel and M. Litivak regarding JPM issues (.6); follow up call with M. Litvak regarding same (.4); prepare summary to J. Stang regarding UCC and JPM claims (.3); | 1.30 | 825.00 | $1,072.50 |
| 12/21/2020 | MBL | FN | Call with B. Levine and follow-up emails with team re JPM issues. | 0.20 | 950.00 | $190.00 |
| 12/21/2020 | MBL | FN | Review and comment on draft complaint re restricted assets. | 0.40 | 950.00 | $380.00 |
| 12/22/2020 | MBL | FN | Status emails with Kramer Levin re challenge deadline. | 0.10 | 950.00 | $95.00 |
| 12/23/2020 | MBL | FN | Call with Kramer Levin and J. Lucas re JPM challenge status (0.3); follow-up call with J. Lucas re same (0.2). | 0.50 | 950.00 | $475.00 |
| 12/23/2020 | JWL | FN | Call with M. Litvak and UCC counsel regarding JPM challenge issues (.3); follow call with M. Litvak regarding same (.2); email to J. Stang regarding status of JPM issues (.2); | 0.70 | 825.00 | $577.50 |
| 12/28/2020 | MBL | FN | Review third challenge extension stipulation; coordinate with J. Lucas and UCC counsel re same. | 0.20 | 950.00 | $190.00 |
| 12/28/2020 | MBL | FN | Attention to draft standing motion and complaint (0.2); emails with J. Lucas re same (0.1). | 0.30 | 950.00 | $285.00 |
| 12/29/2020 | MBL | FN | Emails with Kramer re fourth challenge extension stipulation. | 0.20 | 950.00 | $190.00 |
| 12/30/2020 | MBL | FN | Review Kramer revisions to challenge extension stipulation; emails with opposing counsel re same. | 0.20 | 950.00 | $190.00 |
| 12/30/2020 | JEO | FN | Review challenge extension stipulation | 0.30 | 925.00 | $277.50 |
| | | | | **8.20** | | **$7,845.00** |

## General Creditors Comm. [B150]

| | | | | | | |
|---|---|---|---|---|---|---|
| 11/13/2020 | JIS | GC | Local council working group call regarding property valuations and mediation strategies for local councils. | 1.20 | 1195.00 | $1,434.00 |
| 11/17/2020 | DG | GC | Attend weekly State Court Counsel Call (partial participation) | 1.20 | 1095.00 | $1,314.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    36
Invoice 127218
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2020 | DG | GC | Attend weekly TCC member meeting | 1.40 | 1095.00 | $1,533.00 |
| 12/01/2020 | DG | GC | Attend State Court Counsel Committee Meeting and insurance issues meeting (partial) | 1.50 | 1095.00 | $1,642.50 |
| 12/01/2020 | IAWN | GC | Review Lucas email TCC agenda | 0.10 | 1025.00 | $102.50 |
| 12/01/2020 | JIS | GC | Status call with Debtor regarding mediation, claims normalization. | 1.10 | 1195.00 | $1,314.50 |
| 12/01/2020 | JIS | GC | Call with State Court Counsel regarding mediation demand. | 2.00 | 1195.00 | $2,390.00 |
| 12/01/2020 | RBO | GC | Preparation of message to James I. Stang, Richard M. Pachulski, etc. Regarding L.C. asset review project organization | 0.20 | 1145.00 | $229.00 |
| 12/01/2020 | JWL | GC | Attend weekly call with BSA and J. Stang (.5) (partial call); attend weekly state court counsel call (.8) (Partial call); | 1.30 | 825.00 | $1,072.50 |
| 12/02/2020 | JIS | GC | Call NYT re case background. | 1.20 | 1195.00 | $1,434.00 |
| 12/02/2020 | JIS | GC | Attend BSA National Working Group meeting regarding case status and strategies. (partial attendance) | 0.90 | 1195.00 | $1,075.50 |
| 12/02/2020 | JWL | GC | Email to J. Stang regarding TCC strategy issues (.5); attend BSA working group call (1.3); call with J. Amala regarding strategy issues (.3); | 2.10 | 825.00 | $1,732.50 |
| 12/03/2020 | DG | GC | State Court Counsel and Committee weekly call (partial participation) | 2.10 | 1095.00 | $2,299.50 |
| 12/03/2020 | DG | GC | Review BSA agenda for committee call | 0.10 | 1095.00 | $109.50 |
| 12/03/2020 | IAWN | GC | Attend telephone conference w/ TCC | 2.50 | 1025.00 | $2,562.50 |
| 12/03/2020 | JIS | GC | Call with State Court Counsel and committee regarding insurance and local council property issues. | 2.50 | 1195.00 | $2,987.50 |
| 12/03/2020 | RBO | GC | Review John W. Lucas message regarding committee call and respond with comments | 0.20 | 1145.00 | $229.00 |
| 12/03/2020 | RBO | GC | Join call with TCC counsel and members regarding various issues | 2.50 | 1145.00 | $2,862.50 |
| 12/03/2020 | JWL | GC | Prepare agenda for TCC meeting (.3); call with J. Schulman regarding insurance portion of agenda (.3); attend meeting of TCC regarding various strategy issues (2.5); | 3.10 | 825.00 | $2,557.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/04/2020 | JIS | GC | Call with John Lucas as follow up to mediation call regarding BSA national assets. | 0.20 | 1195.00 | $239.00 |
| 12/04/2020 | JIS | GC | Call John Lucas re case strategy and follow up with mediator call. | 0.30 | 1195.00 | $358.50 |
| 12/04/2020 | JSP | GC | Participate on Local Council Working Group call | 1.10 | 850.00 | $935.00 |
| 12/04/2020 | JWL | GC | Follow up call with J. Stang regarding questions arising from BSA mediation (.2); attend working group call regarding local council issues (1.1); call with J. Stang regarding TCC strategy issues (.3); | 1.60 | 825.00 | $1,320.00 |
| 12/05/2020 | JIS | GC | Meeting with state court counsel regarding opening demand. | 1.70 | 1195.00 | $2,031.50 |
| 12/05/2020 | JIS | GC | Email to John Lucas regarding follow up to call with State Court Counsel on opening demand. | 0.20 | 1195.00 | $239.00 |
| 12/05/2020 | JWL | GC | Attend TCC counsel call regarding monetary demand outline (1.7); | 1.70 | 825.00 | $1,402.50 |
| 12/07/2020 | IAWN | GC | Telephone conference w/ coalition re global offer | 1.00 | 1025.00 | $1,025.00 |
| 12/07/2020 | IAWN | GC | Telephone conference with SCC re global offer (partial attendance) | 0.80 | 1025.00 | $820.00 |
| 12/07/2020 | JIS | GC | Call with TCC regarding call with Coalition. | 1.00 | 1195.00 | $1,195.00 |
| 12/07/2020 | JIS | GC | Call John Lucas regarding case strategy and follow up from call with TCC. | 0.40 | 1195.00 | $478.00 |
| 12/07/2020 | JIS | GC | Email to John Lucas regarding claims issues and follow up from call with TCC. | 0.20 | 1195.00 | $239.00 |
| 12/07/2020 | JIS | GC | Attend status call with BSA counsel. | 1.00 | 1195.00 | $1,195.00 |
| 12/07/2020 | JWL | GC | Attend weekly call with BSA counsel regarding case issues (1.0); | 1.00 | 825.00 | $825.00 |
| 12/08/2020 | DG | GC | Attend state court counsel call | 1.50 | 1095.00 | $1,642.50 |
| 12/08/2020 | IAWN | GC | Telephone conference with  SCC re claims | 1.60 | 1025.00 | $1,640.00 |
| 12/08/2020 | JIS | GC | Call John Lucas regarding issues related to State Court Counsel call and global demand. | 0.10 | 1195.00 | $119.50 |
| 12/08/2020 | JWL | GC | Attend weekly TCC state court counsel meeting regarding case issues (.4) (partial attendance); call with J. Stang re global demand (.1) | 0.50 | 825.00 | $412.50 |
| 12/09/2020 | JIS | GC | Conference call with National BSA working group re review of restrictions on national assets and | 2.00 | 1195.00 | $2,390.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    38

