## **EXHIBIT A**

**Rucki Fee Review, LLC**
1111 Windon Drive
Wilmington, DE  19803 US
+1 3025457764
justinrucki@ruckifeereview.com

# INVOICE

**BILL TO**

Boy Scouts of America
1325 West Walnut Hill Lane
Irving, Texas  75038

**INVOICE #** 1019
**DATE** 03/01/2021

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| 08/18/2020 | **Rucki Fee Review Retention** | Draft Rucki Fee Review retention declaration (1.5); e-mail same to debtors' counsel and UST (0.2) - Justin Rucki | 1:42 | 280.00 | 476.00 | 006 |
| 08/24/2020 | **Rucki Fee Review Retention** | Draft fee examiner appointment order (1.6) and e-mail correspondence with E. Moats re: same (0.1) - Justin Rucki | 1:42 | 280.00 | 476.00 | 006 |
| 08/25/2020 | **Rucki Fee Review Retention** | E-mail correspondence with E. Moats re: fee examiner order comment - Justin Rucki | 0:06 | 280.00 | 28.00 | 006 |
| 08/31/2020 | **Administrative Matters** | E-mail correspondence with J. O'Neill re: timing of second quarterly fee applications - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 08/31/2020 | **Rucki Fee Review Retention** | E-mail correspondence with E. Moats re: UST comments to fee examiner order - Justin Rucki | 0:06 | 280.00 | 28.00 | 006 |
| 09/02/2020 | **Rucki Fee** | E-mail | 0:30 | 280.00 | 140.00 | 006 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | Review Retention | correspondence with E. Moats re: UCC comments to fee examiner order (0.1); revise order for same and prior UST comments (0.3); e-mail correspondence to E. Moats transmitting revised order for circulation (0.1) - Justin Rucki | | | | |
| 09/03/2020 | Rucki Fee Review Retention | Review Fee Examiner draft COC and revise error in same (0.1); e-mail correspondence with E. Moats re: same (0.1) - Justin Rucki | 0:12 | 280.00 | 56.00 | 006 |
| 09/04/2020 | Rucki Fee Review Retention | Telephone (0.2) and e-mail (0.1) with E. Moats re: fee examiner COC and order submission - Justin Rucki | 0:18 | 280.00 | 84.00 | 006 |
| 09/08/2020 | Rucki Fee Review Retention | E-mail correspondence with E. Moats re: filing of omitted parties in interest list to fee examiner declaration - Justin Rucki | 0:06 | 280.00 | 28.00 | 006 |
| 09/09/2020 | Rucki Fee Review Retention | Review notice of filing for omitted parties in interest list and exhibit (0.1) and e-mail correspondence with E. Moats re: signoff on same (0.1) - Justin Rucki | 0:12 | 280.00 | 56.00 | 006 |
| 09/11/2020 | Administrative Matters | E-mail correspondence with J. O'Neill re: fee/expense detail going forward - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 09/14/2020 | Administrative Matters | E-mail correspondence with C. Knotts re: re receipt of Pachulski | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | July fee/expense detail - Justin Rucki | | | | |
| 09/18/2020 | **Administrative Matters** | Review entered fee examiner order (0.1); e-mail correspondence to local counsels for debtors, UCC, TCC and FCR making introduction, requesting electronic fee/expense detail and noting technical details (0.4); follow-up e-mail correspondence with E. Moats re: same (0.1); follow-up e-mail correspondence with C. Cathcart re: receipt of YCST February-August fee and expense detail and Ankura April-July detail (0.1) - Justin Rucki | 0:42 | 280.00 | 196.00 | 001 |
| 09/18/2020 | **Docket/Pleadings Review** | Begin review of docket to date for background prior to commencing fee review - Justin Rucki | 4:18 | 280.00 | 1,204.00 | 002 |
| 09/19/2020 | **Docket/Pleadings Review** | Finish review of docket to date for case background prior to commencing fee review - Justin Rucki | 2:54 | 280.00 | 812.00 | 002 |
| 09/19/2020 | **Docket/Pleadings Review** | Review YCST retention application (0.2), Patton declaration in support re: large case guidelines and Harron supplemental declarations (0.1); review entered order (0.1); review FCR appointment motion (0.3); COC and revised order | 1:00 | 280.00 | 280.00 | 002 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | (0.2); and supplemental Patton declarations (0.1) - Justin Rucki | | | | |
| 09/19/2020 | **Docket/Pleadings Review** | Review Gilbert retention application (0.2), Quinn amended declaration blackline (0.1), and entered order (0.1); review Ankura retention motion and entered order (0.3) - Justin Rucki | 0:42 | 280.00 | 196.00 | 002 |
| 09/19/2020 | **Docket/Pleadings Review** | Review Pachulski retention application (0.3) and entered order (0.1); review BRG retention application (0.2) and entered order (0.1); review Pasich retention application (0.3) and entered order (0.1); review Conte retention application and entered order (0.2) - Justin Rucki | 1:18 | 280.00 | 364.00 | 002 |
| 09/19/2020 | **Docket/Pleadings Review** | Review Kramer Levin retention application (0.3) and entered order (0.1); review Alix retention application (0.2) and entered order and MacGreevy supplemental declaration (0.1); review Reed Smith retention application (0.3) and entered order (0.1); - Justin Rucki | 1:06 | 280.00 | 308.00 | 002 |
| 09/19/2020 | **Docket/Pleadings Review** | Review Bates White retention application (0.3), Evans supplemental declaration (0.1), and entered order (0.1); review KCIC retention application (0.3), Hanke | 2:00 | 280.00 | 560.00 | 002 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | supplemental declaration (0.1) and entered order (0.1); review Ogletree retention application (0.3) and entered order re: same (0.1); review Haynes & Boone retention application (0.2) and entered order (0.1); review Quinn Emanuel retention application (0.2) limited objection and entered order (0.1) - Justin Rucki | | | | |
| 09/19/2020 | Docket/Pleadings Review | Review A&M retention application (0.2) and entered order (0.1); review PWC retention application (0.3) and entered order (0.1); review MNAT retention application (0.2), revised declaration schedules and later Abbot supplemental declaration (0.1); and entered order (0.1); review Sidley retention application (0.3), related briefing and written bench ruling (0.4) and entered order (0.1) - Justin Rucki | 1:48 | 280.00 | 504.00 | 002 |
| 09/20/2020 | Fee Review | Review YCST and FCR Feb.-April monthly fee application sans detail (0.2); review YCST/FCR first interim fee application (0.3); review YCST/FCR May (0.2), June (0.2) and July (0.2) monthly fee applications sans detail; review YCST and FCR combined | 1:18 | 280.00 | 364.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | second interim fee application (0.2) - Justin Rucki | | | | |
| 09/20/2020 | **Fee Review** | Review Gilbert combined March-May (0.2), June (0.2) and July (0.2) monthly fee applications, sans detail; review Gilbert first interim fee application for same period (0.3) - Justin Rucki | 0:54 | 280.00 | 252.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Ankura combined April – June (0.2) and July (0.2) monthly fee applications, sans detail; review Ankura first interim fee application for same period (0.1) - Justin Rucki | 0:30 | 280.00 | 140.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Pachulski March (0.2), April (0.2), May (0.2), June (0.2) and July (0.1) monthly fee applications, sans detail; review Pachulski first interim fee application (0.3) and second interim fee application (0.3) - Justin Rucki | 1:30 | 280.00 | 420.00 | 003 |
| 09/20/2020 | **Fee Review** | Review and analysis of Conte first monthly (May) fee application, including time detail (0.4); review of BRG March (0.2) and April (0.2) monthly fee applications, sans detail; review Pasich May-July combined monthly fee application, sans detail (0.2) - Justin Rucki | 1:00 | 280.00 | 280.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Kramer Levin March (0.2), | 1:24 | 280.00 | 392.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | April (0.2), May (0.2), June (0.1) and July (0.1) monthly fee applications, sans detail; review Kramer Levin first interim fee application (0.3) and second interim fee application (0.3) - Justin Rucki | | | | |
| 09/20/2020 | **Fee Review** | Review Reed Smith March (0.2), April (0.2), May (0.1), June (0.2) and July (0.2) monthly fee applications, sans detail; review Reed Smith first interim fee application (0.3) and second interim fee application (0.3) - Justin Rucki | 1:30 | 280.00 | 420.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Alix March (0.2), April (0.2), May (0.2), June (0.2) and July (0.1) monthly fee applications, sans detail; review Alix first interim fee application (0.2) and second interim fee application (0.2) - Justin Rucki | 1:30 | 280.00 | 420.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Bates White combined February-March (0.2), April (0.2), May (0.2), June (0.2) and July (0.2) monthly fee applications, sans detail; review Bates White first interim fee application (0.2) and second interim fee application (0.2) - Justin Rucki | 1:24 | 280.00 | 392.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Ogletree combined February-March (0.2), April (0.2), May (0.2), June (0.2), July (0.2) fee | 1:24 | 280.00 | 392.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | applications, sans detail; review Ogletree first quarterly fee application and supplement (0.2) and second quarterly fee application (0.2) - Justin Rucki | | | | |
