**<u>Exhibit D</u>**

**Time Detail by Activity by Professional**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2020 | 0.3 | Review update on real estate appraisals. |
| Carl Binggeli | 11/2/2020 | 0.8 | Work with KCIC (Sochurek, others) to provide historical insurance policies to constituents for analysis. |
| Erin McKeighan | 11/2/2020 | 0.5 | Discussion with G. Gigante (A&M) in re: claims reconciliation. |
| Erin McKeighan | 11/2/2020 | 0.6 | Correspond with Omni team in re: bar date mailing. |
| Gerard Gigante | 11/2/2020 | 0.5 | Discussion with E. McKeighan (A&M) in re: claims reconciliation. |
| Gerard Gigante | 11/2/2020 | 2.2 | Match missing address record back to specific bar date packages. |
| Brian Whittman | 11/3/2020 | 0.2 | Correspondence with M. Linder (WC) re real estate issues. |
| Carl Binggeli | 11/3/2020 | 1.2 | Review files/documents submitted by various LCs and update data room as necessary. |
| Davis Jochim | 11/3/2020 | 0.9 | Prepare updated pro fee tracker. |
| Erin McKeighan | 11/3/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: bar date mailing. |
| Erin McKeighan | 11/3/2020 | 0.3 | Correspond with Omni team in re: bar date mailing. |
| Gerard Gigante | 11/3/2020 | 0.3 | Participate in call with Omni regarding bar date mailing package. |
| Gerard Gigante | 11/3/2020 | 2.0 | Analyze document received from Omni regarding undeliverable address bar date packages. |
| Gerard Gigante | 11/3/2020 | 0.5 | Participate in call with E. McKeighan regarding bar date mailing. |
| Brian Whittman | 11/4/2020 | 0.2 | Review initial data for GSUSA legal call. |
| Carl Binggeli | 11/4/2020 | 0.5 | Call with Debtor (Phillips) re: restricted asset question and documentation re: the same. |
| Erin McKeighan | 11/4/2020 | 0.5 | Teleconference with G. Gigante (A&M) in re: bar date mailing. |
| Erin McKeighan | 11/4/2020 | 0.6 | Review undeliverable file and provide comments to G. Gigante (A&M). |
| Gerard Gigante | 11/4/2020 | 2.8 | Analyze updated document received from Omni regarding undeliverable address bar date packages. |
| Gerard Gigante | 11/4/2020 | 2.6 | Make comments and edits in the file from Omni related to undeliverable address bar date packages. |
| Gerard Gigante | 11/4/2020 | 0.5 | Participate in call with E. McKeighan regarding bar date mailing. |
| Brian Whittman | 11/5/2020 | 0.4 | Participate in portion of call with C. Binggeli and R. Edgecombe (A&M) re real estate appraisals. |
| Carl Binggeli | 11/5/2020 | 0.4 | Work with Debtor (Nooner) to confirm professional fee amounts for month-end accounting. |
| Carl Binggeli | 11/5/2020 | 0.4 | Participate in portion of call with Whittman and R. Edgecombe (A&M) re real estate appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 11/5/2020 | 2.3 | Analyze updated document received from Omni regarding undeliverable address bar date packages. |
| Robert Edgecombe | 11/5/2020 | 0.4 | Participate in portion of call with Whittman and C. Binggeli (A&M) re real estate appraisals. |
| Brian Whittman | 11/6/2020 | 0.4 | Call with A. Azer (H&B), M. Linder (W&C) re GSUSA litigation (.3); follow-up call with M. Linder re same (.1). |
| Carl Binggeli | 11/6/2020 | 1.3 | Review and respond to numerous questions from LCs re: document requests and asset charts. |
| Carl Binggeli | 11/6/2020 | 0.6 | Review and reconcile various professional fee apps and CNOs for Debtor processing. |
| Carl Binggeli | 11/6/2020 | 0.4 | Prepare schedule of council mergers for use in accurate tracking of document requests. |
| Carl Binggeli | 11/6/2020 | 0.3 | Teleconference with KCIC (Hanke) re: LC insurance information and next steps re: sharing in the data room. |
| Carl Binggeli | 11/6/2020 | 0.3 | Review and edit draft follow-up e-mail to councils re: document production. |
| Carl Binggeli | 11/8/2020 | 0.3 | E-mails to A&M (Kordupel) re: LC asset submissions. |
| Carl Binggeli | 11/8/2020 | 1.3 | Continue processing various document submissions from councils. |
| Carl Binggeli | 11/8/2020 | 0.2 | E-mails to A&M (Jochim) re: LC insurance documents and disposition thereof. |
| Brian Whittman | 11/9/2020 | 0.5 | Call with A. Azer (H&B), J. Zirkman (BSA), M. Linder (WC) and M. Delhagan (Tressler) re BSA insurance issues re GSUSA litigation. |
| Brian Whittman | 11/9/2020 | 0.4 | Call with A. Azer (H&B), J. Zirkman (BSA), M. Linder (WC) and L. Platt (Wiley) re BSA insurance issues re GSUSA litigation. |
| Brian Whittman | 11/9/2020 | 1.5 | Teleconference with Alliance Management (Knight, Smith) and A&M (Binggeli) to discuss case status, Alliance role as financial advisor to AHCLC and next steps. |
| Carl Binggeli | 11/9/2020 | 0.8 | Review various financial and cash reports and analyses in preparation for intro call with Alliance. |
| Carl Binggeli | 11/9/2020 | 1.5 | Teleconference with Alliance Management (Knight, Smith) and A&M (Whittman) to discuss case status, Alliance role as financial advisor to AHCLC and next steps. |
| Gerard Gigante | 11/9/2020 | 0.5 | Create a summary detailing results of the return address bar date package review. |
| Carl Binggeli | 11/10/2020 | 0.5 | Planning call with W&C (Boelter, Linder, Hammond, Stainton) and A&M (Whittman) for call with JPM. |
| Carl Binggeli | 11/10/2020 | 0.7 | Teleconference with PJT (Meyerson), NRF (Gluck, Strubeck), W&C (Boelter, Linder, Hammond, Stainton and A&M (Whittman) re: status of HAB appraisals, mediation and other case items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/10/2020 | 0.2 | E-mail to Debtor and W&C re: status and process for gathering LC asset submissions. |
| Davis Jochim | 11/10/2020 | 0.6 | Prepare updated pro fee tracker. |
| Gerard Gigante | 11/10/2020 | 0.5 | Review updated Schedule A/B for retention supplement. |
| Carl Binggeli | 11/11/2020 | 0.8 | Working session with Debtor (Nooner) re: restricted assets and questions about MOR. |
| Davis Jochim | 11/11/2020 | 0.7 | Prepare files for Merrill, re: LC certificates of compliance. |
| Carl Binggeli | 11/12/2020 | 0.6 | Follow-up call with Debtor (Nooner) and A&M (Walsh) re: restricted asset documentation for Rule 2004 requirements. |
| Carl Binggeli | 11/12/2020 | 0.9 | Follow-up working session with Debtor (Nooner) re: further detailed walk-through and discussion around Summit cash and pledges. |
| Davis Jochim | 11/12/2020 | 0.3 | Prepare documents, re: 2010 to 2014 audits for disclosure. |
| Davis Jochim | 11/12/2020 | 1.2 | Prepare updated pro fee tracker, re: filings and refreshed payment activity. |
| Erin McKeighan | 11/12/2020 | 0.4 | Advise client on review of invoices. |
| Carl Binggeli | 11/13/2020 | 0.5 | Follow-up call with Debtor (Nooner) re: restricted assets and questions about MOR. |
| Davis Jochim | 11/13/2020 | 0.4 | Prepare updated pro fee tracker, re: new OCP invoice. |
| Ryan Walsh | 11/13/2020 | 0.4 | Review of outstanding prepetition liabilities re: claims reconciliation. |
| Carl Binggeli | 11/16/2020 | 0.5 | Follow-up call with Debtor (Nooner) re: restricted assets and questions about MOR. |
| Brian Whittman | 11/17/2020 | 0.2 | Review draft NEC communication. |
| Brian Whittman | 11/17/2020 | 0.2 | Review draft oil & gas appraisal. |
| Carl Binggeli | 11/17/2020 | 0.3 | Follow-up call with Debtor (Grace) re: miscellaneous asset sale and next steps. |
| Davis Jochim | 11/17/2020 | 0.4 | Prepare updated pro fees tracker, re: new filings on the docket. |
| Brian Whittman | 11/18/2020 | 0.3 | Begin review of Summit valuation report. |
| Carl Binggeli | 11/18/2020 | 0.5 | Call with W&C (Linder) re: Local Council Asset submissions and various case items. |
| Carl Binggeli | 11/18/2020 | 0.6 | Review and comment on draft of Fergusson (appraiser) fee application. |
| Carl Binggeli | 11/18/2020 | 0.8 | Continue assisting KCIC (Sochurek) with processing and loading LC insurance policies to data room. |
| Davis Jochim | 11/18/2020 | 0.6 | Prepare updated pro fee tracker, re: OCP invoices received. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 11/18/2020 | 2.1 | Prepare reconciliation, re: professional fee disbursements over the past month. |
| Ryan Walsh | 11/18/2020 | 0.5 | Review of vendor contract re: assumption/rejection analysis; work with Debtor counsel (A. Lattner) re: the same. |
| Brian Whittman | 11/19/2020 | 0.6 | Call with A&M team (Binggeli, Phillips, Edgecombe) re local council real estate appraisal process. |
| Carl Binggeli | 11/19/2020 | 0.6 | Call with A&M team (Whittman, Phillips, Edgecombe) re local council real estate appraisal process. |
| Davis Jochim | 11/19/2020 | 0.4 | Prepare reconciliation, re: pro fee application filings. |
| Brian Whittman | 11/20/2020 | 0.5 | Call with A&M team (Binggeli, Phillips, Edgecombe) re local council real estate appraisal process. |
| Brian Whittman | 11/20/2020 | 0.5 | Call with C. Binggeli (A&M) to go through mediation tasks. |
| Carl Binggeli | 11/20/2020 | 0.5 | Call with A&M team (Whittman, Phillips, Edgecombe) re local council real estate appraisal process. |
| Carl Binggeli | 11/20/2020 | 0.5 | Call with Whittman (A&M) to go through mediation tasks. |
| Davis Jochim | 11/20/2020 | 0.6 | Prepare updated pro fees tracker, re: new filings on the docket. |
| Brian Whittman | 11/23/2020 | 1.3 | Mediation session planning call with W&C (Boelter, Andolina, Linder), AHCLC (Mason, Celentino) and A&M (Binggeli). |
| Brian Whittman | 11/23/2020 | 1.8 | Mediation session (Mediators, Debtor advisors, UCC advisors) re: walk-through of Debtor assets. |
| Brian Whittman | 11/23/2020 | 0.1 | Correspondence with R. Edgecombe (A&M) re valuation questions. |
| Carl Binggeli | 11/23/2020 | 1.8 | Mediation session (Mediators, Debtor advisors, UCC advisors) re: walk-through of Debtor assets. |
| Carl Binggeli | 11/23/2020 | 1.3 | Mediation session planning call with W&C (Boelter, Andolina, Linder), AHCLC (Mason, Celentino) and A&M (Whittman). |
| Carl Binggeli | 11/23/2020 | 0.6 | Assist Debtor in reconciling multiple professional fee applications for processing and payment. |
| Brian Whittman | 11/24/2020 | 0.2 | Review JLL engagement letter. |
| Carl Binggeli | 11/24/2020 | 0.7 | Continue discussions with Debtor (Grace) re: potential sale of misc. assets and next steps. |
| Carl Binggeli | 11/24/2020 | 0.4 | Various e-mails with Debtor (Parsons) re: changes to pension plan and timing of implementation. |
| Carl Binggeli | 11/24/2020 | 1.5 | Mediation session (Mediators, Debtor advisors, TCC member and TCC advisors) re: walk-through of Local Council assets. |
| Davis Jochim | 11/24/2020 | 1.1 | Prepare reconciliation, re: pro fee statement payments sent for approval (0.5) and OCP invoices received (0.6). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 11/24/2020 | 1.9 | Prepare updated pro fee tracker, re: new filings (0.8) and disbursements made (1.1). |
| Brian Whittman | 11/25/2020 | 0.3 | Review draft declaration for objection related to preliminary injunction. |
| Carl Binggeli | 11/25/2020 | 1.3 | Reconcile Arrow WV minutes with those already posted to data room and post those that were missing. |
| Erin McKeighan | 11/25/2020 | 0.4 | Prepare supplemental declaration for B. Whittman (A&M). |
| Brian Whittman | 11/27/2020 | 0.1 | Review JLL retention application. |
| Brian Whittman | 11/29/2020 | 0.4 | Review first wave appraisal schedule. |
| Brian Whittman | 11/30/2020 | 0.3 | Review information on real estate appraisals. |
| Brian Whittman | 11/30/2020 | 0.2 | Review updated JLL retention document. |
| Carl Binggeli | 11/30/2020 | 0.7 | Draft communication to LCs re: JLL retention. |
| **Subtotal** | | **69.0** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2020 | 0.2 | Review weekly mgmt cash flow report. |
| Carl Binggeli | 11/2/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report. |
| Davis Jochim | 11/2/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 11/2/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 11/2/2020 | 0.4 | Participate in teleconference with A&M (Walsh), re: week-ending 10/30 disbursements and treasury cash update. |
| Davis Jochim | 11/2/2020 | 0.5 | Participate in teleconference with A&M (Walsh), re: cash model update process for actuals. |
| Julio Cifuentes | 11/2/2020 | 0.9 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 11/2/2020 | 0.6 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 11/2/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: week-ending 10/30 disbursements and treasury cash update. |
| Ryan Walsh | 11/2/2020 | 1.1 | Continued updates to weekly cash flow forecast for week ending 10/30/10; update variance analysis to newly approved budget, including associated commentary. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/2/2020 | 0.5 | Participate in teleconference with A&M (Jochim) re: cash model update process for actuals. |
| Ryan Walsh | 11/2/2020 | 1.8 | Review, analyze cash disbursement, A/P activity for week ending 10/30/20; review of receipt activity, wires, debits as of 10/30/20; update weekly cash flow forecast for actuals as of 10/30/20; reconciliation of book to bank activity. |
| Carl Binggeli | 11/3/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 11/3/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/30/20, A/R billings / aging. |
| Davis Jochim | 11/3/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 11/3/2020 | 1.6 | Review / analysis of potential payments for the week ending 10/30/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 11/3/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 11/3/2020 | 1.3 | Analysis of local council open liabilities for potential payment; work with Debtor (C. Sonoda) re: the same. |
| Carl Binggeli | 11/5/2020 | 0.5 | Review and comment on weekly cash actuals vs. forecast prior to providing to various constituents. |
| Ryan Walsh | 11/5/2020 | 1.2 | Assemble cash flow weekly reporting package for week ending 10/30/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 11/5/2020 | 1.2 | Downside scenario analysis for 2021 monthly cash flow forecast. |
| Ryan Walsh | 11/6/2020 | 0.5 | Continued review of downside scenario analysis for 2021 monthly cash flow forecast. |
| Davis Jochim | 11/8/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Brian Whittman | 11/9/2020 | 0.1 | Review cash report for management. |
| Carl Binggeli | 11/9/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report for w/e 11/6. |
| Davis Jochim | 11/9/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Julio Cifuentes | 11/9/2020 | 0.7 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 11/9/2020 | 1.0 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 11/9/2020 | 1.0 | Continued updates to weekly cash flow forecast for week ending 11/6/10; update variance analysis, including associated commentary. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/9/2020 | 1.7 | Review, analyze cash disbursement, A/P activity for week ending 11/6/20; review of receipt activity, wires, debits as of 11/6/20; update weekly cash flow forecast for actuals as of 11/6/20; reconciliation of book to bank activity. |
| Ryan Walsh | 11/9/2020 | 1.1 | Continued downside scenario analysis for 2021 monthly cash flow forecast. |
| Carl Binggeli | 11/10/2020 | 0.8 | Review and update LC AP vs. AR analysis for use in weekly cash and disbursement meetings. |
| Carl Binggeli | 11/10/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 11/6/20, A/R billings / aging. |
| Carl Binggeli | 11/10/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 11/10/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 11/10/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 11/6/20, A/R billings / aging. |
| Ryan Walsh | 11/10/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 11/10/2020 | 1.5 | Review / analysis of potential payments for the week ending 11/13/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Carl Binggeli | 11/11/2020 | 1.2 | Working session with Debtor (Pierce, Sonoda) to coordinate one-time catch-up payments to LCs. |
| Ryan Walsh | 11/11/2020 | 0.6 | Review of additional vendors for payment; work with Debtor (Sonoda, Nester) re: the same. |
| Brian Whittman | 11/12/2020 | 0.2 | Review weekly cash flow update. |
| Carl Binggeli | 11/12/2020 | 0.6 | Review and comment on cash flow actuals for w/e 11/6/2020. |
| Davis Jochim | 11/12/2020 | 0.7 | Participate in teleconference with A&M (Walsh), re: cash flow actualization work stream transition. |
| Davis Jochim | 11/12/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 11/12/2020 | 0.3 | Prepare files for publishing, re: weekly restricted donations (0.2) and receipts (0.1) reporting. |
| Ryan Walsh | 11/12/2020 | 0.7 | Participate in teleconference with A&M (Jochim), re: cash flow actualization work stream transition. |
| Ryan Walsh | 11/12/2020 | 1.1 | Assemble cash flow weekly reporting package for week ending 11/6/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 11/13/2020 | 0.5 | Various updates to 13-week cash flow forecast. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/16/2020 | 0.3 | Review initial cut of weekly cash actual vs. budget report for w/e 11/13. |
| Davis Jochim | 11/16/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 11/16/2020 | 0.8 | Prepare summary, re: cash flow actuals input for cash model. |
| Davis Jochim | 11/16/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Julio Cifuentes | 11/16/2020 | 0.6 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 11/16/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 11/16/2020 | 1.8 | Updates to 2021 cash flow forecast; review of preliminary 2021 budget materials re: the same. |
| Ryan Walsh | 11/16/2020 | 1.7 | Review, analyze cash disbursement, A/P activity for week ending 11/13/20; review of receipt activity, wires, debits as of 11/13/20; reconciliation of book to bank activity; variance analysis, including associated commentary. |
| Carl Binggeli | 11/17/2020 | 0.7 | Review numerous e-mails re: payment requests. |
| Carl Binggeli | 11/17/2020 | 0.2 | Call with A&M (Walsh) re: cash flow forecast next steps. |
| Carl Binggeli | 11/17/2020 | 0.8 | Review and update LC AP vs. AR analysis for use in weekly cash and disbursement meetings. |
| Carl Binggeli | 11/17/2020 | 0.7 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; discussion on cash flow actuals for 11/13/20, A/R billings / aging; discussion on 2021 cash flow forecast. |
| Davis Jochim | 11/17/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 11/17/2020 | 0.2 | Call with A&M (Binggeli) re: cash flow forecast next steps. |
| Ryan Walsh | 11/17/2020 | 0.7 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; discussion on cash flow actuals for 11/13/20, A/R billings / aging; discussion on 2021 cash flow forecast. |
| Ryan Walsh | 11/17/2020 | 0.4 | Work with Debtor (T. Pierce) re: 2021 cash flow forecast updates. |
| Ryan Walsh | 11/17/2020 | 0.3 | Updates to restructuring fee forecast. |
| Ryan Walsh | 11/17/2020 | 0.6 | Various updates to cash flow forecast. |
| Ryan Walsh | 11/17/2020 | 1.1 | Analysis of trailing 12-month unrestricted cash flows at the Debtor's request. |
| Carl Binggeli | 11/18/2020 | 0.8 | Analyze and update LC AP vs. AR for weekly cash and disbursements meeting. |
| Carl Binggeli | 11/18/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 11/18/2020 | 0.4 | Participate in teleconference with A&M (Walsh), re: professional fees forecast and actuals transition. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 11/18/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 11/18/2020 | 0.9 | Prepare update, re: timing of expected professional fee payments. |
| Ryan Walsh | 11/18/2020 | 2.3 | Updates to 2021 cash flow forecast, including receipt / disbursement assumptions; review of preliminary 2021 budget re: the same. |
| Ryan Walsh | 11/18/2020 | 0.4 | Participate in teleconference with A&M (Jochim), re: professional fees forecast and actuals transition. |
| Ryan Walsh | 11/18/2020 | 0.9 | Review of anticipated reduction in force data re: incorporation of severance and savings estimates into the cash flow forecast. |
| Ryan Walsh | 11/18/2020 | 0.3 | Review of / updates to restructuring fee forecast. |
| Ryan Walsh | 11/18/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 11/18/2020 | 2.0 | Continued updates to 2021 cash flow forecast; reconciliation to preliminary 2021 budget; updates to downside scenario analysis. |
| Ryan Walsh | 11/18/2020 | 1.3 | Review / analysis of potential payments for the week ending 11/20/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Brian Whittman | 11/19/2020 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Jochim) re: 2021 liquidity forecast review. |
| Brian Whittman | 11/19/2020 | 0.1 | Review weekly cash report. |
| Carl Binggeli | 11/19/2020 | 0.3 | Participate in teleconference with A&M (Whittman, Walsh, Jochim) re: 2021 liquidity forecast review. |
| Carl Binggeli | 11/19/2020 | 0.4 | Final review of weekly cash report for w/e 11/13/2020 prior to sharing externally. |
