# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: March 23, 2021, at 4:00 p.m. (prevailing Eastern Time)** |

**SUMMARY COVER SHEET OF THE SIXTH MONTHLY FEE APPLICATION OF QUINN EMANUEL URQUHART & SULLIVAN, LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD <u>JANUARY 1, 2021, TO AND INCLUDING JANUARY 31, 2021</u>**

| | |
|---|---|
| Name of Applicant: | Quinn Emanuel Urquhart & Sullivan, LLP |
| Authorized to Provide Professionals Services to: | Debtors and Debtors-in-Possession |
| Date of Retention: | August 1, 2020 (order entered September 18, 2020) |
| Period for Which Compensation and Reimbursement Are Requested: | January 1, 2021, through January 31, 2021 |
| Amount of Compensation Requested: | $834,988.70 (80% of $1,043,735.87) |
| Amount of Expense Reimbursement Requested: | $6,799.81 |

This is a monthly fee statement.

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## PRIOR MONTHLY FEE STATEMENTS FILED

| Date Filed; ECF No. | Period Covered | Fees Requested | Expenses Requested | Fees Approved | Expenses Approved | Outstanding Fees | Outstanding Expenses |
|---|---|---|---|---|---|---|---|
| 10/12/20; ECF No. 1486 | 08/01/2020-08/31/2020 | $253,452.20 | $6,261.04 | $253,452.20 | $6,261.04 | $129,606.50 | $0.00 |
| 11/10/20; ECF No. 1644 | 09/01/2020-09/30/2020 | $587,436.16 | $8,054.82 | $587,436.16 | $8,054.82 | $317,947.39 | $0.00 |
| 12/08/20; ECF No. 1809 | 10/01/2020-10/31/2020 | $605,752.52 | $9,975.55 | $605,752.52 | $9,975.55 | $357,978.35 | $0.00 |
| 01/14/21; ECF No. 1944 | 11/01/2020-11/30/2020 | $690,108.20 | $7,868.87 | $690,108.20 | $7,868.87 | $393,746.63 | $0.00 |
| 03/02/21; ECF No. 2307 | 12/01/2020-12/31/2020 | $425,618.12 | $32,405.35 | Pending | Pending | Pending | Pending |

## COMPENSATION AND HOURS BY PROFESSIONAL

| Name | Position | Year of Admission/Years of Experience | Discounted Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|---|
| Rachel Herrick Kassabian | Partner | 1997; 23 years | $1,122.00 | 152.1 | $170,656.20 |
| Margret Caruso | Partner | 1998; 22 years | $1,122.00 | 130.1 | $145,972.20 |
| Claudia Bogdanos | Counsel | 1996; 24 years | $985.50 | 37.1 | $36,562.05 |
| Todd Anten | Partner | 2007; 13 years | $930.75 | 181.0 | $168,465.82 |
| Sara Jenkins | Counsel | 2004; 16 years | $909.00 | 200.9 | $182,618.10 |
| Donald Reinhard | Associate | 2015; 5 years | $855.00 | 92.1 | $78,745.50 |
| Dylan Scher | Associate | 2019; 2 year | $675.00 | 217.5 | $146,812.50 |
| Allison (Bingxue) Que | Associate | 2018; 2 year | $675.00 | 36.5 | $24,637.50 |
| Roger S. Huddle | Law Clerk | | $425.00 | 160.7 | $68,297.50 |
| Scott Weingrad | Contract Attorney | 2004; 16 years | $325.00 | 38.0 | $12,350.00 |
| Andrew B. Sanford | Contract Attorney | 2000; 20 years | $325.00 | 8.2 | $2,665.00 |
| Barbara J. Howell | Paralegal | 35 years | $355.00 | 10.7 | $3,798.50 |
| Vince Mesa | Litigation Support | | $250.00 | 6.8 | $1,700.00 |
| Anthony Bentancourt | Litigation Support | | $175.00 | 1.7 | $297.50 |
| Joe Liao | Litigation Support | | $175.00 | .9 | $157.50 |
| Total | | | | 1,274.3 | $1,043,735.87 |

## COMPENSATION BY PROJECT CATEGORY

| Task Description | Total Hours | Total Compensation |
|---|---|---|
| Employment and Fee Applications | 13.1 | $6,108.80 |
| Litigation – Federal District Court Case | 1,261.2 | $1,037,627.07 |
| Total | 1,274.3 | $1,043,735.87 |

## EXPENSES BY CATEGORY

| Category | Amount |
|---|---|
| Express Mail | $115.01 |
| Document Reproduction (at $.10 per page) | $403.80 |
| Color Document Reproduction (at $.40 per page) | $46.00 |
| Velobind | $5.00 |
| Hosting per GB – 3.50 | $6,230.00 |
| Total | $6,799.81 |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
|  | **Objection Deadline: March 23, 2021, at 4:00 p.m. (prevailing Eastern Time)** |

### SIXTH MONTHLY FEE APPLICATION OF QUINN EMANUEL URQUHART & SULLIVAN, LLP FOR ALLOWANCE OF COMPENSATION AND REIMBURSEMENT OF EXPENSES FOR THE PERIOD FROM JANUARY 1, 2021, <u>TO AND INCLUDING JANUARY 31, 2021</u>

COMES NOW, Quinn Emanuel Urquhart & Sullivan, LLP ("Quinn Emanuel"), special litigation counsel for the Boy Scouts of America and Delaware BSA, LLC, the non-profit corporations that are debtors and debtors-in-possession (together, the "Debtors") in the above-captioned chapter 11 cases, and hereby submits this sixth monthly fee application (this "Application") for (a) interim allowance and payment of compensation for professional services to the Debtors during the period from January 1, 2021, to and including January 31, 2021 (the "Fee Period"), in the amount of $834,988.70, representing 80% of the $1,043,735.87 of fees earned by Quinn Emanuel for professional services to the Debtors during the Fee Period and (b) reimbursement of 100% of the actual and necessary expenses incurred by Quinn Emanuel during the Fee Period in connection with such services in the amount of $6,799.81.  In support of this Application, Quinn Emanuel respectfully represents as follows:

---

[1]    The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## JURISDICTION AND VENUE

1.　　The United States Bankruptcy Court for the District of Delaware (the "Court") has jurisdiction over this matter pursuant to 28 U.S.C. § 1334 and the *Amended Standing Order of Reference* from the United States District Court for the District of Delaware, dated February 29, 2012.  This matter is a core proceeding within the meaning of 28 U.S.C. § 157(b)(2).  Venue is proper in this district pursuant to 28 U.S.C. §§ 1408 and 1409.

2.　　The statutory and other bases for the relief requested herein are sections 330 and 331 of chapter 11 of title 11 of the United States Code, 11 U.S.C. §§ 101–1532 (the "Bankruptcy Code"), rule 2016 of the Federal Rules of Bankruptcy Procedure (the "Bankruptcy Rules"), rule 2016-2 of the Local Rules of Bankruptcy Practice and Procedure of the United States Bankruptcy Court for the District of Delaware (the "Local Rules"), and the *Order (I) Approving Procedures for (A) Interim Compensation and Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for Official Committee Members and (II) Granting Related Relief* (ECF No. 341) (the "Compensation Procedures Order").

## BACKGROUND

3.　　The Debtors commenced these cases on February 18, 2020 (the "Petition Date"), and they continue to operate their non-profit organization and manage their properties as debtors in possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  These chapter 11 cases are being jointly administered for procedural purposes only pursuant to Bankruptcy Rule 1015(b) and Local Rule 1015-1.

4.　　On March 5, 2020, the United States Trustee for the District of Delaware appointed an official committee of tort claimants and an official committee of unsecured creditors pursuant to section 1102 of the Bankruptcy Code.

5.      On April 24, 2020, the Court appointed James L. Patton, Jr. as the representative of future abuse claimants pursuant to sections 105(a) and 1109(b) of the Bankruptcy Code.

6.      The Court has authorized the Debtors to retain and employ Quinn Emanuel as their special litigation counsel, *nunc pro tunc* to August 1, 2020, pursuant to the *Order Authorizing the Retention and Employment of Quinn Emanuel Urquhart & Sullivan, LLP as Special Litigation Counsel for the Debtors and Debtors in Possession, Nunc Pro Tunc to August 1, 2020* (ECF No. 1343) (the "Retention Order"). The Retention Order authorizes the Debtors to compensate and reimburse Quinn Emanuel in accordance with the terms and conditions as set forth in the Debtors' application to retain Quinn Emanuel, subject to Quinn Emanuel's application to the Court.

7.      On April 6, 2020, the Court entered the Compensation Procedures Order. The Compensation Procedures Order provides, among other things, that each professional shall be entitled, on or as soon as practicable after the fifteenth (15th) day of each month following the month for which compensation and/or expense reimbursement is sought, to file and serve an application for interim allowance of compensation earned and reimbursement of expenses incurred during the preceding month (each a "Monthly Fee Application"). Parties shall have 14 days after service of a Monthly Fee Application to object thereto (the "Objection Deadline"). Upon the expiration of the Objection Deadline, the applicant may file a certificate of no objection (a "CNO") with the Court with respect to the unopposed portion of the fees and/or expenses requested in the applicable Monthly Fee Application. After the filing of a CNO, the Debtors are authorized and directed to pay the applicant an amount equal to 80% of the fees and 100% of the expenses requested in the applicable Monthly Fee Application not subject to an objection.

8.      On September 18, 2020, the Court entered an order appointing Justin H. Rucki of Rucki Fee Review, LLC as the fee examiner in these chapter 11 cases.

## RELIEF REQUESTED

9.      By this Application, in accordance with the Compensation Procedures Order, Quinn Emanuel requests payment in the amount of $841,788.51, which is equal to (a) 80% of the $1,043,735.87 earned by Quinn Emanuel for professional services to the Debtors during the Fee Period and (b) 100% of the $6,799.81 of actual and necessary expenses incurred by Quinn Emanuel during the Fee Period in connection with its services to the Debtors.