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | impact of insurance. | | | |
| 12/09/2020 | JIS | GC | Call John Lucas regarding general TCC case strategy. | 0.70 | 1195.00 | $836.50 |
| 12/09/2020 | RBO | GC | Telephone conference with subcommittee of State Court counsel regarding Local Council assets for update, tasks ahead and regarding demand | 2.00 | 1145.00 | $2,290.00 |
| 12/09/2020 | JAM | GC | Telephone conference with J. Lucas re: potential litigation matters, mediation and clams update (0.4). | 0.40 | 1075.00 | $430.00 |
| 12/09/2020 | JWL | GC | Attend BSA working group call (2.0); call with J. Stang regarding TCC strategy issues (.7); catch up call with J. Morris regarding potential contested matters going forward (.4); | 3.10 | 825.00 | $2,557.50 |
| 12/10/2020 | DG | GC | Attend weekly Committee Call | 1.40 | 1095.00 | $1,533.00 |
| 12/10/2020 | DG | GC | Attend state Court Counsel Call | 1.40 | 1095.00 | $1,533.00 |
| 12/10/2020 | JIS | GC | Attend weekly committee meeting. | 1.40 | 1195.00 | $1,673.00 |
| 12/10/2020 | RBO | GC | Join call with PSZJ attorneys and TCC state court counsel regarding plan, trust and demand | 1.40 | 1145.00 | $1,603.00 |
| 12/10/2020 | RBO | GC | Join call with TCC and state court counsel regarding plan issues and analysis for mediation | 1.40 | 1145.00 | $1,603.00 |
| 12/10/2020 | JWL | GC | Attend state court counsel call regarding TCC issues including monetary demand (1.0) (partial call); attend weekly TCC member call regarding case issues (1.4); | 2.40 | 825.00 | $1,980.00 |
| 12/11/2020 | IAWN | GC | Telephone conference with coalition and TCC re offer | 1.70 | 1025.00 | $1,742.50 |
| 12/11/2020 | IAWN | GC | Telephone conference with TCC re coalition | 1.30 | 1025.00 | $1,332.50 |
| 12/11/2020 | JIS | GC | Meeting with local council working group regarding local council valuation reviews. | 0.70 | 1195.00 | $836.50 |
| 12/11/2020 | JSP | GC | Participate on Local Council Working Group call | 0.60 | 850.00 | $510.00 |
| 12/12/2020 | DG | GC | Followup committee with SCC re: demand | 2.10 | 1095.00 | $2,299.50 |
| 12/14/2020 | IAWN | GC | Review and analyze Amala, Schulman email exchange re insurance questions | 0.20 | 1025.00 | $205.00 |
| 12/14/2020 | JIS | GC | Status call with Debtor regarding CBRE, plan issues. | 0.80 | 1195.00 | $956.00 |
| 12/14/2020 | JIS | GC | Call with John Lucas following Debtor status call re case and plan strategies. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/14/2020 | JIS | GC | Call John Lucas regarding mediation schedule and CBRE employment order. | 0.10 | 1195.00 | $119.50 |
| 12/14/2020 | JWL | GC | Call with J. Stang regardingmediation schedule and CBRE (.1); attend weekly BSA call regarding case updates (.8); follow up call with J. Stang regarding call with BSA counsel re plan issues(.5); email to PSZJ team re BSA call (.2) | 1.90 | 825.00 | $1,567.50 |
| 12/15/2020 | DG | GC | Attend State Court Counsel Call (partial) | 1.00 | 1095.00 | $1,095.00 |
| 12/15/2020 | IAWN | GC | Telephone conference with SCC re global offer | 2.30 | 1025.00 | $2,357.50 |
| 12/15/2020 | JIS | GC | Call with State Court Counsel to review global bid issues, communication with constituency and claims updates. | 2.40 | 1195.00 | $2,868.00 |
| 12/15/2020 | JIS | GC | Call with R. Orgel regarding opening demand strategies. | 0.20 | 1195.00 | $239.00 |
| 12/15/2020 | JIS | GC | Call J. Humphrey regarding case status and discussions with mediators. | 0.80 | 1195.00 | $956.00 |
| 12/15/2020 | JIS | GC | Call John Lucas re case strategies. | 0.20 | 1195.00 | $239.00 |
| 12/15/2020 | JIS | GC | Call plaintiffs' counsel re case status. | 0.20 | 1195.00 | $239.00 |
| 12/15/2020 | RBO | GC | Join TCC call regarding plan settlement demand, insurance, mediation, etc. | 2.40 | 1145.00 | $2,748.00 |
| 12/15/2020 | JWL | GC | Call with J. Stang regarding agenda for state court counsel call and strategy issues (.2); prepare agenda for the same (.2); attend state court counsel weekly call regarding strategy issues (2.4); email to PSZJ team re state court counsel call (.2) | 3.00 | 825.00 | $2,475.00 |
| 12/16/2020 | DG | GC | Memo to JWL and JIS re: structure of town hall | 0.30 | 1095.00 | $328.50 |
| 12/16/2020 | JIS | GC | Call NCVBA regarding communication with constituency. | 0.50 | 1195.00 | $597.50 |
| 12/16/2020 | JIS | GC | Call Dan Fasy (plaintiffs attorney) regarding status of case. | 0.40 | 1195.00 | $478.00 |
| 12/16/2020 | JIS | GC | Email to John Lucas regarding case strategies for plan. | 0.20 | 1195.00 | $239.00 |
| 12/17/2020 | DG | GC | Attend Weekly Committee Meeting | 1.50 | 1095.00 | $1,642.50 |
| 12/17/2020 | IAWN | GC | Review emails Grier, Pfau, Amala re global offer | 0.10 | 1025.00 | $102.50 |
| 12/17/2020 | IAWN | GC | Exchange emails with Grassgreen, Lucas re TCC call | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | JIS | GC | Call P. Janci re case status and demand. | 0.20 | 1195.00 | $239.00 |
| 12/17/2020 | JIS | GC | Attend committee meeting re claims data and global demand, financial presentation. | 1.50 | 1195.00 | $1,792.50 |
| 12/17/2020 | RBO | GC | Join TCC call regarding demand | 1.50 | 1145.00 | $1,717.50 |
| 12/17/2020 | JWL | GC | Prepare agenda for weekly TCC call (.2); attend weekly TCC member meeting (1.5); | 1.70 | 825.00 | $1,402.50 |
| 12/18/2020 | JIS | GC | Call John Lucas regarding case strategy, business plan and PBGC issues. | 0.60 | 1195.00 | $717.00 |
| 12/18/2020 | JIS | GC | Call with J. Pomerantz re BSA issues case strategy (.2); call with J. Amala re same (.1) | 0.30 | 1195.00 | $358.50 |
| 12/18/2020 | RBO | GC | Join Local Council Asset call with TCC's state court counsel, John W. Lucas and Judd and Babcock | 1.00 | 1145.00 | $1,145.00 |
| 12/18/2020 | JSP | GC | Participate on Local Council Working Group call | 1.00 | 850.00 | $850.00 |
| 12/18/2020 | JSP | GC | Call with J. Stang regarding call with BSA | 0.20 | 850.00 | $170.00 |
| 12/18/2020 | JWL | GC | Attend weekly local council working group call (partial attendance) (.5); call with J. Stang regarding pending TCC issues (.6); | 1.10 | 825.00 | $907.50 |
| 12/19/2020 | JIS | GC | Call John Lucas re case strategy issues(.3); follow up email to J. Lucas re same (.2) | 0.50 | 1195.00 | $597.50 |
| 12/19/2020 | JWL | GC | Call with J. Stang regarding pending TCC matters (.3); | 0.30 | 825.00 | $247.50 |
| 12/20/2020 | JIS | GC | Call M. Pfau regarding global demand and case strategy issues. | 0.10 | 1195.00 | $119.50 |
| 12/20/2020 | JIS | GC | Call J. Humphrey (TCC Chair) regarding global demand and case strategy issues. | 0.50 | 1195.00 | $597.50 |
| 12/20/2020 | JIS | GC | Call P. Mones re case strategy issues. | 0.40 | 1195.00 | $478.00 |
| 12/21/2020 | JIS | GC | Call with Committee regarding case issues:  TMI motion, discovery, case strategy. | 1.20 | 1195.00 | $1,434.00 |
| 12/21/2020 | JIS | GC | Call John Lucas re case strategy issues. | 0.30 | 1195.00 | $358.50 |
| 12/21/2020 | JWL | GC | Call with J. Stang regarding TCC meeting agenda (.3); and email to J. Stang re same (.2) | 0.50 | 825.00 | $412.50 |
| 12/22/2020 | DG | GC | Review email from John Lucas re: agenda for SCC call and attachments including claims summaries | 0.40 | 1095.00 | $438.00 |
| 12/22/2020 | DG | GC | Attend state Court Counsel call (partial) | 1.00 | 1095.00 | $1,095.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/22/2020 | IAWN | GC | Review Lucas agenda for committee call ' | 0.10 | 1025.00 | $102.50 |
| 12/22/2020 | JIS | GC | Call with Debtor's counsel regarding status of case. | 1.00 | 1195.00 | $1,195.00 |
| 12/22/2020 | JWL | GC | Attend weekly call with BSA counsel regarding case status (1.0); prepare agenda for TCC meeting (.3); call with state court counsel on weekly meeting regarding TCC issues (1.7); | 3.00 | 825.00 | $2,475.00 |
| 12/23/2020 | JIS | GC | Case update call with John Humphrey and Doug Kennedy re demand and other case strategy issues. | 1.00 | 1195.00 | $1,195.00 |
| 12/23/2020 | JIS | GC | Call with John Lucas regarding case strategy issues. | 0.10 | 1195.00 | $119.50 |
| 12/23/2020 | JIS | GC | Call Paul Mones regarding mediation and case strategy issues. | 0.30 | 1195.00 | $358.50 |
| 12/23/2020 | JIS | GC | Call J. Amala re long term and short term strategies. | 0.30 | 1195.00 | $358.50 |
| 12/23/2020 | JIS | GC | Email to Committee regarding status of mediation issues. | 0.10 | 1195.00 | $119.50 |
| 12/23/2020 | JIS | GC | Meeting with state court counsel regarding communications with constituency. | 1.00 | 1195.00 | $1,195.00 |
| 12/23/2020 | JWL | GC | Attend call with state court counsel regarding updates to TCC constituency (1.0); call with J. Stang re strategy (.1) | 1.10 | 825.00 | $907.50 |
| 12/27/2020 | JIS | GC | Attend Committee call regarding global demand and communications program. | 0.50 | 1195.00 | $597.50 |
| 12/27/2020 | JIS | GC | Call with J. Humphrey regarding status in preparation for TCC call. | 0.10 | 1195.00 | $119.50 |
| 12/28/2020 | DG | GC | Call with Lucas re: outreach for town hall | 0.30 | 1095.00 | $328.50 |
| 12/28/2020 | DG | GC | Research re: town hall and draft notice re: same | 0.70 | 1095.00 | $766.50 |
| 12/28/2020 | DG | GC | Call with J. Stang re: town hall meeting (.2); review notice list and email from Hung Phan re: numbers (.3) | 0.50 | 1095.00 | $547.50 |
| 12/28/2020 | IAWN | GC | Review SCC emails re Humpnhrey email | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | GC | TC with SCC re claims | 1.10 | 1025.00 | $1,127.50 |
| 12/28/2020 | JIS | GC | Call Debra Grassgreen regarding town hall status. | 0.20 | 1195.00 | $239.00 |
| 12/28/2020 | JIS | GC | Call with John Lucas re town hall and mediation issues. | 0.30 | 1195.00 | $358.50 |
| 12/28/2020 | JWL | GC | Call with D. Grassgreen regarding constituency out | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      42

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | reach (.3); review and revise notice regarding the same (.2); general update call with J. Stang regarding TCC meeting and demand issues (.3); prepare agenda for weekly state court counsel meeting (.2); |  |  |  |
| 12/29/2020 | DG | GC | Review and revise draft notice of townhall per meeting | 0.40 | 1095.00 | $438.00 |
| 12/29/2020 | DG | GC | Attend state court counsel meeting (PARTIAL) | 0.90 | 1095.00 | $985.50 |
| 12/29/2020 | IAWN | GC | TC w/ SCC re global demand | 1.10 | 1025.00 | $1,127.50 |
| 12/29/2020 | JIS | GC | Call with State Court Counsel re global demand, BSA status call, communications program. | 1.50 | 1195.00 | $1,792.50 |
| 12/29/2020 | JIS | GC | Status call with Debtor's counsel. | 1.00 | 1195.00 | $1,195.00 |
| 12/29/2020 | JIS | GC | Call John Lucas re case status, including review of claims identified by Hartford for Rule 2004 exam. | 0.30 | 1195.00 | $358.50 |
| 12/29/2020 | RBO | GC | Discuss demand, plan, treatment, claim objections, etc. with State Court Counsel and PSZJ attorneys (dropped off before James I. Stang) | 1.20 | 1145.00 | $1,374.00 |
| 12/29/2020 | LAF | GC | Create BSA creditor site for Town Halls. | 0.80 | 450.00 | $360.00 |
| 12/29/2020 | JWL | GC | Attend weekly meeting with BSA counsel (1.0); attend weekly state court counsel call (partial call) (1.0); email to J. Stang regarding Hartford issues (.3); | 2.30 | 825.00 | $1,897.50 |
|  |  |  |  | **122.80** |  | **$127,945.50** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/01/2020 | IAWN | IC | Telephone conference with SCC re claims | 1.80 | 1025.00 | $1,845.00 |
| 12/01/2020 | IAWN | IC | Telephone conference with Pasich and Schulman | 0.20 | 1025.00 | $205.00 |
| 12/01/2020 | JIS | IC | Call with J. Amala re local council insurance coverage. | 0.20 | 1195.00 | $239.00 |
| 12/02/2020 | IAWN | IC | Review Kennedy email re data | 0.10 | 1025.00 | $102.50 |
| 12/02/2020 | IAWN | IC | Review local council policy listings | 0.40 | 1025.00 | $410.00 |
| 12/02/2020 | IAWN | IC | Email Schulman re need for LC insurance | 0.10 | 1025.00 | $102.50 |
| 12/02/2020 | IAWN | IC | Exchange emails with Stang and Schulman re LC listings | 0.10 | 1025.00 | $102.50 |
| 12/03/2020 | IAWN | IC | Telephone conference with coalition re insurance | 1.70 | 1025.00 | $1,742.50 |