| 09/20/2020 | **Fee Review** | Review KCIC combined February-April (0.2), combined May-June (0.2) and July (0.2) monthly fee applications, sans detail; review KCIC first interim fee application (0.2) and second interim fee application (0.2) - Justin Rucki | 1:00 | 280.00 | 280.00 | 003 |
| 09/20/2020 | **Fee Review** | Review Haynes and Boone combined February-April monthly fee application sans detail (0.2), combined May-June fee application sans detail (0.2), July fee application sans detail (0.2), first quarterly fee application (0.3) and second quarterly fee application (0.2) - Justin Rucki | 1:06 | 280.00 | 308.00 | 003 |
| 09/21/2020 | **Administrative Matters** | Review YCST fee/expense detail for completeness (0.2); follow-up e-mail correspondence with C. Cathcart and E. Harron re: reduction question and missing July fee/expense detail and receipt of same (0.2) - Justin Rucki | 0:24 | 280.00 | 112.00 | 001 |
| 09/21/2020 | **Administrative Matters** | E-mail correspondence | 1:30 | 280.00 | 420.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | with each of C. Knotts, J. Lord, S. Beck, P. Holland and L. Bonito re: receipt of Pachulski, Reed Smith, Kramer Levin, Gilbert, and Alix fee detail to date (0.4); review each for completeness (0.8); follow-up correspondence with C. Knotts re: missing Pachulski June fee/expense detail and receipt of same (0.1); follow-up e-mail correspondence with J. O'Neil re: prior reduction (0.1); follow-up e-mail correspondence with L. Bonito re: missing Alix first quarterly fee/expense detail (0.1) - Justin Rucki | | | | |
| 09/21/2020 | **Fee Review** | Review A&M February-March (0.2), April (0.2), May (0.2), and June-July (0.2) monthly fee applications, sans detail; review A&M first interim fee application (0.2) and second interim fee application (0.2) - Justin Rucki | 1:12 | 280.00 | 336.00 | 003 |
| 09/21/2020 | **Fee Review** | Review Sidley February-March (0.2), April (0.2), May (0.2), June (0.2) and July (0.1) monthly fee applications, sans detail; review Sidley first interim fee application (0.3) and second interim fee application (0.3) - Justin Rucki | 1:30 | 280.00 | 420.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| 09/21/2020 | **Fee Review** | Review MNAT February (0.2), March (0.2), April (0.2), May (0.2), June (0.1) and July (0.1) monthly fee applications, sans detail; review MNAT first interim fee application (0.2) and second interim fee application (0.3) - Justin Rucki | 1:30 | 280.00 | 420.00 | 003 |
| 09/21/2020 | **Fee Review** | Begin review and analysis of FCR and YCST February-July fee and expense detail - Justin Rucki | 4:24 | 280.00 | 1,232.00 | 003 |
| 09/22/2020 | **Administrative Matters** | Telephone with E. Moats re: BSA debtor professionals time and timeline to fee hearing - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 09/22/2020 | **Administrative Matters** | Telephone with J. Lucas re: remaining tort committee fee/expense detail and introduction (0.2) and follow-up e-mail correspondence (0.1) - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 09/22/2020 | **Administrative Matters** | E-mail correspondence with L. Bonito re: receipt of missing Alix first quarterly fee and expense detail (0.1); e-mail correspondence with each of E. Moats, D. Stiltz, and M. Murray re: receipt of MNAT, Haynes & Boone, and Bates White fee/expense detail to date (0.2); review each for completeness (0.6); follow-up e-mail correspondence with D. Stiltz re: | 1:00 | 280.00 | 280.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | needed consolidation of task code files and receipt of consolidated file (0.1) - Justin Rucki | | | | |
| 09/22/2020 | **Fee Review** | Continue review and analysis of FCR and YCST February-July fee and expense detail - Justin Rucki | 6:18 | 280.00 | 1,764.00 | 003 |
| 09/23/2020 | **Administrative Matters** | E-mail correspondence with each of K. Davis, J. Schulman, D. Lutes and M. Linder re: receipt of Ogletree, Pasich, and Sidley fee/expense detail to date (0.2); review each for completeness (0.6); telephone with J. Schulman re: questions on formatting and maintaining confidentiality of Pascal fee detail (0.2); follow-up e-mail correspondence with K. Davis re: needed consolidation of task code files and receipt of consolidated file (0.1); follow-up e-mail correspondence with J. Schulman and K. Hardie re: example for and receipt of reformatted fee detail (0.2) - Justin Rucki | 1:18 | 280.00 | 364.00 | 001 |
| 09/23/2020 | **Administrative Matters** | E-mail correspondence with E. Moats re: filing of A&M September fee application - Justin | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Rucki | | | | |
| 09/23/2020 | **Fee Review** | Continue review and analysis of FCR and YCST February-July fee and expense detail - Justin Rucki | 6:42 | 280.00 | 1,876.00 | 003 |
| 09/24/2020 | **Administrative Matters** | E-mail correspondence with L. Butterworth re receipt of KCIC February-July fee/expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 09/24/2020 | **Fee Review** | Finish review and analysis of FCR and YCST February-July fee and expense detail - Justin Rucki | 3:12 | 280.00 | 896.00 | 003 |
| 09/24/2020 | **Fee Review** | Review and analysis of Gilbert March-July fee and expense detail - Justin Rucki | 5:06 | 280.00 | 1,428.00 | 003 |
| 09/24/2020 | **Fee Review** | Review and analysis of Ankura April-July fee detail - Justin Rucki | 0:24 | 280.00 | 112.00 | 003 |
| 09/25/2020 | **Fee Review** | Begin review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 7:42 | 280.00 | 2,156.00 | 003 |
| 09/26/2020 | **Administrative Matters** | E-mail correspondence with C. Binggelli re: receipt of A&M February-August fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 09/26/2020 | **Fee Review** | Continue review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 7:18 | 280.00 | 2,044.00 | 003 |
| 09/27/2020 | **Fee Review** | Continue review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 8:06 | 280.00 | 2,268.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| 09/28/2020 | **Fee Review** | Continue review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 7:24 | 280.00 | 2,072.00 | 003 |
| 09/29/2020 | **Fee Review** | Continue review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 7:48 | 280.00 | 2,184.00 | 003 |
| 09/30/2020 | **Fee Review** | Continue review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 8:24 | 280.00 | 2,352.00 | 003 |
| 10/01/2020 | **Administrative Matters** | E-mail correspondence with C. Knotts re: receipt of Pachulski August fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/01/2020 | **Fee Review** | Finish review and analysis of Pachulski March-July fee and expense detail - Justin Rucki | 5:42 | 280.00 | 1,596.00 | 003 |
| 10/01/2020 | **Administrative Matters** | E-mail correspondence with D. Buchbinder re: scheduling 10/16 discussion - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/02/2020 | **Fee Review** | Review and analyze Pasich May-July fee and expense detail - Justin Rucki | 3:42 | 280.00 | 1,036.00 | 003 |
| 10/02/2020 | **Fee Review** | Begin review and analysis of Kramer Levin March-July fee and expense detail - Justin Rucki | 6:48 | 280.00 | 1,904.00 | 003 |
| 10/03/2020 | **Fee Review** | Continue review and analysis of Kramer Levin March-July fee and expense detail - Justin Rucki | 8:06 | 280.00 | 2,268.00 | 003 |
| 10/04/2020 | **Fee Review** | Continue review and analysis of Kramer | 7:30 | 280.00 | 2,100.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | Levin March-July fee and expense detail - Justin Rucki | | | | |
| 10/05/2020 | **Fee Review** | Finish review and analysis of Kramer Levin March-July fee and expense detail - Justin Rucki | 8:48 | 280.00 | 2,464.00 | 003 |
| 10/05/2020 | **Administrative Matters** | E-mail correspondence with J. O'Neill and J. Lucas re: status of BRG and Conte fee and expense detail and contact info (0.2); telephone with M. Babcock re: BRG introduction and fee detail requirements (0.2); follow-up e-mail correspondence with M. Babcock re: receipt of BRG March and April fee and expense detail (0.1) - Justin Rucki | 0:30 | 280.00 | 140.00 | 001 |