| Davis Jochim | 11/19/2020 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh) re: 2021 liquidity forecast review. |
| Ryan Walsh | 11/19/2020 | 1.9 | Updates to cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 11/19/2020 | 2.0 | Updates to 13-week cash flow forecast re: proposed budget submission; updates to receipts, operating expense, payroll, other assumptions. |
| Ryan Walsh | 11/19/2020 | 1.2 | Assemble / review of cash flow weekly reporting package for week ending 11/13/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 11/19/2020 | 0.6 | Various revisions to 2021 cash flow forecast. |
| Ryan Walsh | 11/19/2020 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim) re: 2021 liquidity forecast review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/19/2020 | 0.5 | Updates to restructuring fee forecast. |
| Brian Whittman | 11/23/2020 | 0.1 | Review weekly cash report. |
| Carl Binggeli | 11/23/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report for w/e 11/20. |
| Carl Binggeli | 11/23/2020 | 0.8 | Review and update LC AP vs. AR analysis for use in weekly cash and disbursement meetings. |
| Davis Jochim | 11/23/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 11/23/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 11/23/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Julio Cifuentes | 11/23/2020 | 0.5 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 11/23/2020 | 0.9 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 11/23/2020 | 1.2 | Review, cash disbursements, A/P activity for week ending 11/20/20; review of receipt activity, wires, debits as of 11/20/20; reconciliation of book to bank activity; variance analysis, including associated commentary. |
| Ryan Walsh | 11/23/2020 | 0.6 | Continued updates to 13-week  cash flow forecast re: proposed budget submission. |
| Carl Binggeli | 11/24/2020 | 0.4 | Assist Debtor (Nester) in reconciling UST fees paid given delinquency notice received. |
| Carl Binggeli | 11/24/2020 | 0.6 | Review and comment on latest 13-week cash forecast to be submitted to JPM for approval. |
| Carl Binggeli | 11/24/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 11/24/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 11/24/2020 | 1.1 | Review / analysis of potential payments for the week ending 11/27/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 11/24/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 11/24/2020 | 0.7 | Further refinements to 13-week cash flow forecast re: proposed budget submission. |
| Carl Binggeli | 11/25/2020 | 0.5 | Review final payment selections for the week for accuracy and completeness. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/25/2020 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 11/20/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 11/27/2020 | 0.5 | Review weekly cash variance reporting for w/e 11/20/2020 prior to sharing with Committees. |
| Brian Whittman | 11/30/2020 | 0.1 | Correspondence with M. Ashline re liquidity. |
| Carl Binggeli | 11/30/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report. |
| Davis Jochim | 11/30/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 11/30/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 11/30/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 11/30/2020 | 0.5 | Prepare updated disbursements data, re: new info provided by BSA. |
| Julio Cifuentes | 11/30/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 11/30/2020 | 0.6 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 11/30/2020 | 0.4 | Work with Debtor (T. Pierce) re: reclassification of receipts; review of updated data re: the same. |
| Ryan Walsh | 11/30/2020 | 1.9 | Review, cash disbursements, A/P activity for week ending 11/27/20; review of receipt activity, wires, debits as of 11/27/20; reconciliation of book to bank activity; update variance analysis to newly approved budget, including associated commentary. |
| **Subtotal** | | **94.3** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/1/2020 | 0.2 | Correspondence with J. Boelter and M. Linder (WC) re abuse claims on non-abuse forms. |
| Erin McKeighan | 11/2/2020 | 0.5 | Teleconference with G. Gigante and T. DiNatale (Both A&M) in re: claims reconciliation. |
| Gerard Gigante | 11/2/2020 | 1.4 | Review docketing errors for what has been fixed in latest register. |
| Gerard Gigante | 11/2/2020 | 0.5 | Participate in conference call with E. McKeighan and T. DiNatale (A&M) regarding claims reconciliation. |
| Gerard Gigante | 11/2/2020 | 1.0 | Identify new docking errors for update to send to claims agent. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/2/2020 | 0.5 | Participate in conference call with E. McKeighan and G. Gigante (A&M) regarding claims reconciliation. |
| Trevor DiNatale | 11/2/2020 | 1.4 | Review pre-petition invoice detail identify satisfied claims for upcoming notice of satisfaction. |
| Gerard Gigante | 11/3/2020 | 1.8 | Review new claims for possible schedule matches, duplicates, and amendments. |
| Gerard Gigante | 11/3/2020 | 1.6 | Review new claims for possible docketing errors. |
| Gerard Gigante | 11/3/2020 | 0.7 | Update claims system for all docketing errors. |
| Trevor DiNatale | 11/3/2020 | 1.6 | Review pre-petition invoice detail identify satisfied claims for upcoming notice of satisfaction. |
| Trevor DiNatale | 11/3/2020 | 2.2 | Analyze disbursement detail to draft proper objection reasons for "satisfied" claims. |
| Gerard Gigante | 11/4/2020 | 0.7 | Review new claims for possible schedule matches, duplicates, and amendments. |
| Trevor DiNatale | 11/4/2020 | 1.8 | Perform analysis on filed 503b9 claims to determine next steps in claims reconciliation process. |
| Trevor DiNatale | 11/4/2020 | 1.9 | Analyze disbursement detail to draft proper objection reasons for upcoming notice of satisfaction. |
| Brian Whittman | 11/5/2020 | 0.9 | Call with D. Evans (BatesWhite) and M. Andolina, M. Linder (W&C) re claims validation and allocation issues (.5); continuing with D. Evans for further discussion (.4). |
| Brian Whittman | 11/5/2020 | 0.1 | Call with M. Andolina (W&C) re claims issues. |
| Gerard Gigante | 11/5/2020 | 1.0 | Gather population of abuse claims, share with White and Case. |
| Gerard Gigante | 11/5/2020 | 1.6 | Review new claims for possible docketing errors. |
| Gerard Gigante | 11/5/2020 | 1.2 | Load new claims register into claims system. |
| Gerard Gigante | 11/5/2020 | 1.3 | Review/confirm all claim matches made to date. |
| Gerard Gigante | 11/6/2020 | 0.3 | Participate in discussion with A&M (DiNatale) re: claims reconciliation. |
| Gerard Gigante | 11/6/2020 | 1.3 | Apply results of claims review into claims system. |
| Gerard Gigante | 11/6/2020 | 0.9 | Update claims system for all docketing errors. |
| Gerard Gigante | 11/6/2020 | 2.3 | Review new claims for possible schedule matches, duplicates, and amendments. |
| Trevor DiNatale | 11/6/2020 | 0.3 | Participate in discussion with A&M (Gigante) re: claims reconciliation. |
| Trevor DiNatale | 11/8/2020 | 1.4 | Analyze claim detail asserting 503(b)(9) amounts to determine next steps in reconciliation process. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/8/2020 | 2.7 | Prepare claim summary report highlighting reconciliation updates/progress for Organization and counsel review. |
| Brian Whittman | 11/9/2020 | 0.8 | Review abuse claims data for settlement analysis. |
| Erin McKeighan | 11/9/2020 | 0.4 | Participate in conference call with G. Gigante and T. DiNatale (A&M) regarding claims reconciliation. |
| Gerard Gigante | 11/9/2020 | 0.4 | Participate in conference call with E. McKeighan and T. DiNatale (A&M) regarding claims reconciliation. |
| Gerard Gigante | 11/9/2020 | 0.6 | Make changes to claim types based on internal discussion. |
| Trevor DiNatale | 11/9/2020 | 0.4 | Participate in conference call with E. McKeighan and G. Gigante (A&M) regarding claims reconciliation. |
| Erin McKeighan | 11/10/2020 | 0.4 | Correspond with Omni team in re: claims reconciliation. |
| Erin McKeighan | 11/10/2020 | 0.7 | Reconcile claims. |
| Gerard Gigante | 11/10/2020 | 0.9 | Update claims analysis for new claims register report from Omni. |
| Gerard Gigante | 11/10/2020 | 0.9 | Separate pension claims from all other employee claims. |
| Erin McKeighan | 11/11/2020 | 0.6 | claims reconciliation. |
| Gerard Gigante | 11/11/2020 | 1.3 | Update docketing error report and send to claims agent. |
| Gerard Gigante | 11/11/2020 | 0.4 | Add redacted minor claims to the population of claims that we need an unredacted version of. |
| Gerard Gigante | 11/11/2020 | 2.7 | Review abuse claims filed on Form 410 to determine whether claimant was a minor or adult at time of abuse. |
| Gerard Gigante | 11/11/2020 | 2.3 | Review additional abuse claims filed on Form 410 to determine whether claimant was a minor or adult at time of abuse. |
| Gerard Gigante | 11/11/2020 | 0.3 | Continue review of employee claims to separate pension claims. |
| Gerard Gigante | 11/11/2020 | 1.1 | Review new claims for possible docketing errors. |
| Brian Whittman | 11/12/2020 | 0.3 | Call with E. McKeighan (A&M) re claims issues. |
| Brian Whittman | 11/12/2020 | 0.2 | Correspondence with D. Evans (BW) re claims issues. |
| Carl Binggeli | 11/12/2020 | 0.8 | Review and respond to various trade claim reconciliation questions. |
| Erin McKeighan | 11/12/2020 | 0.3 | Call with B. Whittman (A&M) re claims issues. |
| Erin McKeighan | 11/12/2020 | 0.4 | Claims resolution. |
| Gerard Gigante | 11/12/2020 | 2.8 | Reconcile 503(b)(9) claims to debtor's books and records. |
| Gerard Gigante | 11/12/2020 | 0.4 | Participate in call with T. DiNatale (A&M) regarding claims reconciliation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/12/2020 | 1.8 | Prepare summary report of filed tax claims to determine next steps in reconciliation process. |
| Trevor DiNatale | 11/12/2020 | 1.3 | Analyze claims asserting 503b9 amounts to determine next steps in reconciliation process. |
| Trevor DiNatale | 11/12/2020 | 1.6 | Update claims summary report highlighting claim reconciliation progress. |
| Trevor DiNatale | 11/12/2020 | 0.4 | Participate in call with Gigante (A&M) regarding claims reconciliation. |
| Brian Whittman | 11/13/2020 | 0.1 | Correspondence with D. Evans (BW) re claims questions. |
| Gerard Gigante | 11/13/2020 | 2.0 | Update claims analysis for result of review of 503(b)(9) claims. |
| Gerard Gigante | 11/13/2020 | 0.7 | Begin reconciliation of Secured/Administrative/Priority claims to debtor's books and records. |
| Gerard Gigante | 11/13/2020 | 2.7 | Continue reconciling 503(b)(9) claims to debtor's books and records. |
| Brian Whittman | 11/15/2020 | 0.2 | Review updated claims schedule. |
| Trevor DiNatale | 11/15/2020 | 1.4 | Analyze filed HR related claims to determine next steps in reconciliation process. |
| Trevor DiNatale | 11/15/2020 | 1.7 | Perform updates to claims summary report for internal and counsel review. |
| Brian Whittman | 11/16/2020 | 0.1 | Correspondence with D. Evans (BW) re claims questions. |
| Cally McGee | 11/16/2020 | 0.4 | Participate in conference call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 11/16/2020 | 0.4 | Call with G. Gigante (A&M) to discuss claims reconciliation for current unknown claims. |
| Cally McGee | 11/16/2020 | 1.7 | Continue to review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/16/2020 | 2.5 | Review claims currently listed with unknown as the type, and better categorize them. |
| Erin McKeighan | 11/16/2020 | 0.4 | Participate in conference call with G. Gigante, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 11/16/2020 | 1.8 | Reconcile 503(b)(9) claims to debtor's books and records. |
| Gerard Gigante | 11/16/2020 | 0.4 | Call with C. McGee (A&M) to discuss claims reconciliation for current unknown claims. |
| Gerard Gigante | 11/16/2020 | 0.4 | Participate in conference call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Trevor DiNatale | 11/16/2020 | 0.4 | Participate in conference call with E. McKeighan, G. Gigante, and C. McGee (all A&M) regarding claims reconciliation workplan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/16/2020 | 0.9 | Review employee related claim detail to determine next steps in reconciliation process. |
| Cally McGee | 11/17/2020 | 2.1 | Continue to review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/17/2020 | 2.6 | Review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/17/2020 | 0.8 | Call with G. Gigante (A&M) to review the claims process. |
| Cally McGee | 11/17/2020 | 1.8 | Review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/17/2020 | 0.2 | Review updates to make to claims processing. |
| Gerard Gigante | 11/17/2020 | 1.6 | Compare unclaimed property claims to scheduled amounts. |
| Gerard Gigante | 11/17/2020 | 1.4 | Begin gathering trade reconciliation questions for BSA. |
| Gerard Gigante | 11/17/2020 | 0.8 | Call with C. McGee (A&M) to review the claims process. |
| Gerard Gigante | 11/17/2020 | 2.2 | Continue reconciling 503(b)(9) claims to debtor's books and records. |
| Brian Whittman | 11/18/2020 | 0.2 | Correspondence with J. Boelter (W&C) re JPM claim. |
| Cally McGee | 11/18/2020 | 2.1 | Review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/18/2020 | 0.3 | Call with G. Gigante (A&M) to discuss review process for new and updated claims. |
| Cally McGee | 11/18/2020 | 1.6 | Update claims processing report. |
| Cally McGee | 11/18/2020 | 2.2 | Review updated claims processing report for differences. |
| Cally McGee | 11/18/2020 | 0.3 | Call with G. Gigante (A&M) to discuss the updated claims processing. |
| Erin McKeighan | 11/18/2020 | 0.5 | Claims register review and reconciliation. |
| Gerard Gigante | 11/18/2020 | 1.3 | Reconcile Secured/Administrative/Priority claims to debtor's books and records. |
| Gerard Gigante | 11/18/2020 | 0.8 | Update docketing error report and send to claims agent. |
| Gerard Gigante | 11/18/2020 | 0.3 | Call with C. McGee (A&M) to discuss the updated claims processing. |
| Gerard Gigante | 11/18/2020 | 1.2 | Assist with processing the new claims register. |
| Gerard Gigante | 11/18/2020 | 0.3 | Call with C. McGee (A&M) to discuss review process for new and updated claims. |
| Trevor DiNatale | 11/18/2020 | 0.8 | Prepare summary report of secured and priority governmental authority claim detail for internal and BSA review. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/18/2020 | 1.2 | Perform updates to claim summary report highlighted updates from reconciliation and triage review. |
| Trevor DiNatale | 11/18/2020 | 0.9 | Prepare summary report of secured and priority tax claim detail for internal and BSA review. |
| Trevor DiNatale | 11/18/2020 | 1.4 | Review employee related claim detail to determine next steps in reconciliation process. |
| Cally McGee | 11/19/2020 | 0.7 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 11/19/2020 | 1.9 | Continue to review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/19/2020 | 2.3 | Review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/19/2020 | 0.9 | Categorize unknown claims as indemnification or other. |
| Cally McGee | 11/19/2020 | 0.7 | Continue to categorize unknown claims as indemnification or other and triage claims. |
| Erin McKeighan | 11/19/2020 | 0.7 | Call with G. Gigante, T. DiNatale and C. McGee (All A&M) in re: claims reconciliation. |
| Gerard Gigante | 11/19/2020 | 1.1 | Update claims system for results of reconciliation review. |
| Gerard Gigante | 11/19/2020 | 1.3 | Separate claims that will be in our review population versus those that will not. |
| Gerard Gigante | 11/19/2020 | 0.7 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 11/19/2020 | 0.9 | Gather questions for BSA related to reconciling 503(b)(9) claims. |
| Trevor DiNatale | 11/19/2020 | 0.7 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Trevor DiNatale | 11/19/2020 | 0.8 | Perform updates to claims summary report for internal and counsel review. |
| Cally McGee | 11/20/2020 | 1.0 | Review claims in the unreconciled status and analyze proof of claim to triage each claim. |
| Cally McGee | 11/20/2020 | 0.6 | Cross check proof of claim numbers between the updated register and the previous one. |
| Cally McGee | 11/20/2020 | 0.9 | Analyze updated claims register. |
| Cally McGee | 11/20/2020 | 0.3 | Update reconciliation status for filed claims. |
| Cally McGee | 11/20/2020 | 2.5 | Analyze claim differences between the updated claims register and the previous one. |
| Cally McGee | 11/20/2020 | 1.1 | Continue to review claims currently listed with unknown as the type, and better categorize them. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cally McGee | 11/20/2020 | 2.2 | Review claims currently listed with unknown as the type, and better categorize them. |
| Cally McGee | 11/20/2020 | 0.5 | Call with G. Gigante (A&M) to review the updated claims register. |
| Carl Binggeli | 11/20/2020 | 0.9 | Continue assisting on reconciliation of various trade claims. |
| Erin McKeighan | 11/20/2020 | 0.6 | Claims reconciliation tasks. |
| Gerard Gigante | 11/20/2020 | 0.4 | Reconcile unsecured trade claims to debtor's books and records. |
| Gerard Gigante | 11/20/2020 | 0.5 | Call with C. McGee (A&M) to review the updated claims register. |
| Gerard Gigante | 11/20/2020 | 2.2 | Prepare file to send to BSA regarding trade claim reconciliation questions. |
| Carl Binggeli | 11/21/2020 | 0.3 | Various e-mails with A&M (McKeighan, Gigante) and Debtor (Phillips) re: reconciliation of trade claims. |
| Trevor DiNatale | 11/22/2020 | 1.4 | Perform updates to claims summary report for internal and counsel review. |
| Brian Whittman | 11/23/2020 | 0.5 | Review updated abuse claims data. |
| Cally McGee | 11/23/2020 | 0.4 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 11/23/2020 | 0.4 | Update filing date for claims based on most recent claims register. |
| Cally McGee | 11/23/2020 | 0.3 | Review and update docketing notes. |
| Erin McKeighan | 11/23/2020 | 0.4 | Coordinate with Omni team in re: claims bar date. |
| Erin McKeighan | 11/23/2020 | 0.4 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 11/23/2020 | 0.4 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 11/23/2020 | 2.3 | Perform trade claims reconciliation. |
| Gerard Gigante | 11/23/2020 | 0.9 | Gather questions for BSA related to reconciling unsecured trade claims. |
| Trevor DiNatale | 11/23/2020 | 0.4 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Erin McKeighan | 11/24/2020 | 0.6 | Teleconference with A. Miller (Omni) in re: claims processing. |
| Erin McKeighan | 11/24/2020 | 0.7 | Draft memo to team in re: review of personal injury claims. |
| Gerard Gigante | 11/24/2020 | 2.2 | Reconcile unsecured trade claims to debtor's books and records. |
| Trevor DiNatale | 11/24/2020 | 2.6 | Analyze general liability and personal injury related claim detail to determine next steps in reconciliation process. |
| Trevor DiNatale | 11/24/2020 | 1.9 | Analyze general liability insurance estimate detail for claim reconciliation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/24/2020 | 2.9 | Prepare summary report of filed personal injury report for internal and BSA review. |
| Brian Whittman | 11/25/2020 | 0.2 | Review report on non-abuse personal injury claims. |
| Cally McGee | 11/25/2020 | 0.6 | Analyze updated claims register. |
| Cally McGee | 11/25/2020 | 2.1 | Continue to review unknown claim types to better classify them. |
| Cally McGee | 11/25/2020 | 1.6 | Review unknown claim types to better classify them. |
| Cally McGee | 11/25/2020 | 0.4 | Add a new identifier to claims data. |
| Cally McGee | 11/25/2020 | 0.2 | Call with G. Gigante to review updated claims register. |
| Cally McGee | 11/25/2020 | 1.1 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 11/25/2020 | 0.8 | Review claim types and update pending types. |
| Erin McKeighan | 11/25/2020 | 0.9 | Prepare report of PI claims for counsel. |
| Erin McKeighan | 11/25/2020 | 0.5 | Participate in conference call with T. DiNatale and G. Gigante (both A&M) regarding personal injury claim review. |
| Gerard Gigante | 11/25/2020 | 1.2 | Review instances where the same claim number appeared in the register under multiple claims. |
| Gerard Gigante | 11/25/2020 | 0.5 | Participate in conference call with E. McKeighan and T. DiNatale (both A&M) regarding personal injury claim review. |
| Gerard Gigante | 11/25/2020 | 0.2 | Call with C. McGee to review updated claims register. |
| Gerard Gigante | 11/25/2020 | 2.1 | Perform trade claims reconciliation. |
| Trevor DiNatale | 11/25/2020 | 1.9 | Update summary report of filed personal injury report for internal and BSA review. |
| Trevor DiNatale | 11/25/2020 | 0.5 | Participate in conference call with E. McKeighan and G. Gigante (both A&M) regarding personal injury claim review. |