## SUMMARY OF SERVICES RENDERED

10.      Attached hereto as **Exhibit A** is a detailed statement of the time expended and compensation earned by Quinn Emanuel during the Fee Period.  Quinn Emanuel's professionals expended a total of 1,274.3 hours in connection with these chapter 11 cases during the Fee Period.  All services for which Quinn Emanuel is requesting compensation were performed for or on behalf of the Debtors.  The services rendered by Quinn Emanuel during the Fee Period are categorized as set forth in **Exhibit A** and in the summary cover sheet prefixed to this Application.  The professionals who provided services to the Debtors during the Fee Period are also identified in **Exhibit A** and in the summary cover sheets.

## ACTUAL AND NECESSARY EXPENSES

11.      Quinn Emanuel also incurred certain necessary expenses during the Fee Period for which it is entitled to reimbursement under the terms of its retention.  Attached hereto as **Exhibit A** is a detailed statement of Quinn Emanuel's out-of-pocket expenses incurred during the Fee Period, totaling $6,799.81.  These expenses include, but are not limited to, reprographics and document services and hosting services.

## VALUATION OF SERVICES

12.      As noted above, the amount of time spent by each Quinn Emanuel professional providing services to the Debtors during the Fee Period is set forth in the summary attached hereto

as **Exhibit A**.  The rates reflected on **Exhibit A** are Quinn Emanuel's customary hourly rates for work of this character.  The reasonable value of the services rendered by Quinn Emanuel for the Fee Period as special litigation counsel to the Debtors in these chapter 11 cases is $1,043,735.87.

13.     In accordance with the factor enumerated in section 330 of the Bankruptcy Code, the fees requested are fair and reasonable given (a) the complexity of these chapter 11 cases, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under this title.

14.     Although Quinn Emanuel has made every effort to include all fees and expenses incurred during the Fee Period in this Application, some fees and expenses might not be included in this Application due to delays caused by accounting and processing during the Fee Period.  Quinn Emanuel reserves the right to make further applications to this Court for allowance of such fees and expenses not included herein.  Subsequent fee applications will be filed in accordance with the Bankruptcy Code, the Bankruptcy Rules, the Local Rules, and the Compensation Procedures Order.

## <u>CERTIFICATE OF COMPLIANCE</u>

15.     The undersigned has reviewed the requirements of Local Rule 2016-2 and certifies that, to the best of her knowledge, information, and belief, this Application complies with the requirements of that Local Rule.

*[Remainder of Page Intentionally Left Blank]*

WHEREFORE, Quinn Emanuel requests allowance and payment of compensation for professional services to the Debtors during the Fee Period in the amount of (a) $841,788.51, representing 80% of the $1,043,735.87 of fees earned by Quinn Emanuel for professional services to the Debtors during the Fee Period and (b) 100% of the actual and necessary expenses incurred by Quinn Emanuel during the Fee Period in connection with such services in the amount of $6,799.81.

Respectfully submitted this 9th day of March, 2021.

QUINN EMANUEL URQUHART &
SULLIVAN, LLP

*/s/ Patricia B. Tomasco*
Patricia B. Tomasco
711 Louisiana, Suite 500
Houston, Texas 77002
Telephone:  (713) 221-7000
Email:  pattytomasco@quinnemanuel.com

– and –

Rachel Herrick Kassabian
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, California 94065
Telephone: (650) 801-5005
Email: rachelkassabian@quinnemanuel.com

– and –

Todd Anten
51 Madison Avenue, 22nd Floor
New York, New York 10010
Telephone: (212) 849-7192
Email: toddanten@quinnemanuel.com

SPECIAL LITIGATION COUNSEL FOR THE
DEBTORS AND DEBTORS IN POSSESSION

**Exhibit A**

**Fees Statement and Expense Detail**

# quinn emanuel trial lawyers

865 S. Figueroa Street, 10th Floor
Los Angeles, California 90017

LOS ANGELES | NEW YORK | SAN FRANCISCO | SILICON VALLEY |
CHICAGO | DC | LONDON | MANNHEIM | TOKYO | HAMBURG |
PARIS | MUNICH | SYDNEY | HONG KONG | HOUSTON | BOSTON |
BRUSSELS | SEATTLE | ZURICH | SHANGHAI | STUTTGART | PERTH |
SALT LAKE CITY |

February 18, 2021

Steve P. McGowan, General Counsel
Legal Department
Boy Scouts of America
1325 W. Walnut Hill Lane
P.O. Box 152079
Irving, Texas 75015

Matter #: 05621-00003
Invoice Number: 101-0000113672
Responsible Attorney: Rachel Herrick Kassabian

<u>Girl Scouts of the United States of America v. Boy Scouts of America</u>

For Professional Services through January 31, 2021 in connection with defending Boy Scouts of America against Girls Scouts of the United States of America.

|  |  |
|---|---|
| Fees | $1,043,735.87 |
| Expenses | $6,799.81 |
| Net Amount | $1,050,535.68 |
| Total Due This Invoice | $1,050,535.68 |
| Balance Due from Previous Statement(s) | ■■■■■■ |

**Confidential – May include attorney-client privileged and work-product information**

# quinn emanuel trial lawyers

February 18, 2021
Page 2

Matter #: 05621-00003
Invoice Number: 101-0000113672

## Statement Detail

### 02  Employment and Fee Applications

| | | | | |
|---|---|---|---|---|
| 01/06/21 | RHK | Review correspondence with E. Moats re fee applications (.1), and correspond with B. Howell re same (.1). | 0.20 | 224.40 |
| 01/06/21 | BH2 | Review Quinn Emanuel's retention application (.2) and email exchange with R. Kassabian regarding Quinn Emanuel's retention and fee application (.1). | 0.30 | 106.50 |
| 01/06/21 | BH2 | Email exchange with T. Anten regarding the November fee statement (.2); email exchange with E. Moats (Morris, Nichols, Arsht & Tunnell) regarding the status of the fee applications (.3); email exchange with J. Rucki regarding Quinn Emanuel's fee application filed on December 3, 2020 (.3). | 0.80 | 284.00 |
| 01/12/21 | BH2 | Review November invoice and draft the November Monthly Fee Statement (4.2); email exchange with T. Anten regarding same (.2). | 4.40 | 1,562.00 |
| 01/13/21 | TA | Review draft of November Fee Statement for submission to bankruptcy court (0.4); review redactions for privilege for November fee statement application (0.5); email exchange with B.Howell re: approval of November monthly fee statement (0.1). | 1.00 | 930.75 |
| 01/14/21 | BH2 | Finalize the November Monthly Fee Statement (.4) and file same (.3); serve to the parties listed on the Interim Compensation Order (.2) and forward copies of the Fee Statement, the unredacted invoice, and the LEDES data to the United States Trustee and the Fee Examiner (.2). | 1.10 | 390.50 |
| 01/17/21 | MMC | Revise summary judgment brief | 0.20 | 224.40 |

# quinn emanuel trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | reply (.2). |  |  |
| 01/21/21 | BH2 | Review December invoice (.4) and draft December Monthly Fee Statement (2.6). | 3.00 | 1,065.00 |
| 01/25/21 | TA | Review draft of December Fee Statement for submission to bankruptcy court (0.4); review redactions for privilege for December fee statement application (0.5); email exchange with B.Howell re: approval of December monthly fee statement (0.1). | 1.00 | 930.75 |
| 01/25/21 | BH2 | Obtain redacted December invoice from T. Anten (.1) and forward the December monthly fee statement to attorneys for review (.2); review questions regarding the fee statement from T. Anten (.2) and email exchange with T. Anten responding to the questions about the December monthly fee statement (.1). | 0.60 | 213.00 |
| 01/27/21 | BH2 | Review the report from the Fee Examiner (.4) and email R. Herrick Kassabian, T. Anten, and P. Tomasco regarding the report and the December monthly fee statement (.1). | 0.50 | 177.50 |
|  |  | SUBTOTAL | 13.10 | 6,108.80 |

## 03  Litigation - Federal District Court Case

|  |  |  |  |  |
|---|---|---|---|---|
| 01/01/21 | CTB | Emails with T. Anten re ███████ ██████ (.2); draft ███████ (1.7). | 1.90 | 1,872.45 |
| 01/02/21 | SJ1 | Prepare ███████ (1.8); review and revise ███████ ███████ ███████ (2.1); analysis re: ███████ (.4). | 4.30 | 3,908.70 |
| 01/02/21 | TA | Email with C.Bogdanos re ███████ | 0.90 | 837.68 |

# quinn emanuel trial lawyers

February 18, 2021                                                                    Matter #: 05621-00003
Page 4                                                                    Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ██████████████ (.1); research ██████████████ ██████████████ (0.4); draft ██████████ (0.4). |  |  |
| 01/02/21 | MMC | Analyze ██████████ (.1). | 0.10 | 112.20 |
| 01/03/21 | RHK | Review ██████████ ██████████ (.4); revise ██████████ ██████████ (.4); correspond with S. Jenkins re ████ (.2). | 1.00 | 1,122.00 |
| 01/03/21 | SJ1 | Review and revise ██████████ (3.9); analysis re: ██████████ (.6); review and revise ██████████ ██████████ ██████████ (1.3). | 5.80 | 5,272.20 |
| 01/03/21 | TA | Email correspondence to R.Kassabian re: ██████████ (0.3); draft email correspondence ██████████ (0.2); revise ██████████ (0.4); review and revise ██████████ (0.7); research ██████████ (0.3). | 1.90 | 1,768.43 |
| 01/03/21 | CTB | Review ██████████ (.6); draft ██████████ (2.1); emails with R. Kassabian re | 3.10 | 3,055.05 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

February 18, 2021
Page 5

Matter #: 05621-00003
Invoice Number: 101-0000113672

██████ (.2); review
███████████ (.2).