**Pachulski Stang Ziehl & Jones LLP**
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/03/2020 | IAWN | IC | Telephone conference with Azar and Schulman re coverage issues | 0.50 | 1025.00 | $512.50 |
| 12/03/2020 | IAWN | IC | Review 2004 motion against insurers | 0.10 | 1025.00 | $102.50 |
| 12/03/2020 | IAWN | IC | Emails with Stang re coalition call | 0.10 | 1025.00 | $102.50 |
| 12/03/2020 | IAWN | IC | Telephone conference with Stang re Azar call | 0.20 | 1025.00 | $205.00 |
| 12/03/2020 | JIS | IC | Call with Coalition regarding insurance coverage issues. | 1.70 | 1195.00 | $2,031.50 |
| 12/03/2020 | JWL | IC | Attend insurance coverage call with Coalition and Pasich LLP (1.7); | 1.70 | 825.00 | $1,402.50 |
| 12/04/2020 | IAWN | IC | Review emails from Schulman, Amala, Stang, Panitch, Smola re withdrawal of 2004 motion | 0.20 | 1025.00 | $205.00 |
| 12/07/2020 | IAWN | IC | Telephone conference with Azar and Schulman re coverage issues | 0.50 | 1025.00 | $512.50 |
| 12/07/2020 | IAWN | IC | Telephone conference w/ insurance working group re insurance | 1.10 | 1025.00 | $1,127.50 |
| 12/07/2020 | IAWN | IC | Draft and send email detailing issues for Pasich and Schulman to consider re plan and insurance | 0.30 | 1025.00 | $307.50 |
| 12/07/2020 | IAWN | IC | Exchange emails with Brown re Milwaukee plan and objection, .1; review memo re Channelling injunction, .8 | 0.90 | 1025.00 | $922.50 |
| 12/07/2020 | IAWN | IC | Draft and send recap of insurance working group call to Stang and Lucas | 0.20 | 1025.00 | $205.00 |
| 12/07/2020 | IAWN | IC | Exchange emails with Schulman re normalized data and Hartford | 0.10 | 1025.00 | $102.50 |
| 12/07/2020 | IAWN | IC | Email to Stang re insurance working group call | 0.10 | 1025.00 | $102.50 |
| 12/07/2020 | IAWN | IC | Review condemnation with Stang email, re global offer | 0.30 | 1025.00 | $307.50 |
| 12/07/2020 | IAWN | IC | Exchange emails with Michaels re memo on substantial contribution (.1); review memo,( .7) | 0.80 | 1025.00 | $820.00 |
| 12/07/2020 | JIS | IC | Call Iain Nasatir regarding insurance working group call agenda and discussion. | 0.30 | 1195.00 | $358.50 |
| 12/08/2020 | IAWN | IC | Telephone conference with Orgel re insurance | 0.40 | 1025.00 | $410.00 |
| 12/08/2020 | IAWN | IC | Exchange emails with Schulman re exhaustion of INA policies | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    44

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2020 | IAWN | IC | Exchange emails with Stang re Anderson's plan | 0.10 | 1025.00 | $102.50 |
| 12/08/2020 | IAWN | IC | Review Mahoney Hawkes case | 0.20 | 1025.00 | $205.00 |
| 12/08/2020 | IAWN | IC | Exchange emails with Lucas re Troop rosters and data room | 0.10 | 1025.00 | $102.50 |
| 12/09/2020 | IAWN | IC | Review email exchange between Stang and SCC re coalition global offer | 0.20 | 1025.00 | $205.00 |
| 12/10/2020 | IAWN | IC | Review emails from SCC re insurance questions re global offer from Amala, Panitch, Mones, Hurley, Lujan, | 0.50 | 1025.00 | $512.50 |
| 12/11/2020 | IAWN | IC | Telephone conference ith James I Stang and Pasich re d & o issue | 0.20 | 1025.00 | $205.00 |
| 12/11/2020 | IAWN | IC | Review emails between Lujan, Mones, Panitch re charter organizations | 0.10 | 1025.00 | $102.50 |
| 12/11/2020 | IAWN | IC | Review SCC emails re SOL and global offer from Merson, Panitch, Crew, Amala | 0.20 | 1025.00 | $205.00 |
| 12/12/2020 | IAWN | IC | Review declaration from Mones re BSA and charter orgs | 0.10 | 1025.00 | $102.50 |
| 12/14/2020 | IAWN | IC | Telephone conference with Azar and Schulman re coverage | 0.70 | 1025.00 | $717.50 |
| 12/14/2020 | IAWN | IC | Telephone conference with working group re insurance | 1.80 | 1025.00 | $1,845.00 |
| 12/14/2020 | IAWN | IC | Review emails from Lucas and SCC re cancellation of mediation | 0.10 | 1025.00 | $102.50 |
| 12/14/2020 | IAWN | IC | Analyze LMI coverage in 1980s | 0.80 | 1025.00 | $820.00 |
| 12/14/2020 | IAWN | IC | Exchange emails with Azar and Schulman re need for further clarity on LMI | 0.10 | 1025.00 | $102.50 |
| 12/14/2020 | IAWN | IC | Review and revise Schulman recap of BSA and working group meetings | 0.30 | 1025.00 | $307.50 |
| 12/14/2020 | JIS | IC | Review Q&A between counsel and special insurance counsel re structure of insurance trust and settlements. | 0.10 | 1195.00 | $119.50 |
| 12/15/2020 | IAWN | IC | Review Merson, Panitch, Hurley, Smola, Janci, Mones emails re agenda | 0.10 | 1025.00 | $102.50 |
| 12/17/2020 | IAWN | IC | Telephone conference w/ mediators re insurers | 1.10 | 1025.00 | $1,127.50 |
| 12/17/2020 | IAWN | IC | Telephone call w/ TCC re agenda p/o call | 1.40 | 1025.00 | $1,435.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/17/2020 | IAWN | IC | Review amended B & W data and coverage charts | 1.20 | 1025.00 | $1,230.00 |
| 12/21/2020 | IAWN | IC | TC with Azar and Schulman re coverage | 0.60 | 1025.00 | $615.00 |
| 12/21/2020 | IAWN | IC | TC with insurance working group | 0.40 | 1025.00 | $410.00 |
| 12/21/2020 | IAWN | IC | TC with Schulman re insurance | 0.10 | 1025.00 | $102.50 |
| 12/22/2020 | IAWN | IC | TC w/ SCC re insurance issues | 1.70 | 1025.00 | $1,742.50 |
| 12/22/2020 | IAWN | IC | Review and analyze Janci email with issues to be addressed re trust | 0.30 | 1025.00 | $307.50 |
| 12/22/2020 | IAWN | IC | Exchange emails with Pasich and Schulman re Hartford, aggregates, continuous trigger | 0.20 | 1025.00 | $205.00 |
| 12/22/2020 | JIS | IC | Call with J. Amala regarding insurance working group issues. | 0.40 | 1195.00 | $478.00 |
| 12/23/2020 | IAWN | IC | Review TCC emails responding to Stang email to Finn, .1; review Stang global offer to Finn, .1 | 0.20 | 1025.00 | $205.00 |
| 12/23/2020 | JIS | IC | Call T. Burns regarding issues related to dismissal of insurance coverage defendant (.2); review emails between Iain Nasatir and T. Burns re dismissal (.2). | 0.40 | 1195.00 | $478.00 |
| 12/26/2020 | IAWN | IC | Review Amala memo/Stang email re strategy | 0.80 | 1025.00 | $820.00 |
| 12/26/2020 | IAWN | IC | Review Stang report on motIon telephone call re global demand | 0.10 | 1025.00 | $102.50 |
| 12/27/2020 | IAWN | IC | Review \Humphrey's email re mediation options and Grier response | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | IC | Analyze 12/10 Anderson email re ORIC expenses and LOC as of 10/31/20 | 0.20 | 1025.00 | $205.00 |
| 12/28/2020 | IAWN | IC | Analyze 12/19 Cody Moore email re evanston settlement | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | IC | Analyze 12/1/20 Moore email re Evanston expenses | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | IC | Analyze 12/27/20 Anderson emaill re ORIC expenses and LOC as of 11/31/20 | 0.20 | 1025.00 | $205.00 |
| 12/28/2020 | IAWN | IC | Review Portland memo re claims evaluation | 0.80 | 1025.00 | $820.00 |
| 12/28/2020 | IAWN | IC | TC with insurance working group re insurance | 1.60 | 1025.00 | $1,640.00 |
| 12/28/2020 | IAWN | IC | TC with Azar and Schulman re coverage | 0.50 | 1025.00 | $512.50 |
| 12/28/2020 | IAWN | IC | Review Anderson, Lujan, emails re Humphrey email | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | IC | Draft and send email to Stang re Azar telephone call | 0.10 | 1025.00 | $102.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    46

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/28/2020 | IAWN | IC | Review Stang email re Humphrey email | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | IC | Review Lucas agenda for tomorrow | 0.10 | 1025.00 | $102.50 |
| 12/28/2020 | IAWN | IC | Exchange emails with Schulman, Pasich, Stang re Hartford standalone mediation | 0.10 | 1025.00 | $102.50 |
| 12/29/2020 | IAWN | IC | Exchange emails with Schulman re data room | 0.10 | 1025.00 | $102.50 |
| 12/29/2020 | IAWN | IC | Review Amala email to Schulman re Hartford coverage | 0.10 | 1025.00 | $102.50 |
| 12/29/2020 | IAWN | IC | Exchange emails with Lucas re settlements received | 0.10 | 1025.00 | $102.50 |
| 12/29/2020 | IAWN | IC | Review Lucas summary of BV & W claims numbers | 0.20 | 1025.00 | $205.00 |
| 12/29/2020 | IAWN | IC | Review Stang global demand letter and Humphrey's response re TCC vote | 0.10 | 1025.00 | $102.50 |
| 12/29/2020 | IAWN | IC | Review article re filing of cases against Mormon's (.1); , review dockets re plaintiffs' counsel, (.4) | 0.50 | 1025.00 | $512.50 |
| 12/30/2020 | IAWN | IC | Review Stang email with Hartford questions | 0.20 | 1025.00 | $205.00 |
| 12/30/2020 | IAWN | IC | Review Stan email re Hartford meeting | 0.10 | 1025.00 | $102.50 |
| 12/30/2020 | IAWN | IC | Review emails between Stang, Lucas, Mones and Smola re Hartford claims with questions and SOL issues | 0.10 | 1025.00 | $102.50 |
|  |  |  |  | 34.40 |  | $35,447.00 |