| 10/05/2020 | **Administrative Matters** | E-mail correspondence (0.2) and telephone with (0.2) E. Moats re: BSA appraisers and status of review and timeline for second quarterly fee hearing - Justin Rucki | 0:24 | 280.00 | 112.00 | 001 |
| 10/06/2020 | **Fee Review** | Begin review and analysis of Alix March-July fee detail - Justin Rucki | 7:42 | 280.00 | 2,156.00 | 003 |
| 10/07/2020 | **Fee Review** | Continue review and analysis of Alix March-July fee detail - Justin Rucki | 8:18 | 280.00 | 2,324.00 | 003 |
| 10/08/2020 | **Fee Review** | Finish review and analysis of Alix March-July fee detail - Justin Rucki | 9:30 | 280.00 | 2,660.00 | 003 |
| 10/09/2020 | **Fee Review** | Review and analyze Reed Smith March-July fee and expense detail - | 5:12 | 280.00 | 1,456.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Justin Rucki | | | | |
| 10/10/2020 | **Fee Review** | Begin review and analysis of BRG March-April fee and expense detail - Justin Rucki | 4:54 | 280.00 | 1,372.00 | 003 |
| 10/11/2020 | **Fee Review** | Finish review and analysis of BRG March-April fee and expense detail - Justin Rucki | 4:12 | 280.00 | 1,176.00 | 003 |
| 10/11/2020 | **Fee Review** | Begin review and analysis of A&M February-July fee and expense detail - Justin Rucki | 6:42 | 280.00 | 1,876.00 | 003 |
| 10/12/2020 | **Fee Review** | Continue review and analysis of A&M February-July fee and expense detail - Justin Rucki | 7:54 | 280.00 | 2,212.00 | 003 |
| 10/12/2020 | **Administrative Matters** | E-mail correspondence with B. Howell re: receipt of Quinn Emmanuel August fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/13/2020 | **Fee Review** | Continue review and analysis of A&M February-July fee and expense detail - Justin Rucki | 8:12 | 280.00 | 2,296.00 | 003 |
| 10/14/2020 | **Fee Review** | Continue review and analysis of A&M February-July fee and expense detail - Justin Rucki | 6:30 | 280.00 | 1,820.00 | 003 |
| 10/15/2020 | **Fee Review** | Continue review and analysis of A&M February-July fee and expense detail - Justin Rucki | 8:18 | 280.00 | 2,324.00 | 003 |
| 10/15/2020 | **Administrative Matters** | Prepare list of items to discuss with UST - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 10/16/2020 | **Administrative Matters** | Teleconference with UST re: status of fee review and coordination re: same - Justin Rucki | 0:48 | 280.00 | 224.00 | 001 |
| 10/16/2020 | **Fee Review** | Continue review and | 8:18 | 280.00 | 2,324.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | analysis of A&M February-July fee and expense detail - Justin Rucki | | | | |
| 10/16/2020 | Administrative Matters | E-mail correspondence with S. Beck re: receipt of Kramer Levin August fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/19/2020 | Fee Review | Finish review and analysis of Alvarez & Marsal February-July fee and expense detail - Justin Rucki | 9:30 | 280.00 | 2,660.00 | 003 |
| 10/19/2020 | Administrative Matters | E-mail correspondence with S. Beck re: receipt of Alix August fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/19/2020 | Administrative Matters | E-mail correspondence with A. Clark Smith re: receipt of PWC February-July fee detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/20/2020 | Fee Review | Begin review and analysis of MNAT February-July fee and expense detail - Justin Rucki | 8:06 | 280.00 | 2,268.00 | 003 |
| 10/21/2020 | Fee Review | Review Appraiser of the Keys final fee application and engagement letter (0.5); review H&LA interim fee application and engagement letters (0.6); review Salter final fee application and engagement letter (0.4); draft language for CNOs in lieu of preparing reports to the foregoing appraiser applications (0.4); e-mail correspondence | 2:00 | 280.00 | 560.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | with E. Moats re: same (0.1) - Justin Rucki | | | | |
| 10/21/2020 | Fee Review | Continue review and analysis of MNAT February-July fee and expense detail - Justin Rucki | 7:42 | 280.00 | 2,156.00 | 003 |
| 10/22/2020 | Administrative Matters | E-mail correspondence with L. Eden re: receipt of YCST September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/22/2020 | Fee Review | Continue review and analysis of MNAT February-July fee and expense detail - Justin Rucki | 8:24 | 280.00 | 2,352.00 | 003 |
| 10/23/2020 | Fee Review | Finish review and analysis of MNAT February-July fee and expense detail - Justin Rucki | 9:42 | 280.00 | 2,716.00 | 003 |
| 10/24/2020 | Administrative Matters | E-mail correspondence with C. Binggeli re: receipt of A&M September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/25/2020 | Fee Review | Begin review and analysis of Sidley February-July fee and expense detail - Justin Rucki | 8:54 | 280.00 | 2,492.00 | 003 |
| 10/26/2020 | Fee Review | Further review and analysis of Sidley February-July fee and expense detail - Justin Rucki | 9:36 | 280.00 | 2,688.00 | 003 |
| 10/26/2020 | Administrative Matters | E-mail correspondence with M. Murray re: receipt of Bates White September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/27/2020 | Fee Review | Further review and analysis of Sidley February-July fee and expense detail - | 8:30 | 280.00 | 2,380.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Justin Rucki | | | | |
| 10/28/2020 | **Administrative Matters** | E-mail correspondence with D. Lutes re: receipt of Sidley September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/28/2020 | **Fee Review** | Review entered fee orders for Keys and Hotel & Leisure Advisors - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 10/28/2020 | **Fee Review** | Further review and analysis of Sidley February-July fee and expense detail - Justin Rucki | 9:12 | 280.00 | 2,576.00 | 003 |
| 10/29/2020 | **Administrative Matters** | E-mail correspondence with P. Holland re: receipt of Gilbert September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 10/29/2020 | **Administrative Matters** | Telephone with E. Moats re: moving fee hearing to accommodate 60-day review period and parties' review period and UST request for sharing of reports - Justin Rucki | 0:30 | 280.00 | 140.00 | 001 |
| 10/29/2020 | **Fee Review** | Further review and analysis of Sidley February-July fee and expense detail - Justin Rucki | 8:30 | 280.00 | 2,380.00 | 003 |
| 10/30/2020 | **Administrative Matters** | E-mail correspondence with E. Moats re: follow-up discussion on moving fee hearing to accommodate 60-day review period and parties' review period and UST request for sharing of reports - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| 10/30/2020 | **Fee Review** | Further review and analysis of Sidley February-July fee and expense detail - Justin Rucki | 9:06 | 280.00 | 2,548.00 | 003 |
| 11/01/2020 | **Fee Review** | Finish review and analysis of Sidley February-July fee and expense detail - Justin Rucki | 6:06 | 280.00 | 1,708.00 | 003 |
| 11/02/2020 | **Administrative Matters** | E-mail correspondence with S. Beck re: receipt of Kramer Levin September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/03/2020 | **Administrative Matters** | E-mail correspondence with D. Buchbinder and H. McCollum re: moving second quarterly fee hearing to accommodate 60-day review period and sharing of reports - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/03/2020 | **Administrative Matters** | E-mail correspondence to local counsel for all estate professionals re: moving second quarterly fee hearing to accommodate 60-day review period and sharing of reports - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 11/03/2020 | **Administrative Matters** | E-mail correspondence with S. Beck re: receipt of Alix Partners September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/04/2020 | **Administrative Matters** | E-mail correspondence with K. Davis re: receipt of Ogletree September fee and expense detail - | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Justin Rucki | | | | |
| 11/04/2020 | Administrative Matters | E-mail correspondence with E. Moats re: Salter CNO language and re-filing - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/06/2020 | Fee Review | Begin review and analysis of Haynes and Boone February-July fee and expense detail - Justin Rucki | 8:30 | 280.00 | 2,380.00 | 003 |
| 11/08/2020 | Fee Review | Continue review and analysis of Haynes and Boone February-July fee and expense detail - Justin Rucki | 7:06 | 280.00 | 1,988.00 | 003 |
| 11/09/2020 | Fee Review | Finish review and analysis of Haynes and Boone February-July fee and expense detail (1.2); review and analyze KCIC February-July fee and expense detail (1.8); review and analyze Bates White February-July fee and expense detail (6.9) - Justin Rucki | 9:54 | 280.00 | 2,772.00 | 003 |