| Cally McGee | 11/28/2020 | 1.2 | Update types previously listed as unknown following POC review. |
| Brian Whittman | 11/29/2020 | 0.3 | Create summary stats for claims model. |
| Trevor DiNatale | 11/29/2020 | 0.7 | Perform updates to claims summary report for internal and counsel review. |
| Brian Whittman | 11/30/2020 | 0.4 | Draft schedule for claims pre BTF request. |
| Erin McKeighan | 11/30/2020 | 0.2 | Participate in conference call with G. Gigante and T. DiNatale (both A&M) regarding claims reconciliation updates. |
| Gerard Gigante | 11/30/2020 | 1.6 | Reconcile unsecured trade claims to debtor's books and records. |
| Gerard Gigante | 11/30/2020 | 0.2 | Participate in conference call with E. McKeighan and T. DiNatale (both A&M) regarding claims reconciliation updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 11/30/2020 | 0.2 | Participate in conference call with E. McKeighan and G. Gigante (both A&M) regarding claims reconciliation updates. |
| **Subtotal** | | **169.7** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/17/2020 | 0.4 | Review IT vendor contract for discussion with Debtor IT staff. |
| Carl Binggeli | 11/25/2020 | 0.7 | Call with Debtor (Challa) re: potential IT contracts to reject and next steps. |
| Carl Binggeli | 11/25/2020 | 0.4 | Follow-up call with Debtor (Kerley) re: potential IT contract rejection and next steps. |
| **Subtotal** | | **1.5** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/18/2020 | 0.5 | Listen to portion of omnibus court hearing. |
| Brian Whittman | 11/18/2020 | 0.5 | Continue listing to a portion of the omnibus court hearing. |
| Carl Binggeli | 11/18/2020 | 1.5 | Participate in portion of omnibus hearing via teleconference. |
| **Subtotal** | | **2.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/4/2020 | 0.5 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 11/4/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 11/10/2020 | 0.3 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 11/11/2020 | 0.5 | Review and analyze RIF list for upcoming scout shop closure (0.4); create and send notification to counsel (0.1). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

**Exhibit D**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/18/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Julio Cifuentes | 11/18/2020 | 0.8 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 11/19/2020 | 0.2 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 11/19/2020 | 0.5 | Review various PTO payout requests for accuracy and compliance. |
| Carl Binggeli | 11/23/2020 | 0.6 | Review multiple HR change forms from Debtor for policy compliance. |
| Julio Cifuentes | 11/23/2020 | 0.5 | Review prepetition severance and PTO payments. |
| Brian Whittman | 11/24/2020 | 0.6 | Correspondence with M. Linder re pension funding (.2); follow-up call with M. Linder re same (.4). |
| Carl Binggeli | 11/25/2020 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 11/27/2020 | 0.8 | Final review of upcoming RIF/severance list and preparation of notification for communicating to various constituencies. |
| Julio Cifuentes | 11/28/2020 | 0.2 | Review prepetition severance and PTO payments. |
| **Subtotal** | | **7.0** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 11/12/2020 | 1.0 | Initial preparation of monthly fee application (October 2020). |
| **Subtotal** | | **1.0** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 10/19/2020 | 0.2 | Email correspondence with appraisers (H&LA, Salter, Powell, Ferguson) re: HAB appraisals and invoices. |
| Robert Edgecombe | 10/19/2020 | 1.3 | Phone correspondence with appraisers (H&LA, Salter, AOTK) re: HAB appraisals and invoices. |
| Robert Edgecombe | 10/20/2020 | 0.8 | Email correspondence with appraisers, A&M (Binggeli), W&C (Warner, Linder) re: invoices. |
| Robert Edgecombe | 10/20/2020 | 1.4 | Calls with appraisers (Salter, Powell, AOTK) re: invoices and appraisal status. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 10/20/2020 | 0.6 | Email correspondence with appraisers, A&M (Binggeli), W&C (Warner, Linder) re: invoices. |
| Robert Edgecombe | 10/21/2020 | 0.9 | Review of documents (deed, donation letters, etc.) related to potential restriction on Philmont. |
| Robert Edgecombe | 10/21/2020 | 0.6 | Continue review of documents related to potential restriction on Philmont. |
| Robert Edgecombe | 10/21/2020 | 0.7 | Calls with appraisers (Ferguson, AOTK, H&LA) re: invoices and appraisal status. |
| Robert Edgecombe | 10/22/2020 | 0.7 | Call w/ B. Ferguson re: fee application and approval. |
| Robert Edgecombe | 10/22/2020 | 0.2 | Call with H&LA re: fee application and approval. |
| Robert Edgecombe | 10/22/2020 | 1.3 | Review of fee applications for H&LA, Ferguson, AOTK. |
| Robert Edgecombe | 10/22/2020 | 0.9 | Continued review of Florida Sea Base appraisals. |
| Robert Edgecombe | 10/22/2020 | 0.3 | Email correspondence with appraisers (AOTK, Ferguson, H&LA) re: approval of fee applications. |
| Robert Edgecombe | 10/22/2020 | 1.8 | Reviewed Northern Tier (Bisset) HAB appraisal. |
| Robert Edgecombe | 10/22/2020 | 0.8 | Call w/ AOTK re: fee application and approval. |
| Robert Edgecombe | 10/22/2020 | 0.7 | Internal A&M (Binggeli)/W&C (Warner, Linder) emails re: fee applications for appraisers (H&LA, Ferguson, AOTK). |
| Robert Edgecombe | 10/23/2020 | 0.8 | Reviewed Northern Tier (Ely) Appraisal. |
| Robert Edgecombe | 10/23/2020 | 0.7 | Continued review of Florida Sea Base appraisals. |
| Carl Binggeli | 11/2/2020 | 1.1 | Working session with Debtor (Sonoda) re: LC payment history and delinquency status for potential payment release. |
| Carl Binggeli | 11/2/2020 | 2.3 | Second round budget meeting with Debtor (McReynolds, Ashline, Mosby, Shorb) re: Philanthropy area. |
| Carl Binggeli | 11/2/2020 | 0.9 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Davis Jochim | 11/2/2020 | 0.2 | Call with A&M (Kordupel) re: LC asset project transition and workstream preview. |
| Lewis Kordupel | 11/2/2020 | 0.2 | Call with A&M (Jochim) re: LC asset project transition and workstream preview. |
| Lewis Kordupel | 11/2/2020 | 1.8 | LC Asset Project:  Continue developing the structure of a consolidate database for real property and non-real property assets. |
| Lewis Kordupel | 11/2/2020 | 1.0 | LC Asset Project:  Upload asset data into the import section of the consolidated database. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/2/2020 | 0.8 | LC Asset Project:  Build the import section of the consolidate database. |
| Lewis Kordupel | 11/2/2020 | 1.0 | LC Asset Project:  Analyze local council asset information. |
| Lewis Kordupel | 11/2/2020 | 0.9 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/2/2020 | 1.8 | LC Asset Project:  Develop the structure of a consolidate database for real property and non-real property assets. |
| Robert Edgecombe | 11/2/2020 | 0.4 | Phone correspondence with appraiser (Powell) re: status of Northern Tier (Ontario) HAB appraisal. |
| Robert Edgecombe | 11/2/2020 | 0.6 | Email correspondence with appraiser (H&LA) re: delivery of Summit HAB appraisal. |
| Robert Edgecombe | 11/2/2020 | 1.6 | Reviewed HAB appraisals (Summit, Northern Tier - Ely). |
| Robert Edgecombe | 11/2/2020 | 0.4 | Emails to A&M re: status of HAB appraisals. |
| Robert Edgecombe | 11/2/2020 | 0.3 | Phone correspondence with appraiser (HOTK) re: payment status and Florida Sea Base HAB appraisal. |
| Ryan Walsh | 11/2/2020 | 0.8 | Continued review of 2021 budget information. |
| Ryan Walsh | 11/2/2020 | 2.2 | Initial review of 2021 budget information by functional area; detailed reconciliation to prior estimates. |
| Carl Binggeli | 11/3/2020 | 1.5 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/3/2020 | 1.0 | Follow-up budget discussions with Debtor (Ashline, Shorb). |
| Carl Binggeli | 11/3/2020 | 2.0 | Second round budget meeting with Debtor (J Mosby, Ashline, R Mosby, Shorb) re: Youth Development area. |
| Carl Binggeli | 11/3/2020 | 0.5 | Follow-up budget discussions with Debtor (Ashline). |
| Carl Binggeli | 11/3/2020 | 0.5 | Follow-up budget discussions with Debtor (J Mosby). |
| Carl Binggeli | 11/3/2020 | 0.6 | Second round budget meeting with Debtor (McGowan, Ashline, Mosby, Shorb) re: General Counsel area. |
| Lewis Kordupel | 11/3/2020 | 2.3 | Data quality analysis of local council asset chart submissions. |
| Lewis Kordupel | 11/3/2020 | 1.0 | Continue data quality analysis of local council asset chart submissions. |
| Lewis Kordupel | 11/3/2020 | 1.3 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  497, 551, 525, 374, 439, 004, 414, 312, 145, 602. |
| Lewis Kordupel | 11/3/2020 | 1.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  227, 098, 440, 194, 576, 713. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/3/2020 | 1.5 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Robert Edgecombe | 11/3/2020 | 0.2 | Internal A&M (Binggeli, Whittman) email correspondence re: local council property appraisals. |
| Robert Edgecombe | 11/3/2020 | 1.8 | Review of Northern Tier (Atikokan/Ontario) HAB appraisal. |
| Robert Edgecombe | 11/3/2020 | 0.3 | Internal A&M (Binggeli, Whittman) email correspondence re: status of HAB appraisals. |
| Robert Edgecombe | 11/3/2020 | 0.6 | Receipt and assembly of Northern Tier (Atikokan/Ontario) HAB appraisal. |
| Brian Whittman | 11/4/2020 | 1.3 | Participate in portion of budget review on high adventure bases with BSA (R. Mosby, P. Sterrett, M. Ashline, others) and A&M (C. Binggeli). |
| Brian Whittman | 11/4/2020 | 1.5 | Participate in portion of headcount and expense reduction review re Field Operations with BSA (R. Mosby, P. Starrett, M. Ashline) and A&M (C. Binggeli), others. |
| Carl Binggeli | 11/4/2020 | 1.1 | Follow-up budget discussions with Debtor (Ashline, Shorb). |
| Carl Binggeli | 11/4/2020 | 2.5 | Second round budget meeting with Debtor (Sterrett, Ashline, Mosby, Shorb) re: High Adventure Bases. |
| Carl Binggeli | 11/4/2020 | 2.0 | Second round budget meeting with Debtor (Sterrett, Ashline, Mosby, Shorb) re: Regional Ops area. |
| Carl Binggeli | 11/4/2020 | 0.8 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/4/2020 | 0.7 | Finalize example template and list of frequent errors for use by AHCLC in discussions with LCs. |
| Lewis Kordupel | 11/4/2020 | 0.5 | Update the tracker of local council asset chart submissions, re: local council asset project. |
| Lewis Kordupel | 11/4/2020 | 1.0 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  072, 286, 364, 373, 092. |
| Lewis Kordupel | 11/4/2020 | 0.8 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/4/2020 | 2.0 | Continue analysis of local councils' real and non-real property, re: local council asset project. |
| Lewis Kordupel | 11/4/2020 | 0.7 | Develop and deliver a tracker of local council asset chart submissions, re:  local council asset project. |
| Lewis Kordupel | 11/4/2020 | 2.5 | Analysis of LC's real and non-real property, re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/4/2020 | 0.8 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  562, 702, 780. |
| Robert Edgecombe | 11/4/2020 | 1.6 | Continued review of Northern Tier (Atikokan) HAB appraisal. |
| Robert Edgecombe | 11/4/2020 | 0.1 | Email to internal A&M team (Binggeli, Whittman, Phillips) re: status of Philmont appraisal. |
| Robert Edgecombe | 11/4/2020 | 1.8 | Review of Sea Base (Islamorada) appraisal. |
| Robert Edgecombe | 11/4/2020 | 0.4 | Continued review of Sea Base (Islamorada) appraisal. |
| Robert Edgecombe | 11/4/2020 | 0.3 | Internal A&M emails re: reviews of HAB appraisals. |
| Robert Edgecombe | 11/4/2020 | 0.4 | Organized/compiled all completed HAB appraisals for upload. |
| Robert Edgecombe | 11/4/2020 | 0.4 | Call w/ H&LA re: status of Philmont HAB appraisal. |
| Ryan Walsh | 11/4/2020 | 1.9 | Analysis of 2020 YTD financial performance; reconciliation to 2019 financial statements; review of Greybook financials as of 9/30/20, 9/30/19. |
| Brian Whittman | 11/5/2020 | 0.5 | Call with M. Ashline (BSA) re business plan. |
| Brian Whittman | 11/5/2020 | 1.0 | Participate in portion of meeting to review supply budget with BSA (R. Mosby, M. Ashline, L. Shorb) and A&M (C. Binggeli). |
| Carl Binggeli | 11/5/2020 | 0.5 | Second round budget meeting with Debtor (Delimarkos, Ashline, Mosby, Shorb) re: Communications/Partnership area. |
| Carl Binggeli | 11/5/2020 | 0.9 | Review and edit LC asset response tracker for accuracy and completeness. |
| Carl Binggeli | 11/5/2020 | 1.6 | Second round budget meeting with Debtor (Winkelmann, Ashline, Mosby, Shorb) re: HR/Supply/IT areas. |
| Carl Binggeli | 11/5/2020 | 0.2 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/5/2020 | 1.8 | Second round budget meeting with Debtor (Phillips, Ashline, Mosby, Shorb) and BSA (Whittman) re: Finance/Treasury/BSAAM area. |
| Carl Binggeli | 11/5/2020 | 0.3 | Call with A&M (Kordupel) and White & Case (Linder, Klebaner) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/5/2020 | 0.5 | Follow-up budget discussions with Debtor (Ashline, Shorb). |
| Davis Jochim | 11/5/2020 | 0.3 | Call with A&M (Kordupel) re: local council asset submission project; transition and reviewing/tracking documents from LCs. |
| Lewis Kordupel | 11/5/2020 | 0.8 | Develop a standard follow-up message to send to local councils, re:  local council asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/5/2020 | 1.5 | Continue analysis of local councils' real and non-real property, re: local council asset project. |
| Lewis Kordupel | 11/5/2020 | 1.7 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 053, 083, 177, 283, 302, 414, 775, 303, 598. |
| Lewis Kordupel | 11/5/2020 | 0.3 | Call with A&M (Jochim) re: local council asset submission project; transition and reviewing/tracking documents from LCs. |
| Lewis Kordupel | 11/5/2020 | 0.2 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/5/2020 | 0.3 | Call with A&M (Binggeli) and White & Case (Linder, Klebaner) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/5/2020 | 2.8 | Analysis of LC's real and non-real property, re:  LC asset project. |
| Robert Edgecombe | 11/5/2020 | 1.2 | Continued review of Summit HAB appraisal. |
| Robert Edgecombe | 11/5/2020 | 2.4 | Continued review of Northern Tier (Atikokan) HAB appraisal. |
| Ryan Walsh | 11/5/2020 | 0.5 | Review of Supply group financials re: expense allocations. |
| Ryan Walsh | 11/5/2020 | 1.3 | Continued analysis of 2020 YTD financial performance; reconciliation to 2019 financial statements. |
| Ryan Walsh | 11/5/2020 | 1.6 | Analysis of JPM security interest as of 10/31/20 on bank / investment accounts. |
| Scott Blasingame | 11/5/2020 | 1.6 | Read through Summit Draft appraisal. |
| Scott Blasingame | 11/5/2020 | 2.3 | Verified sales utilized by appraiser via public record searches (0.8); conducted a math check of adjustment grids and determined reasonableness of adjustments utilized (0.7); checked methodology utilized by appraiser (0.8). |
| Brian Whittman | 11/6/2020 | 0.4 | Call with A&M (Binggeli, Walsh, Kordupel) re: LC asset and allocation. |
| Brian Whittman | 11/6/2020 | 0.5 | Teleconference with W&C (Linder, Warner) and A&M (Binggeli, Edgecombe, Phillips) re: next steps to provide comments and finalize draft appraisal reports. |
| Brian Whittman | 11/6/2020 | 0.7 | Participate in teleconference with Debtor (P. Sterrett) and A&M (Binggeli, Walsh) re: membership / fee sensitivity analysis and regional operations update. |
| Carl Binggeli | 11/6/2020 | 0.4 | Call with A&M (Whittman, Walsh, Kordupel) re: LC asset and allocation analysis. |
| Carl Binggeli | 11/6/2020 | 0.7 | Participate in teleconference with Debtor (P. Sterrett) and A&M (Whittman, Walsh) re: membership / fee sensitivity analysis and regional operations update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/6/2020 | 0.7 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/6/2020 | 0.5 | Teleconference with W&C (Linder, Warner) and A&M (Whittman, Edgecombe, Phillips) re: next steps to provide comments and finalize draft appraisal reports. |
| Carl Binggeli | 11/6/2020 | 1.1 | Compile appraisals for HABs and prepare analysis for management's use in board meeting (0.9); e-mail with Debtor re: the same (0.2). |
| Davis Jochim | 11/6/2020 | 0.3 | Participate in teleconference with A&M (Walsh), re: claims against LC update for closed LCs. |
| Davis Jochim | 11/6/2020 | 1.3 | Prepare reconciliation analysis, re: missing or closed LCs. |
| Lewis Kordupel | 11/6/2020 | 2.2 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/6/2020 | 0.7 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/6/2020 | 0.8 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  567, 617, 312, 576. |
| Lewis Kordupel | 11/6/2020 | 1.5 | Update the local council asset analysis with post-merged LCs. |
| Lewis Kordupel | 11/6/2020 | 0.4 | Call with A&M (Whittman, Binggeli, Walsh) re: LC asset and allocation analysis. |
| Lewis Kordupel | 11/6/2020 | 1.8 | Continue analysis of local councils' real and non-real property, re: local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/6/2020 | 0.7 | Update the tracker for local council asset chart submissions, re: LC asset project. |
| Robert Edgecombe | 11/6/2020 | 0.7 | Completed review of Summit HAB appraisal. |
| Robert Edgecombe | 11/6/2020 | 0.9 | Continued review of Summit HAB appraisal. |
| Robert Edgecombe | 11/6/2020 | 0.5 | Call w/ A&M (Binggeli, Whittman, Phillips) and W&C (Linder, Warner) re: appraisals of local council assets. |
| Robert Edgecombe | 11/6/2020 | 2.4 | Continued review of Summit HAB appraisal. |
| Ryan Walsh | 11/6/2020 | 0.5 | Review / analysis of historical claims settlements by local council. |
| Ryan Walsh | 11/6/2020 | 0.2 | Updates to JPM security interest analysis as of 10/31/20 on bank / investment accounts, including working with Debtor (T. Pierce). |
| Ryan Walsh | 11/6/2020 | 0.7 | Participate in teleconference with Debtor (P. Sterrett) and A&M (Whittman, Binggeli) re: membership / fee sensitivity analysis and regional operations update. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/6/2020 | 0.4 | Call with A&M (Whittman, Binggeli, Kordupel) re: LC asset and allocation analysis. |
| Ryan Walsh | 11/6/2020 | 0.9 | Review / analysis of historical valuations by property. |
| Ryan Walsh | 11/6/2020 | 0.6 | Continued review of supply and high adventure base materials re: UCC diligence questions. |
| Ryan Walsh | 11/6/2020 | 0.3 | Participate in teleconference with A&M (Jochim), re: claims against LCs update for closed LCs. |
| Scott Blasingame | 11/6/2020 | 1.8 | Continuation of Summit Draft Appraisal review. |
| Scott Blasingame | 11/6/2020 | 2.3 | Continuation of verified sales utilized by appraiser via public record searches (0.9); conducted a math check of adjustment grids and determined reasonableness of adjustments utilized (0.7); checked methodology utilized by appraiser (0.7). |
| Trevor Phillips | 11/6/2020 | 0.5 | Teleconference with W&C (Linder, Warner) and A&M (Whittman, Edgecombe, Binggeli) re: next steps to provide comments and finalize draft appraisal reports. |
| Carl Binggeli | 11/8/2020 | 0.7 | Review of latest draft of council asset tracker and provide edits/comments for update/revision. |
| Lewis Kordupel | 11/8/2020 | 0.3 | Update the high-level tracker for local council asset charts with feedback, re:  LC asset project. |
| Lewis Kordupel | 11/8/2020 | 2.0 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/8/2020 | 1.2 | Continue analysis of local councils' real and non-real property, re: local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/8/2020 | 0.8 | Develop and deliver an high-level tracker for local council asset charts, re:  LC asset project. |
| Brian Whittman | 11/9/2020 | 0.2 | Review P&L format for business plan. |
| Carl Binggeli | 11/9/2020 | 0.6 | Refresh LC Asset Project Tracker, edit footnotes and format for sharing with third-parties. |
| Carl Binggeli | 11/9/2020 | 1.3 | Working session with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/9/2020 | 0.7 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/9/2020 | 0.5 | Review proposed membership fee structures in preparation for upcoming meeting and potential updates to the business plan. |
| Davis Jochim | 11/9/2020 | 1.4 | Prepare updated analysis for closed LCs, re: historical claim settlements summary. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/9/2020 | 1.8 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  004, 023, 030, 032, 053, 070, 072, 083, 098, 145, 156, 165, 177, 194, 211, 215, 227, 283, 286, 302, 304, 364, 373, 374, 388, 414, 424, |
| Lewis Kordupel | 11/9/2020 | 0.3 | Prepare for and call with local council #060 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/9/2020 | 1.5 | Draft follow-up correspondence to local councils re:  analysis of local council asset chart submissions. |