| 01/04/21 | RHK | Email correspondence with M. Caruso and C. Bogdanos re ██████ (.5); teleconference with M. Caruso and C. Bogdanos re ██████ (.5); correspondence with D. Scher and C. Bogdanos re ██████ (.6); prepare ██████ (.6); review ██████ (.9); revise ██████ (.4); various email correspondence with T. Anten re ██████ (.7); advise ██████ (.6). | 4.80 | 5,385.60 |
| 01/04/21 | SJ1 | Review and revise ██████ (.4); analysis re: productions ██████ (2.4); review and revise ██████ (.7); factual analysis re: ██████ (1.9). | 5.40 | 4,908.60 |
| 01/04/21 | TA | Review and revise ██████ ██████ ██████ (2.0); draft ██████ ██████ ██████ (0.5); draft ██████ (0.9). | 3.40 | 3,164.55 |
| 01/04/21 | DR2 | Review ██████ | 2.20 | 1,881.00 |

**quinn emanuel** trial lawyers

February 18, 2021                                                          Matter #: 05621-00003
Page 6                                                              Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████████████ (0.4 ); review ████████████ (0.6);prepare █████████ (1.2). |  |  |
| 01/04/21 | RSH | Prepare █████ (.8) and draft ██████████████ (1.6). | 2.40 | 1,020.00 |
| 01/04/21 | CTB | Revisions to ████████ (.5); telephone call with R. Kassabian and Margret Caruso re ██████████ (.5); draft █████████████ (.2). | 1.20 | 1,182.60 |
| 01/04/21 | MMC | Revise █████████ (3.1); evaluate ████████ (.5); teleconference with R. Kassabian and C. Bogdanos re: ███████████████████ █████████████ (.5). | 4.10 | 4,600.20 |
| 01/04/21 | DS6 | Analysis re: ██████████ (1.8); revise ████████ (0.6); revise ███████████████ █████████ (0.6). | 3.00 | 2,025.00 |
| 01/05/21 | RHK | Revise ████████ █████████ ████████████ (.3); revise █████████ (.3); email with T. Anten and S. Jenkins re (.3). | 0.90 | 1,009.80 |
| 01/05/21 | SJ1 | Review and revise ████████████ ██████████ (.6); review and revise ████████████ (1.7); analysis re: ███████████ (1.9). | 4.20 | 3,817.80 |
| 01/05/21 | TA | Revise █████████ | 4.00 | 3,723.00 |

# quinn emanuel trial lawyers

February 18, 2021
Page 7

Matter #: 05621-00003
Invoice Number: 101-0000113672

█████████████████████████
██████████████ (0.3);
analysis of █████████████████
██████████████ (0.3);
review and revise ██████████
█████████████████████████
████████████████ (0.9); revise
████████████████████████
██████████████ (2.5).

| 01/05/21 | DR2 | Review █████████████████ | 2.60 | 2,223.00 |
|---|---|---|---|---|

████████████████████
████████████████
████████████████ (1.0);
prepare ██████████████████
(1.6).

| 01/05/21 | RSH | Prepare ██████████ (.4) and | 1.20 | 510.00 |
|---|---|---|---|---|

█████████████████ (.8).

| 01/05/21 | CTB | Review ██████████████████ | 3.20 | 3,153.60 |
|---|---|---|---|---|

████████ (.5); draft ███████████
███████████████████
█████████████ (2.7).

| 01/05/21 | MMC | Revise ████████████████ | 4.50 | 5,049.00 |
|---|---|---|---|---|

(4.5).

| 01/05/21 | DS6 | Review and revise █████████ | 3.10 | 2,092.50 |
|---|---|---|---|---|

████████ (1.8). analysis re: ████████
███████ (1.0); email correspondence to
S. Jenkins re: ███████ (0.3).

| 01/06/21 | TA | Revise ████████████ | 2.30 | 2,140.73 |
|---|---|---|---|---|

█████████████ (0.7); email
correspondence ██████████████
█████████████████████████
█████████████ (0.5);
revise █████████████
███████ (1.1).

| 01/06/21 | SJ1 | Analysis re: ████████████ | 8.10 | 7,362.90 |
|---|---|---|---|---|

████████████████ (4.1); review
and revise ███████████████
████████ (1.9); review and revise
█████████████████████ (1.3);
revise █████████

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

███ (.8).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/06/21 | RHK | Correspondence ████████ ██████████████ (1.6); email correspondence ████████████ (.8); review ████████████████ ████ (.8). | 3.20 | 3,590.40 |
| 01/06/21 | CTB | Telephone call with M. Caruso re ████████ (.5); revise ████████████ (.2); email with M. Caruso re ███ (.1). | 0.80 | 788.40 |
| 01/06/21 | MMC | Review ████████████████ ██████ (.5); telephone call with C. Bogdanos re: ████████ (.5); revise ██████████ (.2). | 1.20 | 1,346.40 |
| 01/06/21 | RSH | Prepare ████████████ (2.4); draft ████████████████ ████████████ (2.5). | 4.90 | 2,082.50 |
| 01/06/21 | DS6 | Review and revise ████████ ████████████████ (5.8); email correspondence with R. Kassabian re: ████████ (0.2); email correspondence with R. Kassabian re: ████████ (0.7). | 6.70 | 4,522.50 |
| 01/07/21 | RHK | Revise ████████ (2.0); review ████ (.2); review ████████ (.1). | 2.30 | 2,580.60 |
| 01/07/21 | SJ1 | Review and revise ████████████ ██ (1.8); revise ████████ ████████ (.6); analysis re: ████████████████ ████████ (1.4); analysis re: ████████ (2.8); analysis re: ████████████████ ████ (2.9). | 9.50 | 8,635.50 |

# quinn emanuel trial lawyers

February 18, 2021                                                         Matter #: 05621-00003
Page 9                                                          Invoice Number: 101-0000113672

| 01/07/21 | TA | Teleconference with D.Scher re: ▮ ▮ (0.5); review ▮ (0.3); review and revise ▮ (.4) and ▮ (0.5); review and revise ▮ (1.4); revise ▮ (3.8). | 6.90 | 6,422.18 |
|---|---|---|---|---|
| 01/07/21 | DR2 | Review ▮ ▮ ▮ (2.0); prepare ▮ (2.5) | 4.50 | 3,847.50 |
| 01/07/21 | SW2 | Analyze and review ▮ ▮ ▮ . | 1.50 | 487.50 |
| 01/07/21 | ABQ | Email correspondence with S. Jenkins re. ▮ ▮ . | 0.20 | 135.00 |
| 01/07/21 | MMC | Review ▮ ▮ (.5); revise ▮ ▮ (4.3). | 4.80 | 5,385.60 |
| 01/07/21 | RSH | Draft ▮ ▮ ▮ (2.1); draft ▮ ▮ (2.2); draft ▮ (.7). | 5.00 | 2,125.00 |
| 01/07/21 | DS6 | Review and revise ▮ ▮ (4.6); legal research re: ▮ (1.7); TC with T. Anten re: ▮ (0.5). | 6.80 | 4,590.00 |
| 01/08/21 | SJ1 | Revise ▮ ▮ (1.3); review and revise ▮ | 8.10 | 7,362.90 |

**quinn emanuel** trial lawyers

February 18, 2021                                                                 Matter #: 05621-00003
Page 10                                                                 Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ████████████████ (2.3); research and analysis re: ████████████ ██ ████ (4.5). |  |  |
| 01/08/21 | TA | Review and revise ████████████ ████████ (1.2); email correspondence with R.Kassabian re: ████████████ (0.5); revise ████ ████████████ (1.9); teleconference with D.Scher re: ████████████ (0.6); email correspondence with D.Scher re: ████████████ (0.6); teleconference with M.Caruso, D.Reinhard & R.Huddle re: ████████████ (0.5). | 5.30 | 4,932.98 |
| 01/08/21 | DR2 | Review ████████████ ████████████ (0.8); prepare ██████ (1.4); call and emails with M. Caruso, T. Anten and R. Huddle ██████ ████████████ ████████████ (1.3); perform ████████████ (1.9); prepare ████████████ (3.3). | 8.70 | 7,438.50 |
| 01/08/21 | MMC | Revise ████████████ (2.7); teleconference with T.Anten, D.Reinhard, R.Huddle re: ████████ ████████████ (1.3); review ████████████ | 5.40 | 6,058.80 |

**quinn emanuel** trial lawyers

February 18, 2021                                        Matter #: 05621-00003
Page 11                                        Invoice Number: 101-0000113672

|            |     |                                                                                                                                                                                                                                                                                                                                                                      |      |          |
|------------|-----|------|------|----------|
|            |     | (1.4). | | |
| 01/08/21 | RHK | Revise ██████████ (3.4); email correspondence with T. Anten and R. Huddle re ██████████ ██ (1.2); email correspondence with T. Anten and D. Scher re ██████████████████ ██████████████████ (.8); email correspondence with M. Caruso and T. Anten re ████████ ██████████████████ (.4); email correspondence with T. Anten re ██████████████ (.2). | 6.00 | 6,732.00 |
| 01/08/21 | CTB | Draft ████████████████ ██████████████ . | 2.20 | 2,168.10 |
| 01/08/21 | ABQ | Prepare ██████████████ ██████████████ | 0.70 | 472.50 |
| 01/08/21 | RSH | Prepare ██████████████ ██████ (2.6);  teleconference re: ██████████████████████ ████ with T. Anten, M. Caruso, and D. Reinhard [on call for partial time] (.7); prepare ████████████████ ██████████ (1.5). | 4.80 | 2,040.00 |
| 01/08/21 | DS6 | Review and revise ██████████████ ██████████████ (2.0); review and revise ██████████████ (1.2); email correspondence with R. Kassabian re: ██████ (0.4); prepare ████████████████ ██████████ (3.6); prepare ████████████████ ██████████ (1.3); teleconference with T.Anten re: ██████████ ██████████████ (0.5). | 9.00 | 6,075.00 |
| 01/09/21 | SJ1 | Prepare ██████████████ | 4.70 | 4,272.30 |

# quinn emanuel trial lawyers

February 18, 2021
Page 12

Matter #: 05621-00003
Invoice Number: 101-0000113672

(4.7).