**Mediation**

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/19/2020 | DG | ME | Attend weekly TCC mediation meeting | 1.00 | 1095.00 | $1,095.00 |
| 11/24/2020 | JIS | ME | Call P. Mones regarding 11.24 mediation offer. | 0.20 | 1195.00 | $239.00 |
| 12/03/2020 | JIS | ME | Attend weekly mediation meeting with TCC | 1.10 | 1195.00 | $1,314.50 |
| 12/04/2020 | JIS | ME | Mediation meeting:  BSA report on BSA assets. | 1.70 | 1195.00 | $2,031.50 |
| 12/04/2020 | JIS | ME | Attend mediation regarding IV files and local council issues. | 2.10 | 1195.00 | $2,509.50 |
| 12/04/2020 | RBO | ME | Join end of BSA property-asset presentation (partial attendance) | 0.40 | 1145.00 | $458.00 |
| 12/04/2020 | RBO | ME | Join mediation session regarding Local Council and files | 2.10 | 1145.00 | $2,404.50 |
| 12/04/2020 | JWL | ME | Attend mediation session regarding BSA assets (1.7); attend mediation regarding local council issues | 3.80 | 825.00 | $3,135.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and IV files (2.1); | | | |
| 12/05/2020 | RBO | ME | Join call with TCC counsel regarding mediation figures | 1.70 | 1145.00 | $1,946.50 |
| 12/08/2020 | JIS | ME | Call with State Court Counsel regarding global demand. | 1.60 | 1195.00 | $1,912.00 |
| 12/10/2020 | IAWN | ME | Attend Carey call re mediation | 1.00 | 1025.00 | $1,025.00 |
| 12/10/2020 | JIS | ME | Attend meeting with AHLCC attorneys and TCC. | 1.50 | 1195.00 | $1,792.50 |
| 12/10/2020 | JIS | ME | Attend meeting with mediators and TCC chairs | 1.00 | 1195.00 | $1,195.00 |
| 12/10/2020 | RBO | ME | Join session with LC ad hoc's Ricky Mason mediations, TOC and coalition | 1.50 | 1145.00 | $1,717.50 |
| 12/10/2020 | RBO | ME | Join session with Mediators, TCC counsel, TCC chairs | 1.00 | 1145.00 | $1,145.00 |
| 12/10/2020 | JWL | ME | Attend mediation session with Ad Hoc Local Council Committee and TCC (1.5); attend weekly mediation session with TCC (1.0); | 2.50 | 825.00 | $2,062.50 |
| 12/11/2020 | JIS | ME | Review possible questions for Coalition regarding demand (.3); call with Coalition regarding demand (1.7). | 2.00 | 1195.00 | $2,390.00 |
| 12/11/2020 | JIS | ME | Call with J. Amala regarding follow up from Coalition call. | 0.50 | 1195.00 | $597.50 |
| 12/11/2020 | JIS | ME | Call with state court counsel regarding mediation demand. | 1.30 | 1195.00 | $1,553.50 |
| 12/11/2020 | JIS | ME | Call P. Finn regarding global demand. | 0.30 | 1195.00 | $358.50 |
| 12/11/2020 | JIS | ME | Call J. Anderson regarding global demand. | 0.10 | 1195.00 | $119.50 |
| 12/13/2020 | JIS | ME | Call P. Finn regarding global demand issues. | 0.60 | 1195.00 | $717.00 |
| 12/16/2020 | JIS | ME | Call with mediator Kevin Carey regarding plan strategy issues. | 1.30 | 1195.00 | $1,553.50 |
| 12/17/2020 | DG | ME | Call with State Court counsel, committee and mediators | 1.10 | 1095.00 | $1,204.50 |
| 12/17/2020 | JIS | ME | Meeting with mediators. | 1.10 | 1195.00 | $1,314.50 |
| 12/17/2020 | RBO | ME | Join TCC call with mediators | 1.10 | 1145.00 | $1,259.50 |
| 12/17/2020 | JWL | ME | Attend weekly mediation session with TCC members (1.1); | 1.10 | 825.00 | $907.50 |
| 12/18/2020 | JIS | ME | Call with Debtor regarding business plan | 1.90 | 1195.00 | $2,270.50 |

Pachulski Stang Ziehl & Jones LLP                                         Page:    48
BSA - Committee                                                          Invoice 127218
85353   - 00002                                                          December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | presentation. | | | |
| 12/18/2020 | JWL | ME | Review 2020 business plan (.5); attend mediation business plan meeting (1.9); | 2.40 | 825.00 | $1,980.00 |
| 12/20/2020 | JIS | ME | Call David Molton regarding global demand issues. | 0.30 | 1195.00 | $358.50 |
| 12/23/2020 | JIS | ME | Call P. Finn regarding mediation status. | 0.10 | 1195.00 | $119.50 |
| 12/26/2020 | JIS | ME | Revise email to committee regarding mediation status. | 0.40 | 1195.00 | $478.00 |
| 12/26/2020 | JIS | ME | Review TCC settlement methodology memo. | 0.40 | 1195.00 | $478.00 |
| 12/28/2020 | JWL | ME | Follow up email with Pasisch and I. Nasatir regarding  mediation request regarding Hartford (.2); | 0.20 | 825.00 | $165.00 |
| 12/29/2020 | JIS | ME | Call K. Carey regarding Hartford discovery requests and global demand. | 0.10 | 1195.00 | $119.50 |
| 12/29/2020 | JWL | ME | Attend Bates White mediation session regarding claims info and normalization (1.5); | 1.50 | 825.00 | $1,237.50 |
| 12/30/2020 | JIS | ME | Call Gallagher regarding discovery requests. | 0.10 | 1195.00 | $119.50 |
| | | | | 42.10 | | $45,284.50 |

## Plan & Disclosure Stmt. [B320]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 11/13/2020 | DG | PD | Review and outline of Trust Procedures | 0.70 | 1095.00 | $766.50 |
| 11/19/2020 | DG | PD | Review and edit framework for trust procedures document | 1.50 | 1095.00 | $1,642.50 |
| 11/23/2020 | DG | PD | Further work on TDP | 1.10 | 1095.00 | $1,204.50 |
| 12/01/2020 | DG | PD | Call with John Lucas re: Plan and Trust issues | 0.60 | 1095.00 | $657.00 |
| 12/01/2020 | DG | PD | Review spreadsheet and further revisions to TDP | 0.50 | 1095.00 | $547.50 |
| 12/01/2020 | JWL | PD | Call with D. Grassgreen regarding trust distribution issues (.6); | 0.60 | 825.00 | $495.00 |
| 12/02/2020 | DG | PD | Review Lucas edits to Trust document and revise further | 1.10 | 1095.00 | $1,204.50 |
| 12/02/2020 | JIS | PD | Call John Lucas re case strategy including plan issues. | 0.50 | 1195.00 | $597.50 |
| 12/02/2020 | JIS | PD | Call with Richard Pachulski regarding plan issues relating to trust. | 0.20 | 1195.00 | $239.00 |
| 12/02/2020 | JIS | PD | Call with J. Humphrey and D. Kennedy regarding settlement strategy. | 0.60 | 1195.00 | $717.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | JIS | PD | Review draft TDP procedures. | 1.60 | 1195.00 | $1,912.00 |
| 12/02/2020 | JWL | PD | Review and revise draft of trust distribution procedures (2.3); call with J. Stang re same (.5) | 2.80 | 825.00 | $2,310.00 |
| 12/02/2020 | BMM | PD | Research issues related to potential third-party releases for local councils. | 1.10 | 650.00 | $715.00 |
| 12/03/2020 | JIS | PD | Call with John Lucas re plan strategy issues. | 0.70 | 1195.00 | $836.50 |
| 12/03/2020 | JWL | PD | Call with J. Stang regarding plan and TDP issues (.7); | 0.70 | 825.00 | $577.50 |
| 12/03/2020 | BMM | PD | Research legal standard for participation of Local Councils in third-party releases. | 4.10 | 650.00 | $2,665.00 |
| 12/04/2020 | RBO | PD | Prepare email to James I. Stang regarding possible plan issues as effect mediated settlement efforts | 0.20 | 1145.00 | $229.00 |
| 12/04/2020 | BMM | PD | Research legal standard for participation of Local Councils in third-party releases. | 3.90 | 650.00 | $2,535.00 |
| 12/05/2020 | JIS | PD | Call from P. Mones re monetary demand. | 0.30 | 1195.00 | $358.50 |
| 12/05/2020 | JIS | PD | Call with D. Kennedy regarding global demand. | 0.40 | 1195.00 | $478.00 |
| 12/05/2020 | JIS | PD | Call with J. Lucas re global demand. | 0.20 | 1195.00 | $239.00 |
| 12/05/2020 | JWL | PD | Call with J. Stang regarding summary of global demand (.2); review statement regarding the same (.5); | 0.70 | 825.00 | $577.50 |
| 12/07/2020 | IAWN | PD | Telephone conference with Orgel, Lucas, Stang re claims | 2.00 | 1025.00 | $2,050.00 |
| 12/07/2020 | JIS | PD | Call with Coalition regarding monetary demand issues. | 2.00 | 1195.00 | $2,390.00 |
| 12/07/2020 | JIS | PD | Call with State Court Counsel regarding call with Coalition about global demand. | 2.00 | 1195.00 | $2,390.00 |
| 12/07/2020 | JIS | PD | Call with J. Amala regarding issues raised with Coalition regarding payment demand (2x). | 0.60 | 1195.00 | $717.00 |
| 12/07/2020 | RBO | PD | Join call with Coalition and TCC (partial attendance) | 1.90 | 1145.00 | $2,175.50 |
| 12/07/2020 | RBO | PD | Join State Court counsel call and continue with PSZJ attorneys regarding coalition views and reaction thereafter | 2.00 | 1145.00 | $2,290.00 |
| 12/07/2020 | JWL | PD | Attend meeting with Coalition counsel, J. Stang, R. Orgel, and I. Nasatir regarding global claim demand (2.0); follow up call with J. Stang, R. Orgel, I. | 4.20 | 825.00 | $3,465.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Nasatir and state court counsel regarding reactions to global demand and next steps (2.0);  another call with J. Stang regarding outlines of demand from TCC (.2); | | | |
| 12/08/2020 | DG | PD | Call with John Lucas, Jim Stang and Rob Orgel re: TDP | 1.90 | 1095.00 | $2,080.50 |
| 12/08/2020 | DG | PD | Compile research re: TDP from other cases | 0.70 | 1095.00 | $766.50 |
| 12/08/2020 | JIS | PD | Call Robert Orgel regarding issues related to best interest test, local council insurance policies. | 0.40 | 1195.00 | $478.00 |
| 12/08/2020 | JIS | PD | Call Paul Mones re global demand discussions with state court counsel. | 0.10 | 1195.00 | $119.50 |
| 12/08/2020 | JIS | PD | Draft email to Molton regarding global demand and Coalition discussions re same. | 0.20 | 1195.00 | $239.00 |
| 12/08/2020 | JIS | PD | Call M. Pfau regarding discussions regarding global demand. | 0.10 | 1195.00 | $119.50 |
| 12/08/2020 | JIS | PD | Call with PSZJ attorneys (Orgel, Grassgreen and Lucas) regarding TDP structure (partial meeting). | 1.50 | 1195.00 | $1,792.50 |
| 12/08/2020 | JIS | PD | Call J. Amala regarding global demand and insurance related issues. | 0.30 | 1195.00 | $358.50 |
| 12/08/2020 | RBO | PD | Discuss trust - plan issues with James I. Stang | 0.40 | 1145.00 | $458.00 |
| 12/08/2020 | RBO | PD | Discuss plan offer with TCC state court counsel | 1.70 | 1145.00 | $1,946.50 |
| 12/08/2020 | RBO | PD | Discuss plan insurance issues with James E. O'Neill | 0.20 | 1145.00 | $229.00 |
| 12/08/2020 | RBO | PD | Review Iain A. W. Nasatir message (.1); Telephone conference with Iain A. W. Nasatir (2x) (.5) regarding plan insurance issues | 0.60 | 1145.00 | $687.00 |
| 12/08/2020 | RBO | PD | Telephone conference with Debra Grassgreen, for part of time, James I. Stang and John W. Lucas regarding plan and TDP and trust | 1.90 | 1145.00 | $2,175.50 |
| 12/08/2020 | JEO | PD | Call with Rob Orgel re plan and insurance issues | 0.20 | 925.00 | $185.00 |
| 12/08/2020 | JWL | PD | Call with J. Stang, R. Orgel, and D. Grassgreen regarding trust distribution issues (1.9); | 1.90 | 825.00 | $1,567.50 |
| 12/09/2020 | DG | PD | Call with JWL re: plan distribution issues | 0.60 | 1095.00 | $657.00 |
| 12/09/2020 | JIS | PD | Emails to and from Ilan Scharf regarding separately insured entities and plan treatment of claims. | 0.20 | 1195.00 | $239.00 |
| 12/09/2020 | JIS | PD | Review and finalize email to D. Molton re global demand (.2); | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    51