| 11/10/2020 | Fee Review | Begin review and analysis of Ogletree February-July fee and expense detail - Justin Rucki | 8:36 | 280.00 | 2,408.00 | 003 |
| 11/11/2020 | Administrative Matters | E-mail correspondence with B. Howell re: receipt of Quinn Emmanuel September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/11/2020 | Fee Review | Further review and analysis of Ogletree February-July fee and expense detail - Justin Rucki | 9:42 | 280.00 | 2,716.00 | 003 |
| 11/12/2020 | Fee Review | Finish review and analysis of Ogletree | 4:30 | 280.00 | 1,260.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | February-July fee and expense detail - Justin Rucki | | | | |
| 11/13/2020 | Administrative Matters | E-mail correspondence with E. Moats re: BW Ferguson CNO language review and signoff on same - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/13/2020 | Fee Review | Review BRG May (0.2), June (0.2), and July (0.2) monthly fee applications sans detail; review BRG first quarterly fee application (0.3) - Justin Rucki | 0:54 | 280.00 | 252.00 | 003 |
| 11/13/2020 | Fee Review | Review and finalize prior fee and expenses analyses - Justin Rucki | 6:48 | 280.00 | 1,904.00 | 003 |
| 11/14/2020 | Fee Review | Draft initial report for Gilbert first quarterly fee application, inclusive of exhibits (3.8); begin drafting initial report for Ogletree first and second quarterly fee applications, inclusive of exhibits (0.7) - Justin Rucki | 4:30 | 280.00 | 1,260.00 | 003 |
| 11/15/2020 | Fee Review | Finish drafting initial report for Ogletree first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 4:54 | 280.00 | 1,372.00 | 003 |
| 11/16/2020 | Administrative Matters | E-mail correspondence with C. Green re: receipt of Haynes and Boone September/October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/16/2020 | Fee Review | Draft initial report for Bates White first and second quarterly fee | 7:00 | 280.00 | 1,960.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | applications, inclusive of exhibits (5.2); begin drafting initial report for YCST and FCR first and second quarterly fee applications, inclusive of exhibits (1.8) - Justin Rucki | | | | |
| 11/17/2020 | **Administrative Matters** | E-mail correspondence with K. Hardie re: receipt of Pasich August-October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/17/2020 | **Fee Review** | Finish drafting initial report for YCST and FCR first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 4:24 | 280.00 | 1,232.00 | 003 |
| 11/19/2020 | **Administrative Matters** | E-mail correspondence with D. Buchbinder and H. McCollum re: request for conferral with professionals re: circulation of fee and expense detail to UST team and status of initial reports - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 11/19/2020 | **Administrative Matters** | E-mail correspondence with M. Babcock re: request for BRG May-July fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/19/2020 | **Administrative Matters** | E-mail correspondence with D. Lutes re: receipt of Sidley October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/19/2020 | **Fee Review** | Begin drafting initial report for Reed Smith first and second quarterly fee | 1:36 | 280.00 | 448.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | applications (1.1); e-mail correspondence (0.2) and telephone (0.3) with K. Morales re: need for corrected Reed Smith June/July fee detail re: voluntary reductions and status/process for report resolution with UCC professionals - Justin Rucki | | | | |
| 11/20/2020 | **Administrative Matters** | E-mail correspondence with K. Morales re: receipt of corrected Reed Smith June/July fee detail and review of same for accuracy - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 11/20/2020 | **Administrative Matters** | E-mail correspondence with E. Moats and P. Topper re: status of initial reports and process issues - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 11/20/2020 | **Administrative Matters** | E-mail correspondence with D. Vale re: receipt of MNAT August-September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/20/2020 | **Fee Review** | E-mail correspondence to M. Murray transmitting Bates White first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/20/2020 | **Fee Review** | E-mail correspondence to B. Griggs transmitting Ogletree first/second | 0:12 | 280.00 | 56.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | quarterly initial report and requesting call to discuss same - Justin Rucki | | | | |
| 11/20/2020 | **Administrative Matters** | Follow-up e-mail correspondence with M. Babcock re: request for BRG May-July fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/20/2020 | **Administrative Matters** | E-mail correspondence with L. Eden re: receipt of YCST October and Ankura August-September fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/20/2020 | **Administrative Matters** | E-mail correspondence with P. Holland re: receipt of Gilbert October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/20/2020 | **Fee Review** | E-mail correspondence to YCST team transmitting YCST first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/20/2020 | **Fee Review** | E-mail correspondence to K. Quinn transmitting Gilbert first quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/20/2020 | **Fee Review** | E-mail correspondence to UST team re: copies of Bates White, Ogletree, YCST and Gilbert initial reports - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| 11/20/2020 | **Administrative Matters** | E-mail correspondence with L. Butterworth re: receipt of KCIC August fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/22/2020 | **Fee Review** | Finish drafting initial report for Reed Smith first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 4:48 | 280.00 | 1,344.00 | 003 |
| 11/22/2020 | **Administrative Matters** | E-mail correspondence with M. Babcock re: receipt of BRG May-July fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/22/2020 | **Fee Review** | E-mail correspondence with M. Murray re: scheduling call to discuss Bates White initial report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 11/22/2020 | **Fee Review** | Begin review and analysis of BRG May-July fee and expense detail - Justin Rucki | 5:18 | 280.00 | 1,484.00 | 003 |
| 11/23/2020 | **Fee Review** | Finish review and analysis of BRG May-July fee and expense detail (2.4); re-review and finalize Pachulski May-July fee detail (1.2) - Justin Rucki | 3:36 | 280.00 | 1,008.00 | 003 |
| 11/23/2020 | **Fee Review** | Begin drafting initial report for MNAT first and second quarterly fee applications (0.8); e-mail correspondence with E. Moats and P. Topper re: need for segregated listing of write-offs included in LEDES files (0.2) - Justin | 1:00 | 280.00 | 280.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | Rucki | | | | |
| 11/23/2020 | **Fee Review** | E-mail correspondence to K. Morales transmitting Reed Smith first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 11/23/2020 | **Fee Review** | E-mail correspondence with D. Buchbinder and H. McCollum re: initial reports comments - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/23/2020 | **Fee Review** | Draft initial report for Pachulski first and second quarterly fee applications, inclusive of exhibits (6.1); e-mail correspondence to J. O'Neil and J. Lucas transmitting Pachulski first/second quarterly initial report and requesting call to discuss same (0.2) - Justin Rucki | 6:18 | 280.00 | 1,764.00 | 003 |
| 11/23/2020 | **Fee Review** | E-mail correspondence with UST team transmitting Reed Smith and Pachulski initial reports - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 11/24/2020 | **Fee Review** | E-mail correspondence with J. Lucas re: request for excel exhibits (0.1) and prepare same (0.1) - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/24/2020 | **Fee Review** | E-mail correspondence with P. Holland and K. Quinn re: scheduling call to discuss Gilbert first | 0:06 | 280.00 | 28.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | quarterly fee application - Justin Rucki | | | | |
| 11/24/2020 | **Fee Review** | Initial review list of segregated MNAT write-offs that were included in LEDES files (0.2) and follow-up e-mail correspondence with P. Topper and E. Moats re: additional data column for same (0.1); initial review of modified list and respond to e-mail re: same (0.1) - Justin Rucki | 0:24 | 280.00 | 112.00 | 003 |