| Lewis Kordupel | 11/9/2020 | 1.8 | Continue analysis of local council asset chart, re:  LC asset project. |
| Lewis Kordupel | 11/9/2020 | 0.4 | Prepare for and call with local council #286 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/9/2020 | 0.3 | Prepare for and call with local council #439 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/9/2020 | 0.2 | Prepare for and call with local council #576 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/9/2020 | 1.7 | Analysis of local council asset chart, re:  LC asset project. |
| Lewis Kordupel | 11/9/2020 | 0.3 | Prepare for and call with local council #072  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/9/2020 | 0.7 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/9/2020 | 1.3 | Working session with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/9/2020 | 0.5 | Continue drafting follow-up correspondence to local councils re: analysis of local council asset chart submissions. |
| Robert Edgecombe | 11/9/2020 | 0.3 | Call with appraiser (Salter) re: Northern Tier appraisal. |
| Robert Edgecombe | 11/9/2020 | 0.4 | Review of comments from BSA site manager re: Northern Tier (Ely, MN) appraisal. |
| Robert Edgecombe | 11/9/2020 | 0.2 | Internal (A&M) email correspondence re: receipt of information from BSA site manager on Northern Tier (Ely, MN) appraisal. |
| Robert Edgecombe | 11/9/2020 | 1.6 | Research on site data for Northern Tier (Ely, MN) HAB property. |
| Ryan Walsh | 11/9/2020 | 0.6 | Review of historical claim settlements by local council; work with Debtor (L. Adcock) re: local council mergers. |
| Ryan Walsh | 11/9/2020 | 0.6 | Start to assemble outline for business plan presentation. |
| Ryan Walsh | 11/9/2020 | 1.1 | Continued analysis of JPM security interest as of 10/31/20 on bank / investment accounts; estimation of potential diminution amounts. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/9/2020 | 0.8 | Continued analysis of 2020 YTD financial performance; adjustments for one-time items. |
| Brian Whittman | 11/10/2020 | 0.2 | Review 2021 budget materials. |
| Brian Whittman | 11/10/2020 | 0.7 | Teleconference with Debtor (McGowan), W&C (Andolina, Linder) and A&M (Binggeli) re: potential to appraise certain LC properties and next steps. |
| Brian Whittman | 11/10/2020 | 0.4 | Call with C. Binggeli (A&M) to review business plan issues. |
| Brian Whittman | 11/10/2020 | 0.5 | Planning call with W&C (Boelter, Linder, Hammond, Stainton) and A&M (Binggeli) for call with JPM. |
| Carl Binggeli | 11/10/2020 | 0.2 | Call with A&M (Kordupel) re: local council asset submission project, including next steps re: the same. |
| Carl Binggeli | 11/10/2020 | 0.7 | Teleconference with Debtor (McGowan), W&C (Andolina, Linder) and A&M (Whittman) re: potential to appraise certain LC properties and next steps. |
| Carl Binggeli | 11/10/2020 | 0.8 | Call with Debtor (Reigelman) re: LC camps. |
| Carl Binggeli | 11/10/2020 | 0.4 | Review and analyze appraisals for various real property assets (HQ, DC, etc.). |
| Carl Binggeli | 11/10/2020 | 0.6 | Participate in teleconference with A&M (Walsh, Jochim) re: LC data analysis initial model review and next steps. |
| Carl Binggeli | 11/10/2020 | 0.4 | Call with A&M (Whittman) to review business plan issues. |
| Davis Jochim | 11/10/2020 | 0.2 | Call with A&M (Kordupel) re: LC data analysis and LC asset data. |
| Davis Jochim | 11/10/2020 | 0.8 | Prepare LC location analysis, LC data analysis. |
| Davis Jochim | 11/10/2020 | 0.8 | Prepare analysis, LC data analysis file weighted values. |
| Davis Jochim | 11/10/2020 | 0.5 | Participate in teleconference with A&M (Walsh) re: LC data analysis kick off. |
| Davis Jochim | 11/10/2020 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh) re: LC data analysis initial model review and next steps. |
| Davis Jochim | 11/10/2020 | 1.1 | Prepare analysis, LC data analysis file points. |
| Davis Jochim | 11/10/2020 | 1.5 | Prepare LC P&L analysis, re: LC data analysis. |
| Davis Jochim | 11/10/2020 | 1.3 | Prepare LC balance sheet analysis, re: LC data analysis. |
| Lewis Kordupel | 11/10/2020 | 0.2 | Prepare for and call with local council #777 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/10/2020 | 2.4 | Analysis of local councils' real and non-real property, re: local council asset project; correspondence, re: same. |
| Lewis Kordupel | 11/10/2020 | 0.2 | Call with A&M (Binggeli) re: local council asset submission project; next steps re: the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/10/2020 | 1.2 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 030, 055, 133, 286, 364, 373, 382, 397, 421, 438, 527, 748. |
| Lewis Kordupel | 11/10/2020 | 0.2 | Prepare for and call with local council #595 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/10/2020 | 2.4 | Continue analysis of local councils' real and non-real property, re: local council asset project; correspondence, re: same. |
| Lewis Kordupel | 11/10/2020 | 2.5 | Upload local councils' real and non-real property data into the LC asset analysis, re: local council asset project. |
| Lewis Kordupel | 11/10/2020 | 1.5 | Track, review, and update the tracker for local council asset chart submissions. |
| Lewis Kordupel | 11/10/2020 | 0.2 | Call with A&M (Jochim) re: LC data analysis and LC asset data. |
| Robert Edgecombe | 11/10/2020 | 2.5 | Review of revised Northern Tier (Ely) HAB appraisal. |
| Robert Edgecombe | 11/10/2020 | 0.6 | Email re: notes from W&C re: global notes on HAB appraisals (Linder, Warner, Binggeli). |
| Robert Edgecombe | 11/10/2020 | 1.9 | Review of W&C notes re: global notes on HAB appraisals. |
| Ryan Walsh | 11/10/2020 | 1.4 | Initial review of BSA's preliminary 2021 budget by department. |
| Ryan Walsh | 11/10/2020 | 1.0 | Review / analysis of local council historical operating / balance sheet information. |
| Ryan Walsh | 11/10/2020 | 0.7 | Review / analysis of claims filed / settlements re: local council data analysis. |
| Ryan Walsh | 11/10/2020 | 0.6 | Participate in teleconference with A&M (Binggeli, Jochim) re: LC data analysis initial model review and next steps. |
| Ryan Walsh | 11/10/2020 | 0.5 | Participate in teleconference with A&M (Jochim) re: LC data analysis kick off. |
| Brian Whittman | 11/11/2020 | 0.8 | Review draft settlement analysis model. |
| Brian Whittman | 11/11/2020 | 2.0 | Meeting with BSA (R. Mosby, M. Ashline, D. Ownby, S. Sorrels) re 2021 budget. |
| Brian Whittman | 11/11/2020 | 0.5 | Call with R. Mosby (BSA) re business plan. |
| Carl Binggeli | 11/11/2020 | 0.5 | Call with A&M (Edgecombe) re: next steps related to LC properties and valuations. |
| Carl Binggeli | 11/11/2020 | 0.6 | Review and comment on initial draft of estimate the 2021 budget to unrestricted net cash flow. |
| Carl Binggeli | 11/11/2020 | 0.5 | Call with A&M (Kordupel) re: local council asset submission project, including the next steps re: the same. |
| Carl Binggeli | 11/11/2020 | 1.0 | Working session with Debtor (Nooner) re: documentation in support of various restricted assets. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/11/2020 | 0.5 | Call with Sandy (Steptoe) to discuss possibility of Steptoe performing review of LC restriction assertions. |
| Carl Binggeli | 11/11/2020 | 0.4 | Participate in teleconference with A&M (Walsh, Jochim) re: LC data analysis model first draft. |
| Carl Binggeli | 11/11/2020 | 1.7 | Prepare and gather various analyses and data requests for Alliance. |
| Davis Jochim | 11/11/2020 | 1.2 | Prepare minimum balance analysis, re: LC data analysis. |
| Davis Jochim | 11/11/2020 | 2.1 | Prepare sensitivity analysis, re: LC data analysis. |
| Davis Jochim | 11/11/2020 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh) re: LC data analysis model first draft. |
| Lewis Kordupel | 11/11/2020 | 0.2 | Prepare for and call with local council #214  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/11/2020 | 0.5 | Track, review, and update the tracker for local councils' certificate of compliance. |
| Lewis Kordupel | 11/11/2020 | 2.5 | Analysis of local council property restrictions, re:  LC asset project. |
| Lewis Kordupel | 11/11/2020 | 1.8 | Continue analysis of local councils' real property, re:  LC asset project. |
| Lewis Kordupel | 11/11/2020 | 2.2 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  083, 093, 117, 127, 157, 211, 224, 234, 302, 347, 375, 388, 504, 512, 595, 598, 604, 610, 651, 741, 775, 777, 227, 551. |
| Lewis Kordupel | 11/11/2020 | 2.3 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/11/2020 | 0.5 | Call with A&M (Binggeli) re: local council asset submission project; next steps re: the same. |
| Lewis Kordupel | 11/11/2020 | 1.8 | Track, review, and update the tracker for local council asset chart submissions. |
| Robert Edgecombe | 11/11/2020 | 2.4 | Continued review of revised Northern Tier (Ely) HAB appraisal. |
| Robert Edgecombe | 11/11/2020 | 0.5 | Call w/ C. Binggeli re: Local Council Properties. |
| Robert Edgecombe | 11/11/2020 | 0.6 | Internal A&M emails (Blasingame) re: reviews of Northern Tier (Ely) HAB appraisal. |
| Ryan Walsh | 11/11/2020 | 2.1 | Continued sensitivity analysis on 2021-2022 membership and fee forecast; reconciliation to prior estimates. |
| Ryan Walsh | 11/11/2020 | 1.1 | Review of local council analysis; review of historical financials, membership, claims re: the same. |
| Ryan Walsh | 11/11/2020 | 0.4 | Participate in teleconference with A&M (Binggeli, Jochim) re: LC data analysis model first draft. |
| Ryan Walsh | 11/11/2020 | 2.2 | Preliminary analysis of estimated 2021 / 2022 membership and fees, including detailed scenario analysis. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Scott Blasingame | 11/11/2020 | 1.7 | read through Norther Tier appraisal; verified sales utilized by appraiser via public record searches; conducted a math check of adjustment grids and determined reasonableness of adjustments utilized; checked methodology utilized by appraiser/meeting with |
| Brian Whittman | 11/12/2020 | 0.9 | Review outline of business plan presentation. |
| Brian Whittman | 11/12/2020 | 0.3 | Check-in call with A&M (Binggeli, Walsh) re: membership fees scenarios. |
| Brian Whittman | 11/12/2020 | 0.1 | Review updated on local council assets. |
| Brian Whittman | 11/12/2020 | 0.5 | Call with M. Ashline (BSA) re business plan. |
| Brian Whittman | 11/12/2020 | 0.2 | Correspondence with S. McGowan (BSA) re settlement analysis. |
| Brian Whittman | 11/12/2020 | 0.2 | Correspondence with P. Sterrett (BSA) re membership questions. |
| Carl Binggeli | 11/12/2020 | 0.6 | Calls with A&M (Walsh) re: membership fee scenario analysis. |
| Carl Binggeli | 11/12/2020 | 1.0 | Teleconference with Debtor (Sterrett) and A&M (Walsh) re: 2021 membership / fee scenario analysis. |
| Carl Binggeli | 11/12/2020 | 0.3 | Check-in call with A&M (Whittman, Walsh) re: membership fees scenarios. |
| Carl Binggeli | 11/12/2020 | 1.5 | Call with Debtor (Grace) re: potential to see miscellaneous asset (0.6); review supporting documentation and e-mails re: the same (0.9). |
| Carl Binggeli | 11/12/2020 | 0.8 | Review and comment on latest LC asset reporting tracker prior to sharing with external parties. |
| Carl Binggeli | 11/12/2020 | 0.4 | Work with W&C (Klebaner) to obtain Debtor audits back to 2010. |
| Carl Binggeli | 11/12/2020 | 0.4 | Review and comment on LC insurance reporting tracker. |
| Carl Binggeli | 11/12/2020 | 0.7 | Analyze Debtor debt dashboard and prepare for use in business plan. |
| Davis Jochim | 11/12/2020 | 0.4 | Prepare summary, re: outstanding items for LC data analysis. |
| Davis Jochim | 11/12/2020 | 2.2 | Prepare analysis, re: reallocation mechanism for LC data analysis. |
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #304  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/12/2020 | 1.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  165, 194, 212, 215, 224, 234, 283, 304, 347, 375, 376, 382, 388. |
| Lewis Kordupel | 11/12/2020 | 1.8 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/12/2020 | 0.3 | Prepare for and call with local council #375  re: local council asset project chart follow-up diligence/responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #509  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #117  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #619  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/12/2020 | 2.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  397, 414, 421, 424, 438, 439, 440, 449, 460, 467, 488, 501, 504, 512, 550, 251, 551, 567, 576, 577, 595, 598, 612, 614, 653, 713, 741, |
| Lewis Kordupel | 11/12/2020 | 1.3 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  023, 045, 060, 070, 072, 083, 087, 098, 133, 145, 156, 157. |
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #460  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #045  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/12/2020 | 1.5 | Continue analysis of local councils' real and non-real property, re: local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/12/2020 | 0.2 | Prepare for and call with local council #156  re: local council asset project chart follow-up diligence/responses. |
| Robert Edgecombe | 11/12/2020 | 0.2 | Email correspondence w/ JLL re: appraisal of local council properties. |
| Robert Edgecombe | 11/12/2020 | 0.4 | Email correspondence w/ Salter re: revisions to appraisal of Northern Tier (Ely, MN) HAB appraisal. |
| Robert Edgecombe | 11/12/2020 | 0.1 | Email correspondence w/ H&LA re: revisions to appraisal of Summit HAB appraisal. |
| Robert Edgecombe | 11/12/2020 | 0.1 | Email correspondence w/ AOTK re: revisions to appraisal of Florida Sea Base HAB appraisals. |
| Robert Edgecombe | 11/12/2020 | 0.4 | Call w/ AOTK re: revisions to appraisal of Florida Sea Base HAB appraisals. |
| Ryan Walsh | 11/12/2020 | 0.6 | Call with A&M (Binggeli) re: membership / fee sensitivity analysis next steps. |
| Ryan Walsh | 11/12/2020 | 0.5 | Review / analysis of investments by fund / legal entity as of 10/31/20; review of certain investment account statements. |
| Ryan Walsh | 11/12/2020 | 0.5 | Review of local council balance sheets / income statement re: local council financial analysis. |
| Ryan Walsh | 11/12/2020 | 1.0 | Teleconference with Debtor (Sterrett) and A&M (Binggeli) re: 2021 membership / fee scenario analysis. |
| Ryan Walsh | 11/12/2020 | 1.1 | Updates to 2021-2022 membership / fees scenario analysis. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/12/2020 | 0.3 | Check-in call with A&M (Whittman, Binggeli) re: membership fees scenarios. |
| Ryan Walsh | 11/12/2020 | 0.6 | Calls with A&M (Binggeli) re: membership fee scenario analysis. |
| Scott Blasingame | 11/12/2020 | 2.3 | Continuation of Norther Tier appraisal review; verified sales utilized by appraiser via public record searches; conducted a math check of adjustment grids and determined reasonableness of adjustments utilized; checked methodology utilized by appraiser/mee |
| Carl Binggeli | 11/13/2020 | 0.9 | Continue preparing and gathering various analyses and data requests for Alliance. |
| Carl Binggeli | 11/13/2020 | 0.8 | Call with A&M (Kordupel) re: local council asset project submissions. |
| Carl Binggeli | 11/13/2020 | 0.7 | Working session with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/13/2020 | 0.4 | Participate in teleconference with A&M (Jochim), re: outstanding items, LC insurance policies, bank statement disclosure updates, and LC asset project requests. |
| Carl Binggeli | 11/13/2020 | 0.4 | Various correspondence with Debtor (McGowan, Sterrett) re: LCs yet to respond and next steps. |
| Carl Binggeli | 11/13/2020 | 1.6 | Assist various LCs with asset template issues. |
| Carl Binggeli | 11/13/2020 | 1.2 | Update business plan presentation deck with numerous edits and comments. |
| Carl Binggeli | 11/13/2020 | 0.6 | Working session with Debtor (Sonoda) to reconcile various customer invoices for potential AR write-off. |
| Davis Jochim | 11/13/2020 | 0.4 | Participate in teleconference with A&M (Binggeli), re: outstanding items, LC insurance policies, bank statement disclosure updates, and LC asset project requests. |
| Lewis Kordupel | 11/13/2020 | 0.7 | Working session with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/13/2020 | 1.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  177, 197, 234, 304, 347, 373, 380, 439, 449, 525, 527, 528, 576, 578. |
| Lewis Kordupel | 11/13/2020 | 1.2 | Analysis of the data quality of local councils' real and non-real property, re:  LC asset project. |
| Lewis Kordupel | 11/13/2020 | 1.8 | Review local council asset restrictions, re:  LC asset project. |
| Lewis Kordupel | 11/13/2020 | 0.8 | Call with A&M (Binggeli) re: local council asset project submissions. |
| Lewis Kordupel | 11/13/2020 | 0.2 | Prepare for and call with local council #045  re: local council asset project chart follow-up diligence/responses. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/13/2020 | 1.0 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 585, 587, 610, 617, 662, 690, 691, 713, 030, 061, 386, 211. |
| Lewis Kordupel | 11/13/2020 | 0.2 | Prepare for and call with local council #741 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/13/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: LC insurance review. |
| Lewis Kordupel | 11/13/2020 | 0.7 | Track, review, and update the tracker for local council asset chart submissions. |
| Lewis Kordupel | 11/13/2020 | 1.3 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 006, 023, 031, 041, 082, 100, 104, 117, 133, 156, 160. |
| Lewis Kordupel | 11/13/2020 | 2.7 | Analysis of local council asset restriction supporting documents. |
| Robert Edgecombe | 11/13/2020 | 2.7 | Review of appraisal of Philmont Scout Ranch. |
| Robert Edgecombe | 11/13/2020 | 0.3 | Email correspondence with Appraiser (Salter) re: Northern Tier-Ely MN HAB. |
| Robert Edgecombe | 11/13/2020 | 0.3 | Emails with A&M (Binggeli), W&C (Warner, Linder) re: status of appraisals of HAB properties. |
| Robert Edgecombe | 11/13/2020 | 0.5 | Call with appraiser (Salter) re: data discrepancies on Ely HAB appraisal. |
| Robert Edgecombe | 11/13/2020 | 0.2 | Email correspondence with BSA site manager (J. Van Drees) re: data discrepancies on Ely MN HAB appraisal. |
| Robert Edgecombe | 11/13/2020 | 0.3 | Research on shoreline length for Ely MN HAB appraisal. |
| Ryan Walsh | 11/13/2020 | 1.9 | Review / analysis of BSA's preliminary 2021 budget by functional area. |
| Carl Binggeli | 11/14/2020 | 0.2 | Correspondence with W&C (Linder) re: letter of credit balances. |
| Carl Binggeli | 11/14/2020 | 0.6 | Review latest draft of LC asset document tracker for compliance. |
| Carl Binggeli | 11/14/2020 | 0.4 | Review LC camp data/info in preparation for upcoming call re: the same. |
| Carl Binggeli | 11/14/2020 | 1.2 | Assist Debtor (Nooner) re: AP detail reconciliation. |
| Lewis Kordupel | 11/14/2020 | 0.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 413, 424, 425, 436, 438, 467, 502, 504, 524, 556, 651, 741, 763, 773, 803. |
| Lewis Kordupel | 11/14/2020 | 1.2 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 010, 251, 286, 525, 573, 610, 035, 070, 084, 091, 096, 106, 138, 157, 198, 315, 368, 376, 400, 404. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/14/2020 | 1.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  412, 415, 416, 421, 497, 501, 532, 577, 574, 599, 694, 748, 003, 117, 302, 333, 364, 433, 585, 691, 047, 141, 549, 606, 635, 032, 780. |
| Lewis Kordupel | 11/14/2020 | 0.8 | Track, review, and update the tracker for local council asset chart submissions. |
| Lewis Kordupel | 11/14/2020 | 0.5 | Track, review, and update the tracker for local council certificates of compliance. |
| Lewis Kordupel | 11/14/2020 | 0.7 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/14/2020 | 0.3 | Prepare for and call with local council #382  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/14/2020 | 0.8 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  004, 067, 072, 093, 095, 127, 144, 145, 162, 165, 204, 212, 214, 224, 311, 322, 324, 358, 374, 386. |
| Carl Binggeli | 11/15/2020 | 1.1 | Work with Debtor and LCs to gather asset and insurance documents per TCC demands. |
| Carl Binggeli | 11/15/2020 | 0.4 | Review latest draft of LC asset document tracker for compliance. |
| Lewis Kordupel | 11/15/2020 | 1.0 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  001, 042, 045, 081, 215, 227, 230, 315, 382, 492, 546, 559, 567, 612, 661, 695, 696, 697, 780, 802. |
| Lewis Kordupel | 11/15/2020 | 1.8 | Analysis of the data quality of local councils' real and non-real property, re:  LC asset project. |
| Lewis Kordupel | 11/15/2020 | 1.5 | Analysis of LC real property support documents re:  LC asset project. |