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| 01/09/21 | TA | Teleconference with D.Scher re: ███████ (0.5); revise ███████ (1.7); revise ███████ (0.6); revise ███████ (1.3). | 4.10 | 3,816.08 |
| 01/09/21 | RHK | Revise ███████. | 1.90 | 2,131.80 |
| 01/09/21 | ABQ | Prepare ███████. | 3.90 | 2,632.50 |
| 01/09/21 | RSH | Prepare ███████ (2.3). | 2.30 | 977.50 |
| 01/09/21 | DS6 | Review and revise ███████ (1.4); teleconference with T. Anten re: ███████ (0.5); review and revise ███████ (6.4). | 8.30 | 5,602.50 |
| 01/10/21 | TA | Outline ███████ (0.4); review and revise ███████ (4.8). | 5.20 | 4,839.90 |
| 01/10/21 | DR2 | Perform legal research concerning ███████ (0.8); review ███████ (1.0); prepare ███████ (1.5); prepare ███████ | 5.30 | 4,531.50 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

February 18, 2021

Page 13

Matter #: 05621-00003

Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████ (2.0). |  |  |
| 01/10/21 | RHK | Prepare ██████ | 2.50 | 2,805.00 |
| 01/10/21 | ABQ | Prepare ████████ | 0.30 | 202.50 |
| 01/10/21 | CTB | Draft ██████ (1.1); revise ███████ (3.0); email to M. Caruso re ████ (.3); email with D. Scher re ████ (.2); email with D. Scher re ████ (.2). | 4.80 | 4,730.40 |
| 01/10/21 | DS6 | Correspondence with C. Bogdanos re: ████ (0.3); review and revise ████ (2.9); review and revise ████ (4.5). | 7.70 | 5,197.50 |
| 01/10/21 | RSH | Prepare ████ (4.2). | 4.20 | 1,785.00 |
| 01/11/21 | RHK | Various email correspondence ████ (1.2); teleconference ████ (.8); prepare ████ (.5); review ████ (1.0); draft ████ (3.0); review | 10.10 | 11,332.20 |

**quinn emanuel** trial lawyers

February 18, 2021                                                                                   Matter #: 05621-00003
Page 14                                                                                   Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ████████ (1); draft ████████ ████ (2.6). |  |  |
| 01/11/21 | SJ1 | Teleconference with R.Kassabian & T. Anten re: ████████████████ ████████ (0.3); analysis re: ████████████████████ (2.3); review and revise ████████ ████████████ (4.8); review and revise ████████ (2.1). | 9.50 | 8,635.50 |
| 01/11/21 | VM1 | Capture and process ████████ ████████████ ██████ | 2.90 | 725.00 |
| 01/11/21 | TA | Revise ████████████ ████████████ ████████ (2.5); teleconference with R.Kassabian & S.Jenkins re: ████████ (0.8); draft ████████████████ (2.2); develop ████████████ (1.0); review and revise ████ (0.8). | 7.30 | 6,794.48 |
| 01/11/21 | DR2 | Review ████████████ ████████████ (1.2);  prepare ████████████ (2.0); review ████████████ ████████████████ (0.7); prepare (0.8); prepare ████████████ | 8.20 | 7,011.00 |

**quinn emanuel** trial lawyers

February 18, 2021                                                                 Matter #: 05621-00003
Page 15                                                                    Invoice Number: 101-0000113672

████████████ (3.5).

| | | | | |
|---|---|---|---|---|
| 01/11/21 | MMC | Review ████████████ (.9); review ███████████ (1.0); email ██████████ (.5); revise ████████████ (.1); draft ███████████ (3.0); revise ████████████ (.6). | 6.10 | 6,844.20 |
| 01/11/21 | CTB | Revise ████████ (.4); email D. Scher re ███ (.1); revise ██████ (.4); revise ██████ (.7). | 1.60 | 1,576.80 |
| 01/11/21 | ABQ | Prepare ████████████ ██████ | 2.50 | 1,687.50 |
| 01/11/21 | DS6 | Prepare ████████ (4.3); review and revise ████████ (3.2); analysis re: ████████ (1.5); prepare ████████ ████████ (0.5). | 9.50 | 6,412.50 |
| 01/11/21 | RSH | Prepare ████████ (4.2); prepare ████████ (5.0); prepare ████████ (1.5). | 10.70 | 4,547.50 |
| 01/12/21 | RHK | Revise ████████ (2.5); revise ████████ (2.3); teleconference with S. Jenkins re ████ (.7); respond to ████████ | 8.00 | 8,976.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

# quinn emanuel trial lawyers

February 18, 2021
Page 16

Matter #: 05621-00003
Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ████████████ ████████ (1.5); email correspondence with T. Anten and D. Scher, re ████████ (1.0). | | |
| 01/12/21 | SJ1 | Review and revise ████████ (5.1); teleconference with R.Kassabian re: ████████ (0.7); analysis re: ████████ (0.7); review and revise ████████ (5.4). | 11.90 | 10,817.10 |
| 01/12/21 | TA | Revise ████████ (7.2); evaluate ████████ (0.2); draft email correspondence ████████ (0.5); draft ████████ (0.4); review and revise ████████ (0.6). | 8.90 | 8,283.68 |
| 01/12/21 | SW2 | Review and analyze ████████ (1.2); email to S. Jenkins re ████ (0.3). | 1.50 | 487.50 |
| 01/12/21 | MMC | Revise ████████ (.4); revise ████████ (4.4). | 4.80 | 5,385.60 |
| 01/12/21 | CTB | Review ████████ (.4); review ████████ (.3); revise ████████ (.5). | 1.20 | 1,182.60 |
| 01/12/21 | ABQ | Prepare ████████ | 2.40 | 1,620.00 |
| 01/12/21 | DS6 | Review and revise ████████ (4.2); review and revise ████████ | 9.30 | 6,277.50 |

# quinn emanuel trial lawyers

February 18, 2021                                                                    Matter #: 05621-00003
Page 17                                                                    Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
| | | (1.8); review and revise ███████ ████████████ (2.5); email correspondence with T. Anten and S. Jenkins re: ██████ (0.8). | | |
| 01/12/21 | RSH | Prepare █████████████ ██████ (3.7); prepare ████████ ██████ (2.4); prepare ████████████ ██████ (4.0). | 10.10 | 4,292.50 |
| 01/13/21 | RHK | Revise █████████████ ████ (1.7); revise ████████████ (3.3). | 5.00 | 5,610.00 |
| 01/13/21 | VM1 | Capture and process ███████ █████████████ ███████ | 1.30 | 325.00 |
| 01/13/21 | SJ1 | Review and revise ███████ ████████ (4.7); review and revise ████████ ██████ (6.1). | 10.80 | 9,817.20 |
| 01/13/21 | TA | Review and revise ████████ ████████ (1.4); revise ████████████ (6.0). | 7.40 | 6,887.55 |
| 01/13/21 | DR2 | Review █████████████ ████████ (1.5); prepare ████████████ ████████████ ████████ (2.0); prepare ████████████ ████████ (4.2); review ████████████ ██████ (0.3); email to D Scher regarding ████████████ | 8.10 | 6,925.50 |

**quinn emanuel** trial lawyers

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████████ (0.1). |  |  |
| 01/13/21 | MMC | Review ███████████<br>███████████ (.6). | 0.60 | 673.20 |
| 01/13/21 | ABQ | Conduct legal research re. ███████<br>█████████████████<br>████████████ | 1.00 | 675.00 |
| 01/13/21 | DS6 | Review and revise ███████<br>█████████████<br>(3.2); review and revise ███████<br>█████████████<br>(2.0);<br>review and revise █████████████<br>█████████████<br>(2.4); review<br>and revise ███████<br>█████████████<br>(2.2). | 9.80 | 6,615.00 |
| 01/13/21 | CTB | Revise █████████████<br>███████████ (.6); email T.<br>Anten re ████ (.2). | 0.80 | 788.40 |
| 01/13/21 | RSH | Prepare ████████████<br>(2.1); prepare █████████<br>████████████ (3.4); prepare<br>████████████<br>███████████<br>(1.6). | 7.10 | 3,017.50 |
| 01/14/21 | RHK | Revise █████████████<br>██████████████<br>(4.5); finalize ███████<br>█████████ (1.0); teleconference<br>with S. Jenkins and T. Anten re ████<br>(.3). | 5.80 | 6,507.60 |
| 01/14/21 | VM1 | Capture and process █████████<br>█████████████<br>████████████████<br>███████ | 2.60 | 650.00 |
| 01/14/21 | SJ1 | Review and revise ██████████<br>████████████████<br>(4.3); teleconference with R.Kassabian<br>& T.Anten re: ████████████<br>████ (0.3); review and revise ███████ | 10.70 | 9,726.30 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel** trial lawyers

| | | | | |
|---|---|---|---|---|
| | | ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓ (6.1). | | |
| 01/14/21 | TA | Review and revise ▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓ (2.9); teleconference with R.Kassabian & S.Jenkins re: ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.3); revise ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ (4.6). | 7.80 | 7,259.85 |
| 01/14/21 | SW2 | Analyze and review ▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓ (1.8); correspond with D. Scher and S. Jenkins re ▓ (0.2). | 2.00 | 650.00 |
| 01/14/21 | MMC | Analysis re: ▓▓▓▓▓▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (0.1). | 0.10 | 112.20 |
| 01/14/21 | DS6 | Review and revise ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (3.4); review and revise ▓▓▓▓▓▓ (3.8); review and revise ▓▓▓▓▓▓▓▓▓ (1.0); correspondence with T. Anten re: ▓▓▓▓▓▓▓▓ (0.4). | 8.60 | 5,805.00 |
| 01/14/21 | RSH | Prepare ▓▓▓▓▓▓▓ (1.8); prepare ▓▓▓▓▓▓▓▓▓▓▓▓▓▓ (2.1); prepare ▓▓▓▓▓ ▓▓▓▓▓▓▓▓▓▓▓▓ (.8). | 4.70 | 1,997.50 |
| 01/15/21 | RHK | Revise ▓▓▓▓▓ (1.0); revise ▓▓▓ ▓▓▓▓ (1.1); telephone call with D. Scher regarding ▓▓▓▓▓ ▓ (.2). | 2.30 | 2,580.60 |
| 01/15/21 | SJ1 | Review and revise ▓▓▓▓▓ (4.4); analysis re: ▓▓▓▓ | 8.10 | 7,362.90 |