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/09/2020 | JIS | PD | Telephone call I. Scharf regarding global attention | 0.30 | 1195.00 | $358.50 |
| 12/09/2020 | IDS | PD | Review allocation protocols (.9); email to James Stang, Debra Grassgreen, John Morris regarding same. | 1.00 | 795.00 | $795.00 |
| 12/09/2020 | IDS | PD | Telephone call with James Stang regarding allocations. | 0.30 | 795.00 | $238.50 |
| 12/09/2020 | JWL | PD | Call with D. Grassgreen regarding plan settlement strategies (.6); | 0.60 | 825.00 | $495.00 |
| 12/10/2020 | JIS | PD | Issue assignment re review of abuse chapter 11 cases for analogous claims/plan issues. | 0.30 | 1195.00 | $358.50 |
| 12/10/2020 | JIS | PD | Call with State Court Counsel regarding global demand issues. | 1.30 | 1195.00 | $1,553.50 |
| 12/10/2020 | JIS | PD | Call Robert Orgel re case strategy issues related to plan negotiations. | 0.60 | 1195.00 | $717.00 |
| 12/10/2020 | JIS | PD | Email to Brittany Michael re review of abuse chapter 11 case docket on plan issue. | 0.10 | 1195.00 | $119.50 |
| 12/10/2020 | JIS | PD | Call Peter Janci and Jason Amala regarding global demand issues. | 0.20 | 1195.00 | $239.00 |
| 12/10/2020 | RBO | PD | Telephone conference with James I. Stang regarding best interests, channeling and our facts | 0.60 | 1145.00 | $687.00 |
| 12/11/2020 | DG | PD | Call with Coalition re: settlement parameters for Plan (1.7); followup call with committee members and professionals re: same (1.2) | 2.90 | 1095.00 | $3,175.50 |
| 12/11/2020 | JIS | PD | Call with Robert Orgel regarding negotiation strategy for plan and discussion of global demand. | 0.50 | 1195.00 | $597.50 |
| 12/11/2020 | RBO | PD | Call with coalition counsel regarding settlement parameters for plan | 1.70 | 1145.00 | $1,946.50 |
| 12/11/2020 | RBO | PD | Follow up call with Committee members and professionals regarding plan settlement parameters | 1.20 | 1145.00 | $1,374.00 |
| 12/11/2020 | RBO | PD | Preparation of message and review reply of John W. Lucas regarding plan calculations | 0.20 | 1145.00 | $229.00 |
| 12/11/2020 | RBO | PD | Telephone conference with John W. Lucas email calculations and strategy for plan settlement | 0.40 | 1145.00 | $458.00 |
| 12/11/2020 | RBO | PD | Telephone conference with J. Lucas regarding settlement parameters for plan | 0.40 | 1145.00 | $458.00 |
| 12/11/2020 | JWL | PD | Attend call with Coalition regarding monetary | 3.30 | 825.00 | $2,722.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   52
Invoice 127218
December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | demand (1.7); follow up call with TCC and state court counsel regarding Coalition demand (1.2); call with R. Orgel regarding settlement demand (.4); | | | |
| 12/12/2020 | RBO | PD | Join TCC call with their counsel to discuss plan settlement parameters and insurance | 2.00 | 1145.00 | $2,290.00 |
| 12/12/2020 | JWL | PD | Attend state court counsel and TCC call regarding formulation of monetary demand (2.0); | 2.00 | 825.00 | $1,650.00 |
| 12/15/2020 | JIS | PD | Call R. Orgel re plan issues | 0.20 | 1195.00 | $239.00 |
| 12/15/2020 | RBO | PD | .Review and respond to John W. Lucas query regarding TDP | 0.10 | 1145.00 | $114.50 |
| 12/15/2020 | RBO | PD | Email to James I. Stang regarding strategies to accomplish fair plan settlement | 0.20 | 1145.00 | $229.00 |
| 12/15/2020 | JWL | PD | Emails with R. Orgel and D. Grassgreen regarding trust distribution issues (.4); | 0.40 | 825.00 | $330.00 |
| 12/16/2020 | JIS | PD | Call John Lucas regarding plan strategy issues. | 0.80 | 1195.00 | $956.00 |
| 12/16/2020 | JIS | PD | Call with Babcock and Orgel re BSA business plan. | 0.20 | 1195.00 | $239.00 |
| 12/16/2020 | JIS | PD | Call Ilan Scharf regarding case strategies on the issues related to plan funding. | 0.60 | 1195.00 | $717.00 |
| 12/16/2020 | JIS | PD | Call Richard Pachulski re confirmation issues regarding insurance and local councils. | 0.40 | 1195.00 | $478.00 |
| 12/16/2020 | RBO | PD | Telephone conference with James I. Stang and BRG'sBabcock regarding BSE business plan and other plan issues | 0.20 | 1145.00 | $229.00 |
| 12/16/2020 | JWL | PD | Call with J. Stang regarding plan formulation and settlement issues (.8); | 0.80 | 825.00 | $660.00 |
| 12/17/2020 | JIS | PD | Call with D. Molton regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 12/17/2020 | JIS | PD | Eamil to John Lucas re call with D. Molton. | 0.10 | 1195.00 | $119.50 |
| 12/20/2020 | JIS | PD | Attend Committee call regarding chapter 11 plan issues. | 1.00 | 1195.00 | $1,195.00 |
| 12/22/2020 | JIS | PD | Review memo re short term and long term plan issues. | 0.40 | 1195.00 | $478.00 |
| 12/23/2020 | JIS | PD | Draft global demand letter. | 0.40 | 1195.00 | $478.00 |
| 12/24/2020 | RBO | PD | Review James I. Stang message regarding demand for plan pot, analyze and suggest edits | 0.60 | 1145.00 | $687.00 |
| 12/26/2020 | DG | PD | Review and analyze memo from Amala with J. | 0.70 | 1095.00 | $766.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    53