| 11/24/2020 | **Fee Review** | E-mail correspondence and telephone with J. Kochenash re: scheduling call to discuss YCST initial report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 11/24/2020 | **Fee Review** | E-mail correspondence with K. Morales re: status of Kramer and Alix initial reports - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 11/24/2020 | **Fee Review** | Begin drafting initial report for Kramer Levin first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 4:30 | 280.00 | 1,260.00 | 003 |
| 11/25/2020 | **Administrative Matters** | E-mail correspondence with L. Eden re: receipt of Ankura October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/25/2020 | **Fee Review** | Finish drafting initial report for Kramer Levin first and second quarterly fee applications (1.7); e-mail correspondence to | 1:54 | 280.00 | 532.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Kramer Levin team transmitting same and requesting call to discuss same (0.2) - Justin Rucki | | | | |
| 11/25/2020 | **Administrative Matters** | E-mail correspondence with B. Warner re: receipt of White & Case September-October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/25/2020 | **Fee Review** | Draft initial report for Alix first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 6:06 | 280.00 | 1,708.00 | 003 |
| 11/27/2020 | **Fee Review** | E-mail correspondence to D. MacGreevey and K. McGlynn transmitting Alix Partners first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/27/2020 | **Fee Review** | Draft initial report for A&M first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 7:48 | 280.00 | 2,184.00 | 003 |
| 11/28/2020 | **Fee Review** | Review of list of segregated MNAT write-offs that were included in LEDES files and remove same from MNAT LEDES files (0.8); finish drafting initial report for MNAT first and second quarterly fee applications, inclusive of exhibits (5.2) - Justin Rucki | 6:00 | 280.00 | 1,680.00 | 003 |
| 11/29/2020 | **Fee Review** | Begin drafting initial report for Sidley first and second | 6:30 | 280.00 | 1,820.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | quarterly fee applications, inclusive of exhibits - Justin Rucki | | | | |
| 11/30/2020 | **Fee Review** | E-mail correspondence with E. Moats and P. Topper transmitting MNAT first/second quarterly initial report and requesting call to discuss same, and follow-up re: UST report sharing - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/30/2020 | **Fee Review** | E-mail correspondence to C. Binggeli transmitting A&M first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 11/30/2020 | **Fee Review** | E-mail correspondence with B. Filler re: scheduling call to discuss Alix first/second quarterly initial report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 11/30/2020 | **Administrative Matters** | E-mail correspondence with Z. Essner re: receipt of Kramer Levin October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 11/30/2020 | **Fee Review** | Finish drafting initial report for Sidley first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 3:42 | 280.00 | 1,036.00 | 003 |
| 12/01/2020 | **Administrative Matters** | E-mail correspondence with C. Knotts re: receipt of Pachulski September fee and | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | expense detail - Justin Rucki | | | | |
| 12/01/2020 | **Fee Review** | E-mail correspondence to T. Labuda transmitting Sidley first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 12/01/2020 | **Administrative Matters** | Telephone with E. Moats re: sharing of UST reports and timing of third quarterly fee applications - Justin Rucki | 0:24 | 280.00 | 112.00 | 001 |
| 12/01/2020 | **Fee Review** | E-mail correspondence with P. Topper re: scheduling call to discuss MNAT first and second quarterly initial report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/01/2020 | **Fee Review** | Draft initial report for Haynes and Boone first and second quarterly fee applications, inclusive of exhibits - Justin Rucki | 5:48 | 280.00 | 1,624.00 | 003 |
| 12/02/2020 | **Fee Review** | E-mail correspondence with C. Green re: Ankura fee descriptions - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 12/02/2020 | **Fee Review** | E-mail correspondence to A. Azer and E. Martin transmitting Haynes and Boone first/second quarterly initial report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 12/02/2020 | **Administrative Matters** | E-mail correspondence | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | with L. Butterworth re: receipt of KCIC September and October fee and expense detail - Justin Rucki | | | | |
| 12/02/2020 | Fee Review | Draft initial report for BRG first quarterly fee application, inclusive of exhibits (5.1); e-mail correspondence to M. Babcock transmitting same and requesting call to discuss same (0.2) - Justin Rucki | 5:18 | 280.00 | 1,484.00 | 003 |
| 12/03/2020 | Fee Review | E-mail correspondence (x2) to UST team transmitting remaining initial reports for first and second quarterly fee applications and noting related issues - Justin Rucki | 0:18 | 280.00 | 84.00 | 003 |
| 12/03/2020 | Fee Review | Review initial report to prepare for (0.7) and telephone with B. Kardos and B. Filler re: Alix first and second quarterly fees (0.6); follow-up e-mail to B. Kardos and B. Filler re: same (0.1) - Justin Rucki | 1:24 | 280.00 | 392.00 | 003 |
| 12/03/2020 | Fee Review | E-mail correspondence (0.1) and telephone (0.6) with J. Lucas re: Pachulski report questions - Justin Rucki | 0:42 | 280.00 | 196.00 | 003 |
| 12/03/2020 | Fee Review | Review initial report to prepare for (0.5) and expense reimbursement responses (0.1) and telephone with E. Moats and D. Abbott (partial) re: MNAT first and second | 1:06 | 280.00 | 308.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | quarterly fees (0.4); follow-up e-mail correspondence with E. Moats and D. Abbot re: same (0.1) - Justin Rucki | | | | |
| 12/04/2020 | Fee Review | Review initial report to prepare (0.5) and telephone with J. Kochenash re: YCST first and second quarterly fees (0.8) - Justin Rucki | 1:18 | 280.00 | 364.00 | 003 |
| 12/04/2020 | Administrative Matters | E-mail correspondence with M. Murray re: receipt of Bates White October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/04/2020 | Fee Review | Review initial report to prepare for (0.4) and telephone with P. Holland and K. Quinn re: Gilbert first quarterly fees (0.3) - Justin Rucki | 0:42 | 280.00 | 196.00 | 003 |
| 12/04/2020 | Fee Review | Follow-up e-mail correspondence with C. Binggeli re: A&M initial report for first and second quarterly fee periods - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/04/2020 | Fee Review | E-mail correspondence with Z. Essner re: scheduling call to discuss Kramer Levin initial report for first and second quarterly fee applications - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/04/2020 | Fee Review | E-mail correspondence (0.1) and follow-up call with E. Kardos (0.3) re: resolution of Alix first and second quarterly fee and expense issues - Justin Rucki | 0:24 | 280.00 | 112.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| 12/04/2020 | **Fee Review** | Review Bates White initial report to prepare for (0.4) and telephone with M. Murray and D. Evans re: Bates White first and second quarterly fees and go-forward matters (0.6) - Justin Rucki | 1:00 | 280.00 | 280.00 | 003 |
| 12/07/2020 | **Fee Review** | E-mail correspondence with K. Morales re: scheduling call to discuss Reed Smith initial report for first and second quarterly fee applications - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/07/2020 | **Fee Review** | Review initial report to prepare for (0.5) and telephone with A. Azer and C. Green re: Haynes and Boone first and second quarterly fees (0.5) - Justin Rucki | 1:00 | 280.00 | 280.00 | 003 |
| 12/07/2020 | **Fee Review** | E-mail correspondence with T. Labuda re: scheduling call to discuss Sidley initial report for first and second quarterly fee periods - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/08/2020 | **Fee Review** | Review Kramer Levin initial report for prepare for (0.7) and telephone with R. Ringer, J. Sharret and Z. Essner re: Kramer Levin first and second quarterly fees (1.0) - Justin Rucki | 1:42 | 280.00 | 476.00 | 003 |
| 12/08/2020 | **Fee Review** | Review Reed Smith initial report to prepare for (0.4) and telephone with K. Gwynne and K. | 1:06 | 280.00 | 308.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Morales re: Reed Smith initial report (0.7) - Justin Rucki | | | | |
| 12/08/2020 | Fee Review | Review initial report to prepare for (0.6) and telephone with J. Lucas re: Pachulski first and second quarterly fees (0.5); related e-mail correspondence with J. Lucas re: responses (0.2) - Justin Rucki | 1:18 | 280.00 | 364.00 | 003 |