| Lewis Kordupel | 11/15/2020 | 0.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  564, 127, 624, 061, 303, 326, 204, 005, 057, 637. |
| Lewis Kordupel | 11/15/2020 | 0.3 | Track, review, and update the tracker for local council asset chart submissions. |
| Lewis Kordupel | 11/15/2020 | 0.5 | Track, review, and update the tracker for local council certificates of compliance. |
| Lewis Kordupel | 11/15/2020 | 2.2 | Analysis of non-real property asset restriction documents re:  LC asset project. |
| Robert Edgecombe | 11/15/2020 | 0.5 | Call w/ AOTK re: revisions to appraisal of Florida Sea Base. |
| Brian Whittman | 11/16/2020 | 0.1 | Draft issues for 5 year plan. |
| Carl Binggeli | 11/16/2020 | 0.6 | Review latest draft of LC asset document tracker for compliance. |
| Carl Binggeli | 11/16/2020 | 1.9 | Work with Debtor and LCs to gather remaining asset and insurance documents per TCC demands prior to deadline. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/16/2020 | 0.3 | Various correspondence with Debtor (Ashline, Phillips) re: 2019 tax return. |
| Carl Binggeli | 11/16/2020 | 0.5 | Call with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/16/2020 | 0.8 | Assist in reviewing claims doc for integrating with draft allocation model for potential LC contributions. |
| Davis Jochim | 11/16/2020 | 0.9 | Prepare updated model, re: new LC data analysis info. |
| Davis Jochim | 11/16/2020 | 1.1 | Prepare summary, re: new LC data analysis info. |
| Lewis Kordupel | 11/16/2020 | 0.3 | Review local council certificates of compliance re: LC asset project. |
| Lewis Kordupel | 11/16/2020 | 1.2 | Review LC information request submissions re:  LC asset project. |
| Lewis Kordupel | 11/16/2020 | 0.8 | Track local council certificates of compliance re:  LC asset project. |
| Lewis Kordupel | 11/16/2020 | 1.8 | Respond to local councils' submission status request. |
| Lewis Kordupel | 11/16/2020 | 1.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  592, 016, 033, 039, 088, 099, 093, 205, 213, 296, 420, 557, 584, 587, 609, 619, 662, 583. |
| Lewis Kordupel | 11/16/2020 | 2.3 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/16/2020 | 0.5 | Track LC information request submissions re:  LC asset project. |
| Lewis Kordupel | 11/16/2020 | 1.5 | Continue to respond to local councils' submission status request. |
| Lewis Kordupel | 11/16/2020 | 0.5 | Call with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/16/2020 | 2.8 | Analysis of the data quality of local councils' real and non-real property, re:  LC asset project. |
| Robert Edgecombe | 11/16/2020 | 2.2 | Continued review of Philmont Scout Ranch appraisal. |
| Robert Edgecombe | 11/16/2020 | 0.6 | Email correspondence with appraiser (AOTK) re: Sea Base HAB Appraisal. |
| Robert Edgecombe | 11/16/2020 | 0.5 | Call w/ CBRE re: appraisal of local council properties. |
| Robert Edgecombe | 11/16/2020 | 0.7 | Call w/ JLL re: appraisal of local council properties. |
| Ryan Walsh | 11/16/2020 | 0.5 | Review of historical Greybook financials / trial balance details re: high adventure base deposit analysis. |
| Brian Whittman | 11/17/2020 | 1.8 | Draft presentation on settlement analysis. |
| Carl Binggeli | 11/17/2020 | 0.5 | Call with A&M (Kordupel) re: the status of local council submissions; next steps re: same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/17/2020 | 0.2 | Call with A&M (Kordupel) and White & Case (Warner) re: local council submissions. |
| Carl Binggeli | 11/17/2020 | 0.5 | Live work session with A&M (Kordupel) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Carl Binggeli | 11/17/2020 | 0.4 | Call with A&M (Kordupel) re: the status of local council submissions, including next steps re: same. |
| Carl Binggeli | 11/17/2020 | 0.4 | Various e-mails with W&C (Klebaner) and WLRK (Celentino) re: status of document request receipts from various LCs. |
| Carl Binggeli | 11/17/2020 | 0.6 | Continue processing various document submissions from councils. |
| Carl Binggeli | 11/17/2020 | 1.2 | Reconcile detailed PP&E report with amount used in draft potential trust funding presentation. |
| Carl Binggeli | 11/17/2020 | 0.8 | Review latest draft of LC asset document tracker for compliance (0.4); prepare and send detailed e-mails re: missing items (0.4). |
| Carl Binggeli | 11/17/2020 | 0.8 | Work with Debtor to finalize review of draft HAB appraisals and load to data room. |
| Davis Jochim | 11/17/2020 | 1.5 | Prepare review, re: LC data analysis deck. |
| Davis Jochim | 11/17/2020 | 0.9 | Prepare updated LC data analysis model, re: prep for sharing with BSA. |
| Lewis Kordupel | 11/17/2020 | 1.8 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 427, 420, 426, 429, 433, 441, 444, 456, 468, 480, 488, 491, 497, 509, 533, 538, 539, 544, 550, 552, 553, 558, 560, 561, 562, 564, 577, |
| Lewis Kordupel | 11/17/2020 | 0.5 | Live work session with A&M (Binggeli) re: local council asset submission project, reviewing and tracking documents from LCs and next steps re: the same. |
| Lewis Kordupel | 11/17/2020 | 0.5 | Call with A&M (Binggeli) re: the status of local council submissions; next steps re: same. |
| Lewis Kordupel | 11/17/2020 | 0.3 | Track, review, and update the tracker for local council certificates of compliance. |
| Lewis Kordupel | 11/17/2020 | 1.0 | Track, review, and update the tracker for local council asset chart submissions. |
| Lewis Kordupel | 11/17/2020 | 1.5 | Analysis of the data quality of local councils' real and non-real property, re: LC asset project. |
| Lewis Kordupel | 11/17/2020 | 2.0 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils: 611, 615, 620, 624, 627, 636, 638, 640, 653, 660, 664, 695, 702, 733, 780, 144, 003, 004, 005, 006, 016, 031, 033, 039, 041, 055, 057, |
| Lewis Kordupel | 11/17/2020 | 1.8 | Analysis of local councils' real and non-real property, re: local council asset project; correspondence, re: same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/17/2020 | 1.5 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  101, 117, 172, 173, 178, 192, 204, 216, 218, 220, 221, 250, 251, 283, 299, 303, 306, 307, 312, 326, 328, 329, 330, 341, 375, 405. |
| Lewis Kordupel | 11/17/2020 | 0.2 | Call with A&M (Binggeli) and White & Case (Warner) re:  local council submissions. |
| Lewis Kordupel | 11/17/2020 | 0.4 | Call with A&M (Binggeli) re: local council asset submissions; next steps re: same. |
| Lewis Kordupel | 11/17/2020 | 1.3 | Track, review, and upload documents to the data room pursuant to the Rule 2004 order for the following local councils:  001, 010, 011, 013, 018, 023, 027, 049, 051, 053, 058, 060, 061, 062, 066, 069, 085, 087, 089, 092. |
| Robert Edgecombe | 11/17/2020 | 2.2 | Email correspondence with all HAB appraisers (H&LA, Powell, AOTK, Ferguson, Salter), BSA (McGowan), W&C (Linder, Warner) and A&M (Binggeli) re: language authorizing distribution of appraisal for parties' review. |
| Robert Edgecombe | 11/17/2020 | 1.1 | Final research on property data for Northern Tier (Ely, MN) appraisal. |
| Ryan Walsh | 11/17/2020 | 1.0 | Continued review of preliminary 2021 budget materials; analysis of cash vs. P&L estimates. |
| Ryan Walsh | 11/17/2020 | 2.3 | Continued review of preliminary 2021 budget materials; reconciliation to previous estimates by functional area. |
| Ryan Walsh | 11/17/2020 | 1.4 | Analysis of historical financial performance, including review of unrestricted net asset / insurance reserve levels; review of historical financials statements re: the same. |
| Brian Whittman | 11/18/2020 | 0.5 | Review updated 2021 liquidity forecast. |
| Brian Whittman | 11/18/2020 | 0.5 | Call with R. Mosby (BSA) re business plan. |
| Brian Whittman | 11/18/2020 | 0.3 | Update settlement analysis presentation. |
| Brian Whittman | 11/18/2020 | 0.3 | Review net assets and insurance reserve analysis. |
| Carl Binggeli | 11/18/2020 | 0.3 | E-mails with WLRK (Celentino) re: LCs yet to submit asset/insurance documents and next steps re: the same. |
| Carl Binggeli | 11/18/2020 | 0.7 | Review of preliminary October 2020 financials. |
| Carl Binggeli | 11/18/2020 | 1.1 | Detailed review and comment on latest draft of allocation model for potential LC trust contributions. |
| Carl Binggeli | 11/18/2020 | 0.5 | Review and analyze latest valuation of oil and gas reserves for use in business plan. |
| Carl Binggeli | 11/18/2020 | 0.6 | Review and comment on reconciliation to estimated net operating cash flows over the past 12-months. |
| Carl Binggeli | 11/18/2020 | 0.8 | Call with A&M (Kordupel) re: local council asset submissions and asset analysis, including next steps re: same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/18/2020 | 1.0 | Review and comment on draft of LC data analysis model and corresponding presentation for BKTF. |
| Davis Jochim | 11/18/2020 | 0.6 | Prepare draft, re: Northern Tier appraisal report. |
| Lewis Kordupel | 11/18/2020 | 0.2 | Track, review, and upload documents to the data room related to local council #063 pursuant to the Rule 2004 order. |
| Lewis Kordupel | 11/18/2020 | 2.5 | Analysis of local councils' real and non-real property, re: local council asset project; correspondence, re: same. |
| Lewis Kordupel | 11/18/2020 | 0.3 | Prepare for and call with local council #553 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/18/2020 | 1.7 | Continue analysis of local councils' real and non-real property, re: local council asset project. |
| Lewis Kordupel | 11/18/2020 | 2.7 | Analysis of LC's real and non-real property, re: LC asset project. |
| Lewis Kordupel | 11/18/2020 | 0.8 | Call with A&M (Binggeli) re: local council asset submissions and asset analysis; next steps re: same. |
| Lewis Kordupel | 11/18/2020 | 0.3 | Track, review, and update the tracker for local council asset chart submissions. |
| Lewis Kordupel | 11/18/2020 | 0.3 | Track, review, and update the tracker for local council certificates of compliance. |
| Robert Edgecombe | 11/18/2020 | 0.2 | Email correspondence with JLL re appraisal of local council properties. |
| Robert Edgecombe | 11/18/2020 | 0.5 | Call with JLL re: appraisal of local council properties. |
| Robert Edgecombe | 11/18/2020 | 0.5 | Call with Colliers re: appraisal of local council properties. |
| Robert Edgecombe | 11/18/2020 | 0.3 | Call with CBRE re: appraisal of local council properties. |
| Robert Edgecombe | 11/18/2020 | 0.2 | Internal A&M (Binggeli) and W&C (Warner, Linder) emails re: finalized Northern Tier (Ely, MN) HAB appraisal. |
| Robert Edgecombe | 11/18/2020 | 1.6 | Final review of revised appraisal of Northern Tier (Ely, MN) HAB. |
| Robert Edgecombe | 11/18/2020 | 0.7 | Email correspondence with Appraiser (Salter) re: Northern Tier-Ely MN HAB. |
| Ryan Walsh | 11/18/2020 | 1.1 | Review of payroll estimates by department per preliminary 2021 budget. |
| Ryan Walsh | 11/18/2020 | 0.6 | Initial review of October 2020 Greybook financials. |
| Scott Blasingame | 11/18/2020 | 1.6 | read through of Philmont appraisal; verified sales utilized by appraiser via public record searches; conducted a math check of adjustment grids and determined reasonableness of adjustments utilized; checked methodology utilized by appraiser. |
| Brian Whittman | 11/19/2020 | 1.2 | Draft slides for mediator discussion on trust contribution. |
| Brian Whittman | 11/19/2020 | 0.5 | Call with M. Ashline (BSA) re 2021 budget. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/19/2020 | 0.9 | Call with A&M (Walsh) re: business plan update / next steps; discussion on initial assumptions / drivers. |
| Carl Binggeli | 11/19/2020 | 0.6 | Work with A&M (Walsh) to prepare follow-up data needs for preparing business plan. |
| Carl Binggeli | 11/19/2020 | 0.2 | Review potential edits to HAB appraisal report. |
| Carl Binggeli | 11/19/2020 | 1.0 | Call with A&M (Deters, Kordupel) re: local council asset submissions and analyses, including next steps re: same. |
| Carl Binggeli | 11/19/2020 | 0.5 | Call with A&M (Deters) and Steptoe Johnson re: review of restrictions on LC assets. |
| Carl Binggeli | 11/19/2020 | 0.3 | Call with A&M (Kordupel) re: local council asset analysis and next steps. |
| Davis Jochim | 11/19/2020 | 1.9 | Prepare summary, re: monthly ending bank statement balance. |
| Davis Jochim | 11/19/2020 | 0.9 | Prepare summary file, re: LC balance sheet. |
| Davis Jochim | 11/19/2020 | 2.3 | Prepare analysis (1.6) and summary (0.7), re: HAB appraisals. |
| Lewis Kordupel | 11/19/2020 | 2.2 | Analysis of local councils' real and non-real property, re: local council asset project. |
| Lewis Kordupel | 11/19/2020 | 0.2 | Call with A&M (Deters) re: onboarding, workstream (local council asset project). |
| Lewis Kordupel | 11/19/2020 | 2.5 | Analysis of local council assets, prepare deliverables re: same. |
| Lewis Kordupel | 11/19/2020 | 2.0 | Continue analysis of local councils' real and non-real property, re: local council asset project. |
| Lewis Kordupel | 11/19/2020 | 1.0 | Call with A&M (Binggeli, Deters) re: local council asset submissions and analyses; next steps re: same. |
| Lewis Kordupel | 11/19/2020 | 0.2 | Track, review, and upload documents to the data room related to local council #553 pursuant to the Rule 2004 order. |
| Lewis Kordupel | 11/19/2020 | 0.3 | Call with A&M (Binggeli) re: local council asset analysis; next steps. |
| Robert Edgecombe | 11/19/2020 | 0.6 | Call with JLL re: appraisal of local council properties. |
| Robert Edgecombe | 11/19/2020 | 0.6 | Email correspondence with JLL re appraisal of local council properties. |
| Robert Edgecombe | 11/19/2020 | 0.2 | Call with CBRE re: appraisal of local council properties. |
| Robert Edgecombe | 11/19/2020 | 0.6 | Call with A&M team (Binggeli, Phillips, Whittman) re local council real estate appraisal process . |
| Ryan Walsh | 11/19/2020 | 0.3 | Review of local council balance sheet data as of 9/30/20. |
| Ryan Walsh | 11/19/2020 | 0.9 | Call with A&M (Binggeli) re: business plan update / next steps; discussion on initial assumptions / drivers. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/19/2020 | 0.9 | Begin to assemble drivers / variable assumptions for long-range business plan. |
| Ryan Walsh | 11/19/2020 | 0.7 | Review of preliminary 2021 budget supporting materials from Debtor. |
| Scott Blasingame | 11/19/2020 | 2.4 | continuation of Philmont Appraisal review; verified sales utilized by appraiser via public record searches; conducted a math check of adjustment grids and determined reasonableness of adjustments utilized; checked methodology utilized by appraiser. |
| Tim Deters | 11/19/2020 | 0.2 | Call with A&M (Kordupel) re: onboarding, workstream (local council asset project). |
| Tim Deters | 11/19/2020 | 0.5 | Call with A&M (Binggeli) and Steptoe Johnson re: review of restrictions on LC assets. |
| Tim Deters | 11/19/2020 | 1.9 | Review Information Brief filings for business and situation background. |
| Tim Deters | 11/19/2020 | 1.0 | Call with A&M (Binggeli, Kordupel) re: local council asset submissions and analyses, including next steps re: same. |
| Tim Deters | 11/19/2020 | 1.8 | Review First Day Declarations filings for business and situation background. |
| Trevor Phillips | 11/19/2020 | 0.6 | Call with A&M team (Binggeli, Phillips, Edgecombe, Whittman) re local council real estate appraisal process. |
| Brian Whittman | 11/20/2020 | 0.1 | Call with M. Ashline (BSA) re 2021 budget follow-up. |
| Brian Whittman | 11/20/2020 | 1.4 | Participate in teleconference with A&M (Binggeli, Walsh) re: 5-year business plan assumptions / next steps. |
| Carl Binggeli | 11/20/2020 | 0.6 | Follow-up discussion with Steptoe (Fraley) re: logistics and timing for review of asset restrictions. |
| Carl Binggeli | 11/20/2020 | 0.7 | Call with A&M (Deters, Kordupel) re: local council asset project deliverables, including next steps re: same. |
| Carl Binggeli | 11/20/2020 | 1.4 | Participate in teleconference with A&M (Whittman, Walsh) re: 5-year business plan assumptions / next steps. |
| Carl Binggeli | 11/20/2020 | 0.6 | Continue working with Debtor accounting staff (Hailey, Fritschel) re: 2021 budget templates and assumptions. |
| Davis Jochim | 11/20/2020 | 1.7 | Prepare shell presentation, re: other operating expenses (0.8) and free cash flow forecast (0.9). |
| Davis Jochim | 11/20/2020 | 0.8 | Prepare shell presentation, re: membership forecast. |
| Davis Jochim | 11/20/2020 | 1.8 | Prepare shell presentation, re: HAB (0.9) and supply forecast (0.9). |
| Davis Jochim | 11/20/2020 | 1.9 | Prepare shell presentation, re: high-level business plan assumptions (1.1) and income statement (0.8). |
| Lewis Kordupel | 11/20/2020 | 2.7 | Analysis of local councils' real and non-real property, re:  local council asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/20/2020 | 0.2 | Track, review, and upload documents to the data room related to local council #059 pursuant to the Rule 2004 order. |
| Lewis Kordupel | 11/20/2020 | 0.2 | Track, review, and upload documents to the data room related to local council #098 pursuant to the Rule 2004 order. |
| Lewis Kordupel | 11/20/2020 | 0.2 | Track, review, and upload documents to the data room related to local council #527 pursuant to the Rule 2004 order. |
| Lewis Kordupel | 11/20/2020 | 0.2 | Track, review, and upload documents to the data room related to local council #296 pursuant to the Rule 2004 order. |
| Lewis Kordupel | 11/20/2020 | 2.8 | Analysis of local councils' real property assets, prepare deliverables re:  same. |
| Lewis Kordupel | 11/20/2020 | 0.7 | Call with A&M (Binggeli, Deters) re: local council asset project deliverables; next steps re: same. |
| Lewis Kordupel | 11/20/2020 | 1.8 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Robert Edgecombe | 11/20/2020 | 0.5 | Call with A&M team (Binggeli, Phillips, Whittman) re local council real estate appraisal process . |
| Robert Edgecombe | 11/20/2020 | 0.8 | Email correspondence with internal A&M (Binggeli, Whittman) re: JLL retention. |
| Robert Edgecombe | 11/20/2020 | 0.3 | Call with Colliers re: appraisal of local council properties. |
| Robert Edgecombe | 11/20/2020 | 0.4 | Call with JLL re: appraisal of local council properties. |
| Robert Edgecombe | 11/20/2020 | 0.2 | Call with JLL re: appraisal of local council properties. |
| Ryan Walsh | 11/20/2020 | 2.4 | Initial review / analysis of 2021 budget materials for high adventure bases / supply. |
| Ryan Walsh | 11/20/2020 | 1.4 | Participate in teleconference with A&M (Whittman, Binggeli) re: 5-year business plan assumptions / next steps. |
| Ryan Walsh | 11/20/2020 | 1.7 | Begin build out of shell / assumptions for 5-year business plan; develop initial timeline for business plan process. |
| Tim Deters | 11/20/2020 | 2.4 | Review and note follow-up questions and suggestions on preliminary LC asset analysis. |
| Tim Deters | 11/20/2020 | 0.7 | Call with A&M (Binggeli, Kordupel) re: local council asset project deliverables, including next steps re: same. |
| Tim Deters | 11/20/2020 | 1.9 | Review and note questions on allocation model and LC assets. |
| Trevor Phillips | 11/20/2020 | 0.5 | Call with A&M team (Binggeli, Phillips, Edgecombe, Whittman) re local council real estate appraisal process. |
| Brian Whittman | 11/21/2020 | 0.2 | Correspondence with M. Ashline (BSA) re cap structure. |
| Brian Whittman | 11/21/2020 | 1.6 | Review analysis of local council asset submissions. |
| Carl Binggeli | 11/21/2020 | 0.7 | Review and comment on latest draft of Debtor Trust Contribution analysis and presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/21/2020 | 0.6 | Review and analyze LC camp "intent to operate" and utilization stats report. |
| Carl Binggeli | 11/21/2020 | 0.4 | Work with Debtor (Richardson) to obtain various environmental reports/studies for HABs. |
| Lewis Kordupel | 11/21/2020 | 1.7 | Analysis of local councils' real and non-real property, re:  local council asset project. |
| Lewis Kordupel | 11/21/2020 | 1.3 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/21/2020 | 1.5 | Analysis of local councils' real property assets, prepare deliverables re:  same. |
| Robert Edgecombe | 11/21/2020 | 0.3 | Call with Colliers re: appraisal of local council properties. |
| Ryan Walsh | 11/21/2020 | 2.7 | Continue to build out 5-year business plan model; detailed review of high adventure base historical financials / 2021 budget details. |
| Tim Deters | 11/21/2020 | 1.6 | Email correspondence on LC asset review and next steps for analysis. |
| Brian Whittman | 11/22/2020 | 0.4 | Revise trust funding analysis. |
| Brian Whittman | 11/22/2020 | 0.3 | Correspondence with A. Kent (BSA) re settlement analysis. |
| Brian Whittman | 11/22/2020 | 0.3 | Review updated 2021 budget materials. |
| Brian Whittman | 11/22/2020 | 0.4 | Correspondence with J. Boelter (W&C) re local council property analysis. |