# quinn emanuel trial lawyers

February 18, 2021                                                                Matter #: 05621-00003
Page 20                                                                Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ███████ (3.7). | | |
| 01/15/21 | TA | Revise ████████████ ████████████████ ████████ (8.2). | 8.20 | 7,632.15 |
| 01/15/21 | MMC | Revise ██████ (1.7); revise ██████ (1.9), revise █████ ████████ (.7). | 4.30 | 4,824.60 |
| 01/15/21 | ABQ | Prepare ████████████ ██████████ | 1.90 | 1,282.50 |
| 01/15/21 | DS6 | Review and revise ██████████ ████████████ (4.8); review and revise ███████████ ████████████ (1.7); email correspondence with S. Jenkins and R. Huddle re: ████████ (0.4); TC with R. Kassabian re: █████████ (0.2); draft correspondence to R. Kassabian re: █████ (1.8). | 8.90 | 6,007.50 |
| 01/15/21 | RSH | Prepare ████████████ ████████████ (1.1); prepare ████████ ████████ ████████████ (3.7). | 4.80 | 2,040.00 |
| 01/16/21 | RHK | Review ████████ ████████ (.6); review ████████ ████████ (.7); draft ████████ ████ (.5). | 1.80 | 2,019.60 |
| 01/16/21 | SJ1 | T.C. with T. Anten and D. Scher re: ████████ (1.5); review and revise ████████████ ████████████ (3.2). | 4.70 | 4,272.30 |
| 01/16/21 | TA | Teleconference with D.Scher & S.Jenkins re: ████████████ (1.5); email correspondence with R.Kassabian re ████████ (0.5); revise ████████ | 4.50 | 4,188.38 |

**quinn emanuel** trial lawyers

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ▮▮▮▮▮ (2.5). | | |
| 01/16/21 | ABQ | Conduct legal research ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮. | 1.90 | 1,282.50 |
| 01/16/21 | MMC | Revise ▮▮▮▮▮ (.1). | 0.10 | 112.20 |
| 01/16/21 | DS6 | TC with T. Anten and S. Jenkins re: ▮▮▮▮▮ (1.5); review and revise ▮▮▮▮▮ ▮▮▮▮▮ (3.5); revise ▮▮▮▮▮ ▮▮▮▮▮ (0.7). | 5.70 | 3,847.50 |
| 01/16/21 | RSH | Prepare ▮▮▮▮▮ ▮▮▮▮▮ (1.3). | 1.30 | 552.50 |
| 01/17/21 | RHK | Revise ▮▮▮▮▮ (1.0); revise ▮▮▮▮▮ ▮▮▮▮▮ (.8). | 1.80 | 2,019.60 |
| 01/17/21 | SJ1 | Review and revise ▮▮▮▮▮ ▮▮▮▮▮ (2.1). | 2.10 | 1,908.90 |
| 01/17/21 | TA | Draft (5.1) and revise (3.2) ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮. | 8.30 | 7,725.23 |
| 01/17/21 | DS6 | Review and revise ▮▮▮▮▮ ▮▮▮▮▮ (0.8); review and revise ▮▮▮▮▮ ▮▮▮▮▮ (0.6); review and revise ▮▮▮▮▮ ▮▮▮▮▮ (2.8). | 4.20 | 2,835.00 |
| 01/17/21 | RSH | Prepare ▮▮▮▮▮ ▮▮▮▮▮ (.3). | 0.30 | 127.50 |
| 01/18/21 | SJ1 | Review and revise ▮▮▮▮▮ ▮▮▮▮▮ (3.5). | 3.50 | 3,181.50 |
| 01/18/21 | DS6 | Email correspondence with T. Anten re: ▮▮▮▮▮ (0.8); review and revise ▮▮▮▮▮ ▮▮▮▮▮ (1.3); review and revise | 8.70 | 5,872.50 |

**quinn emanuel** trial lawyers

February 18, 2021
Page 22

Matter #: 05621-00003
Invoice Number: 101-0000113672

      (2.5); review and revise

      (4.1).

| 01/18/21 | TA | Revise ▮▮▮▮▮ ▮▮▮▮▮ (5.0). | 5.00 | 4,653.75 |

| 01/18/21 | DR2 | Review ▮▮▮▮▮ ▮▮▮▮▮ (0.4); prepare ▮▮▮ (0.8); perform legal research ▮▮▮ ▮▮▮▮▮ (2.3); review and revise ▮▮▮▮▮ (3.4); prepare ▮▮▮▮▮ (0.8). | 7.70 | 6,583.50 |

| 01/18/21 | SW2 | Review and analyze ▮▮▮ ▮▮▮▮▮ (4.9) and ▮▮▮ (3.1). | 8.00 | 2,600.00 |

| 01/18/21 | MMC | Revise ▮▮▮ (5.5); revise ▮▮▮▮▮ (.3). | 5.80 | 6,507.60 |

| 01/18/21 | RHK | Revise ▮▮▮▮ ▮▮▮▮ ▮▮▮ | 4.00 | 4,488.00 |

| 01/18/21 | RSH | Prepare ▮▮▮▮ (1.6); prepare ▮▮▮▮ (1.5); prepare ▮▮▮▮ (2.0). | 5.10 | 2,167.50 |

| 01/19/21 | DS6 | Review and revise ▮▮▮ | 7.30 | 4,927.50 |

**quinn emanuel** trial lawyers

February 18, 2021
Page 23

Matter #: 05621-00003
Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|------|----------|-------------|-------|--------|
| | | ████████████ (4.4); review and revise ████████████ (1.5); review and revise ████████████ (1.4). | | |
| 01/19/21 | TA | Revise ████████ (1.0); revise ████████ (3.3); review ████████ (0.3). | 4.60 | 4,281.45 |
| 01/19/21 | SJ1 | Review and analysis of ████████ (.4); review and revise ████████ (4.9); analysis re: ████████ (1.8). | 7.10 | 6,453.90 |
| 01/19/21 | DR2 | Prepare ████████████████ (3.5); review and revise ████████████ (2.8). | 6.30 | 5,386.50 |
| 01/19/21 | ABQ | Email correspondence with T. Anten re. ████████ (0.5); email correspondence with R. Kassabian re. ████████ (0.4) | 0.90 | 607.50 |
| 01/19/21 | MMC | Revise ████████ (4.2). | 4.20 | 4,712.40 |
| 01/19/21 | RHK | Revise ████████. | 5.50 | 6,171.00 |
| 01/19/21 | RSH | Prepare ████████ (1.8); prepare ████████████ (2.1); prepare ████████ | 8.60 | 3,655.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel** trial lawyers

February 18, 2021                                                                 Matter #: 05621-00003
Page 24                                                                  Invoice Number: 101-0000113672

| Date | Timekeeper | Description | Hours | Amount |
|---|---|---|---|---|
| | | ████████████████ (2.7); prepare ████ ████████████████ ████████ (2.0). | | |
| 01/20/21 | SJ1 | Analysis re: ████████████ ████████████████ (1.8); review and revise ████████ (3.4). | 5.20 | 4,726.80 |
| 01/20/21 | DS6 | Review and revise ████████ ████████████████ (8.3); review and revise ████████████████ (.7) and ████████ (.6). | 9.60 | 6,480.00 |
| 01/20/21 | TA | Revise ████████ ████████████████████ ████████ (5.7); teleconference with R.Kassabian re: ████████ (0.6). | 6.30 | 5,863.73 |
| 01/20/21 | DR2 | Review and revise ████████████ ████████████████ (1.4). | 1.40 | 1,197.00 |
| 01/20/21 | CTB | Call with R.Kassabian re ████████ (.6); revise ████████ (.3). | 0.90 | 886.95 |
| 01/20/21 | RHK | Call with T. Anten re ████████ (.6); teleconference with C.Bogdanos re: ████████ (.6); revise ████████ (2.3); correspondence with T. Anten and D. Scher re ████████ (.6). | 4.10 | 4,600.20 |
| 01/20/21 | MMC | Revise ████████ (2.7); revise ████████ (.2); revise ████████ ████████ (3.2). | 6.10 | 6,844.20 |
| 01/20/21 | RSH | Prepare ████████ (2.2); prepare ████████ (3.2); prepare | 7.80 | 3,315.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel** trial lawyers

February 18, 2021                                           Matter #: 05621-00003
Page 25                                          Invoice Number: 101-0000113672

|          |      |                                                              |      |          |
|----------|------|--------------------------------------------------------------|------|----------|
|          |      | ██████ (2.4).                                                 |      |          |
| 01/21/21 | DS6  | Review and revise ███████ (1.9); review and revise ████████ ███████████ (4.5); review and revise ████████████ ███ (0.4). | 6.80 | 4,590.00 |
| 01/21/21 | SJ1  | Analysis re: ██████████ (2.9); review and analysis re: ██████ (.9); review and analysis re: ████████ (.7); review and revise ██████████ (1.8). | 6.30 | 5,726.70 |
| 01/21/21 | TA   | Revise █████████ (3.1); revise ████████ (0.5); revise ████████ (1.0); review █████ (1.1) and separate email correspondence with R.Kassabian and A.Que re: █████ (.2); draft ████████ (0.3). | 6.20 | 5,770.65 |
| 01/21/21 | DR2  | Call with R.Kassabian and M.Caruso regarding ████████████ ████████ (0.3); emails with RHK, MC and TA regarding ██████ (0.5); review and revise ████████████ ████████ (3.1). | 3.90 | 3,334.50 |
| 01/21/21 | ABQ  | Review ███████████ ██████ | 0.20 | 135.00 |
| 01/21/21 | RHK  | Revise ████████ | 7.50 | 8,415.00 |