Invoice 127218

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Stang comments on ideas for moving forward and trust implications | | | |
| 12/26/2020 | DG | PD | Review memo on channeling injunction | 0.70 | 1095.00 | $766.50 |
| 12/26/2020 | JIS | PD | Call John Lucas regarding memos related to global demand issues. | 0.60 | 1195.00 | $717.00 |
| 12/26/2020 | JIS | PD | Review/comment on plan memo. | 0.80 | 1195.00 | $956.00 |
| 12/26/2020 | JWL | PD | Call with J. Stang regarding plan related negotiations (.6); respond to questions from TCC chair regarding claim analysis for purposes of making demand (.3); | 0.90 | 825.00 | $742.50 |
| 12/27/2020 | KHB | PD | Emails with J. Stang re requirement for third party release and channeling injunctions (.3); | 0.30 | 995.00 | $298.50 |
| 12/28/2020 | JIS | PD | Call P. Mones regarding global demand. | 0.20 | 1195.00 | $239.00 |
| 12/28/2020 | JWL | PD | Review and revise global settlement demand letter (.9); | 0.90 | 825.00 | $742.50 |
| 12/29/2020 | JIS | PD | Call D. Molton, Tim Gallagher and P. Finn regarding plan issues. | 0.10 | 1195.00 | $119.50 |
| 12/29/2020 | JIS | PD | Finalize and send global demand to mediators, Coalition counsel, Debtor. | 0.50 | 1195.00 | $597.50 |
| 12/29/2020 | JIS | PD | Prepare email to Debra Grassgreen regarding TDPs, communications program. | 0.40 | 1195.00 | $478.00 |
| 12/29/2020 | JWL | PD | Call with J. Amala regarding plan confirmation issues (.5); review demand letter to BSA and comment on the same (.5); | 1.00 | 825.00 | $825.00 |
| 12/30/2020 | JIS | PD | Call J. Humphrey regarding follow up to global demand. | 0.70 | 1195.00 | $836.50 |
| 12/31/2020 | DG | PD | Overview of BSA amended plan and 5 year business plan (more detailed review at later date) | 1.10 | 1095.00 | $1,204.50 |
| 12/31/2020 | IAWN | PD | Review amended plan (1.3),  review BRG updated analysis, (.8) | 2.30 | 1025.00 | $2,357.50 |
| 12/31/2020 | JIS | PD | Call John Lucas regarding BSA plan. | 0.20 | 1195.00 | $239.00 |
| 12/31/2020 | JWL | PD | Initial review of BSA's amended plan of reorganization (1.6); call with J. Stang regarding amended plan (.2); review state court counsel memo regarding plan treatment (2.0); | 3.80 | 825.00 | $3,135.00 |
| | | | | 93.80 | | $94,429.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Ret. of Prof./Other** | | | | | | |
| 12/01/2020 | JIS | RPO | Call Jason Pomerantz regarding CBRE application and agreements. | 0.20 | 1195.00 | $239.00 |
| 12/01/2020 | KKY | RPO | Draft motion to shorten re CBRE retention application | 1.70 | 425.00 | $722.50 |
| 12/01/2020 | JEO | RPO | Emails with Jason Pomerantz re CBRE Retention Application | 0.60 | 925.00 | $555.00 |
| 12/01/2020 | JEO | RPO | Email to Karina Yee re Motion to Shorten for CBRE Retention Application | 0.20 | 925.00 | $185.00 |
| 12/01/2020 | JEO | RPO | Review issues related to Rock Creek retention | 0.70 | 925.00 | $647.50 |
| 12/01/2020 | JSP | RPO | Revisions to CBRE engagement agreement | 0.60 | 850.00 | $510.00 |
| 12/01/2020 | JSP | RPO | Confer with D. Bauman regarding CBRE employment | 0.30 | 850.00 | $255.00 |
| 12/01/2020 | JSP | RPO | Call with CBRE group (D. Bauman, A. Wang, L. Allen), T. Neilson and others regarding CBRE employment | 1.30 | 850.00 | $1,105.00 |
| 12/01/2020 | JSP | RPO | Review correspondence and documents in preparation for call with CBRE team concerning CBRE employment | 0.70 | 850.00 | $595.00 |
| 12/01/2020 | JSP | RPO | Revisions to CBRE employment application (.7); call with J. Stang re same (.2) | 0.90 | 850.00 | $765.00 |
| 12/01/2020 | JWL | RPO | Call with J. Spencer regarding Rock Creek retention application (.3); | 0.30 | 825.00 | $247.50 |
| 12/02/2020 | JIS | RPO | Review CBRE application and retention agreement. | 0.70 | 1195.00 | $836.50 |
| 12/02/2020 | JIS | RPO | Email to John Lucas regarding CBRE issues. | 0.10 | 1195.00 | $119.50 |
| 12/02/2020 | JIS | RPO | Email to Jason Pomerantz re CBRE application. | 0.10 | 1195.00 | $119.50 |
| 12/02/2020 | JEO | RPO | Email with debtors re motion to shorten for JLL retention | 0.30 | 925.00 | $277.50 |
| 12/02/2020 | JEO | RPO | Email with Debtors re TCC's Application to Retain CBRE | 0.20 | 925.00 | $185.00 |
| 12/02/2020 | JSP | RPO | Confer with CBRE (D. Bauman,, A. Wang, L. Allen) T. Neilson and PSZJ (J. Morris, J. Stang, J. O'Neil) team members regarding CBRE employment application and retention agreement | 2.90 | 850.00 | $2,465.00 |
| 12/02/2020 | JSP | RPO | Revise CBRE employment application | 1.80 | 850.00 | $1,530.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/02/2020 | JSP | RPO | Revisions to retention agreement (CBRE) | 1.20 | 850.00 | $1,020.00 |
| 12/02/2020 | JWL | RPO | Review and revise CBRE retention application and engagement agreement (1.0); | 1.00 | 825.00 | $825.00 |
| 12/03/2020 | JIS | RPO | Email to CBRE re status of application and engagement agreement. | 0.30 | 1195.00 | $358.50 |
| 12/03/2020 | JIS | RPO | Call from Jason Pomerantz with final changes to CBRE documentation. | 0.10 | 1195.00 | $119.50 |
| 12/03/2020 | JEO | RPO | Email with Jason Pomerantz regarding CBRE retention application | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JEO | RPO | Review draft of CBRE retention application | 0.60 | 925.00 | $555.00 |
| 12/03/2020 | JEO | RPO | Revisions on CBRE Retention Application | 0.80 | 925.00 | $740.00 |
| 12/03/2020 | JEO | RPO | Prepare revised CBRE application for execution | 0.60 | 925.00 | $555.00 |
| 12/03/2020 | JEO | RPO | Email to John Humphrey re execution of CBRE retention application | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JEO | RPO | Email to CBRE regarding execution of documents for retention application | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JEO | RPO | Finalize  CBRE retention application for filing | 0.50 | 925.00 | $462.50 |
| 12/03/2020 | JEO | RPO | Email follow up to John Humphrey to confirm filing of CBRE retention application | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JEO | RPO | Email follow up to CBRE to confirm filing of retention application | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JEO | RPO | Email with Hannah McCollum UST re motion to shorten for CBRE retention application | 0.20 | 925.00 | $185.00 |
| 12/03/2020 | JSP | RPO | Confer with CBRE team (D. DeMarco, A. Wang, D. Bauman, T. Baroch), BRG (T. Neilson) and PSZJ (J. Lucas, J. Stang, J. O'Neil) regarding CBRE employment application and retention agreement | 2.40 | 850.00 | $2,040.00 |
| 12/03/2020 | JSP | RPO | Revise Retention Agreement - CBRE | 0.90 | 850.00 | $765.00 |
| 12/03/2020 | JSP | RPO | Revise employment application, including declarations and draft order - CBRE (1.7); call with J. Stang re same (.1) | 1.80 | 850.00 | $1,530.00 |
| 12/04/2020 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re order granting motion to shorten re CBRE retention application | 0.20 | 425.00 | $85.00 |
| 12/04/2020 | KKY | RPO | Draft (.2), file (.1), serve (.1), and prepare for filing | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and service (.2) notice re CBRE retention application | | | |
| 12/04/2020 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice re CBRE retention application | 0.30 | 425.00 | $127.50 |
| 12/04/2020 | JSP | RPO | Confer with D. DeMarco and D. Bauman regarding CBRE employment | 0.80 | 850.00 | $680.00 |
| 12/04/2020 | JSP | RPO | Confer with T. Neilson regarding CBRE | 0.30 | 850.00 | $255.00 |
| 12/04/2020 | JSP | RPO | Analysis regarding issues concerning CBRE employment (appraisals, timing, properties) | 0.90 | 850.00 | $765.00 |
| 12/04/2020 | JSP | RPO | Analysis regarding supplemental declaration - CBRE | 0.30 | 850.00 | $255.00 |
| 12/07/2020 | JIS | RPO | Call Jason Pomerantz regarding CBRE employment application and UST issues. | 0.10 | 1195.00 | $119.50 |
| 12/07/2020 | KKY | RPO | Prepare for filing and service Rock Creek retention application | 0.70 | 425.00 | $297.50 |
| 12/07/2020 | JSP | RPO | Confer with J. Lucas regarding UST's comments to CBRE employment application | 0.20 | 850.00 | $170.00 |
| 12/07/2020 | JSP | RPO | Call with CBRE team (D. Bauman, D. DeMarco, and A. Lloyd) and T. Neilson regarding CBRE conflict check and supplemental declaration | 0.60 | 850.00 | $510.00 |
| 12/07/2020 | JSP | RPO | Attention to issues regarding supplemental declaration - CBRE | 0.40 | 850.00 | $340.00 |
| 12/07/2020 | JSP | RPO | Correspondence from H. McCollum regarding CBRE employment application | 0.20 | 850.00 | $170.00 |
| 12/07/2020 | JSP | RPO | Email to J. Stang regarding CBRE employment application (UST's comments) | 0.10 | 850.00 | $85.00 |
| 12/08/2020 | JIS | RPO | Call Jason Pomerantz re issues related to UST comments on CBRE retention. | 0.10 | 1195.00 | $119.50 |
| 12/08/2020 | JEO | RPO | Emails with USTS re CBRE retention application | 0.60 | 925.00 | $555.00 |
| 12/08/2020 | JEO | RPO | Review issues related to CBRe retention | 0.40 | 925.00 | $370.00 |
| 12/08/2020 | JEO | RPO | Initial drafting of supplemental declaration for CBRE retention | 0.30 | 925.00 | $277.50 |
| 12/08/2020 | JEO | RPO | Call with John Lucas re CBRE retention | 0.10 | 925.00 | $92.50 |
| 12/08/2020 | JEO | RPO | Email exchange with Jason Pomerantz re CBRE response to UST comments on retention | 0.20 | 925.00 | $185.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    57

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/08/2020 | JEO | RPO | Eamil to with Jason Pomerantz re UST comments to CBRE retention | 0.20 | 925.00 | $185.00 |
| 12/08/2020 | JSP | RPO | Calls with D. DeMarco regarding CBRE employment issues raised by UST | 0.40 | 850.00 | $340.00 |
| 12/08/2020 | JSP | RPO | Calls with J. O'Neil regarding CBRE issues raised by UST | 0.20 | 850.00 | $170.00 |
| 12/08/2020 | JSP | RPO | Confer with J. Stang regarding CBRE employment | 0.10 | 850.00 | $85.00 |
| 12/08/2020 | JSP | RPO | Confer with J. Lucas regarding liability limitation clause in CBRE employment agreement | 0.10 | 850.00 | $85.00 |
| 12/08/2020 | JSP | RPO | Analysis regarding issues raised by UST/responses to same | 0.60 | 850.00 | $510.00 |
| 12/08/2020 | JSP | RPO | Correspondence to/from H. McCollum regarding CBRE employment | 0.10 | 850.00 | $85.00 |
| 12/08/2020 | JWL | RPO | Respond to emails from J. Pomerantz and J. O'Neill regarding CBRE retention (.1); email to J. O'Neill re same (.2) | 0.30 | 825.00 | $247.50 |
| 12/09/2020 | JIS | RPO | Call Jason Pomerantz regarding CBRE retention and comments from other parties. | 0.20 | 1195.00 | $239.00 |
| 12/09/2020 | JEO | RPO | Call with Jason Pomerantz re CBRE retention | 0.20 | 925.00 | $185.00 |
| 12/09/2020 | JSP | RPO | Call with T. Neison and J. Lucas regarding Debtor's comments to CBRE employment application | 0.30 | 850.00 | $255.00 |
| 12/09/2020 | JSP | RPO | Calls with D. DeMarco regarding supplemental declaration (T. Baroch) | 0.40 | 850.00 | $340.00 |
| 12/09/2020 | JSP | RPO | Analysis of issues raised by Debtor to CBRE employment application (.3); call with J Stang re CBRE retention (.2) | 0.50 | 850.00 | $425.00 |
| 12/09/2020 | JSP | RPO | Calls with T. Neilson and J. Lucas regarding CBRE employment (.2); call with J. O'Neill re same (.2) | 0.40 | 850.00 | $340.00 |
| 12/09/2020 | JWL | RPO | Review BSA proposed changes to CBRE retention application (.2); call with J. Pomerantz and T. Neilson regarding same (.2); revise proposed order in response to BSA comments and UST comments (.4); | 0.80 | 825.00 | $660.00 |
| 12/10/2020 | JIS | RPO | Call John Lucas re issues related to CBRE employment after meet and confer with Debtor. | 0.30 | 1195.00 | $358.50 |
| 12/10/2020 | JEO | RPO | Review and comment on draft supplemental declaration for CBRE retention | 0.30 | 925.00 | $277.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    58