| 12/08/2020 | Administrative Matters | E-mail correspondence with B. Howell re: receipt of October Quinn Emmanuel fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/09/2020 | Fee Review | Follow-up telephone call with J. Sharret re: Kramer Levin first and second quarterly fees - Justin Rucki | 0:18 | 280.00 | 84.00 | 003 |
| 12/09/2020 | Fee Review | Draft final report for Alix first and second quarterly fee applications - Justin Rucki | 1:18 | 280.00 | 364.00 | 003 |
| 12/09/2020 | Fee Review | Draft final report for MNAT first and second quarterly fee applications - Justin Rucki | 1:12 | 280.00 | 336.00 | 003 |
| 12/10/2020 | Fee Review | E-mail correspondence with E. Kardos and B. Filler transmitting draft Alix final report and receiving signoff on same - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/10/2020 | Fee Review | E-mail correspondence to E. Moats, P. Topper and D. Abbott transmitting draft MNAT final report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| 12/10/2020 | **Fee Review** | Draft final report for Gilbert first quarterly fee application (1.1) and e-mail correspondence with K. Quinn and P. Holland transmitting same and receiving signoff on same (0.1) - Justin Rucki | 1:12 | 280.00 | 336.00 | 003 |
| 12/10/2020 | **Fee Review** | Draft final report for Bates White first and second quarterly fee application (1.2) and e-mail correspondence to M. Murray and D. Evans transmitting same (0.1) - Justin Rucki | 1:18 | 280.00 | 364.00 | 003 |
| 12/10/2020 | **Fee Review** | Draft final report for Haynes and Boone first and second quarterly fee application (1.1) and e-mail correspondence to A. Azer, C. Green and E. Martin transmitting same (0.1) - Justin Rucki | 1:12 | 280.00 | 336.00 | 003 |
| 12/10/2020 | **Fee Review** | Follow-up e-mail correspondence with B. Griggs re: scheduling call to discuss Ogletree initial report for first and second quarterly fee applications - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/10/2020 | **Administrative Matters** | Telephone with E. Moats re: status of fee reports for agenda and fee hearing logistics - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 12/10/2020 | **Fee Review** | Review initial report to prepare (1.1) and telephone with T. Labuda, W. Curtin and D. Lutes re: Sidley first and | 3:42 | 280.00 | 1,036.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | second quarterly fees (0.7); multiple follow-up e-mail correspondence with T. Labuda re: same (0.3); draft final report for Sidley first and second quarterly fee applications (1.5) and circulate same to T. Labuda (0.1) - Justin Rucki | | | | |
| 12/10/2020 | Fee Review | Follow-up e-mail correspondence with C. Binggeli re: scheduling call to discuss A&M fees and expenses - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/10/2020 | Fee Review | Follow-up e-mail correspondence with M. Babcock re: scheduling call to discuss BRG fees and expenses - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/10/2020 | Fee Review | Draft e-mail correspondence to H. McCollum and D. Buchbinder re: status of fee resolutions and FCR fee review mandate - Justin Rucki | 0:24 | 280.00 | 112.00 | 003 |
| 12/11/2020 | Fee Review | Follow-up e-mail correspondence with H. McCollum and D. Buchbinder re: status of fee resolutions and FCR fee review mandate - Justin Rucki | 0:18 | 280.00 | 84.00 | 003 |
| 12/11/2020 | Fee Review | E-mail correspondence with W. Curtin re: signoff on Sidley final report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/11/2020 | Fee Review | Review BRG initial report to prepare for (0.3) and telephone with M. Babcock re: BRG first quarterly | 1:48 | 280.00 | 504.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | fees (0.3); draft final report re: same (1.1) and e-mail correspondence with M. Babcock transmitting same and receiving signoff on same (0.1) - Justin Rucki | | | | |
| 12/11/2020 | **Fee Review** | Draft final report for Reed Smith first and second quarterly fee applications (1.4) and e-mail correspondence with K. Morales and K. Gwynne re: same, question on same and signoff on same (0.2) - Justin Rucki | 1:36 | 280.00 | 448.00 | 003 |
| 12/11/2020 | **Fee Review** | Follow-up e-mail correspondence with J. Kochenash re: agreement on YCST first and second quarterly fee and expense reductions (0.2); draft final report for YCST first and second quarterly fee periods (1.4) and e-mail correspondence with J. Kochenash transmitting same and receiving signoff on same (0.1) - Justin Rucki | 1:42 | 280.00 | 476.00 | 003 |
| 12/11/2020 | **Fee Review** | Follow-up e-mail correspondence with A. Azer re: status of and signoff on Haynes and Boone final report for first and second quarterly fee periods - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/11/2020 | **Fee Review** | Follow-up e-mail correspondence with M. Murray and D. Evans re: status of and signoff on | 0:06 | 280.00 | 28.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | Bates White final report for first and second quarterly fee periods - Justin Rucki | | | | |
| 12/11/2020 | **Fee Review** | Review initial report to prepare for (0.4) and telephone with B. Griggs re: Ogletree first and second quarterly fees (0.3); draft final report for same (1.2) and e-mail to B. Griggs transmitting same and receiving signoff on same (0.1) - Justin Rucki | 2:00 | 280.00 | 560.00 | 003 |
| 12/11/2020 | **Fee Review** | E-mail correspondence (x2) with MNAT re: filing and service of final reports for Ogletree, Reed Smith, Sidley, Haynes and Boone, Gilbert, Alix, MNAT, YCST, BRG and Bates White final reports - Justin Rucki | 0:24 | 280.00 | 112.00 | 003 |
| 12/11/2020 | **Fee Review** | E-mail correspondence (0.1) and telephone (0.5) with J. Lucas re: Pachulski first and second quarterly fees; draft final report for same (1.2) and e-mail correspondence with J. Lucas re: transmission, follow-up and signoff on same (0.2) - Justin Rucki | 2:00 | 280.00 | 560.00 | 003 |
| 12/11/2020 | **Fee Review** | Draft e-mail correspondence to J. Sharret re: status of Kramer Levin first and second quarterly responses - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 12/13/2020 | **Fee Review** | E-mail | 1:54 | 280.00 | 532.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | correspondence with Z. Essner re: Kramer Levin fee and expense responses, including review, consideration, response and agreement on same (0.5); draft final report for same (1.3) and e-mail same to Z. Essner (0.1) - Justin Rucki | | | | |
| 12/13/2020 | **Fee Review** | Draft final report for KCIC first and second quarterly fee applications (0.7); and final report for Ankura first quarterly fee application (0.6) - Justin Rucki | 1:18 | 280.00 | 364.00 | 003 |
| 12/14/2020 | **Fee Review** | E-mail correspondence with L. Butterworth and E. Hanke re: KCIC final report and go-forward instruction/questions from KCIC for narratives - Justin Rucki | 0:18 | 280.00 | 84.00 | 003 |
| 12/14/2020 | **Administrative Matters** | E-mail correspondence with A. Clark Smith re: receipt of PWC September fee detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/14/2020 | **Fee Review** | E-mail correspondence with J. Sharret, Z. Essner and R. Ringer re: modification to Kramer Levin final report (0.1); revise and circulate same and receive Kramer Levin sign off on same (0.2) - Justin Rucki | 0:18 | 280.00 | 84.00 | 003 |
| 12/14/2020 | **Fee Review** | Review initial report to prepare for (0.7) | 2:24 | 280.00 | 672.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | and telephone with C. Binggeli re: Alvarez and Marsal first and second quarterly fees (0.4); draft final report (1.2); follow-up e-mail correspondence with C. Binggeli re: same (0.1) - Justin Rucki | | | | |
| 12/14/2020 | Fee Review | Multiple e-mail correspondence with E. Moats and P. Topper re: status and filing of remaining reports, extra time for agenda and agenda Exhibit A draft (0.3) and telephone with E. Moats re: same (0.1) - Justin Rucki | 0:24 | 280.00 | 112.00 | 003 |
| 12/16/2020 | Administrative Matters | E-mail correspondence with L. Eden re: receipt of YCST/FCR November fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/18/2020 | Administrative Matters | Review and draft comments to second quarterly fee order (0.9); e-mail correspondence with E. Moats re: same (0.2) - Justin Rucki | 1:06 | 280.00 | 308.00 | 001 |
| 12/19/2020 | Administrative Matters | E-mail correspondence with C. Green re: receipt of Haynes and Boone November fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/21/2020 | Administrative Matters | E-mail correspondence with P. Holland re: receipt of Gilbert November fee and expense detail - | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | Justin Rucki | | | | |