| Carl Binggeli | 11/22/2020 | 0.3 | E-mails with W&C and A&M re: updates to presentation on potential trust funding presentation for upcoming mediation sessions. |
| Carl Binggeli | 11/22/2020 | 0.7 | Detailed review of LC assets and asserted restrictions in preparation for upcoming mediation session. |
| Davis Jochim | 11/22/2020 | 0.8 | Prepare updated LC data analysis model, re: new source data. |
| Lewis Kordupel | 11/22/2020 | 2.5 | Analysis of local councils' real property assets. |
| Lewis Kordupel | 11/22/2020 | 1.8 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Ryan Walsh | 11/22/2020 | 0.4 | Review of 2021 budget details, including reconciliation analysis from income statement to cash flows. |
| Brian Whittman | 11/23/2020 | 0.4 | Revise materials for UCC mediation session. |
| Brian Whittman | 11/23/2020 | 1.1 | Draft local council asset presentation. |
| Carl Binggeli | 11/23/2020 | 0.9 | Updates to presentation to Local Councils. |
| Carl Binggeli | 11/23/2020 | 0.5 | Call with A&M (Deters, Kordupel) re: local council asset project data and deliverables, including next steps re: same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/23/2020 | 0.8 | Evaluate list of LC properties to expand list being valued based on updated strategy discussions. |
| Carl Binggeli | 11/23/2020 | 1.4 | Continue preparing and gathering data requests for LC financial advisors. |
| Davis Jochim | 11/23/2020 | 1.7 | Prepare summary analysis, re: highest LC balances in LC data analysis. |
| Lewis Kordupel | 11/23/2020 | 2.7 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/23/2020 | 2.5 | Continue analysis of local councils' intent to operate data. |
| Lewis Kordupel | 11/23/2020 | 0.5 | Call with A&M (Binggeli, Deters) re: local council asset project data and deliverables; next steps re: same. |
| Lewis Kordupel | 11/23/2020 | 0.8 | Live work session with A&M (Deters) re: local council asset deliverables. |
| Lewis Kordupel | 11/23/2020 | 0.3 | Call with A&M (Deters) re: local council asset project. |
| Lewis Kordupel | 11/23/2020 | 2.2 | Analysis of local councils' intent to operate data. |
| Lewis Kordupel | 11/23/2020 | 1.5 | Analysis of local councils real property asset data. |
| Robert Edgecombe | 11/23/2020 | 2.0 | Review of documents related to retention of JLL (agreement, court order) for appraisal of local council properties. |
| Robert Edgecombe | 11/23/2020 | 0.5 | Call with Colliers re: appraisal of local council properties. |
| Robert Edgecombe | 11/23/2020 | 1.2 | Emails with JLL, A&M (Binggeli), W&C (Warner, Linder) regarding JLL retention. |
| Robert Edgecombe | 11/23/2020 | 0.8 | Calls with JLL re: appraisal of local council properties. |
| Ryan Walsh | 11/23/2020 | 2.0 | Continue to build out 5-year business plan model; set-up registration fee, unit charter fee, national service fee forecast assumption toggles. |
| Ryan Walsh | 11/23/2020 | 2.2 | Continue to build out 5-year business plan model; set-up membership forecast template; updates to high adventure base forecast. |
| Ryan Walsh | 11/23/2020 | 2.2 | Continue to build out 5-year business plan model; updates to high adventure base revenue / expense assumptions; review of preliminary 2021-2025 forecast. |
| Ryan Walsh | 11/23/2020 | 1.5 | Continue to build out 5-year business plan model; detailed review of supply group historical / 2021 budget details. |
| Tim Deters | 11/23/2020 | 0.3 | Call with A&M (Kordupel) re: local council asset project. |
| Tim Deters | 11/23/2020 | 1.2 | Email correspondence and follow up re: local council asset project. |
| Tim Deters | 11/23/2020 | 0.8 | Live work session with A&M (Kordupel) re: local council asset deliverables. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 11/23/2020 | 0.5 | Call with A&M (Binggeli, Kordupel) re: local council asset project data and deliverables, including next steps re: same. |
| Tim Deters | 11/23/2020 | 3.3 | Preliminary review of updated local council master data as of 11/23. Prepared follow up questions for internal A&M discussions. |
| Brian Whittman | 11/24/2020 | 0.2 | Correspondence with J. Boelter (W&C) re TCC valuation plan. |
| Brian Whittman | 11/24/2020 | 0.6 | Teleconference with Debtor (Ashline) and A&M (Binggeli) re: O&G royalty valuation and 2021 budget approval from Finance Committee. |
| Brian Whittman | 11/24/2020 | 0.2 | Review updates to trust contribution analysis. |
| Brian Whittman | 11/24/2020 | 0.2 | Review restriction issues on local council properties. |
| Brian Whittman | 11/24/2020 | 0.2 | Outline presentation on local council properties. |
| Brian Whittman | 11/24/2020 | 0.2 | Review local council camp utilization. |
| Carl Binggeli | 11/24/2020 | 0.5 | Working session with A&M (Deters, Kordupel) re: local council asset project. |
| Carl Binggeli | 11/24/2020 | 0.6 | Review and comment on draft engagement letter with real estate valuation firm. |
| Carl Binggeli | 11/24/2020 | 0.6 | Assist team with updating draft of LC asset presentation. |
| Carl Binggeli | 11/24/2020 | 0.6 | Teleconference with Debtor (Ashline) and A&M (Whittman) re: O&G royalty valuation and 2021 budget approval from Finance Committee. |
| Carl Binggeli | 11/24/2020 | 2.1 | Continue preparing and gathering data requests for LC financial advisors. |
| Davis Jochim | 11/24/2020 | 1.6 | Prepare data consolidation, re: LC October balance sheets. |
| Lewis Kordupel | 11/24/2020 | 2.5 | Analysis of real property asset data for purposes of generating lists for constituents. |
| Lewis Kordupel | 11/24/2020 | 2.8 | Continue analysis of real property asset data for purposes of generating lists for constituents. |
| Lewis Kordupel | 11/24/2020 | 0.5 | Live work session with A&M (Deters) re: local council asset project. |
| Lewis Kordupel | 11/24/2020 | 0.5 | Live work session with A&M (Deters, Binggeli) re: local council asset project. |
| Lewis Kordupel | 11/24/2020 | 0.3 | Prepare for and call with local council #329  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/24/2020 | 0.2 | Prepare for and call with local council #415  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/24/2020 | 2.7 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |

**Boy Scouts of America and Delaware BSA, LLC**
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/24/2020 | 0.8 | Respond to local council asset chart request. |
| Robert Edgecombe | 11/24/2020 | 2.2 | Review of documents related to retention of JLL (agreement, court order) for appraisal of local council properties. |
| Robert Edgecombe | 11/24/2020 | 0.8 | Emails with JLL, A&M (Binggeli), W&C (Warner, Linder) regarding JLL retention. |
| Robert Edgecombe | 11/24/2020 | 0.5 | Calls with Colliers re: appraisal of local council properties. |
| Ryan Walsh | 11/24/2020 | 1.4 | Continued updates 5-year business plan model; review of historical operating expenses. |
| Ryan Walsh | 11/24/2020 | 2.1 | Continued updates 5-year business plan model; refinement of high adventure base and supply assumptions and drivers. |
| Ryan Walsh | 11/24/2020 | 2.2 | Continue to build out 5-year business plan model; assemble supply group assumptions / drivers for 2022-2025. |
| Ryan Walsh | 11/24/2020 | 1.7 | Continued updates 5-year business plan model; review / analysis of other revenue streams; updates to forecast assumptions. |
| Tim Deters | 11/24/2020 | 0.5 | Live work session with A&M (Binggeli, Kordupel) re: local council asset project. |
| Tim Deters | 11/24/2020 | 1.3 | Email correspondence and follow up re: local council asset project; share various follow up items with A&M (Kordupel). |
| Tim Deters | 11/24/2020 | 2.1 | Reviewed updated output summaries of LC asset work stream; reviewed updates to detailed data set. |
| Tim Deters | 11/24/2020 | 0.5 | Live work session with A&M (Kordupel) re: local council asset project. |
| Tim Deters | 11/24/2020 | 0.7 | Initial review of LC claims allocation model for high-claim LCs re: coverage in LC asset data set. |
| Tim Deters | 11/24/2020 | 3.8 | Prepare for working sessions re: local council asset detail, review updated LC master data set, note outstanding items/questions. |
| Carl Binggeli | 11/25/2020 | 0.3 | Follow-up call with A&M (Edgecombe) re: status of JLL retention and next steps. |
| Carl Binggeli | 11/25/2020 | 1.6 | Working session with Debtor (Reigelman) to review and discuss latest Local Council camp intent to operate report. |
| Carl Binggeli | 11/25/2020 | 0.9 | Detailed review of latest consolidated database and analysis of assets reported by LCs in order to optimize list of properties to be valued. |
| Davis Jochim | 11/25/2020 | 1.1 | Prepare reconciliation, re: LC October balance sheet info. |
| Davis Jochim | 11/25/2020 | 1.4 | Prepare files for disclosure, re: LC October balance sheets. |
| Lewis Kordupel | 11/25/2020 | 0.8 | Analysis of local councils' real property assets, prepare deliverables re: same. |
| Lewis Kordupel | 11/25/2020 | 0.5 | Call with A&M (Deters) re: local council asset project analyses. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

***Exhibit D***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/25/2020 | 2.8 | Analysis of real property asset data for purposes of generating lists for constituents. |
| Lewis Kordupel | 11/25/2020 | 0.3 | Prepare for and call with local council #204 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/25/2020 | 2.3 | Continue analysis of real property asset data for purposes of generating lists for constituents. |
| Lewis Kordupel | 11/25/2020 | 1.8 | Analysis of local councils' real and non-real property, re: local council asset project; correspondence, re: same. |
| Robert Edgecombe | 11/25/2020 | 0.3 | Calls with JLL re: local council asset valuations. |
| Robert Edgecombe | 11/25/2020 | 0.2 | Call with Colliers re: appraisal of local council properties. |
| Robert Edgecombe | 11/25/2020 | 0.8 | Review of JLL draft retention agreement and application. |
| Robert Edgecombe | 11/25/2020 | 0.3 | Call w/ C. Binggeli re: status of JLL retention and next steps. |
| Robert Edgecombe | 11/25/2020 | 0.9 | Email correspondence with A&M (Binggeli) and W&C (Warner, Linder) re: JLL draft retention agreement and application. |
| Ryan Walsh | 11/25/2020 | 1.1 | Continued updates 5-year business plan model; reconciliation to preliminary 2021 budget; review of working capital changes and refinements to assumptions. |
| Ryan Walsh | 11/25/2020 | 2.1 | Continued updates 5-year business plan model; updates to operating expenses, payroll forecast. |
| Ryan Walsh | 11/25/2020 | 1.9 | Continued updates 5-year business plan model; updates to non-operating expenses; build out forecast for debt service / capital structure scenarios. |
| Tim Deters | 11/25/2020 | 0.5 | Call with A&M (Kordupel) re: local council asset project analyses. |
| Tim Deters | 11/25/2020 | 1.2 | Draft preliminary appraisal selections list for A&M internal review; email correspondence re: the same. |
| Tim Deters | 11/25/2020 | 2.7 | Draft preliminary selections list for Steptoe Johnson's review of restricted local council real property; email correspondence re: the same. |
| Tim Deters | 11/25/2020 | 0.8 | Email correspondence with A&M internal team re: local council asset appraisal selections. |
| Brian Whittman | 11/27/2020 | 0.8 | Review additional information on local council properties. |
| Carl Binggeli | 11/27/2020 | 0.4 | Continue working with A&M (Deters, Kordupel) on LC assets re: missing data and preparation for valuation work. |
| Carl Binggeli | 11/27/2020 | 1.6 | Detailed review and comment on draft of 5-year business plan drivers and assumptions. |
| Carl Binggeli | 11/27/2020 | 0.3 | Various e-mails with A&M (Whittman, Edgecombe) re: JLL retention and procedures. |
| Davis Jochim | 11/27/2020 | 0.7 | Prepare updated LC data analysis model, re: new source data. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/27/2020 | 2.8 | Analysis of local councils' real property assets, prepare deliverables re:  same. |
| Lewis Kordupel | 11/27/2020 | 1.2 | Review real property asset lists for constituents, re:  local council asset project. |
| Lewis Kordupel | 11/27/2020 | 1.7 | Analysis of local councils' real and non-real property, re:  local council asset project. |
| Lewis Kordupel | 11/27/2020 | 1.8 | Analysis of local councils' real and non-real property, re:  local council asset project; correspondence, re:  same. |
| Lewis Kordupel | 11/27/2020 | 0.5 | Call with A&M (Deters) re: local council asset project analyses. |
| Ryan Walsh | 11/27/2020 | 1.1 | Initial review / analysis of local council balance sheet information as of 10/31/20. |
| Ryan Walsh | 11/27/2020 | 1.9 | Continued updates 5-year business plan model; revision of assumptions / drivers. |
| Tim Deters | 11/27/2020 | 0.5 | Call with A&M (Kordupel) re: local council asset project analyses. |
| Tim Deters | 11/27/2020 | 1.1 | Review and update for internal review comments re: LC asset selections for appraisers. |
| Tim Deters | 11/27/2020 | 2.1 | Review of updated LC real property master data set and preparation for internal working sessions. |
| Tim Deters | 11/27/2020 | 0.8 | Email correspondence re: LC asset restriction selection list and appraisal selection list. |
| Lewis Kordupel | 11/28/2020 | 2.0 | Analysis of real property asset data for purposes of generating lists for constituents. |
| Tim Deters | 11/28/2020 | 1.5 | Email correspondence and instruction re: preliminary list of LC asset appraisal selections. |
| Brian Whittman | 11/29/2020 | 0.5 | Call with A&M (Deters) re: local council asset work streams and status. |
| Brian Whittman | 11/29/2020 | 0.8 | Review 5 year plan drivers. |
| Davis Jochim | 11/29/2020 | 0.7 | Prepare summary statistic page, re: LC data analysis model. |
| Lewis Kordupel | 11/29/2020 | 0.3 | Call with A&M (Deters) re:  local council asset project deliverables. |
| Lewis Kordupel | 11/29/2020 | 1.0 | Prepare real property asset summaries, re:  local council asset project. |
| Lewis Kordupel | 11/29/2020 | 2.3 | Improve data quality of the asset database by identifying unique real property asset groups, re:  local council asset project. |
| Lewis Kordupel | 11/29/2020 | 1.8 | Identify real property assets for appraisers to assess, re:  local council asset project. |
| Tim Deters | 11/29/2020 | 1.9 | Generate draft of initial LC property selections for appraisal review. Review internal draft of properties. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 11/29/2020 | 0.5 | Call with A&M (Whittman) re: local council asset work streams and status. |
| Tim Deters | 11/29/2020 | 0.3 | Call with A&M (Kordupel) re:  local council asset project deliverables. |
| Tim Deters | 11/29/2020 | 1.5 | Read and respond to email correspondence re: LC asset project, appraisal and restriction review work streams. |
| Brian Whittman | 11/30/2020 | 0.9 | Draft local council asset presentation for BTF. |
| Brian Whittman | 11/30/2020 | 0.4 | Review draft communication for local councils on real estate appraisals (.3); correspondence with R. Mason (Wachtel) re same (.1). |
| Brian Whittman | 11/30/2020 | 1.0 | Working session with A&M (Binggeli, Walsh) to discuss drivers and assumptions for 5-year business plan, including next steps. |
| Brian Whittman | 11/30/2020 | 0.8 | Prepare updated presentation on national assets. |
| Carl Binggeli | 11/30/2020 | 0.6 | Continue preparing and gathering data requests for LC financial advisors. |
| Carl Binggeli | 11/30/2020 | 0.4 | Review Whittman comments to business plan drivers/assumptions prior to team call. |
| Carl Binggeli | 11/30/2020 | 1.0 | Working session with A&M (Whittman, Walsh) to discuss drivers and assumptions for 5-year business plan, including next steps. |
| Carl Binggeli | 11/30/2020 | 0.5 | Call with A&M (Edgecombe) re: next steps related to JLL retention and follow-ups with LCs re: missing information needed. |
| Carl Binggeli | 11/30/2020 | 0.3 | Update call with A&M (Kordupel) re: LC asset project and next steps. |
| Carl Binggeli | 11/30/2020 | 0.4 | Review Bates White presentation prior to mediation session. |
| Christian Schoerner | 11/30/2020 | 2.7 | Continued review of county tax data and GIS maps for 113 local council properties for ownership information, parcel information, and acreages. |
| Christian Schoerner | 11/30/2020 | 0.5 | Call with Robert Edgecombe re: Local Council Property Research. |
| Christian Schoerner | 11/30/2020 | 2.4 | Reviewed county tax data and GIS maps for 113 local council properties for ownership information, parcel information, and acreages. |
| Christian Schoerner | 11/30/2020 | 1.9 | Finalized property review, including performing a deed search for 14 properties. |
| Davis Jochim | 11/30/2020 | 0.3 | Prepare updated LC balance sheet, re: misstated LC balance sheet. |
| Lewis Kordupel | 11/30/2020 | 1.5 | Update real property asset summaries, re:  local council asset project. |
| Lewis Kordupel | 11/30/2020 | 0.3 | Prepare for and call with local council #420  re: local council asset project chart follow-up diligence/responses. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 11/30/2020 | 0.2 | Prepare for and call with local council #556 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/30/2020 | 0.2 | Prepare for and call with local council #599 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/30/2020 | 1.8 | Analysis of local council support document submissions re: LC asset project. |
| Lewis Kordupel | 11/30/2020 | 0.3 | Update call with A&M (Binggeli) re: LC asset project and next steps. |
| Lewis Kordupel | 11/30/2020 | 1.5 | Continue reviewing LC asset chart submissions re: local council asset project. |
| Lewis Kordupel | 11/30/2020 | 0.2 | Prepare for and call with local council #662 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 11/30/2020 | 2.0 | Review LC asset chart submissions re: local council asset project. |
| Lewis Kordupel | 11/30/2020 | 0.2 | Prepare for and call with local council #733 re: local council asset project chart follow-up diligence/responses. |
| Robert Edgecombe | 11/30/2020 | 0.5 | Call w/ Christian Schoerner re: Local Council property research. |
| Robert Edgecombe | 11/30/2020 | 0.4 | Review of JLL retention order. |
| Robert Edgecombe | 11/30/2020 | 0.4 | Review of list of local council assets for valuation. |
| Robert Edgecombe | 11/30/2020 | 0.2 | Email correspondence with JLL re: JLL retention order. |
| Robert Edgecombe | 11/30/2020 | 0.3 | Call w/ JLL re: retention order. |
| Robert Edgecombe | 11/30/2020 | 0.5 | Call with C. Binggeli re: next steps related to JLL retention and follow-ups with LCs re: missing information needed. |
| Robert Edgecombe | 11/30/2020 | 0.4 | Internal email correspondence (Binggeli, Warner, Linder) regarding JLL retention order. |
| Robert Edgecombe | 11/30/2020 | 0.8 | Identify data needs for local council asset valuations. |
| Ryan Walsh | 11/30/2020 | 1.4 | Continue to update / refine assumptions for 5-year business plan model. |
| Ryan Walsh | 11/30/2020 | 1.0 | Working session with A&M (Whittman, Binggeli) to discuss drivers and assumptions for 5-year business plan, including next steps. |
| Ryan Walsh | 11/30/2020 | 2.2 | Continue to update / refine assumptions for 5-year business plan model. |
| Ryan Walsh | 11/30/2020 | 2.1 | Continue to update / refine assumptions for 5-year business plan model; reconciliation analysis of income statement form 2019 to 2021. |
| Ryan Walsh | 11/30/2020 | 1.9 | Continue to update / refine assumptions for 5-year business plan model. |
| Tim Deters | 11/30/2020 | 1.8 | Reviewed follow comments and questions and updated initial property selections list for appraisal by JLL. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **November 1, 2020 through November 30, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 11/30/2020 | 1.9 | Prepared initial draft of LC asset project presentation for the Ad Hoc Committee. |
| Tim Deters | 11/30/2020 | 0.7 | Reviewed and noted follow up questions re: JLL retention application. |
| Tim Deters | 11/30/2020 | 0.9 | Updated initial list of restriction review selections for common formatting per STJ request. Delivered updated document via email. |
| Tim Deters | 11/30/2020 | 0.4 | Reviewed recent docket filings for BSA and potential impact on current work streams. |
| Tim Deters | 11/30/2020 | 0.5 | Reviewed email correspondence and follow up items on asset restriction review (Steptoe Johnson). |
| Tim Deters | 11/30/2020 | 1.3 | Read and respond to email correspondence re: TCC asset appraisal retention application and property population. |
| **Subtotal** | | **633.3** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2020 | 0.2 | Correspondence with J. Boelter and M. Linder (WC) re JPM lien challenge. |
| Carl Binggeli | 11/2/2020 | 1.3 | Continue working with Debtor (Contreras, others) and LCs to continue providing asset information and documentation. |