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel** trial lawyers

February 18, 2021                                                                    Matter #: 05621-00003
Page 26                                                                    Invoice Number: 101-0000113672

███████████████ (3.6); call with M. Caruso re
███████████████ (.2);  revisions to
███████ (.6); call with D. Reinhard and
M.Caruso re ████████
██ (.3); revisions to ████ (.6);
review ████
██████████████ (1.4); prepare email with T. Anten re
████████████████ (.8).

| 01/21/21 | RSH | Prepare ███████ (2.4); prepare ████████████ (2.8); prepare ██████████ (3.2). | 8.40 | 3,570.00 |
|---|---|---|---|---|
| 01/21/21 | MMC | Revise ███████ (5.4); teleconference with R.Kassabian re: ███████████ (.2); teleconference with D.Reinhard & R. Kassabian re: ████████ (.3); revise ██████ (.4); revise ███████████ (1.1); revise ██████ (.5). | 7.90 | 8,863.80 |
| 01/22/21 | DS6 | Review and revise ███████████ (5.8); teleconference with R. Kassabian re: ██████████ (0.4); review and revise ██████ (2.3); review and revise ████████ (0.9); email correspondence with D. Reinhard re: ████████ (0.3). | 9.70 | 6,547.50 |
| 01/22/21 | RHK | Revise ██████████ (8.6); call with D. Scher re ████ (.4); prepare ██████████ (.4). | 9.40 | 10,546.80 |

# quinn emanuel trial lawyers

February 18, 2021                                                      Matter #: 05621-00003
Page 27                                                        Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/22/21 | TA | Revise ▮▮▮▮▮▮▮ (7.9), review and revise ▮▮▮▮▮▮▮▮▮ (0.7); review and revise ▮▮▮▮▮ ▮▮▮▮▮▮▮ (1.3); review and revise ▮▮▮▮▮▮▮▮▮▮▮▮▮ (1.3). | 11.20 | 10,424.40 |
| 01/22/21 | SJ1 | Prepare ▮▮▮▮▮▮ ▮▮▮▮▮▮ (4.1); review and revise ▮▮▮▮▮▮ (2.3). | 6.40 | 5,817.60 |
| 01/22/21 | DR2 | Perform legal research ▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ ▮▮▮ (1.0); review ▮▮▮▮▮ ▮▮▮▮▮ (1.1); review ▮▮▮▮▮▮ (0.4); prepare ▮▮ ▮▮▮▮ ▮▮▮▮▮ ▮▮▮▮▮ (0.3); review and revise ▮▮▮▮▮ ▮▮▮▮ (2.9). | 5.70 | 4,873.50 |
| 01/22/21 | ABQ | Review ▮▮▮▮▮▮ ▮▮▮▮▮. | 2.60 | 1,755.00 |
| 01/22/21 | MMC | Revise ▮▮▮▮ ▮▮▮▮▮ (1.2); revise ▮▮▮▮ (4.2); revise ▮▮▮▮▮ (1.0). | 6.40 | 7,180.80 |
| 01/22/21 | RSH | Prepare ▮▮▮▮ ▮▮▮▮▮ (2.3); prepare ▮▮▮▮ ▮▮▮▮ (2.2); prepare ▮▮▮▮▮ (2.5). | 7.00 | 2,975.00 |
| 01/23/21 | DS6 | Review and revise ▮▮▮▮ (2.0); | 5.80 | 3,915.00 |

**quinn emanuel** trial lawyers

February 18, 2021                                                                   Matter #: 05621-00003
Page 28                                                                  Invoice Number: 101-0000113672

| | | | | |
|---|---|---|---|---|
| | | review and revise ███████████ ████████████ (3.6); email correspondence with T. Anten re: ████ (0.2). | | |
| 01/23/21 | SW2 | Review and analyze ████████ ████████████████ ██████████████ ███████ (8.0). | 8.00 | 2,600.00 |
| 01/23/21 | TA | Review and revise ██████████ ████ (0.4). | 0.40 | 372.30 |
| 01/23/21 | ABQ | Review ██████████ (1.1), email correspondence with T. Anten and S. Jenkins re: ████ (0.8). | 1.90 | 1,282.50 |
| 01/23/21 | RSH | Prepare ███████████ █████████████████ (1.9). | 1.90 | 807.50 |
| 01/24/21 | DS6 | Review and revise ██████████ ███████████ (1.0); email correspondence with M. Caruso re: ████ (0.3); review and revise ████████████ ████████████ (1.6); review and revise ███████████████ ███████████ (3.7). | 6.60 | 4,455.00 |
| 01/24/21 | RHK | Revise █████████████████ (4.0); revise ████████████ ███████ (.8). | 4.80 | 5,385.60 |
| 01/24/21 | TA | Revise ███████ (1.8). | 1.80 | 1,675.35 |
| 01/24/21 | SJ1 | Analysis regarding ██████████ ██████████████ (4.2); review and revise ██████████ (2.4); review and revise | 7.30 | 6,635.70 |

**quinn emanuel** trial lawyers

February 18, 2021                                                   Matter #: 05621-00003
Page 29                                            Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| | | ██████████████████ (.7). | | |
| 01/24/21 | MMC | Revise ███████████████ (.3); review research re: ██████████ (.3). | 0.60 | 673.20 |
| 01/24/21 | RSH | Prepare ████████ (.9) and ███████ (2.5); prepare ████████ ████████████████████ ████████████ (1.8). | 5.20 | 2,210.00 |
| 01/24/21 | ABQ | Prepare ██████████████. | 0.50 | 337.50 |
| 01/25/21 | DS6 | Review and revise ███████ ██████████████ (3.7); email correspondence to R. Kassabian re: ███ (0.4); email correspondence with R. Kassabian re: ███████ (0.4); review and revise ███████████████████ (1.7); teleconference with S. Jenkins and D.Reinhard re: █████████████ █████████████ (0.8); review and revise ███████████████████ (2.1). | 9.10 | 6,142.50 |
| 01/25/21 | RHK | Revise ████████████████ (2.4); revise █████ ████████████████████ (.5); revise ██████████ (.4); email to T. Anten regarding ████████████████ (.4); revise ██████████ (.4); revise ████████████████ (.4); revise ████████████ ████████████████████ (1.4). | 5.50 | 6,171.00 |
| 01/25/21 | SW2 | Analyze and review ████████ ████████████████████. (6.0). | 6.00 | 1,950.00 |
| 01/25/21 | TA | Email communications with R. | 5.10 | 4,746.83 |

# quinn emanuel trial lawyers

February 18, 2021                                                              Matter #: 05621-00003
Page 30                                                          Invoice Number: 101-0000113672

| Date | | | | |
|---|---|---|---|---|
| | | Kassabian re: ███████████ (0.5); review and revise ███████████ (0.7); revise ███████████ ███████████ (3.9). | | |
| 01/25/21 | AB2 | Emails with SJ1 re ███████████ (.3); prepare ███████████ (.7). | 1.00 | 175.00 |
| 01/25/21 | SJ1 | Analysis regarding ███████████ ███████████ (5.0); analysis re: ███████████ (1.3); review and revise ███████████ (1.4); prepare ███████████ (.4);analysis re: ███████████ ███████████ (1.2); teleconference with D.Scher and D. Reinhard re: ███████████ ███████████ (0.8). | 10.10 | 9,180.90 |
| 01/25/21 | DR2 | Call with S.Jenkins and D.Scher regarding ███████████ ███████████ ███████████ (0.8); review and revise ███████████ ███████████ (3.9); prepare ███████████ ███████████ ███████████ ███████████ (0.7). | 5.40 | 4,617.00 |
| 01/25/21 | MMC | Revise ███████████ (7.4). | 7.40 | 8,302.80 |
| 01/25/21 | RSH | Prepare ███████████ (1.1); prepare ███████████ (2.1); prepare ███████████ (2.2) and ███████████ | 7.40 | 3,145.00 |

**quinn emanuel** trial lawyers

February 18, 2021                                                                 Matter #: 05621-00003
Page 31                                                              Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ███████ (2.0). |  |  |
| 01/25/21 | ABQ | Prepare ████████████████████ ████████ | 1.00 | 675.00 |
| 01/26/21 | DS6 | Review and revise ██████████ ████████████████████ (6.5); revise ████ ████████████████ (0.5), and email correspondence with R. Huddle re: ████████████████████████ ██████ (0.2); prepare ██████████ ████████████████████ (1.5); review and revise ████████ ████████████ (0.9). | 9.60 | 6,480.00 |
| 01/26/21 | RHK | Revise ████████████ (5.4); review ████████ (.6); revise ████████████ ████████████████████ ████████████ (.5);  call with T. Anten re ████ (.5); revise ████████████████████ ████████ (.6); revise ████████████ ████████████████████ (.6). | 8.20 | 9,200.40 |
| 01/26/21 | SW2 | Draft ████████████████ ████████████. (5.5). | 5.50 | 1,787.50 |
| 01/26/21 | TA | Email communications ████████████████████ (0.3); draft ████████████████████ (0.5); review and revise ████████████████ (1.0); emails correspondence with C.Bogdanos re: ████████████████ (0.3); revise ████████████████ (2.0); review and revise ████████████████████ (0.5); teleconference with R.Kassabian re: ████ (0.5). | 5.10 | 4,746.83 |
| 01/26/21 | SJ1 | Review and revise ████████████ | 9.10 | 8,271.90 |

# quinn emanuel trial lawyers

February 18, 2021                                                      Matter #: 05621-00003
Page 32                                                          Invoice Number: 101-0000113672