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 12/10/2020 | JEO | RPO | Email follow up to Rock Creek re retention | 0.20 | 925.00 | $185.00 |
| 12/10/2020 | JSP | RPO | Revise CBRE supplemental declaration | 2.20 | 850.00 | $1,870.00 |
| 12/10/2020 | JSP | RPO | Multiple calls with D. DeMarco (counsel for CBRE) regarding supplemental declaration | 0.90 | 850.00 | $765.00 |
| 12/10/2020 | JSP | RPO | Review revised draft order - CBRE | 0.40 | 850.00 | $340.00 |
| 12/10/2020 | JSP | RPO | Confer with J. Lucas regarding CBRE employment | 0.10 | 850.00 | $85.00 |
| 12/10/2020 | JSP | RPO | Confer with T. Neilson regarding CBRE employment | 0.10 | 850.00 | $85.00 |
| 12/10/2020 | JSP | RPO | Confer with J. O'Neil regarding CBRE employment | 0.20 | 850.00 | $170.00 |
| 12/10/2020 | JWL | RPO | Review changes to CBRE retention order (.1); Call with BSA counsel regarding form of CBRE retention order (.6); revise proposed CBRE order in response to BSA comments (.2); call with J. Stang re CBRE (.3); call with J. Pomerantz re CBRE application (.1.) | 1.30 | 825.00 | $1,072.50 |
| 12/11/2020 | JIS | RPO | Call John Lucas and Jason Pomerantz regarding CBRE employment issues. | 0.40 | 1195.00 | $478.00 |
| 12/11/2020 | JSP | RPO | Confer with D. DeMarco regarding CBRE employment | 0.90 | 850.00 | $765.00 |
| 12/11/2020 | JSP | RPO | Confer with T. Neilson regarding CBRE employment | 0.20 | 850.00 | $170.00 |
| 12/11/2020 | JSP | RPO | Review revised supplemental declaration (Baroch) in connection with CBRE employment | 0.60 | 850.00 | $510.00 |
| 12/11/2020 | JSP | RPO | Review revised order - CBRE employment | 0.20 | 850.00 | $170.00 |
| 12/11/2020 | JSP | RPO | Call with J. Lucas, T. Neilson and CBRE team (L. Allan. A. Wang, D. DeMarco, D. Bauman) regarding CBRE employment | 1.10 | 850.00 | $935.00 |
| 12/11/2020 | JSP | RPO | Calls with J. Stang and J. Lucas regarding CBRE employment | 0.40 | 850.00 | $340.00 |
| 12/11/2020 | JSP | RPO | Review revised Supplemental Declaration | 0.20 | 850.00 | $170.00 |
| 12/11/2020 | JSP | RPO | Correspondence to CBRE team regarding Supplemental Declaration - Baroch | 0.20 | 850.00 | $170.00 |
| 12/11/2020 | JWL | RPO | Emails with BSA counsel and PSZJ regarding retention of CBRE and JLL (.3); call with CBRE and J. Pomerantz regarding supplemental declaration (1.1); call with J. Pomerantz and J. Stang regarding | 2.40 | 825.00 | $1,980.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    59

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
|  |  |  | CBRE declaration (.4); review and revise declaration regarding the same (.6); |  |  |  |
| 12/12/2020 | JEO | RPO | Finalize and file Supplemental Declaration for CBRE retention | 0.80 | 925.00 | $740.00 |
| 12/12/2020 | JSP | RPO | Confer with D. DeMarco regarding Supplement Application, Employment Application and Order - CBRE | 0.90 | 850.00 | $765.00 |
| 12/12/2020 | JSP | RPO | Review revised Supplemental Declaration - CBRE | 0.30 | 850.00 | $255.00 |
| 12/12/2020 | JSP | RPO | Confer with J. O'Neil regarding CBRE supplemental declaration | 0.10 | 850.00 | $85.00 |
| 12/12/2020 | JSP | RPO | Call with J. Lucas regarding CBRE order/supplemental declaration | 0.10 | 850.00 | $85.00 |
| 12/12/2020 | JSP | RPO | Confer with T. Neilson regarding CBRE | 0.10 | 850.00 | $85.00 |
| 12/12/2020 | JWL | RPO | Revise proposed order in response to comments by CBRE (.1); respond to emails from Ad Hoc and CBRE regarding same (.1); call with J. Pomerantz re CBRE dec (.1) | 0.30 | 825.00 | $247.50 |
| 12/13/2020 | JSP | RPO | Attention to issues regarding CBRE employment | 0.60 | 850.00 | $510.00 |
| 12/14/2020 | JIS | RPO | Email to John Lucas regarding CBRE employment issues in advance of call with Debtor on status. | 0.30 | 1195.00 | $358.50 |
| 12/14/2020 | KKY | RPO | Draft certification of counsel re CBRE retention application | 0.30 | 425.00 | $127.50 |
| 12/14/2020 | JEO | RPO | Work on COC and revised order for CBRE retention | 0.60 | 925.00 | $555.00 |
| 12/14/2020 | JEO | RPO | Update draft of Rock Creek retention application | 0.60 | 925.00 | $555.00 |
| 12/14/2020 | JEO | RPO | Email to John Humphrey requesting review and approval of Rock Creek retention application | 0.40 | 925.00 | $370.00 |
| 12/14/2020 | JEO | RPO | Email to John Spencer re Rock Creek retention application | 0.30 | 925.00 | $277.50 |
| 12/14/2020 | JSP | RPO | Confer with T. Neilson regarding CBRE | 0.10 | 850.00 | $85.00 |
| 12/14/2020 | JSP | RPO | Confer with D. DeMarco regarding CBRE employment | 0.30 | 850.00 | $255.00 |
| 12/14/2020 | JSP | RPO | Confer with J. O'Neil regarding CBRE employment order/supplemental declaration | 0.20 | 850.00 | $170.00 |
| 12/14/2020 | JWL | RPO | Call with M. Linder regarding CBRE order (.4); | 0.40 | 825.00 | $330.00 |
| 12/15/2020 | KKY | RPO | Prepare for filing and service Rock Creek retention | 0.60 | 425.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    60

Invoice 127218

December 31, 2020

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | application | | | |
| 12/15/2020 | JEO | RPO | Review and revise application to retain Rock Creek ad pension advisor | 0.60 | 925.00 | $555.00 |
| 12/15/2020 | JEO | RPO | Review entered order on CBRE Retention | 0.10 | 925.00 | $92.50 |
| 12/15/2020 | JEO | RPO | Email to CBRE and counsel re entry of retention order | 0.20 | 925.00 | $185.00 |
| 12/15/2020 | JEO | RPO | Work on Rock Creek retention application | 0.80 | 925.00 | $740.00 |
| 12/15/2020 | JSP | RPO | Correspondence regarding CBRE employment | 0.30 | 850.00 | $255.00 |
| 12/16/2020 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (1.0) Rock Creek retention application | 1.20 | 425.00 | $510.00 |
| 12/16/2020 | KKY | RPO | File (.1) and prepare for filing (.1) certificate of service for Rock Creek retention application | 0.20 | 425.00 | $85.00 |
| 12/16/2020 | KKY | RPO | Serve [signed] CBRE retention order | 0.10 | 425.00 | $42.50 |
| 12/16/2020 | JEO | RPO | FInalize and file Rock Creek retention application | 0.40 | 925.00 | $370.00 |
| 12/16/2020 | JSP | RPO | Analysis regarding CBRE issues | 0.40 | 850.00 | $340.00 |
| 12/16/2020 | JSP | RPO | Call with T. Neilson regarding CBRE issues | 0.10 | 850.00 | $85.00 |
| 12/16/2020 | JSP | RPO | Correspondence from T. Neilson regarding CBRE issues | 0.20 | 850.00 | $170.00 |
| 12/16/2020 | JWL | RPO | Review inquiry from BSA regarding retention of Rock Creek and send questions to BRG and Rock Creek regarding the same (.2); | 0.20 | 825.00 | $165.00 |
| 12/22/2020 | JSP | RPO | Review/revise draft Second Supplemental Declaration - T. Baroch (CBRE) | 0.50 | 850.00 | $425.00 |
| 12/22/2020 | JSP | RPO | Correspondence from D. DeMarco regarding CBRE conflict check | 0.20 | 850.00 | $170.00 |
| 12/22/2020 | JSP | RPO | Correspondence to D. DeMarco regarding Second Supplemental Declaration - T. Baroch | 0.10 | 850.00 | $85.00 |
| 12/23/2020 | JSP | RPO | Calls with J. Lucas regarding CBRE second supplemental declaration | 0.10 | 850.00 | $85.00 |
| 12/23/2020 | JSP | RPO | Calls with T. Neilson regarding CBRE second supplemental declaration | 0.20 | 850.00 | $170.00 |
| 12/23/2020 | JSP | RPO | Multiple calls with D. DeMarco regarding T. Baroch (CBRE) second supplemental declaration | 0.90 | 850.00 | $765.00 |
| 12/23/2020 | JSP | RPO | Revise Second Supplemental Declaration - T. | 0.60 | 850.00 | $510.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Baroch | | | |
| 12/23/2020 | JSP | RPO | Review various revisions by D. DeMarco to Baroch Supplemental Declaration | 0.50 | 850.00 | $425.00 |
| 12/23/2020 | JSP | RPO | Email to J. Stang regarding CBRE | 0.10 | 850.00 | $85.00 |
| 12/23/2020 | JWL | RPO | Review and revise and comment on second supplemental declaration of CBRE (.3); call with J. Pomerantz re same (.1) | 0.40 | 825.00 | $330.00 |
| 12/24/2020 | JSP | RPO | Review/revise Second Supplemental Declaration - T. Baroch | 0.40 | 850.00 | $340.00 |
| 12/28/2020 | JSP | RPO | Review proposed changes to Second Supplemental Declaration - CBRE/Baroch | 0.40 | 850.00 | $340.00 |
| 12/28/2020 | JSP | RPO | Confer with D. DeMarco regarding CBRE employment/supplemental declaration | 0.40 | 850.00 | $340.00 |
| 12/28/2020 | JSP | RPO | Calls with J. Lucas regarding Baroch Second Supplemental Declaration - CBRE | 0.10 | 850.00 | $85.00 |
| 12/28/2020 | JWL | RPO | Review and revise second supplemental declaration to CBRE retention (.2); call with CBRE outside counsel regarding foregoing declaration (.2); revise declaration in response to CBRE comments (.1); call with J. Pomerantz re CBRE declaration (.1) | 0.60 | 825.00 | $495.00 |
| 12/29/2020 | JEO | RPO | Review status of Rock Creek retention application | 0.20 | 925.00 | $185.00 |
| 12/29/2020 | JSP | RPO | Confer with D. DeMarco regarding CBRE/Second Supplemental Declaration | 0.40 | 850.00 | $340.00 |
| 12/30/2020 | KKY | RPO | Draft supplemental declaration in support of Rock Creek retention application | 0.60 | 425.00 | $255.00 |
| 12/30/2020 | JSP | RPO | Correspondence to D. DeMarco regarding Baroch Second Supplemental Declaration - CBRE | 0.10 | 850.00 | $85.00 |
| | | | | 68.70 | | $57,423.00 |

## Stay Litigation [B140]

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/02/2020 | KKY | SL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) re-notice re motion to enforce stay re Middle TN council | 0.50 | 425.00 | $212.50 |
| 12/02/2020 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for re-notice re motion to enforce stay re Middle TN council | 0.30 | 425.00 | $127.50 |
| 12/02/2020 | JEO | SL | work on Re-Notice of Motion of Official Committee | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    62

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

|  |  |  | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | of Tort Claimants Enforcing Automatic Stay Under 11 U.S.C. §§ 362(a)(3) and 541(a) Against Middle Tennessee Council Arising from Transfers of Property of the Estate | | | |
| 12/02/2020 | JEO | SL | Emails with John Lucas re continuance of MTC Stay Violation | 0.40 | 925.00 | $370.00 |
| 12/29/2020 | JWL | SL | Review changes from UCC regarding stipulation to resolve Mid Tenn Council stay violation motion (.2); | 0.20 | 825.00 | $165.00 |
| | | | | **1.80** | | **$1,245.00** |