| 12/21/2020 | **Administrative Matters** | Review revised draft (0.2) and follow-up e-mail correspondence with E. Moats and L. Eden re: comments to omnibus second quarterly fee order (0.2) - Justin Rucki | 0:24 | 280.00 | 112.00 | 001 |
| 12/21/2020 | **Administrative Matters** | E-mail correspondence with D. Lutes re: receipt of Sidley November fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/23/2020 | **Administrative Matters** | Review final draft omnibus fee order and draft COC (0.2); e-mail correspondence with E. Moats signing off on same (0.1) - Justin Rucki | 0:18 | 280.00 | 84.00 | 001 |
| 12/28/2020 | **Administrative Matters** | E-mail correspondence with C. Green re: receipt of revised Haynes and Boone November fee and expense LEDES files - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/28/2020 | **Administrative Matters** | E-mail correspondence with D. Vale re: receipt of MNAT October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 12/31/2020 | **Administrative Matters** | E-mail correspondence with B. Warner re: receipt of White & Case November fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/03/2021 | **Fee Review** | Review Kramer August (0.2), September (0.2) and October (0.2) monthly fee applications sans | 1:42 | 280.00 | 476.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|--------------|-------------|------|------|--------|-----------|
| | | detail, and third quarterly fee application (0.3); review Alix August (0.2), September (0.2) and October (0.1) monthly fee applications sans detail, and second quarterly fee application (0.3); - Justin Rucki | | | | |
| 01/03/2021 | **Fee Review** | Review YCST August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail, and third quarterly fee application (0.3); review Gilbert August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail, and second quarterly fee application (0.3); review Ankura August-September (0.2) and October (0.2) monthly fee applications sans detail, and second quarterly fee application (0.1) - Justin Rucki | 2:18 | 280.00 | 644.00 | 003 |
| 01/04/2021 | **Administrative Matters** | E-mail correspondence with J. O'Neill re: process for review and approval of Keen Summit first and final fee application - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 01/04/2021 | **Administrative Matters** | E-mail correspondence with E. Moats re: scheduling of third quarterly fee hearing and related deadlines/need for | 0:12 | 280.00 | 56.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | remaining third quarterly applications - Justin Rucki | | | | |
| 01/04/2021 | **Fee Review** | Review Pachulski August (0.2) and September (0.2) monthly fee applications sans detail; review Sidley August (0.2), September (0.2) and October (0.1) monthly fee applications sans detail, and third quarterly fee application (0.3); review White & Case September/October monthly sans detail (0.2) and first quarterly fee application (0.2); review MNAT August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail - Justin Rucki | 2:12 | 280.00 | 616.00 | 003 |
| 01/04/2021 | **Fee Review** | Review Ogletree August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail, and third quarterly fee application (0.3); review Haynes and Boone August (0.2), September-October (0.2) monthly fee applications sans detail, and third quarterly fee application (0.3); review Quinn Emanuel August (0.2) and September (0.2) monthly fee applications sans | 2:18 | 280.00 | 644.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | detail and first quarterly fee application (0.3) - Justin Rucki | | | | |
| 01/04/2021 | **Fee Review** | Review A&M August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail, and third quarterly fee application (0.3); review Bates White August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail, and third quarterly fee application (0.2); review KCIC August (0.2), September (0.2) and October (0.2) monthly fee applications sans detail, and third quarterly fee application (0.2); review PWC February-July combined (0.4), August-September (0.2) monthly fee applications sans detail - Justin Rucki | 3:06 | 280.00 | 868.00 | 003 |
| 01/05/2021 | **Administrative Matters** | Follow-up e-mail correspondence with J. O'Neill re: Keen Summit first and final application process and hearing date - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/05/2021 | **Administrative Matters** | E-mail correspondence with C. Knotts re: receipt of Pachulski October fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/05/2021 | **Fee Review** | Review and analyze YCST August-October fee and expense detail (5.5); | 12:06 | 280.00 | 3,388.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | review and analyze Gilbert August-October fee and expense detail (4.8); review and analyze Ankura August-October fee and expense detail (1.8) - Justin Rucki | | | | |
| 01/06/2021 | **Administrative Matters** | E-mail correspondence with S. Beck and Z. Essner re: committee quarterly fee applications and request for October Alix detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/06/2021 | **Administrative Matters** | E-mail correspondence with B. Howell re: timeline for initial report on Quinn Emanuel first quarterly fee application - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/06/2021 | **Fee Review** | Begin review and analysis of Kramer Levin August-October fee and expense detail - Justin Rucki | 8:42 | 280.00 | 2,436.00 | 003 |
| 01/07/2021 | **Administrative Matters** | E-mail correspondence with K. Davis re: receipt of Ogletree October fee and expense detail, need for corrected LEDES file and August file - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 01/07/2021 | **Administrative Matters** | E-mail correspondence with Z. Essner re: receipt of Alix October fee/expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/07/2021 | **Administrative Matters** | E-mail correspondence with K. Hardie re: receipt of November | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | and December Pasich fee and expense detail - Justin Rucki | | | | |
| 01/07/2021 | **Fee Review** | Finish review and analysis of Kramer Levin August-October fee and expense detail - Justin Rucki | 9:30 | 280.00 | 2,660.00 | 003 |
| 01/08/2021 | **Administrative Matters** | E-mail correspondence with K. Davis re: receipt of August and corrected October Ogletree LEDES fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/08/2021 | **Fee Review** | Review and analysis of Alix August-October fee and expense detail - Justin Rucki | 10:24 | 280.00 | 2,912.00 | 003 |
| 01/09/2021 | **Fee Review** | Begin review and analysis of Ogletree August-October fee and expense detail - Justin Rucki | 10:12 | 280.00 | 2,856.00 | 003 |
| 01/10/2021 | **Fee Review** | Finish review and analysis of Ogletree August-October fee and expense detail (2.1); begin review and analysis of MNAT August-October fee and expense detail (7.2) - Justin Rucki | 9:18 | 280.00 | 2,604.00 | 003 |
| 01/11/2021 | **Fee Review** | Finish review and analysis of MNAT August-October fee and expense detail (2.3); review and analyze Bates White August-October fee and expense detail (8.3) - Justin Rucki | 10:36 | 280.00 | 2,968.00 | 003 |
| 01/13/2021 | **Administrative Matters** | E-mail correspondence with C. Binggeli re: receipt of A&M October fee and | 0:06 | 280.00 | 28.00 | 001 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | expense detail - Justin Rucki | | | | |
| 01/13/2021 | **Administrative Matters** | E-mail correspondence with L. Eden re: receipt of Ankura November fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/13/2021 | **Administrative Matters** | E-mail correspondence with E. Moats re: request from chambers on timing of final reports - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/14/2021 | **Administrative Matters** | E-mail correspondence with B. Howell re: receipt of Quinn Emanuel November fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/14/2021 | **Fee Review** | Begin review and analysis of Quinn Emanuel August-September fee and expense detail - Justin Rucki | 10:18 | 280.00 | 2,884.00 | 003 |
| 01/15/2021 | **Administrative Matters** | E-mail correspondence with C. Green and D. Stilz re: request for consolidated version of Haynes and Boone September and October LEDES files - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/15/2021 | **Fee Review** | Finish review and analysis of Quinn Emanuel August-September fee and expense detail - Justin Rucki | 8:42 | 280.00 | 2,436.00 | 003 |
| 01/16/2021 | **Fee Review** | Begin review and analysis of Sidley August-October fee and expense detail - Justin Rucki | 9:18 | 280.00 | 2,604.00 | 003 |
| 01/17/2021 | **Fee Review** | Continue review and analysis of Sidley August-October fee | 9:30 | 280.00 | 2,660.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | and expense detail - Justin Rucki | | | | |