| Carl Binggeli | 11/2/2020 | 0.7 | Continue working with Debtor (Pierce) to obtain historical bank statements per TCC request. |
| Davis Jochim | 11/2/2020 | 1.1 | Prepare tracker, re: bank statement disclosure process. |
| Davis Jochim | 11/2/2020 | 1.3 | Prepare analysis, re: 2016 (0.7) and 2017 (0.6) bank statements. |
| Davis Jochim | 11/2/2020 | 0.3 | Prepare summary, re: bank statements from 2013 - 2018 on hand. |
| Davis Jochim | 11/2/2020 | 0.8 | Prepare analysis, re: 2018 bank statements. |
| Davis Jochim | 11/2/2020 | 1.9 | Prepare analysis, re: 2013 - 2015 bank statements. |
| Davis Jochim | 11/2/2020 | 0.3 | Participate in teleconference with A&M (Walsh), re: bank statement disclosures. |
| Davis Jochim | 11/2/2020 | 0.9 | Prepare bank statements, re: staging for posting to Merrill. |
| Ryan Walsh | 11/2/2020 | 0.5 | Continued review of BSA bank statements in possession re: TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/2/2020 | 0.3 | Participate in teleconference with A&M (Jochim) re: bank statement disclosures. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***November 1, 2020 through November 30, 2020***

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/3/2020 | 0.3 | Call with D. MacGreevey (Alix) re next steps in restructuring. |
| Brian Whittman | 11/3/2020 | 1.5 | Review draft complaint re JPM liens (1.3); correspondence with J. Boelter (WC) re same (.2). |
| Davis Jochim | 11/3/2020 | 2.2 | Prepare reconciliation, re: 2019 investment account statements. |
| Davis Jochim | 11/3/2020 | 1.8 | Prepare reconciliation, re: 2019 Wells Fargo bank statements. |
| Davis Jochim | 11/3/2020 | 0.2 | Participate in teleconference with A&M (Walsh), re: next steps for bank statement disclosures. |
| Davis Jochim | 11/3/2020 | 2.1 | Prepare reconciliation, re: 2019 JPM bank statements. |
| Davis Jochim | 11/3/2020 | 1.1 | Prepare summary, re: bank account questions for follow up. |
| Davis Jochim | 11/3/2020 | 1.9 | Prepare data review, re: 2019 bank statement and other account related files. |
| Ryan Walsh | 11/3/2020 | 1.4 | Continued review of BSA bank statement discovery re: TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/3/2020 | 1.7 | Review of High Adventure base unearned income, refund, revenue details re: UCC diligence question. |
| Ryan Walsh | 11/3/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: next steps for bank statement disclosures. |
| Brian Whittman | 11/4/2020 | 1.0 | Conference call with insurers, WC, and Bates White (D. Evans) re claims review process. |
| Carl Binggeli | 11/4/2020 | 0.7 | Call with A&M (Walsh) about restricted fund analysis, bank statement discovery re: TCC Rule 2004 filing requirements, including discussion on next steps. |
| Carl Binggeli | 11/4/2020 | 0.5 | Call with Debtor (Fritschel) and A&M (Walsh) re: UCC questions about Supply. |
| Davis Jochim | 11/4/2020 | 2.2 | Prepare reconciliation, re: 2020 investment account statements. |
| Davis Jochim | 11/4/2020 | 1.8 | Prepare template, re: comparing bank statements to Datasite postings. |
| Davis Jochim | 11/4/2020 | 0.3 | Participate in teleconference with A&M (Walsh), re: status of bank statement disclosure process and next steps. |
| Davis Jochim | 11/4/2020 | 1.2 | Prepare summary, re: next steps in bank disclosure process. |
| Davis Jochim | 11/4/2020 | 1.9 | Prepare reconciliation, re: 2020 JPM bank statements. |
| Davis Jochim | 11/4/2020 | 1.2 | Prepare incremental summary, re: bank account questions for follow up. |
| Davis Jochim | 11/4/2020 | 0.9 | Prepare summary, re: bank statements posted to Merrill. |
| Davis Jochim | 11/4/2020 | 2.1 | Prepare comparison, re: 2019 bank statements posted to Datasite. |
| Davis Jochim | 11/4/2020 | 2.0 | Prepare reconciliation, re: 2020 Wells Fargo bank statements. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/4/2020 | 0.8 | Review of historical Supply group financials by channel re: UCC diligence questions. |
| Ryan Walsh | 11/4/2020 | 0.9 | Continued review of BSA bank statements discovery re: TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/4/2020 | 0.7 | Call with A&M (Binggeli) about restricted fund analysis, bank statement discovery re: TCC Rule 2004 filing requirements, including discussion on next steps. |
| Ryan Walsh | 11/4/2020 | 0.5 | Call with Debtor (Fritschel) and A&M (Binggeli) re: UCC questions about Supply. |
| Ryan Walsh | 11/4/2020 | 0.3 | Participate in teleconference with A&M (Jochim), re: status of bank statement disclosure process and next steps. |
| Ryan Walsh | 11/4/2020 | 0.1 | Call with PJT Partners (S. Meyerson) re: 13-week cash flow budget. |
| Brian Whittman | 11/5/2020 | 0.5 | Call with AdHoc council members and Alliance (M. Knight) and W&C (M. Linder) re scope of Alliance retention. |
| Brian Whittman | 11/5/2020 | 0.9 | Call with W&C (M. Linder, others) re JPM liens. |
| Carl Binggeli | 11/5/2020 | 0.6 | Continue working with Debtor (Contreras, others) and LCs to continue providing asset information and documentation. |
| Davis Jochim | 11/5/2020 | 1.3 | Prepare files for publishing, re: 2013 - 2018 bank statements. |
| Davis Jochim | 11/5/2020 | 1.1 | Prepare reconciliation, re: missing bank statements. |
| Davis Jochim | 11/5/2020 | 0.6 | Prepare files for publishing, re: investment account statements. |
| Davis Jochim | 11/5/2020 | 2.2 | Prepare analysis (1.4) and summary (0.8), re: additional investment and bank statements needed. |
| Davis Jochim | 11/5/2020 | 1.6 | Prepare update, re: investment account disclosures. |
| Davis Jochim | 11/5/2020 | 0.3 | Participate in teleconference with A&M (Walsh), re: bank statement disclosure process summary page and BSA request process. |
| Ryan Walsh | 11/5/2020 | 1.5 | Continued review of BSA bank / investment statements discovery re: TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/5/2020 | 0.3 | Participate in teleconference with A&M (Jochim), re: bank statement disclosure process summary page and BSA request process. |
| Carl Binggeli | 11/6/2020 | 0.7 | Continue working with Debtor (Pierce) to obtain historical bank statements per TCC request. |
| Carl Binggeli | 11/6/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 11/6/2020 | 0.2 | Call with A&M (Walsh) re: TCC Rule 2004 discovery update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 11/6/2020 | 2.1 | Prepare document review, re: restricted cash balance. |
| Davis Jochim | 11/6/2020 | 1.1 | Prepare updated bank statement disclosure tracker, re: open and closed dates provided by BSA. |
| Davis Jochim | 11/6/2020 | 0.4 | Participate in teleconference with A&M (Walsh), re: restricted donations documentation. |
| Davis Jochim | 11/6/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 11/6/2020 | 0.3 | Prepare files for publishing, re: weekly cash reporting. |
| Davis Jochim | 11/6/2020 | 0.7 | Prepare document review, re: restricted investment accounts. |
| Ryan Walsh | 11/6/2020 | 0.6 | Review of pledge / gift agreements re: TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/6/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 11/6/2020 | 0.5 | Call with Debtor (Nooner) re: restricted asset analysis / documentation. |
| Ryan Walsh | 11/6/2020 | 1.5 | Continued review of BSA bank / investment statements discovery re: TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/6/2020 | 0.2 | Call with A&M (Binggeli) re: TCC Rule 2004 discovery update. |
| Ryan Walsh | 11/6/2020 | 0.4 | Participate in teleconference with A&M (Jochim), re: restricted donations documentation. |
| Davis Jochim | 11/8/2020 | 1.5 | Prepare files for disclosure, re: LC insurance info. |
| Carl Binggeli | 11/9/2020 | 0.9 | Review and respond to numerous questions from Alix in preparation of call. |
| Carl Binggeli | 11/9/2020 | 0.5 | Call with A&M (Walsh) re: update and next steps for the TCC Rule 2004 filing requirements. |
| Carl Binggeli | 11/9/2020 | 0.2 | Call with W&C (Linder) re: Local Council Asset submissions and various case items. |
| Carl Binggeli | 11/9/2020 | 0.2 | Provide status update of HAB appraisals to BRG. |
| Carl Binggeli | 11/9/2020 | 0.4 | Work with Debtor (Richardson, Pierce) re: accessing bank statements on share site for production to TCC. |
| Carl Binggeli | 11/9/2020 | 0.9 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh) re: Alix questions on Supply group and latest MOR. |
| Carl Binggeli | 11/9/2020 | 0.6 | Call with A&M (Walsh) re: preparation for UCC call; discussion of responses to diligence questions re: the same. |
| Davis Jochim | 11/9/2020 | 2.3 | Prepare reconciliation (1.4) and update (0.9), re: select bank statements received from BSA. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/9/2020 | 1.1 | Continued review of BSA bank / investment statements discovery re: TCC Rule 2004 filing requirements; work with Debtor (T. Pierce, K. King) re: the same. |
| Ryan Walsh | 11/9/2020 | 0.5 | Call with A&M (Binggeli) re: update and next steps for the TCC Rule 2004 filing requirements. |
| Ryan Walsh | 11/9/2020 | 0.6 | Call with A&M (Binggeli) re: preparation for UCC call; discussion of responses to diligence questions re: the same. |
| Ryan Walsh | 11/9/2020 | 1.9 | Review of UCC's diligence requests re: monthly operating report / supply; assemble responses / supporting information re: the same. |
| Ryan Walsh | 11/9/2020 | 0.9 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli) re: Alix questions on Supply group and latest MOR. |
| Brian Whittman | 11/10/2020 | 0.7 | Teleconference with PJT (Meyerson), NRF (Gluck, Strubeck), W&C (Boelter, Linder, Hammond, Stainton and A&M (Binggeli) re: status of HAB appraisals, mediation and other case items. |
| Carl Binggeli | 11/10/2020 | 0.8 | Call with A&M (Walsh) re: restricted asset documentation update / next steps for Rule 2004 requests. |
| Carl Binggeli | 11/10/2020 | 1.0 | Participate in teleconference with A&M (Walsh, Jochim) re: documentation supporting restricted cash for the 2004 requests. |
| Davis Jochim | 11/10/2020 | 1.0 | Participate in teleconference with A&M (Binggeli, Walsh) re: documentation supporting restricted cash for the 2004 requests. |
| Ryan Walsh | 11/10/2020 | 0.8 | Call with A&M (Binggeli) re: restricted asset documentation update / next steps for Rule 2004 requests. |
| Ryan Walsh | 11/10/2020 | 2.0 | Review of bank account information, documentation, trial balance re: Rule 2004 requirements. |
| Ryan Walsh | 11/10/2020 | 1.0 | Participate in teleconference with A&M (Binggeli, Jochim) re: documentation supporting restricted cash for the 2004 requests. |
| Brian Whittman | 11/11/2020 | 0.2 | Correspondence with M. Linder re lien challenge. |
| Carl Binggeli | 11/11/2020 | 0.5 | Participate in teleconference with W&C (Andolina, Linder, Klebaner) re: next steps on TCC 2004 requests. |
| Carl Binggeli | 11/11/2020 | 0.3 | Call with A&M (Walsh) re: restricted asset documentation for Rule 2004 requirements. |
| Carl Binggeli | 11/11/2020 | 0.3 | Call with A&M (Walsh) re: Ad Hoc advisor due diligence requests. |
| Carl Binggeli | 11/11/2020 | 0.4 | Participate in teleconference with A&M (Walsh, Jochim) re: next steps on TCC 2004 requests. |
| Davis Jochim | 11/11/2020 | 1.6 | Prepare update to bank statement tracker, re: bank statements received from BSA. |
| Davis Jochim | 11/11/2020 | 0.4 | Participate in teleconference with A&M (Binggeli, Walsh) re: next steps on TCC 2004 requests. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/11/2020 | 0.9 | Review of available materials / analyses re: Ad Hoc advisor due diligence request. |
| Ryan Walsh | 11/11/2020 | 0.3 | Call with A&M (Binggeli) re: restricted asset documentation for Rule 2004 requirements. |
| Ryan Walsh | 11/11/2020 | 0.4 | Participate in teleconference with A&M (Binggeli, Jochim) re: next steps on TCC 2004 requests. |
| Ryan Walsh | 11/11/2020 | 0.3 | Call with A&M (Binggeli) re: Ad Hoc advisor due diligence requests. |
| Ryan Walsh | 11/11/2020 | 0.9 | Review of bank account information, documentation re: Rule 2004 requirements. |
| Carl Binggeli | 11/12/2020 | 0.4 | Call with A&M (Walsh) re: Rule 2004 requirement update and next steps. |
| Davis Jochim | 11/12/2020 | 0.4 | Prepare reconciliation, re: cost center of restricted donations for rule 2004 disclosures. |
| Davis Jochim | 11/12/2020 | 1.7 | Prepare updated tracker (0.8) and files for disclosure (0.9), re: historical bank statements. |
| Ryan Walsh | 11/12/2020 | 0.6 | Call with Debtor (J. Nooner) re: restricted asset documentation for Rule 2004 requirements. |
| Ryan Walsh | 11/12/2020 | 0.4 | Call with A&M (Binggeli) re: Rule 2004 requirement update and next steps. |
| Ryan Walsh | 11/12/2020 | 0.7 | Review restricted asset funds and documentation for Rule 2004 requirements. |
| Carl Binggeli | 11/13/2020 | 0.4 | Call with Debtor (Nooner, Pierce, Ellis) and A&M (Walsh) re: restricted cash reconciliation / documentation for Rule 2004 requirements. |
| Davis Jochim | 11/13/2020 | 1.8 | Prepare updated tracker (0.9) and files for disclosure (0.9), re: historical WTBs for investment accounts. |
| Davis Jochim | 11/13/2020 | 0.2 | Participate in teleconference with A&M (Walsh), re: outstanding items and next steps for the bank statement disclosure process. |
| Davis Jochim | 11/13/2020 | 0.2 | Participate in teleconference with A&M (Kordupel), re: LC insurance review. |
| Davis Jochim | 11/13/2020 | 0.8 | Prepare reconciliation analysis, re: LC insurance info provided and documents related to each LC summary. |
| Davis Jochim | 11/13/2020 | 2.3 | Prepare summary page, re: bank statement disclosure progress for external parties. |
| Davis Jochim | 11/13/2020 | 1.7 | Prepare updated tracker (0.8) and files for disclosure (0.9), re: Summit donations. |
| Davis Jochim | 11/13/2020 | 1.4 | Prepare updated tracker and files for disclosure, re: restricted donations. |
| Ryan Walsh | 11/13/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: outstanding items and next steps for the bank statement disclosure process. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/13/2020 | 0.4 | Call with Debtor (Nooner, Pierce, Ellis) and A&M (Binggeli) re: restricted cash reconciliation / documentation for Rule 2004 requirements. |
| Ryan Walsh | 11/13/2020 | 1.6 | Review of bank account information, documentation re: Rule 2004 requirements. |
| Ryan Walsh | 11/13/2020 | 0.8 | Continued review of restricted asset documentation re: Rule 2004 requirements. |
| Ryan Walsh | 11/13/2020 | 2.1 | Review of restricted asset documentation re: Rule 2004 requirements; work with Debtor (Nooner) re: the same. |
| Davis Jochim | 11/14/2020 | 0.3 | Prepare disclosure, re: pre-1962 insurance files. |
| Carl Binggeli | 11/16/2020 | 1.0 | Calls with A&M (Walsh) re: Rule 2004 bank account / restricted asset documentation. |
| Carl Binggeli | 11/16/2020 | 0.5 | Call with LC Ad Hoc Committee (J. Gorman, A. Smith) and A&M (Walsh) re: financial due diligence questions. |
| Carl Binggeli | 11/16/2020 | 0.8 | Call with A&M (Walsh) re: discussion of LC Ad Hoc Committee due diligence questions. |
| Carl Binggeli | 11/16/2020 | 1.3 | Finalize fulsome response to TCC interrogatories around bank/investment accounts and support for restricted assets (1.0); Various correspondence with W&C (Linder, Klebaner) re: the same. |
| Carl Binggeli | 11/16/2020 | 0.2 | Calls with W&C (Linder) re: responses to TCC Rule 2004 request. |
| Carl Binggeli | 11/16/2020 | 0.5 | Participate in teleconference with A&M (Jochim), re: bank statement and restricted asset external disclosure summary review. |
| Davis Jochim | 11/16/2020 | 0.5 | Participate in teleconference with A&M (Binggeli), re: bank statement and restricted asset external disclosure summary page review. |
| Davis Jochim | 11/16/2020 | 0.8 | Prepare revised summary, re: restricted assets summary. |
| Davis Jochim | 11/16/2020 | 2.1 | Prepare revised summary, re: external bank statements disclosed. |
| Davis Jochim | 11/16/2020 | 1.3 | Participate in teleconference with A&M (Walsh), re: bank statement disclosure summary page comments and review. |
| Ryan Walsh | 11/16/2020 | 0.8 | Review of LC Ad Hoc Committee's due diligence questions to determine current status on satisfying requests, understand next steps required for completion. |
| Ryan Walsh | 11/16/2020 | 0.5 | Call with LC Ad Hoc Committee (J. Gorman, A. Smith) and A&M (Binggeli) re: financial due diligence questions. |
| Ryan Walsh | 11/16/2020 | 2.1 | Continued review of restricted asset documentation / bank statements re: Rule 2004 requirements; work with Debtor (Pierce) re: the same. |
| Ryan Walsh | 11/16/2020 | 0.1 | Call with AlixPartners (S. Weiner) re: restricted asset diligence questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/16/2020 | 1.0 | Calls with A&M (Binggeli) re: Rule 2004 bank account / restricted asset documentation. |
| Ryan Walsh | 11/16/2020 | 1.3 | Participate in teleconference with A&M (Jochim), re: bank statement disclosure summary page comments and review. |
| Ryan Walsh | 11/16/2020 | 0.9 | Review of historical financials / cash flows re: UCC diligence question on restricted net assets. |
| Ryan Walsh | 11/16/2020 | 0.8 | Call with A&M (Binggeli) re: discussion of LC Ad Hoc Committee due diligence questions. |
| Carl Binggeli | 11/17/2020 | 1.8 | Assist in follow-up to various LCs re: missing and incomplete asset and insurance information per TCC request. |
| Davis Jochim | 11/17/2020 | 1.9 | Prepare staging, re: JPM bank statements provided by BSA for rule 2004 disclosure. |
| Davis Jochim | 11/17/2020 | 2.3 | Prepare staging, re: non-JPM bank statements provided by BSA for rule 2004 disclosure. |
| Davis Jochim | 11/17/2020 | 1.6 | Prepare updated bank statement tracker, re: bank statements provided by BSA for rule 2004 disclosure. |
| Ryan Walsh | 11/17/2020 | 0.8 | Continued review of bank account information, documentation re: Rule 2004 requirements. |
| Davis Jochim | 11/18/2020 | 1.3 | Prepare shared services reporting, re: LC disbursements (0.7) and receipts (0.6). |
| Davis Jochim | 11/18/2020 | 1.4 | Prepare updated bank statement disclosure tracker, re: outstanding bank statements. |
| Davis Jochim | 11/18/2020 | 0.6 | Prepare files for upload, re: rule 2004 bank statement disclosure request. |
| Ryan Walsh | 11/18/2020 | 0.8 | Continued review of bank account information, documentation re: Rule 2004 requirements. |
| Davis Jochim | 11/19/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 11/19/2020 | 1.3 | Prepare files, re: shared services reporting. |
| Ryan Walsh | 11/19/2020 | 0.6 | Call with Debtor (T. Pierce) re: restricted asset documentation / support for Rule 2004 requirements (0.2); review of materials provided re: the same (0.3). |
| Carl Binggeli | 11/20/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 11/20/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 11/20/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Ryan Walsh | 11/20/2020 | 0.5 | Continued review of bank account information, documentation re: Rule 2004 requirements. |
| Carl Binggeli | 11/22/2020 | 0.6 | Gather, review and provide various data requests for PJT. |
| Carl Binggeli | 11/22/2020 | 0.2 | E-mails with W&C (Klebaner) and WLRK (Celentino) re: missing LC asset and insurance documents. |
| Brian Whittman | 11/23/2020 | 0.1 | Correspondence with R. Strong (BRG) re property valuation. |
| Carl Binggeli | 11/23/2020 | 0.6 | Call with A&M (Walsh) re: LC Ad Hoc Committee and UCC diligence requests. |
| Davis Jochim | 11/23/2020 | 1.3 | Prepare bank statements, re: staging for posting to Merrill. |
| Davis Jochim | 11/23/2020 | 1.5 | Prepare updated tracker, re: bank statements received from BSA. |
| Ryan Walsh | 11/23/2020 | 0.5 | Assemble supporting information for LC Ad Hoc Committee's financial diligence questions. |
| Ryan Walsh | 11/23/2020 | 0.6 | Call with A&M (Binggeli) re: LC Ad Hoc Committee and UCC diligence requests. |
| Brian Whittman | 11/24/2020 | 0.6 | Participate in teleconference with BRG (Nielson, Strong, Babcock) and A&M (Binggeli) re: potential plan to value LC assets. |
| Carl Binggeli | 11/24/2020 | 0.6 | Participate in teleconference with BRG (Nielson, Strong, Babcock) and A&M (Whittman) re: potential plan to value LC assets. |
| Davis Jochim | 11/24/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 11/24/2020 | 0.5 | Assemble supporting information for LC Ad Hoc Committee's financial diligence questions. |
| Brian Whittman | 11/25/2020 | 0.6 | Teleconference with PJT Partners (S. Meyerson, L. Schwarzmann) and A&M (Binggeli, Walsh) re: proposed 13-week cash flow budget, case update. |
| Brian Whittman | 11/25/2020 | 1.6 | Teleconference with LC Ad Hoc Committee (A. Smith, M. Knight) and A&M (Walsh, Binggeli) re: financial update, business plan process overview, case update. |
| Brian Whittman | 11/25/2020 | 0.1 | Correspondence with T. Nielson (BRG) re property valuations. |