████████████████████████ (.8);
review and revise ███████████
████████████████████████ (6.3);
review and revise ███████████
██████████████████ (.3); factual
analysis re: ███████████████████
███████ (1.7).

| 01/26/21 | DR2 | Review and revise ███████████ ███████████████████████████ ███████████████████ ███████ (4.6); email memorandum to R. Herrick Kassabian, M. Caruso, C. Bogdanos, and T. Anten re: ██████████████ ███████████████████████████ ███████████ (0.5). | 5.10 | 4,360.50 |
| 01/26/21 | RSH | ████████ (2.1) and revise ████████ ████████ (2.0); ████████ (1.1) and revise ████████████████ ██████████████████ (1.0); review of ███████████████████████████ ███████ (1.9). | 8.10 | 3,442.50 |
| 01/26/21 | MMC | Revise ████████████ (.6); revise ████████████████ (5.6). | 6.20 | 6,956.40 |
| 01/26/21 | CTB | Review ████████████████████ (.4); emails with T.Anten re ████████ (.3); email to R. Huddle re ████ ████████████████ (.5); edit ██████ (.4). | 1.60 | 1,576.80 |
| 01/27/21 | DS6 | Review and revise ███████████████ (2.2), ███████████████████ (2.3) and ██████████ (1.3); email correspondence with S. Jenkins re: ████████████████ (0.9); review and revise ████████████████████████ ████████████████ (1.3) and ███████████████████ (1.2); analysis of ████████████ | 9.80 | 6,615.00 |

**quinn emanuel** trial lawyers

February 18, 2021                                                            Matter #: 05621-00003
Page 33                                                            Invoice Number: 101-0000113672

|            |     |                                                                                 |      |          |
|------------|-----|---------------------------------------------------------------------------------|------|----------|
|            |     | ██████ (0.6).                                                                   |      |          |
| 01/27/21   | ABS | Review ████████████ ██████████████████ (3.9).                                   | 3.90 | 1,267.50 |
| 01/27/21   | JL9 | Conduct searches for ███████ ███████ (.5) and ████████████████ ██████ (0.4).    | 0.90 | 157.50   |
| 01/27/21   | SW2 | Analyze and review ███████ █████████████ ████████████ (2.0).                    | 2.00 | 650.00   |
| 01/27/21   | RHK | Email correspondence with T. Anten re ██████████ (.4); review ████████████ (.4); revise ████████████ (.3); revise ████████ ████████████ (.4); revise ████████ (.4); revise ████████ (2.2); revise ████████████ (2.9); revise ████████ (.8); correspondence ████████ (.4); email ████████ (.2). | 8.00 | 8,976.00 |
| 01/27/21   | TA  | Review ████████ ████████████ ████████ (0.3); revise ████████ (5.1); email correspondence with R.Kassabian re: ████████ (0.4). | 5.80 | 5,398.35 |
| 01/27/21   | AB2 | Emails with DS6 re: ████████ (.2); prepare ████████ (.5).                       | 0.70 | 122.50   |

# quinn emanuel trial lawyers

February 18, 2021                                                                Matter #: 05621-00003
Page 34                                                            Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/27/21 | SJ1 | Factual analysis re: █████ ████ (5.1); review and revise ████████ (3.1); analysis re: ██████ ████████ ████████ ██████ (1.6); prepare ██████ (.6). | 10.40 | 9,453.60 |
| 01/27/21 | DR2 | Review and revise █████ ████████ ████████ ████████ (4.4). | 4.40 | 3,762.00 |
| 01/27/21 | MMC | Revise ██████ ██████ (.9); analyze ██████ ██ (.1); revise ██████ (5.9). | 6.90 | 7,741.80 |
| 01/27/21 | RSH | ███████ (1.2) and revise ████ (1.3); prepare ██████ (.7); prepare ██████ ████████ (1.1); prepare (1.1) and ████████ ██████ (1.2). | 6.60 | 2,805.00 |
| 01/27/21 | ABQ | Prepare ██████ ████ | 1.30 | 877.50 |
| 01/27/21 | CTB | Emails with R. Kassabian re ██ ██ (.4); edit (1.3); review ██████ (.2); review (.4). | 2.30 | 2,266.65 |
| 01/28/21 | DS6 | Review and revise ██████ (1.2) and ██████ (1.1); review and revise ████████ (2.3) and ██████ (2.4); review and revise ██████ | 13.70 | 9,247.50 |

# quinn emanuel trial lawyers



| | | | | |
|---|---|---|---|---|
| | | ██████ (3.2); review and revise ████████████ ██████████ (2.5); TC with M. Caruso re: ██████ (0.5); TC with R. Kassabian re: ██████████ (0.5). | | |
| 01/28/21 | RHK | Revise ████████ (8.0); revise ████████████ (2.1); revise ████████████ (1.8); teleconference with M. Caruso and C. Bogdanos re ████████████████ (.4); teleconference with D.Scher re: ████████████ (.5). | 12.80 | 14,361.60 |
| 01/28/21 | ABS | Review ████████████ ████████████████ ██████ (4.3). | 4.30 | 1,397.50 |
| 01/28/21 | TA | Revise ████████████ (8.2); revise ██████ (4.5) and ██████████ (1.6). | 14.30 | 13,309.73 |
| 01/28/21 | SJ1 | Analysis re: ████████ ████████████ (1.4); analysis re: ████████████████ ████████████ (1.7); review and revise ██████ (6.3). | 9.40 | 8,544.60 |
| 01/28/21 | DR2 | Review and revise ██████ ████████████████ ████████████████ ████████████████ ██████ (5.9); review and revise ████████ ████████████ ████████████ (1.3). | 7.20 | 6,156.00 |

**quinn emanuel** trial lawyers

February 18, 2021                                          Matter #: 05621-00003
Page 36                                          Invoice Number: 101-0000113672

| Date | Initials | Description | Hours | Amount |
|---|---|---|---|---|
| 01/28/21 | MMC | Revise ▓▓▓▓ (2.6); revise ▓▓▓▓▓▓▓ (3.1); revise ▓▓▓▓▓▓▓▓ (4.2); revise ▓▓▓▓ (5.4); teleconference with R. Kassabian and C. Bogdanos re: ▓▓▓▓▓▓▓ (.4); teleconference with D. Scher re: ▓▓▓▓▓▓▓▓ (.5) | 16.20 | 18,176.40 |
| 01/28/21 | RSH | ▓▓▓▓▓▓ (.6); prepare ▓▓▓▓▓▓ (3.8); prepare ▓▓▓▓▓ (4.1); ▓▓▓ (1.5) and revise ▓▓▓▓ (1.6). | 11.60 | 4,930.00 |
| 01/28/21 | CTB | Telephone call with R. Kassabian and M. Caruso, re ▓▓▓▓▓ (.4); review ▓▓▓▓▓▓ (.9). | 1.30 | 1,281.15 |
| 01/28/21 | ABQ | Prepare ▓▓▓▓▓▓ (2.5); conduct legal research ▓▓▓▓▓▓ (0.7). | 3.20 | 2,160.00 |
| 01/29/21 | DS6 | Review and revise ▓▓▓▓▓▓ (5.4); review and revise ▓▓▓ (2.7); review and revise ▓▓▓▓▓ (3.6); review and revise ▓▓▓ (3.9). | 15.60 | 10,530.00 |
| 01/29/21 | SW2 | Review and analyze ▓▓▓▓ | 3.50 | 1,137.50 |

# quinn emanuel trial lawyers

February 18, 2021                                                    Matter #: 05621-00003
Page 37                                                    Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | ████████ (3.5). |  |  |
| 01/29/21 | RHK | Revise ████████ (9.7); revise ████████ (2.8); revise ████████ ████████ (1.2); call with Margret Caruso re ████████ (.4). | 14.10 | 15,820.20 |
| 01/29/21 | TA | Revise ████████ ██ (3.5); revise ████████ (1.5); revise ████████ (0.5); revise ████████ (9.3). | 14.80 | 13,775.10 |
| 01/29/21 | SJ1 | Review and revise ████████ (3.1); review and revise ████████ (1.9); review and revise ████████ (3.2); review and revise ████████ (1.7); review and revise ████████ (1.9). | 11.80 | 10,726.20 |
| 01/29/21 | DR2 | Review and revise ████████ ████████ (0.8); review ██ ████████ (0.4); review and revise ████████ ████████ ████████ (1.2); review and revise ████████ (0.6); provide ████████ ████████ (0.4). | 3.40 | 2,907.00 |
| 01/29/21 | RSH | Prepare ████████ ████████ | 11.70 | 4,972.50 |

**quinn emanuel** trial lawyers

February 18, 2021                                                    Matter #: 05621-00003
Page 38                                                    Invoice Number: 101-0000113672

████████████ (1.5); ████████ (2.0)
and revise ████████████████████
(1.1); prepare (1.6) ██████████████
████████████████████████
████████ (1.8); prepare ██████████
(1.2); prepare ████████████ (1.5) ████
████████████████████ (1.0).

| 01/29/21 | MMC | Revise █████████████████ | 13.20 | 14,810.40 |
| | | ████ (11.0); teleconference with | | |
| | | R.Kassabian re: ████████████████ | | |
| | | ████████ (.4); revise █████████████ | | |
| | | ████████ (1.8). | | |

01/29/21   MMC   Revise ████████████████ (11.0); teleconference with R.Kassabian re: ████████████████ (.4); revise █████████████ (1.8).   13.20   14,810.40

01/29/21   CTB   Finalize ████████████ (.8); revise ████████████████████ (3.6); emails with R. Kassabian, M. Caruso, T. Anten and D. Scher re ████████████████████ ████ (3.9).   8.30   8,179.65

01/29/21   ABQ   Prepare ████████████████ ████████████████████ (3.3), prepare ████████ (1.0).   4.30   2,902.50

01/30/21   DR2   Review and revise ████████████ ████████████████ (1.4); emails to TA regarding ████████████ ████████████████ (0.6).   2.00   1,710.00