**TOTAL SERVICES FOR THIS MATTER:**                **$837,406.00**

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    63

Invoice 127218

December 31, 2020

---

**Expenses**

| | | | |
|---|---|---|---|
| 11/02/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 2.51 |
| 11/02/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.38 |
| 11/02/2020 | RS | Research [E106] Hein Online, L. Forrester | 29.95 |
| 11/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 3.05 |
| 11/11/2020 | RS | Research [E106] The Rule against Perpetuities, L. Forrester | 75.84 |
| 11/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 0.08 |
| 11/13/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.80 |
| 11/13/2020 | RS | Research [E106] Hein Online, L. Forrester | 29.95 |
| 11/16/2020 | CC | Conference Call [E105] AT&T Conference Call, LFC | 3.60 |
| 11/17/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 18.94 |
| 11/18/2020 | CC | Conference Call [E105] AT&T Conference Call, JEO | 26.50 |
| 11/19/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 9.58 |
| 11/20/2020 | CC | Conference Call [E105] AT&T Conference Call, IAWN | 1.89 |
| 11/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 6.03 |
| 11/24/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.93 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 18.46 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.78 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 15.37 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 12.04 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 12.04 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 12.04 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.78 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 15.37 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.78 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 12.04 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 15.37 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 15.37 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 18.46 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 12.04 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.78 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 15.37 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 12.04 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.78 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 15.37 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 18.46 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 19.30 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 10.02 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 23.14 |

Pachulski Stang Ziehl & Jones LLP

Page:    65
BSA - Committee
Invoice 127218
85353    - 00002
December 31, 2020

| | | | |
|---|---|---|---|
| 11/25/2020 | FE | 85353.00002 FedEx Charges for 11-25-20 | 16.44 |
| 11/27/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 5.10 |
| 11/30/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 3.79 |
| 11/30/2020 | RS | Research [E106] Everlaw, Inv.32965 | 500.00 |
| 12/01/2020 | DC | 85353.00002 Advita Charges for 12-01-20 | 7.50 |
| 12/01/2020 | LN | 85353.00002 Lexis Charges for 12-01-20 | 8.98 |
| 12/01/2020 | RE2 | SCAN/COPY ( 13 @0.10 PER PG) | 1.30 |
| 12/01/2020 | RE2 | SCAN/COPY ( 10 @0.10 PER PG) | 1.00 |
| 12/02/2020 | FE | 85353.00002 FedEx Charges for 12-02-20 | 17.61 |
| 12/02/2020 | PO | 85353.00002 :Postage Charges for 12-02-20 | 7.20 |
| 12/02/2020 | PO | 85353.00002 :Postage Charges for 12-02-20 | 52.70 |
| 12/02/2020 | PO | 85353.00002 :Postage Charges for 12-02-20 | 3.20 |
| 12/02/2020 | RE | ( 18 @0.10 PER PG) | 1.80 |
| 12/02/2020 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 12/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/02/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/02/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/02/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 12/02/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/02/2020 | RE2 | SCAN/COPY ( 59 @0.10 PER PG) | 5.90 |
| 12/02/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/02/2020 | RE2 | SCAN/COPY ( 63 @0.10 PER PG) | 6.30 |
| 12/02/2020 | RE2 | SCAN/COPY ( 87 @0.10 PER PG) | 8.70 |
| 12/02/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2020 | RE2 | SCAN/COPY ( 332 @0.10 PER PG) | 33.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   66

Invoice 127218

December 31, 2020

| | | | |
|---|---|---|---:|
| 12/03/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/03/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/03/2020 | RE2 | SCAN/COPY ( 86 @0.10 PER PG) | 8.60 |
| 12/03/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/03/2020 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 12/03/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 33 @0.10 PER PG) | 3.30 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/03/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | FE | 85353.00002 FedEx Charges for 12-04-20 | 19.30 |
| 12/04/2020 | FE | 85353.00002 FedEx Charges for 12-04-20 | 10.02 |
| 12/04/2020 | FE | 85353.00002 FedEx Charges for 12-04-20 | 16.44 |
| 12/04/2020 | FE | 85353.00002 FedEx Charges for 12-04-20 | 19.30 |
| 12/04/2020 | FE | 85353.00002 FedEx Charges for 12-04-20 | 16.44 |
| 12/04/2020 | FE | 85353.00002 FedEx Charges for 12-04-20 | 10.02 |
| 12/04/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2020 | RE | ( 30 @0.10 PER PG) | 3.00 |
| 12/04/2020 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 12/04/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/04/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/04/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/04/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/04/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/04/2020 | RE2 | SCAN/COPY ( 52 @0.10 PER PG) | 5.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 149 @0.10 PER PG) | 14.90 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   67

Invoice 127218

December 31, 2020

| | | | |
|---|---|---|---|
| 12/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/04/2020 | RE2 | SCAN/COPY ( 30 @0.10 PER PG) | 3.00 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 168 @0.10 PER PG) | 16.80 |
| 12/04/2020 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 12/04/2020 | RE2 | SCAN/COPY ( 83 @0.10 PER PG) | 8.30 |
| 12/04/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/04/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/04/2020 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/04/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/04/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/05/2020 | LN | 85353.00002 Lexis Charges for 12-05-20 | 17.97 |
| 12/06/2020 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 12/07/2020 | CC | Conference Call [E105] AT&T Conference Call, RBO | 7.90 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 84 @0.10 PER PG) | 8.40 |
| 12/07/2020 | RE2 | SCAN/COPY ( 29 @0.10 PER PG) | 2.90 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

| | | | |
|---|---|---|---:|
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/07/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/07/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 0.20 |
| 12/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.32 |
| 12/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.53 |
| 12/08/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 17.51 |
| 12/08/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 2.40 |
| 12/09/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.75 |
| 12/10/2020 | PO | 85353.00002 :Postage Charges for 12-10-20 | 52.70 |
| 12/10/2020 | PO | 85353.00002 :Postage Charges for 12-10-20 | 11.00 |
| 12/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/10/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/11/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 19.79 |
| 12/11/2020 | RE2 | SCAN/COPY ( 102 @0.10 PER PG) | 10.20 |
| 12/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 8.49 |
| 12/14/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 4.20 |
| 12/14/2020 | CC | Conference Call [E105] Loop Up Conference Call, JIS | 0.07 |
| 12/14/2020 | LN | 85353.00002 Lexis Charges for 12-14-20 | 0.64 |
| 12/14/2020 | LN | 85353.00002 Lexis Charges for 12-14-20 | 13.58 |

Pachulski Stang Ziehl & Jones LLP

Page:    69

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | |
|---|---|---|---|
| 12/14/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/14/2020 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 12/14/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/14/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/14/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/14/2020 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 12/15/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 1.40 |
| 12/15/2020 | FE | 85353.00002 FedEx Charges for 12-15-20 | 10.09 |
| 12/15/2020 | FE | 85353.00002 FedEx Charges for 12-15-20 | 19.44 |
| 12/15/2020 | FE | 85353.00002 FedEx Charges for 12-15-20 | 16.56 |
| 12/15/2020 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2020 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 12/15/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/15/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 65 @0.10 PER PG) | 6.50 |
| 12/15/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 12/15/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/15/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/15/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/16/2020 | CC | Conference Call [E105] AT&T Conference Call, JSP | 4.17 |
| 12/16/2020 | RE2 | SCAN/COPY ( 19 @0.10 PER PG) | 1.90 |

Pachulski Stang Ziehl & Jones LLP

Page:    70

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

| | | | |
|---|---|---|---|
| 12/16/2020 | RE2 | SCAN/COPY ( 155 @0.10 PER PG) | 15.50 |
| 12/16/2020 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 12/16/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 12/16/2020 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 12/16/2020 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 12/16/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/16/2020 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 12/16/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/16/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/17/2020 | AS | Attorney Service [E107] First Ameircan Title Insurance Comany, Inv. 2182 - 2182113570, DGP | 750.00 |
| 12/17/2020 | AS | Attorney Service [E107] First American Title Insurance Company, Inv. 2182 - 2182113568, DGP | 750.00 |
| 12/17/2020 | AS | Attorney Service [E107] First American Title Insurance Company, Inv. 2182 - 2182113567, DGP | 750.00 |
| 12/17/2020 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 12/17/2020 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 12/17/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/17/2020 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 12/21/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 10.71 |
| 12/21/2020 | LN | 85353.00002 Lexis Charges for 12-21-20 | 8.98 |
| 12/21/2020 | RE2 | SCAN/COPY ( 24 @0.10 PER PG) | 2.40 |
| 12/21/2020 | RE2 | SCAN/COPY ( 26 @0.10 PER PG) | 2.60 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/21/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/22/2020 | LN | 85353.00002 Lexis Charges for 12-22-20 | 8.94 |
| 12/22/2020 | LN | 85353.00002 Lexis Charges for 12-22-20 | 1.27 |
| 12/22/2020 | LN | 85353.00002 Lexis Charges for 12-22-20 | 12.69 |
| 12/22/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/23/2020 | CC | Conference Call [E105] AT&T Conference Call, JWL | 2.45 |
| 12/23/2020 | LN | 85353.00002 Lexis Charges for 12-23-20 | 87.21 |
| 12/28/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |
| 12/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2020 | RE2 | SCAN/COPY ( 12 @0.10 PER PG) | 1.20 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    71
Invoice 127218
December 31, 2020

| 12/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 12/28/2020 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 12/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/28/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/28/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 12/29/2020 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 12/29/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 136 @0.10 PER PG) | 13.60 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/29/2020 | RS | Research [E106] HeIn Online, L. Forrester | 29.95 |
| 12/30/2020 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 12/30/2020 | RE2 | SCAN/COPY ( 37 @0.10 PER PG) | 3.70 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 12/30/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/30/2020 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 12/30/2020 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 12/30/2020 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 12/31/2020 | OS | Everlaw, Database for Month of December, Inv. 34013 | 50.00 |
| 12/31/2020 | OS | MiPro Consulting, Inv. 22757, JWL | 7,480.00 |
| 12/31/2020 | PAC | Pacer - Court Research | 141.70 |
| 12/31/2020 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    72

BSA - Committee

Invoice 127218

85353    - 00002

December 31, 2020

---

**Total Expenses for this Matter**                    **$12,415.20**

Pachulski Stang Ziehl & Jones LLP

Page:     73
BSA - Committee

Invoice 127218
85353    - 00002

December 31, 2020

---

### REMITTANCE ADVICE

#### Please include this Remittance with your payment

**For current services rendered through:**     **12/31/2020**

| | |
|---|---|
| **Total Fees** | **$837,406.00** |
| **Total Expenses** | **12,415.20** |
| **Total Due on Current Invoice** | **$849,821.20** |

**Outstanding Balance from prior invoices as of**     **12/31/2020**          **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $135,784.70 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $516,234.14 |

**Total Amount Due on Current and Prior Invoices:**          **$2,253,813.74**