| 01/18/2021 | **Fee Review** | Finish review and analysis of Sidley August-October fee and expense detail - Justin Rucki | 10:54 | 280.00 | 3,052.00 | 003 |
| 01/19/2021 | **Administrative Matters** | E-mail correspondence with A. Clark Smith re: request for PWC first monthly fee detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/19/2021 | **Fee Review** | Telephone with D. Lutes re: fee review questions from Sidley and timing of final fee application - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 01/19/2021 | **Administrative Matters** | E-mail correspondence with D. Stilz re: receipt of consolidated versions of Haynes and Boone September and October LEDES fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/19/2021 | **Fee Review** | Review and analyze White & Case September-October fee and expense detail - Justin Rucki | 10:24 | 280.00 | 2,912.00 | 003 |
| 01/20/2021 | **Fee Review** | Begin review and analysis of A&M August-October fee and expense detail - Justin Rucki | 7:42 | 280.00 | 2,156.00 | 003 |
| 01/20/2021 | **Administrative Matters** | E-mail correspondence with P. Holland re: receipt of Gilbert December fee and expense detail (0.1) and M. Murray re: receipt of Bates White November fee and expense detail (0.1) - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 01/21/2021 | **Fee Review** | Continue review and analysis of A&M | 8:12 | 280.00 | 2,296.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| | | August-October fee and expense detail - Justin Rucki | | | | |
| 01/21/2021 | Administrative Matters | E-mail correspondence with L. Eden re: receipt of YCST December fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/22/2021 | Fee Review | Review Keen Summit final fee application (0.3), retention application and order (0.3) and e-mail correspondence with J. O'Neil re: draft language to be included in CNO in lieu of fee report (0.3) - Justin Rucki | 0:54 | 280.00 | 252.00 | 003 |
| 01/22/2021 | Fee Review | Finish review and analysis of A&M August-October fee and expense detail (5.4); Begin review and analysis of KCIC August-October fee and expense detail (2.8) - Justin Rucki | 8:12 | 280.00 | 2,296.00 | 003 |
| 01/23/2021 | Fee Review | Finish review and analysis of KCIC August-October fee and expense detail (3.3); review and analysis of Haynes and Boone August-October fee and expense detail (8.6) - Justin Rucki | 11:54 | 280.00 | 3,332.00 | 003 |
| 01/24/2021 | Fee Review | Review Pachulski October monthly fee application sans detail (0.2) and third quarterly fee application (0.3); begin review and analysis of Pachulski August-October fee and expense detail (11.3) - Justin Rucki | 11:48 | 280.00 | 3,304.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|---|---|---|---|---|---|---|
| 01/25/2021 | **Administrative Matters** | E-mail correspondence with K. Hardie re: request for and review/receipt of reformatted Pasich August-October fee and expense detail - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 01/25/2021 | **Administrative Matters** | E-mail correspondence with E. Moats and P. Topper re: update on timing of fee reports - Justin Rucki | 0:12 | 280.00 | 56.00 | 001 |
| 01/25/2021 | **Fee Review** | Finish review and analysis of Pachulski August-October fee and expense detail (7.7); review Pasich August-October combined monthly (0.2) and first quarterly (0.3) fee applications; review and analysis of Pasich August-October fee and expense detail (2.9) - Justin Rucki | 11:06 | 280.00 | 3,108.00 | 003 |
| 01/25/2021 | **Fee Review** | Review and finalize prior fee and expense analyses - Justin Rucki | 2:48 | 280.00 | 784.00 | 003 |
| 01/26/2021 | **Fee Review** | Review PWC February -October fixed fee and hourly fee and expense detail (2.4); review PWC first quarterly fee application (0.2) - Justin Rucki | 2:36 | 280.00 | 728.00 | 003 |
| 01/26/2021 | Fee Review | Draft initial report for Kramer Levin third quarterly fee application, inclusive of exhibits (4.3) and e-mail correspondence with R. Ringer, J. Sharret and Z. Essner transmitting | 4:24 | 280.00 | 1,232.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | same and scheduling call to discuss same (0.1) - Justin Rucki | | | | |
| 01/26/2021 | **Fee Review** | Draft initial report for Alix third quarterly fee application, inclusive of exhibits (4.3) and e-mail correspondence with B. Kardos and B. Filler transmitting same (0.1) - Justin Rucki | 4:24 | 280.00 | 1,232.00 | 003 |
| 01/26/2021 | **Administrative Matters** | E-mail correspondence with D. Lutes re: receipt of Sidley December fee and expense detail - Justin Rucki | 0:06 | 280.00 | 28.00 | 001 |
| 01/26/2021 | **Fee Review** | Draft initial report for Quinn Emanuel first quarterly fee application, inclusive of exhibits - Justin Rucki | 4:36 | 280.00 | 1,288.00 | 003 |
| 01/27/2021 | **Fee Review** | E-mail correspondence with B. Howell, P. Tamaso, T. Anten and R. Kassabian transmitting Quinn Emanuel first quarterly report and requesting call to discuss same - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 01/27/2021 | **Fee Review** | Review Dawn Powell engagement letter, order and final fee application (0.3) and Hotel & Leisure Advisors engagement letters order and final fee application (0.5); e-mail correspondence with E. Moats re: language for Powell CNO and expense questions for Hotel & Leisure Advisors | 1:06 | 280.00 | 308.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | (0.3) - Justin Rucki | | | | |
| 01/27/2021 | Fee Review | E-mail correspondence with B. Filler re: scheduling call to discuss Alix third quarterly report - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 01/27/2021 | Fee Review | Draft initial reports for YCST third quarterly (4.4) and Gilbert second quarterly (4.1) fee applications, inclusive of exhibits - Justin Rucki | 8:30 | 280.00 | 2,380.00 | 003 |
| 01/28/2021 | Fee Review | E-mail correspondence with D. Buchbinder, H. McCollum, R. Vinson and C. Green transmitting initial reports for Kramer Levin, Alix and Quinn Emanuel and addressing related matters re: initial reports generally - Justin Rucki | 0:18 | 280.00 | 84.00 | 003 |
| 01/28/2021 | Fee Review | E-mail correspondence with J. Kochenash transmitting initial report for YCST third quarterly fee application and requesting call to discuss same (0.1) and e-mail correspondence with K. Quinn and P. Holland transmitting initial report for Gilbert second quarterly fee application (0.1) - Justin Rucki | 0:12 | 280.00 | 56.00 | 003 |
| 01/28/2021 | Fee Review | Draft initial report for Ogletree third quarterly fee application, inclusive of exhibits (4.5) and e-mail | 4:36 | 280.00 | 1,288.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|--------------|-------------|------|------|--------|-----------|
| | | correspondence with B. Griggs transmitting same (0.1) - Justin Rucki | | | | |
| 01/28/2021 | **Fee Review** | Begin drafting initial report for Haynes and Boone third quarterly fee application, inclusive of exhibits - Justin Rucki | 3:30 | 280.00 | 980.00 | 003 |
| 01/29/2021 | **Fee Review** | Finish drafting initial report for Haynes and Boone third quarterly fee application, inclusive of exhibits (1.2) and e-mail correspondence with A. Azer, E. Martin, C. Green and D. Stilz transmitting same and requesting call to discuss same (0.1) - Justin Rucki | 1:18 | 280.00 | 364.00 | 003 |
| 01/29/2021 | **Fee Review** | E-mail correspondence with B. Griggs scheduling call to discuss Ogletree third quarterly fee application - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 01/29/2021 | **Fee Review** | E-mail correspondence with D. Buchbinder, H. McCollum, R. Vinson and C. Green transmitting initial reports for Ogletree, Haynes and Boone, Gilbert and YCST - Justin Rucki | 0:06 | 280.00 | 28.00 | 003 |
| 01/29/2021 | **Fee Review** | Draft initial report for Bates White third quarterly fee application, inclusive of exhibits - Justin Rucki | 4:24 | 280.00 | 1,232.00 | 003 |
| 01/30/2021 | **Fee Review** | Draft initial report for Sidley third quarterly fee application, | 5:48 | 280.00 | 1,624.00 | 003 |

| DATE | TASK CATEGORY | DESCRIPTION | TIME | RATE | AMOUNT | TASK CODE |
|------|---------------|-------------|------|------|--------|-----------|
| | | inclusive of exhibits - Justin Rucki | | | | |
| 01/31/2021 | **Fee Review** | Draft initial report for A&M third quarterly fee application, inclusive of exhibits (4.6); begin drafting initial report for KCIC third quarterly report, inclusive of exhibits (1.1) - Justin Rucki | 5:42 | 280.00 | 1,596.00 | 003 |

|  |  |
|--|--|
| SUBTOTAL | 226,716.00 |
| DISCOUNT | -10,000.00 |
| TOTAL | 216,716.00 |
| BALANCE DUE | **$216,716.00** |