| Carl Binggeli | 11/25/2020 | 1.6 | Teleconference with LC Ad Hoc Committee (A. Smith, M. Knight) and A&M (Whittman, Walsh) re: financial update, business plan process overview, case update. |
| Carl Binggeli | 11/25/2020 | 0.6 | Teleconference with PJT Partners (S. Meyerson, L. Schwarzmann) and A&M (Whittman, Walsh) re: proposed 13-week cash flow budget, case update. |
| Davis Jochim | 11/25/2020 | 0.6 | Prepare files for disclosure, re: Order of the Arrow documents. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/25/2020 | 0.6 | Teleconference with PJT Partners (S. Meyerson, L. Schwarzmann) and A&M (Whittman, Binggeli) re: proposed 13-week cash flow budget, case update. |
| Ryan Walsh | 11/25/2020 | 1.6 | Teleconference with LC Ad Hoc Committee (A. Smith, M. Knight) and A&M (Whittman, Binggeli) re: financial update, business plan process overview, case update. |
| Brian Whittman | 11/30/2020 | 0.2 | Call with T. Nielson (BRG) re local council appraisals. |
| Carl Binggeli | 11/30/2020 | 0.3 | Respond to various questions from Alix Partners. |
| Davis Jochim | 11/30/2020 | 1.7 | Prepare bank statements, re: staging for posting to Merrill. |
| Davis Jochim | 11/30/2020 | 2.0 | Prepare updated tracker, re: bank statements received from BSA. |
| Ryan Walsh | 11/30/2020 | 0.6 | Review of UCC diligence questions re: cash flow actuals and Greybook financials; prepare responses re: the same. |
| Ryan Walsh | 11/30/2020 | 0.8 | Continued review of BSA bank statement discovery re: TCC Rule 2004 filing requirements. |
| **Subtotal** | | **162.6** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/14/2020 | 1.6 | Review of Summit donation account supporting documentation for Rule 2004 response. |
| Brian Whittman | 11/16/2020 | 0.5 | Call with C. Binggeli (A&M) to review issues with interrogatory responses. |
| Brian Whittman | 11/16/2020 | 0.7 | Review draft responses to interrogatories on BSA assets. |
| Carl Binggeli | 11/16/2020 | 0.5 | Call with B. Whittman (A&M) to review issues with interrogatory responses. |
| Erin McKeighan | 11/18/2020 | 0.4 | Respond to questions from UCC in re: filed claims. |
| Brian Whittman | 11/30/2020 | 1.1 | Attend mediation session re BatesWhite presentation of claims information. |
| Brian Whittman | 11/30/2020 | 1.4 | Attend mediation session re insurance. |
| Brian Whittman | 11/30/2020 | 0.3 | Call with J. Boelter (W&C) re mediation preparation. |
| Carl Binggeli | 11/30/2020 | 1.0 | Participate in portion of mediation session re: Bates White Presentation (Session I, Preliminary Claims Analysis). |
| Carl Binggeli | 11/30/2020 | 1.5 | Participate in mediation session with insurers (Hartford) re: BSA National Assets. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **9.0** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/20/2020 | 1.3 | Initial review of October 2020 MOR package (0.8); call with Debtor (Nooner) to discuss the same (0.5). |
| Davis Jochim | 11/24/2020 | 1.1 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 11/24/2020 | 0.4 | Participate in teleconference with A&M (Walsh) re: update to MOR-1 and MOR-1B. |
| Davis Jochim | 11/24/2020 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Ryan Walsh | 11/24/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: update to MOR-1 and MOR-1B. |
| Carl Binggeli | 11/27/2020 | 0.4 | Further review of October 2020 MOR package. |
| Ryan Walsh | 11/27/2020 | 2.1 | Review of October 2020 monthly operating report; review schedule MOR-1 and MOR-1B; detailed review of accounts receivable rollforward details; review of trial balance / Greybook financials re: the same. |
| Brian Whittman | 11/30/2020 | 0.2 | Review draft October MOR. |
| Carl Binggeli | 11/30/2020 | 0.4 | Minor adjustments to draft of October 2020 MOR prior to filing. |
| Carl Binggeli | 11/30/2020 | 1.2 | Review, edit and comment on draft of October 2020 MOR. |
| **Subtotal** | | **9.6** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/12/2020 | 0.4 | Review weekly prepetition payments as of 11/6/20 per Vendor Order weekly reporting requirements, including associated commentary. |
| Ryan Walsh | 11/20/2020 | 0.7 | Review of October 2020 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 11/27/2020 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Davis Jochim | 11/27/2020 | 0.3 | Participate in teleconference with A&M (Walsh) re: wages motion reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/27/2020 | 0.3 | Participate in teleconference with A&M (Jochim) re: wages motion reporting. |
| Ryan Walsh | 11/27/2020 | 0.3 | Review prepetition payments made on a post-petition basis for payment tracking by Order. |
| Carl Binggeli | 11/30/2020 | 0.9 | Review and comment on various drafts of JLL retention motion. |
| Ryan Walsh | 11/30/2020 | 0.3 | Review of October 2020 Wages Order reporting requirement. |
| **Subtotal** | | **3.6** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/4/2020 | 0.2 | Correspondence with J. Boelter (WC) re plan issues. |
| Brian Whittman | 11/12/2020 | 1.1 | Call with W&C (J. Boelter, M. Andolina, M. Linder) re case strategy. |
| Brian Whittman | 11/13/2020 | 0.3 | Correspondence with J. Boelter (W&C) re mediation issues. |
| Brian Whittman | 11/17/2020 | 0.3 | Call with K. Carey re mediation. |
| Brian Whittman | 11/18/2020 | 0.7 | Draft outline for best interests test analysis. |
| Brian Whittman | 11/19/2020 | 0.8 | Call with W&C (J. Boelter, M. Andolina, M. Linder) and A&M (C. Binggeli) re follow-up on mediator presentation. |
| Brian Whittman | 11/19/2020 | 1.0 | Call with A&M (Deters, Binggeli) and White & Case re: preliminary legal considerations re: liquidation analysis, restricted and core asset considerations, etc. |
| Brian Whittman | 11/19/2020 | 0.5 | Call with Deters re: initial liquidation analysis; next steps; preparation for call with White & Case on 11/19/20. |
| Brian Whittman | 11/19/2020 | 0.2 | Review mediation schedule. |
| Carl Binggeli | 11/19/2020 | 0.8 | Teleconference with W&C (Boelter, Andolina, Linder) and A&M (Whittman) re: prep for meeting with mediators and other case items. |
| Carl Binggeli | 11/19/2020 | 1.0 | Call with A&M (Deters, Whittman) and White & Case re: preliminary legal considerations re: liquidation analysis, restricted and core asset considerations, etc. |
| Tim Deters | 11/19/2020 | 1.0 | Call with A&M (Whittman, Binggeli) and White & Case re: preliminary legal considerations re: liquidation analysis, restricted and core asset considerations, etc. |
| Tim Deters | 11/19/2020 | 1.3 | Review email correspondence re: liquidation analysis from A&M and White & Case. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 11/19/2020 | 1.8 | Review preliminary views on legal considerations re: liquidation analysis from A&M and White & Case. |
| Tim Deters | 11/19/2020 | 0.5 | Call with Whittman re: initial liquidation analysis; next steps; preparation for call with White & Case on 11/19/20. |
| Brian Whittman | 11/20/2020 | 0.6 | Call with W&C (J. Boelter, M. Linder), Wachtel (J. Celentino), and A&M (C. Binggeli) re planning for mediation session. |
| Brian Whittman | 11/20/2020 | 0.5 | Call with J. Boelter (W&C) re plan strategy. |
| Brian Whittman | 11/20/2020 | 0.5 | Call with Deters re: follow up discussion on liquidation analysis based on call with White & Case on 11/20/20. |
| Carl Binggeli | 11/20/2020 | 0.6 | Call with W&C (J. Boelter, M. Linder), Wachtel (J. Celentino), and A&M (Whittman) re planning for mediation session. |
| Carl Binggeli | 11/20/2020 | 0.9 | Review liquidation analyses from similar cases for use when preparing draft for inclusion in Disclosure Statement filing. |
| Tim Deters | 11/20/2020 | 0.5 | Call with Whittman re: follow up discussion on liquidation analysis based on call with White & Case on 11/19/20. |
| Tim Deters | 11/21/2020 | 2.3 | Review and note questions on references to similar liquidation analyses and application to BSA. |
| Tim Deters | 11/21/2020 | 0.4 | Draft emails for follow-up for references to similar cases of Chap 11 liquidation analyses from A&M and White & Case. |
| Tim Deters | 11/22/2020 | 1.3 | Review email correspondence and data site for liquidation analysis work stream. Prepare internal status update. |
| Brian Whittman | 11/23/2020 | 0.1 | Call with J. Boelter (W&C) re mediation prep. |
| Tim Deters | 11/23/2020 | 1.8 | Review applicable bk cases for similar liquidation analyses and documentation. |
| Brian Whittman | 11/24/2020 | 1.7 | BSA mediation session on local council assets. |
| Brian Whittman | 11/25/2020 | 0.9 | Call with A&M (Deters, Binggeli) and White & Case re: local council asset workstreams and retention motions for appraisers. |
| Brian Whittman | 11/25/2020 | 0.3 | Correspondence with J. Boelter re mediation presentations. |
| Brian Whittman | 11/25/2020 | 1.1 | Working session with C. Binggeli on plan issues. |
| Carl Binggeli | 11/25/2020 | 1.1 | Working session with A&M (Whittman) re: Plan issues. |
| Carl Binggeli | 11/25/2020 | 0.9 | Call with A&M (Deters, Whittman) and White & Case (Andolina, Boelter, Linder, Warner) re: local council asset workstreams and retention motions for appraisers. |
| Tim Deters | 11/25/2020 | 0.9 | Call with A&M (Whittman, Binggeli) and White & Case re: local council asset workstreams and retention motions for appraisers. |
| Tim Deters | 11/30/2020 | 2.4 | Reviewed LC consolidating balance sheet summaries re: liquidation analysis work plan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **30.3** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 11/10/2020 | 0.7 | Comment on supplemental disclosure to retention. |
| Erin McKeighan | 11/11/2020 | 0.6 | Comment on supplemental disclosure to retention. |
| **Subtotal** | | **1.3** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/2/2020 | 1.0 | Call with BSA board BLT subgroup re settlement approach. |
| Carl Binggeli | 11/2/2020 | 0.5 | Call with A&M (Walsh) re: workstream / 2021 budget process updates. |
| Ryan Walsh | 11/2/2020 | 0.5 | Call with A&M (Binggeli) re: workstream /2021 budget process updates. |
| Brian Whittman | 11/3/2020 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/3/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/3/2020 | 0.4 | Call with A&M (Walsh) re: workstream next steps, budget meeting updates. |
| Davis Jochim | 11/3/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/3/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/3/2020 | 0.5 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; detailed discussion on cash flow actuals for 10/30/20, A/R billings / aging. |
| Ryan Walsh | 11/3/2020 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/3/2020 | 0.4 | Call with A&M (Binggeli) re: workstream next steps, budget meeting updates. |
| Brian Whittman | 11/4/2020 | 0.4 | Follow-up call with A&M (Binggeli) re: Regional Ops budget follow-ups and other case items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/4/2020 | 0.3 | Review plan materials for BTF meeting. |
| Carl Binggeli | 11/4/2020 | 0.3 | Call with W&C (Linder) re: Local Council Asset submissions and various case items. |
| Carl Binggeli | 11/4/2020 | 0.4 | Follow-up call with A&M (Whittman) re: Regional Ops budget follow-ups and other case items. |
| Carl Binggeli | 11/4/2020 | 0.3 | Call with A&M (Walsh) re: workstream updates. |
| Ryan Walsh | 11/4/2020 | 3.3 | Participate in BSA budget meeting re: high adventure bases. |
| Ryan Walsh | 11/4/2020 | 0.3 | Call with A&M (Binggeli) re: workstream updates. |
| Ryan Walsh | 11/4/2020 | 1.1 | Participate in portion BSA budget meeting re: regional operations. |
| Brian Whittman | 11/5/2020 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/5/2020 | 0.4 | Call with A&M (Walsh) re: budget status update. |
| Carl Binggeli | 11/5/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/5/2020 | 0.3 | Call with A&M (Walsh) re: workstream next steps. |
| Davis Jochim | 11/5/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/5/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/5/2020 | 1.6 | Participate in BSA budget meetings re: supply group, IT, facilities. |
| Ryan Walsh | 11/5/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/5/2020 | 0.3 | Call with A&M (Binggeli) re: workstream next steps. |
| Ryan Walsh | 11/5/2020 | 0.4 | Call with A&M (Binggeli) re: budget status update. |
| Brian Whittman | 11/6/2020 | 2.0 | Bankruptcy task force meeting. |
| Brian Whittman | 11/6/2020 | 0.5 | Call with R. Mosby (BSA) re business plan. |
| Brian Whittman | 11/9/2020 | 1.0 | BSA bankruptcy task force settlement committee call. |
| Brian Whittman | 11/9/2020 | 0.3 | Call with A&M (Binggeli) re: status of LC asset project and other case items. |
| Carl Binggeli | 11/9/2020 | 0.3 | Call with A&M (Whittman) re: status of LC asset project and other case items. |
| Carl Binggeli | 11/9/2020 | 0.2 | Call with A&M (Walsh) re: workstream updates. |
| Ryan Walsh | 11/9/2020 | 0.2 | Call with A&M (Binggeli) re: workstream updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/10/2020 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 11/10/2020 | 0.5 | Call with A&M (Binggeli) re: status of LC data analysis and other case items. |
| Carl Binggeli | 11/10/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/10/2020 | 0.5 | Call with A&M (Whittman) re: status of LC data analysis and other case items. |
| Davis Jochim | 11/10/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/10/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/10/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 11/12/2020 | 1.0 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/12/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 11/12/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/12/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/12/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 11/13/2020 | 0.9 | Participate in portion of teleconference with A&M (Binggeli, Walsh) re: case update, workstream next steps, Rule 2004 documentation status update. |
| Carl Binggeli | 11/13/2020 | 1.9 | Teleconference with A&M (Whittman, Walsh) re: case update, workstream next steps, Rule 2004 documentation status update. |
| Ryan Walsh | 11/13/2020 | 1.9 | Teleconference with A&M (Whittman, Binggeli) re: case update, workstream next steps, Rule 2004 documentation status update. |
| Brian Whittman | 11/15/2020 | 0.2 | Comment on draft board outline. |
| Carl Binggeli | 11/16/2020 | 0.3 | Call with A&M (Walsh) re: workstream next steps. |
| Ryan Walsh | 11/16/2020 | 0.3 | Call with A&M (Binggeli) re: workstream next steps. |
| Brian Whittman | 11/17/2020 | 1.3 | Call with BTF subcommittee and M. Andolina (W&C) re settlement model (1.2); follow-up call with M. Andolina re same |
| Brian Whittman | 11/17/2020 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 11/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 11/18/2020 | 0.8 | Cal with A&M (Binggeli) to discuss status of various case items and next steps. |
| Carl Binggeli | 11/18/2020 | 0.8 | Cal with A&M (Whittman) to discuss status of various case items and next steps. |
| Brian Whittman | 11/19/2020 | 1.0 | Call with W&C (J. Boelter, M. Andolina, M. Linder) and A&M (C. Binggeli) re mediation issues. |
| Brian Whittman | 11/19/2020 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 11/19/2020 | 0.7 | Working session with C. Binggeli (A&M) re work plan. |
| Carl Binggeli | 11/19/2020 | 0.7 | Working session with Whittman (A&M) re work plan. |
| Carl Binggeli | 11/19/2020 | 1.0 | Call with W&C (J. Boelter, M. Andolina, M. Linder) and A&M (Whittman) re mediation issues. |
| Carl Binggeli | 11/19/2020 | 0.8 | Participate in portion of status call with WLRK (Mason, Celentino) and W&C (Andolina, Linder, others) re: status of LCs and go forward strategy. |
| Carl Binggeli | 11/19/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/19/2020 | 0.4 | Call with A&M (Walsh) re: workstream update / next steps. |
| Davis Jochim | 11/19/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/19/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/19/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/19/2020 | 0.4 | Call with A&M (Binggeli) re: workstream update / next steps. |
| Tim Deters | 11/19/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 11/20/2020 | 2.0 | Board bankruptcy task force meeting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 11/20/2020 | 1.0 | Participate in weekly videoconference with Mediators, W&C (Boelter, Andolina, Linder) and A&M (Binggeli). |
| Carl Binggeli | 11/20/2020 | 1.0 | Participate in weekly videoconference with Mediators, W&C (Boelter, Andolina, Linder) and A&M (Whittman). |
| Carl Binggeli | 11/20/2020 | 0.2 | Call with A&M (Walsh) re: workstream update / next steps. |
| Carl Binggeli | 11/20/2020 | 0.3 | Call with A&M (Walsh) re: case update. |
| Ryan Walsh | 11/20/2020 | 0.3 | Call with A&M (Binggeli) re: case update. |
| Ryan Walsh | 11/20/2020 | 0.2 | Call with A&M (Binggeli) re: workstream update / next steps. |
| Brian Whittman | 11/23/2020 | 0.8 | Call with A&M (Binggeli) to discuss status of various workstreams and coordinate next steps. |
| Carl Binggeli | 11/23/2020 | 0.8 | Call with A&M (Whittman) to discuss status of various workstreams and coordinate next steps. |
| Carl Binggeli | 11/23/2020 | 0.5 | Call with A&M (Walsh) re: workstream update / next steps. |
| Ryan Walsh | 11/23/2020 | 0.5 | Call with A&M (Binggeli) re: workstream update / next steps. |
| Brian Whittman | 11/24/2020 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/24/2020 | 0.5 | Call with A&M (Walsh) re: case update. |
| Carl Binggeli | 11/24/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 11/24/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 11/24/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/24/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 11/24/2020 | 0.5 | Call with A&M (Binggeli) re: case update. |
| Tim Deters | 11/24/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 11/25/2020 | 0.6 | Calls with A&M (Walsh) re: workstream updates. |
| Ryan Walsh | 11/25/2020 | 0.6 | Calls with A&M (Binggeli) re: workstream updates. |
| Brian Whittman | 11/27/2020 | 0.2 | Correspondence with R. Mosby (BSA) re case updates. |
| Brian Whittman | 11/29/2020 | 0.1 | Correspondence with S. McGowan (BSA ) re BTF agenda. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*November 1, 2020 through November 30, 2020*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/30/2020 | 0.4 | Call with A&M (Walsh) re: workstream update / next steps. |
| Ryan Walsh | 11/30/2020 | 0.4 | Call with A&M (Binggeli) re: workstream update / next steps. |
| **Subtotal** | | **69.8** | |

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/2/2020 | 2.0 | One-way travel from Charlottesville, VA (home) to Dallas, TX (Debtor) to participate in budget meetings (billed at 50% time). |
| Carl Binggeli | 11/6/2020 | 2.0 | One-way travel from Dallas, TX (Debtor) to Charlottesville, VA (home) to participate in budget meetings (billed at 50% time). |
| **Subtotal** | | **4.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 11/2/2020 | 0.3 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 11/3/2020 | 0.2 | Teleconference with Debtor (Nester, Thibodeaux) and A&M (Walsh) to discuss Northern Tier sled dog contract and discuss next steps re: pre-petition amounts. |
| Carl Binggeli | 11/3/2020 | 0.7 | Review Northern Tier sled dog contract and discuss next steps re: pre-petition amounts. |
| Ryan Walsh | 11/3/2020 | 0.2 | Teleconference with Debtor (Nester, Thibodeaux) and A&M (Binggeli) to discuss Northern Tier sled dog contract and discuss next steps re: pre-petition amounts. |
| Carl Binggeli | 11/5/2020 | 0.8 | Work with Debtor (Hardin) to resolve landlord issue re: overflow warehouse in NC. |
| Ryan Walsh | 11/5/2020 | 0.3 | Assist Debtor with vendor inquires. |
| Carl Binggeli | 11/6/2020 | 0.3 | E-mails with Debtor IT staff re: vendor cancellation notice and next steps. |
| Carl Binggeli | 11/10/2020 | 0.3 | Assist Debtor accounting staff with various vendor negotiation/reconciliation matters. |
| Carl Binggeli | 11/11/2020 | 0.8 | Assist Debtor accounting staff with various vendor negotiation/reconciliation matters. |
| Ryan Walsh | 11/12/2020 | 0.4 | Assist Debtor with vendor inquires, including review of invoices re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**November 1, 2020 through November 30, 2020**

*Exhibit D*

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 11/13/2020 | 0.6 | Work with Debtor in-house counsel (Hardin) to solve warehouse landlord issues. |
| Ryan Walsh | 11/13/2020 | 0.5 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 11/22/2020 | 0.2 | E-mails with Debtor (O'Neill) re: follow-up on vendor items. |
| Carl Binggeli | 11/24/2020 | 1.1 | Assist Debtor AP staff with multiple vendor inquiries. |
| **Subtotal** | | **6.7** | |

| *Grand Total* | | **1,275.2** | |