01/30/21   DS6   Review and revise ██████████ ████████████████████ ████████ (4.6).   4.60   3,105.00

01/30/21   RHK   Revise ████████████████████ ████████████████████ ████████████ (4.0); revise ████████████████ ████████████████████ ████████████████████ ████████████████████ (6.0); call with M. Caruso re ████ (.3); call with T. Anten re ████ (.3).   10.60   11,893.20

01/30/21   TA   Revise ████████████████ ████████████████ (11.2);   12.00   11,169.00

los angeles | new york | san francisco | silicon valley | chicago | dc | london | mannheim | tokyo | hamburg | paris | munich
sydney | hong kong | houston | brussels | seattle | zurich | shanghai | stuttgart | perth | boston | salt lake city

**quinn emanuel** trial lawyers

February 18, 2021
Page 39

Matter #: 05621-00003
Invoice Number: 101-0000113672

|  |  |  |  |  |
|---|---|---|---|---|
|  |  | teleconference with R.Kassabian re: ████████ (0.3); review and revise ████████ ████████ (0.5). |  |  |
| 01/30/21 | SJ1 | Analysis re: ████████ ████████ (2.1); review and revise ████████ (4.1); prepare ████████ (.2). | 6.40 | 5,817.60 |
| 01/30/21 | RSH | Prepare (3.5), ████ (2.1), and revise ████████ (1.9). | 7.50 | 3,187.50 |
| 01/30/21 | MMC | Revise ████████ (12.6); teleconference with R.Kassabian re: ████████ (.3). | 12.90 | 14,473.80 |
| 01/30/21 | ABQ | Prepare ████████ ████████. | 1.30 | 877.50 |
| 01/30/21 | CTB | Edit ████ (1.6); email R. Kassabian, M. Caruso, and T. Anten re ██ (.3). | 1.90 | 1,872.45 |
| 01/31/21 | ABQ | Prepare ████████ ████. | 4.50 | 3,037.50 |
|  |  | SUBTOTAL | 1,261.20 | 1,037,627.07 |

**Fee Summary**

| Attorneys | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Rachel Herrick Kassabian | RHK | Partner | 152.10 | 1,122.00 | 170,656.20 |
| Margret Caruso | MMC | Partner | 130.10 | 1,122.00 | 145,972.20 |
| Claudia Bogdanos | CTB | Counsel | 37.10 | 985.50 | 36,562.05 |
| Todd Anten | TA | Partner | 181.00 | 930.75 | 168,465.82 |
| Sara Jenkins | SJ1 | Counsel | 200.90 | 909.00 | 182,618.10 |
| Donald Reinhard | DR2 | Associate | 92.10 | 855.00 | 78,745.50 |
| Dylan Scher | DS6 | Associate | 217.50 | 675.00 | 146,812.50 |
| Allison (Bingxue) Que | ABQ | Associate | 36.50 | 675.00 | 24,637.50 |
| Roger S Huddle | RSH | Law Clerk | 160.70 | 425.00 | 68,297.50 |
| Andrew B. Sanford | ABS | Attorney | 8.20 | 325.00 | 2,665.00 |
| Scott Weingrad | SW2 | Attorney | 38.00 | 325.00 | 12,350.00 |
| Case Assistants | Init. | Title | Hours | Rate | Amount |

# quinn emanuel trial lawyers

February 18, 2021                                                     Matter #: 05621-00003
Page 40                                                    Invoice Number: 101-0000113672

| | | | | | |
|---|---|---|---|---|---|
| Barbara J Howell | BH2 | Paralegal | 10.70 | 355.00 | 3,798.50 |

| Litigation Support/Document Management Services | Init. | Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| Vince Mesa | VM1 | Litigation Support | 6.80 | 250.00 | 1,700.00 |
| Joe Liao | JL9 | Litigation Support | 0.90 | 175.00 | 157.50 |
| Anthony Bentancourt | AB2 | Litigation Support | 1.70 | 175.00 | 297.50 |

## Expense Summary

| Description | | Amount |
|---|---|---|
| Express mail | | 115.01 |
| Online Research | | 0.00 |
| Document Reproduction | 0.10 | 403.80 |
| Color Document Reproduction | 0.40 | 46.00 |
| Word processing | | 0.00 |
| Velobind | | 5.00 |
| PACER Services | | 0.00 |

**Litigation Support Costs**

| | |
|---|---|
| Hosting per GB - 3.50 | 6,230.00 |
| Total Expenses | $6,799.81 |

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |
| | **Objection Deadline: March 23, 2021, at 4:00 p.m. (prevailing Eastern Time)** |

**NOTICE OF THE SIXTH MONTHLY FEE APPLICATION**
**OF QUINN EMANUEL URQUHART & SULLIVAN, LLP FOR**
**ALLOWANCE OF COMPENSATION AND REIMBURSEMENT**
**OF EXPENSES FOR THE PERIOD FROM JANUARY 1, 2021,**
**TO AND INCLUDING JANUARY 31, 2021**

PLEASE TAKE NOTICE that today, Quinn Emanuel Urquhart & Sullivan, LLP, as special counsel to the Debtors in the above-captioned case, filed the attached Sixth Monthly Fee Application of Quinn Emanuel Urquhart & Sullivan, LLP for Allowance of Compensation and Reimbursement of Expenses for the Period from January 1, 2021, to and including January 31, 2021 (the "Application").

PLEASE TAKE FURTHER NOTICE that objections, if any, to the Application, must: (a) be filed with the Clerk of the Bankruptcy Court, 824 North Market Street, 3rd Floor, Wilmington, Delaware 19801, by March 23, 2021, at 4:00 p.m. (ET) (the "Objection Deadline"); and (b) be served so as to be received on or before the Objection Deadline by:

a. The Debtors, Boy Scouts of America, 1325 West Walnut Hill Lane, Irving, Texas 75038, Attn: Steven P. McGowan (steve.mcgowan@scouting.org);

b. Counsel to the Debtors – White & Case LLP, 1221 Avenue of the Americas, New York, New York 10020, Attn: Jessica C.K. Boelter (jessica.boelter@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com);

c. Co-counsel to the Debtors - Morris, Nichols, Arsht & Tunnell LLP, 1201 North Market Street, 16th Floor, P.O. Box 1347, Wilmington, Delaware 19899-1347, Attn: Derek C. Abbott (dabbott@mnat.com);

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

d.      The United States Trustee - 844 King Street, Suite 2207, Lockbox 35, Wilmington, Delaware 19801, Attn: David Buchbinder, Hannah M. McCollum, and Ramona Vinson     (david.l.buchbinder@usdoj.gov;     hannah.mccollum@usdoj.gov; ramona.vinson@usdoj.gov); Christine Green (Christine.Green@usdoj.gov);

e.      Counsel to the Official Committee of Unsecured Creditors - Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, New York 10036, Attn: Rachael   Ringer   and   Megan   M.   Wasson   (rringer@kramerlevin.com; mwasson@kramerlevin.com);

f.      Co-counsel to the Official Committee of Unsecured Creditors - Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE 19801, Attn: Kurt F. Gwynne and Katelin A. Morales (kgwynne@reedsmith.com; kmorales@reedsmith.com);

g.      Counsel to the Official Committee of Tort Claimants - Pachulski Stang Ziehl & Jones LLP, 919 North Market Street, 17th Floor, Wilmington, Delaware 19801, Attn: James E. O'Neill and James I. Stang (joneill@pszjlaw.com; jstang@pszjlaw.com);

h.      Counsel to the Ad Hoc Committee of Local Councils - Wachtell, Lipton, Rosen & Katz, 51 West 52nd Street, New York New York 10019, Attn: Richard G. Mason and Joseph C. Celentino (rgmason@wlrk.com; jccelentino@wlrk.com);

i.      Counsel to JPMorgan Chase Bank, National Association - Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, Texas 75201-7932, Attn: Louis R. Strubeck and   Kristian   W.   Gluck;   (kristian.gluck@nortonrosefulbright.com; louis.strubeck@nortonrosefulbright.com);

j.      Counsel to the County Commission of Fayette County (West Virginia) - Steptoe & Johnson PLLC, Chase Tower, 8th Floor, 707 Virginia Street East, Charleston, West Virginia 25301, Attn: John Stump (john.stump@steptoe-johnson.com);

k.      Counsel to the Future Claimants' Representative - Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, Delaware 19801, Attn: Robert S. Brady and Edwin J. Harron (eharron@ycst.com; rbrady@ycst.com); and

l.      Rucki Fee Review, LLC, 1111 Windon Drive, Wilmington, DE 19803, Attn: Justin H. Rucki (justinrucki@ruckifeereview.com).

A HEARING ON THE APPLICATION, IF NECESSARY, WILL BE HELD AT THE CONVENIENCE OF THE COURT AND NOTICE OF ANY SUCH HEARING WILL BE GIVEN ONLY TO THE OBJECTING PARTY OR PARTIES.

IF YOU FILE TO RESPOND IN ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF REQUESTED BY THE APPLICATION, WITHOUT FURTHER NOTICE OF HEARING.

Respectfully submitted this 9th day of March, 2021.

QUINN EMANUEL URQUHART & SULLIVAN, LLP

By: */s/  Patricia B. Tomasco*

Patricia B. Tomasco
711 Louisiana, Suite 500
Houston, Texas 77002
Telephone: 713-221-7000
Facsimile:  713-221-7100
Email: pattytomasco@quinnemanuel.com

-and-

Rachel Herrick Kassabian
555 Twin Dolphin Drive, 5th Floor
Redwood Shores, California 94065
Telephone: 650-801-5005
Email: rachelkassabian@quinnemanuel.com

-and-

Todd Anten
51 Madison Avenue, 22nd Floor
New York, New York 10010
Telephone: 212-849-7192
Email: toddanten@quinnemanuel.com

SPECIAL LITIGATION COUNSEL FOR THE BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC