## Exhibit A

**Fees Statement**

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 January 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **Administrative Expense Claims** | | | | |
| 5 January 2021 | Call with E. McKeighan re: administrative expense question (0.1); correspond with E. McKeighan on same (0.1). | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Administrative Expense Claims** | | | **0.20** | **194.00** |

## Adversary Proceedings and Bankruptcy Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 January 2021 | Follow-up phone conferences and emails re: TCC position re: stay and PI status. | M Andolina | 1.00 | 1,300.00 |
| 6 January 2021 | Correspondence with K. Davis re: final amended schedules. | K McDonald | 0.20 | 198.00 |
| 6 January 2021 | Review and respond to emails re: case (0.2); review and respond to emails re: outstanding Local Council asset information (0.2). | M Klebaner | 0.40 | 368.00 |
| 7 January 2021 | Emails with TCC re: Adversary Proceeding (0.3); and follow-up with client re: same (0.2). | M Andolina | 0.50 | 650.00 |
| 7 January 2021 | Phone conference with M. Linder, E. Rosenberg, M. Klebaner, B. Warner, and A. Lattner re: weekly workstream. | K McDonald | 0.40 | 396.00 |
| 7 January 2021 | Prepare letter to Georgia Department of Corrections. | M Klebaner | 1.10 | 1,012.00 |
| 8 January 2021 | Review complaint (0.3); and emails with BSA team re: same (1.2). | M Andolina | 1.50 | 1,950.00 |
| 8 January 2021 | Review complaint (0.6); call with Mr. Linder re: same (0.2); research re: same (0.7). | A Hammond | 1.50 | 1,927.50 |
| 8 January 2021 | Review adversary proceeding filed by TCC (0.5); call with M. Linder on strategy re: same (0.2). | L Baccash | 0.70 | 735.00 |
| 8 January 2021 | Emails with J. Lauria (Boelter), M. Andolina, B. Whittman, M. Franke, L. Baccash and B. Warner re: potential TCC complaint (0.4); review and analyze TCC complaint (0.5); emails with S. McGowan and J. Lauria (Boelter) re: same (0.3); emails with mediators re: same (0.1); telephone call with K. Gluck re: same (0.2); emails with M. Franke re: next steps (0.2); telephone call with A. Hammond re: same (0.3). | M Linder | 2.00 | 2,100.00 |
| 9 January 2021 | Review precedent cases re: property of the estate. | C DeVito | 6.70 | 6,164.00 |
| 10 January 2021 | Review correspondence with M. Franke. | A Hammond | 0.70 | 899.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 January 2021 | Review strategy for addressing adversary filed by TCC from M. Franke. | L Baccash | 0.80 | 840.00 |
| 10 January 2021 | Review M. Franke summary of arguments and replies to same in TCC adversary (0.6); emails with E. Martin re: TCC adversary (0.1). | M Linder | 0.70 | 735.00 |
| 10 January 2021 | Review and summarize precedent cases re: property of the estate. | C DeVito | 5.40 | 4,968.00 |
| 11 January 2021 | Review complaint (0.9); review material provided by M. Franke (1.2). | A Hammond | 2.10 | 2,698.50 |
| 11 January 2021 | Review and revise summaries of precedent cases (1.2); conduct legal research on cases involving property of the estate disputes (4.9). | C DeVito | 6.10 | 5,612.00 |
| 11 January 2021 | Prepare omnibus claim objections. | C Tuffey | 0.90 | 571.50 |
| 11 January 2021 | Update form of omnibus objections for C. Tuffey. | D Hirshorn | 1.60 | 528.00 |
| 12 January 2021 | Review complaint (0.4); outline areas for legal research (0.8). | A Hammond | 1.20 | 1,542.00 |
| 12 January 2021 | Review C. DeVito research re: analogous litigation. | M Linder | 0.40 | 420.00 |
| 12 January 2021 | Review and summarize precedent cases analyzing restricted assets and property of the estate (5.7); correspondence with M. Linder and others re: same (0.2). | C DeVito | 5.90 | 5,428.00 |
| 13 January 2021 | Phone conference re: weekly workstream update with M. Linder, E. Rosenberg, L. Baccash, B. Warner, M. Klebaner, and A. Lattner. | K McDonald | 0.30 | 297.00 |
| 14 January 2021 | Analyze complaint filed by TCC (0.6); call with M. Franke and R. Tiedemann re: outstanding issues (0.6); outline additional issues to research from both factual and legal perspectives (0.4); review factual background and pledge agreements (1.4). | A Hammond | 3.00 | 3,855.00 |
| 14 January 2021 | Review correspondence with S. Manning and E. Rosenberg re: related case (0.2); review related case complaint (0.3). | K McDonald | 0.50 | 495.00 |
| 14 January 2021 | Review of TCC restricted assets complaint (1.0); factual research re: TCC complaint (0.4). | M Klebaner | 1.40 | 1,288.00 |
| 14 January 2021 | Review and respond to emails re: outstanding Local Council asset information and Calcasieu Council. | M Klebaner | 0.50 | 460.00 |
| 15 January 2021 | Attend call with A. Hammond, M. Andolina, L. Baccash, M. Franke, and M. Linder re: TCC adversary. | J Lauria (Boelter) | 0.70 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 January 2021 | Call with M. Linder, M. Andolina, and J. Lauria re: complaint filed by TCC (0.7); factual research re: same (1.8). | A Hammond | 2.50 | 3,212.50 |
| 15 January 2021 | Call re: TCC adversary proceedings with M. Linder, B. Warner, M. Franke, J. Lauria (Boelter), A. Hammond and M. Andolina. | L Baccash | 0.50 | 525.00 |
| 15 January 2021 | Telephone call with J. Lauria (Boelter), M. Andolina, A. Hammond, L. Baccash, M. Franke and B. Warner re: TCC adversary (0.4); follow-up emails with A. Hammond and E. Rosenberg re: summons and return date (0.2); analyze same (0.3); draft letter to J. Stang re: complaint (1.2). | M Linder | 2.10 | 2,205.00 |
| 15 January 2021 | Review, analyze and address issue re: service of complaint filed by Tort Claimants' Committee and time for responding to same. | E Rosenberg | 1.60 | 1,704.00 |
| 15 January 2021 | Call with M. Andolina, M. Linder, A. Hammond, M. Franke, L. Baccash re: TCC adversary proceeding. | B Warner | 0.40 | 388.00 |
| 15 January 2021 | Research re: affirmative defenses. | J Thomas | 3.20 | 2,944.00 |
| 15 January 2021 | Confer with E. Rosenberg re: TCC Identified Property Adversary deadline. | D Hirshorn | 0.20 | 66.00 |
| 16 January 2021 | Search data room for Council documents. | M Klebaner | 0.50 | 460.00 |
| 17 January 2021 | Telephone call and emails with D. Abbott re: TCC adversary. | M Linder | 0.10 | 105.00 |
| 17 January 2021 | Receipt and review of further email correspondence re: service of complaint filed by Tort Claimants' Committee. | E Rosenberg | 0.10 | 106.50 |
| 17 January 2021 | Research re: affirmative defenses (5.1); review BSA bankruptcy docket (0.7); draft list of affirmative defenses (0.7). | J Thomas | 6.50 | 5,980.00 |
| 18 January 2021 | Participate in call with M. Andolina, B. Warner, M. Linder and J. Stang with TCC re: complaint and related issues. | L Baccash | 1.00 | 1,050.00 |
| 18 January 2021 | Review and respond to emails re: outstanding Local Council asset information. | M Klebaner | 0.40 | 368.00 |
| 18 January 2021 | Edit and finalize draft list of affirmative defenses (3.2); re-review complaint (1.1); research re: dismissal of complaint claims (2.7). | J Thomas | 7.00 | 6,440.00 |
| 18 January 2021 | Prepare omnibus claims objections. | C Tuffey | 6.90 | 4,381.50 |
| 19 January 2021 | Review of email correspondence from S. Manning re: motion to file third-party complaint in Kentucky Explorer's matter (0.1); receipt and review of email correspondence from S. Manning, M. Linder, and B. Warner re: process for analyzing new actions (0.3). | E Rosenberg | 0.40 | 426.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 19 January 2021 | Research re: dismissal of complaint claims. | J Thomas | 3.60 | 3,312.00 |
| 19 January 2021 | Call with L. Baccash re: claims objection revisions. | C Tuffey | 0.10 | 63.50 |
| 20 January 2021 | Review update emails re: litigation issues (0.3); and follow-up emails (0.3); and phone conferences with E. Rosenberg and M. Linder re: same (0.1). | M Andolina | 0.70 | 910.00 |
| 20 January 2021 | Attend weekly workstream call with M. Linder, E. Rosenberg, M. Klebaner, A. Lattner, and L. Baccash. | K McDonald | 0.10 | 99.00 |
| 20 January 2021 | Research re: dismissal of complaint claims (2.7); research re: bankruptcy cases with donor restricted pledges receivable (2.4); review of findings (0.7). | J Thomas | 5.80 | 5,336.00 |
| 20 January 2021 | Locate document in data room for H. Blair and M. Linder. | C Tuffey | 0.30 | 190.50 |
| 21 January 2021 | Phone conference with M. Klebaner re: document review for Local Council Camp Utilization & Capacity (0.2); review index of files and correspondence re: the same (0.2). | K McDonald | 0.40 | 396.00 |
| 21 January 2021 | Review and respond to insurer email re: draft 2004 motion (0.3); emails with J. Lauria, M. Andolina and M. Linder re: 2004 motion (0.1). | B Warner | 0.40 | 388.00 |
| 21 January 2021 | Review pledge agreements for M. Linder (1.2); redact pledge agreements for M. Linder (2.0). | M Klebaner | 3.20 | 2,944.00 |
| 21 January 2021 | Call with A&M (C. Binggeli, D. Jochim, L. Kordupel) and W&C (M. Linder) re: local council camp utilization & capacity documents (0.3); call with K. McDonald re: camp utilization document review assignment (0.3). | M Klebaner | 0.60 | 552.00 |
| 21 January 2021 | Review cases re: donor restricted pledges and summarize same (2.4); continue research re: same (1.8); draft list of information needed to finalize research (0.4). | J Thomas | 4.60 | 4,232.00 |
| 21 January 2021 | Prepare omnibus claims objections. | C Tuffey | 0.60 | 381.00 |
| 22 January 2021 | Call with B. Whittman re: status of case and open issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 January 2021 | Correspond re: TCC (0.2); call with M. Linder re: same (0.5). | A Hammond | 0.70 | 899.50 |
| 22 January 2021 | Telephone call with A. Hammond re: status of adversary proceedings, near-term deliverables and next steps. | M Linder | 0.30 | 315.00 |
| 22 January 2021 | Review and analyze new claims and amended schedules (1.8); review and analyze correspondence and complaints re: the same (0.5). | K McDonald | 2.30 | 2,277.00 |
| 22 January 2021 | Prepare omnibus claims objections. | C Tuffey | 4.00 | 2,540.00 |
| 22 January 2021 | Legal research re: late filed claims deemed timely filed. | C Tuffey | 0.80 | 508.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 January 2021 | Review of Local Council camp utilization documents for M. Linder. | M Klebaner | 3.90 | 3,588.00 |
| 24 January 2021 | Review of data room re: BSA local council camp files and background information re: the same. | K McDonald | 0.60 | 594.00 |
| 24 January 2021 | Review of Local Council camp utilization documents for M. Linder. | M Klebaner | 4.60 | 4,232.00 |
| 24 January 2021 | Prepare omnibus claims objection motions. | C Tuffey | 2.40 | 1,524.00 |
| 25 January 2021 | Review and analyze documents in data site re: local council camps (4.9); draft bullet point summary of document review findings (0.3). | K McDonald | 5.20 | 5,148.00 |
| 25 January 2021 | Review of Local Council camp utilization documents for M. Linder. | M Klebaner | 5.90 | 5,428.00 |
| 25 January 2021 | Call with K. McDonald re: Local Council camp document review (0.1); call with K. McDonald and M. Linder re: Local Council camp document review (0.2). | M Klebaner | 0.30 | 276.00 |
| 25 January 2021 | Review and respond to emails re: Local Council camp document review. | M Klebaner | 0.40 | 368.00 |
| 25 January 2021 | Research re: choice of law in bankruptcy cases (2.7); review Archdiocese cases for choice of law issues (3.1); research DE trust laws (2.1); summarize findings re: all (0.4). | J Thomas | 8.30 | 7,636.00 |
| 25 January 2021 | Prepare omnibus claims objections. | C Tuffey | 0.30 | 190.50 |
| 26 January 2021 | Emails with E. Rosenberg re: service issues (0.1); telephone call with B. Warner re: service issues (0.1). | M Linder | 0.20 | 210.00 |
| 26 January 2021 | Phone conference with E. Rosenberg, B. Warner, K. Nownes, K. Steverson, and D. Sahagun re: adversary service list (0.5); review and analyze documents in data site re: local camp sites (4.0); correspondence with M. Klebaner re: the same (0.1). | K McDonald | 4.60 | 4,554.00 |
| 26 January 2021 | Call with M. Linder re: adversary proceeding notice (0.1); email E. Rosenberg re: adversary proceeding notice (0.1). | B Warner | 0.20 | 194.00 |
| 26 January 2021 | Research Delaware and bankruptcy law re: adversary proceeding (6.4); synthesize findings into BSA arguments for affirmative defenses and motion to dismiss (2.4). | J Thomas | 8.80 | 8,096.00 |
| 26 January 2021 | Prepare omnibus claims objections (3.2); call with E. McKeighan re: same (0.3); track claims information re: same (0.6). | C Tuffey | 4.10 | 2,603.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 January 2021 | Review and analyze weekly claims report and cross-check new amended schedules (2.6); review email correspondence from L. Kordupel to local councils (0.3). | K McDonald | 2.90 | 2,871.00 |
| 27 January 2021 | Draft email to TCC re: Local Council camp utilization document production. | M Klebaner | 0.30 | 276.00 |
| 27 January 2021 | Synthesize findings into BSA arguments for affirmative defenses and motion to dismiss (3.1); draft memorandum re: same (4.3); review Data Room documents (2.9). | J Thomas | 10.30 | 9,476.00 |
| 27 January 2021 | Prepare notice of satisfaction. | C Tuffey | 0.80 | 508.00 |
| 28 January 2021 | Review memo summarizing precedent case (1.0); review transaction documents from precedent case (1.0); email team re: same (0.3). | J Lauria (Boelter) | 2.30 | 3,105.00 |
| 28 January 2021 | Review Arizona complaints for revising amended schedules. | K McDonald | 3.90 | 3,861.00 |
| 28 January 2021 | Review and comment on US Trustee comments to insurer 2004 motions (0.8); call with M. Linder, A. Azer, M. Wasson and D. Rabinowitz re: settlement motion (0.2). | B Warner | 1.00 | 970.00 |
| 28 January 2021 | Draft memorandum re: BSA arguments for affirmative defenses and motion to dismiss (3.7); research re: same (1.4). | J Thomas | 5.10 | 4,692.00 |
| 28 January 2021 | Revise claims objections and notice of satisfaction. | C Tuffey | 0.30 | 190.50 |
| 29 January 2021 | Phone conference with E. Rosenberg re: service and updates to amended schedules (0.3); review and analyze Arizona complaints for updating amended schedules (3.5). | K McDonald | 3.80 | 3,762.00 |
| 29 January 2021 | Call with E. Rosenberg, E. Moats, S. Manning, K. Davis, K. Nownes, D. Sahagun re: adversary proceeding service procedures. | B Warner | 0.40 | 388.00 |
| 29 January 2021 | Finalize draft memorandum re: BSA arguments for affirmative defenses and motion to dismiss (2.2); correspondence re: same (1.2). | J Thomas | 3.40 | 3,128.00 |
| 29 January 2021 | Brief S. Phillips on objections and notice of satisfaction. | C Tuffey | 0.70 | 444.50 |
| 31 January 2021 | Review and analyze new Arizona complaints for amending schedules (5.2); compile notes of revisions and changes to the amended schedules (0.3). | K McDonald | 5.50 | 5,445.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **201.10** | **188,522.00** |

# Asset Dispositions

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 January 2021 | Research re: local council claims questions and correspond with C. Tuffey on same. | B Warner | 0.30 | 291.00 |
| 6 January 2021 | Call with B. Warner re: confidential motion (0.1); and prepare same (0.2). | C Tuffey | 0.30 | 190.50 |
| 8 January 2021 | Attend call re: restricted assets with M. Linder, B. Whittman, and client (1.0); consider restricted asset issues and outline same (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 12 January 2021 | Research re: confidential motion. | C Tuffey | 1.30 | 825.50 |
| 14 January 2021 | Draft confidential motion. | C Tuffey | 3.60 | 2,286.00 |
| 15 January 2021 | Respond to C. Tuffey email re: confidential motion. | B Warner | 0.20 | 194.00 |
| 15 January 2021 | Draft confidential motion. | C Tuffey | 0.20 | 127.00 |
| 18 January 2021 | Draft confidential motion. | C Tuffey | 1.00 | 635.00 |
| 24 January 2021 | Review and comment on confidential motion. | B Warner | 1.20 | 1,164.00 |
| 25 January 2021 | Review and comment on confidential draft motion. | B Warner | 2.80 | 2,716.00 |
| 25 January 2021 | Draft confidential motion. | C Tuffey | 3.90 | 2,476.50 |
| 26 January 2021 | Review and comment on confidential motion (0.3); emails with client, B. Warner and C. Tuffey re: same (0.2); further emails with E. Moats, B. Warner and C. Tuffey re: same (0.2). | M Linder | 0.70 | 735.00 |
| 26 January 2021 | Review and finalize draft of confidential motion (0.8); draft emails and correspond with M. Linder, C. Binggeli, E. Moats and P. Topper on same (0.6). | B Warner | 1.40 | 1,358.00 |
| 26 January 2021 | Draft confidential motion. | C Tuffey | 2.70 | 1,714.50 |
| 27 January 2021 | Correspond with C. Binggeli re: de minimis asset procedures motion. | B Warner | 0.10 | 97.00 |
| 27 January 2021 | Draft confidential motion. | C Tuffey | 0.10 | 63.50 |
| **SUBTOTAL: Asset Dispositions** | | | **21.80** | **17,573.50** |

## Automatic Stay

| | | | | |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Check for and review docket updates in other action (0.4); revisit analysis of other action and follow up with M. Andolina re: action plan re: same (0.8); review status of motion to modify preliminary injunction and assess next steps re: same (0.4). | E Rosenberg | 1.60 | 1,704.00 |
| 6 January 2021 | Email correspondence with P. Topper and E. Moats re: procedures for withdrawal of motion to modify | E Rosenberg | 2.00 | 2,130.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | preliminary injunction and removing matter from hearing calendar (0.3); call with M. Andolina discussing Other action and motion to modify (0.2); email correspondence with M. Linder and M. Andolina re: same (0.3); draft and circulate email correspondence to W. Gouldsbury re: withdrawal of motion to modify and removing same from hearing calendar (0.3); draft and circulate email to Tort Claimants' Committee re: Other action and review response to same (0.4); calls to prison to arrange phone call with F. Schwindler to discuss claims (0.3); email correspondence with K. McDonald re: providing K. Davis with final word version of preliminary injunction consent order schedules (0.2). | | | |
| 7 January 2021 | Further calls to prison and discuss process for arranging phone call with F. Schwindler with administration official (0.5); email correspondence with M. Klebaner re: preparing letter to prison requesting call with F. Schwindler (0.3); review draft letter (0.1); review new email correspondence from F. Schwindler (0.1); prepare email to J. Merson, counsel for plaintiff, discussing stay of Other action (0.2); check docket for updates in Other action (0.2); review response from W. Gouldsbury re: withdrawing motion to modify (0.1); email correspondence with D. Irgi, S. Manning, and K. McDonald re: adding new Arizona actions to preliminary injunction consent order schedules (0.2); review email correspondence from K. Davis re: clean versions of amended consent order schedules (0.1). | E Rosenberg | 1.80 | 1,917.00 |
| 8 January 2021 | Draft/revise letter to prison administration requesting call with F. Schwindler to discuss claims (0.8); email M. Andolina and M. Linder summarizing latest correspondence from F. Schwindler and communications with prison administration re: arranging phone call and providing draft letter for their review (0.3); further email correspondence with M. Linder and M. Andolina re: stay in Other action (0.1); review email correspondence from S. Manning re: motion to sever filed in M.R. action (0.1). | E Rosenberg | 1.30 | 1,384.50 |
| 11 January 2021 | Review and analyze motion to sever filed in M.R. action (0.5); email correspondence with M. Andolina and M. Linder re: F. Schwindler (0.3); revise letter to prison administration and circulate same (0.4); revise email response to F. Schwindler and circulate same (0.3); receipt and review of new response from F. Schwindler (0.1). | E Rosenberg | 1.60 | 1,704.00 |
| 12 January 2021 | Review notice of withdrawal of motion to modify preliminary injunction filed by movants (0.1); email correspondence with M. Andolina and M. Linder re: same (0.2); email correspondence with P. Topper and E. Moats re: same (0.2); email correspondence with N. Smith re: stay in Other action (0.4); review of letter to state court re: same (0.1); email correspondence with J. Merson, plaintiff's counsel, re: Other action (0.1); email correspondence with M. Andolina and M. Linder re: developments in Other action (0.3); email correspondence from prison administration responding to request to schedule call with F. Schwindler (0.1). | E Rosenberg | 1.50 | 1,597.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 January 2021 | Develop plan for monitoring three actions (0.6); call with M. Andolina re: same (0.2); review status of City of Rye case and email correspondence with M. Andolina and M. Linder re: same (0.6); email correspondence with F. Schwindler re: progress on arranging phone call to discuss claims (0.3); review and analyze developments in House of Hope Church matter, relevant consent order provisions, and email correspondence with M. Andolina and M. Linder re: same (1.3); arrange call with S. Manning to discuss two actions (0.2). | E Rosenberg | 3.20 | 3,408.00 |
| 14 January 2021 | Call with S. Manning re: four actions (0.3); email correspondence with S. Manning re: same (0.1); email correspondence with S. Manning and J. Anselmo, local defense counsel in action, re: monitoring of same (0.5); call with S. Manning and J. Anselmo discussing action (0.2); review notice of agenda of matters scheduled for January omnibus hearing (0.1); email correspondence with S. Manning and M. Kenny, local defense counsel in three actions, re: monitoring same (0.4); email correspondence re: action against Fordham University and appearance of same on consent order schedules (0.5). | E Rosenberg | 2.10 | 2,236.50 |
| 15 January 2021 | Email correspondence with K. McDonald and K. Davis re: plan for updating preliminary injunction consent order schedules (0.4); correspond with M. Andolina re: analysis of House of Hope Church matter (0.1); request docket update in Other action (0.2); call with M. Kenny and S. Manning re: monitoring three actions (0.2); email correspondence with M. Kenny and S. Manning providing schedule language re: motion to modify (0.1); review preliminary injunction consent order and stipulations and email correspondence with M. Andolina and M. Linder re: same (0.9); email D. Hirshorn re: adding preliminary injunction termination date-related deadlines to calendar (0.2). | E Rosenberg | 2.10 | 2,236.50 |
| 17 January 2021 | Check for updates to docket and case calendar in Other action. | E Rosenberg | 0.30 | 319.50 |
| 18 January 2021 | Email correspondence with N. Smith re: docket activity in Other action. | E Rosenberg | 0.20 | 213.00 |
| 19 January 2021 | Email correspondence with J. Merson, counsel for plaintiff in Other action, re: stay of matter (0.1); review and analyze status of various preliminary injunction/abuse litigation-related workstreams, prepare summary report, and circulate same to M. Andolina and M. Linder (2.6). | E Rosenberg | 2.70 | 2,875.50 |
| 20 January 2021 | Receipt and review of email correspondence from P. Civille re: updates from Guam bankruptcy proceedings (0.1); email correspondence with J. Anselmo and S. Manning re: severance motion in action (0.2); call with J. Anselmo and S. Manning re: same (0.1); email correspondence with M. Andolina and M. Linder re: same (0.2); email correspondence with K. McDonald re: new Arizona actions to add to updated consent order schedules (0.2); email correspondence with B. Warner re: reviewing service procedures in adversary case (0.2); | E Rosenberg | 1.30 | 1,384.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | email correspondence with D. Sahagun and K. Nownes re: same (0.2); email correspondence with M. Kenny and S. Manning re: plaintiff's request for pre-motion conference in action. (0.1). | | | |
| 21 January 2021 | Update M. Andolina and M. Linder re: request for pre-motion conference in action (0.1); email correspondence re: local defense counsel billing processes (0.2). | E Rosenberg | 0.30 | 319.50 |
| 22 January 2021 | Review various preliminary injunction workstreams (0.8); email correspondence with M. Linder and M. Andolina re: same (0.2); email correspondence with J. Seeba, counsel for Fordham re: consent order schedules (0.1); email correspondence with S. Manning and M. Linder re: same (0.2); review updates from P. Civille re: Guam proceedings (0.1); prepare, coordinate with M. Linder on, and circulate response re: same (0.6); further email correspondence with F. Schwindler re: arranging call to discuss claims (0.2); further email correspondence with D. Sahagun, K. Steverson, K. Nownes, B. Warner and K. McDonald re: adversary service procedures (0.3). | E Rosenberg | 2.50 | 2,662.50 |
| 25 January 2021 | Review docket for updates in matter (0.3); email correspondence with J. Anselmo re: same (0.2); further email correspondence with D. Sahagun and K. Nownes re: review of service procedures in preliminary injunction adversary (0.5); email correspondence with S. Manning re: request from counsel for Fordham re: preliminary injunction consent order schedules (0.2). | E Rosenberg | 1.20 | 1,278.00 |
| 26 January 2021 | Review and analyze latest status of various preliminary injunction/abuse litigation-related workstreams, prepare summary of updates, and circulate same to M. Andolina and M. Linder (1.4); call with D. Sahagun, K. Nownes, B. Warner, and K. McDonald re: review of service procedures in preliminary injunction adversary (0.6); email correspondence with M. Linder and B. Warner re: same (0.3). | E Rosenberg | 2.30 | 2,449.50 |
| 27 January 2021 | Review email correspondence with T. Axelrod and M. Linder re: application of preliminary injunction to Arizona LDS church claims (0.2); review and analyze issues re: request for pre-motion conference in matter (0.5); email correspondence with M. Kenny re: same (0.4); email correspondence with M. Andolina and M. Linder re: same (0.3); coordinate call to further discuss preliminary injunction service procedures with E. Moats, P. Topper, S. Manning, K. Davis, K. Nownes, D. Sahagun, B. Warner, and K. McDonald (0.5); email correspondence with E. Moats re: local rules applicable to service and affidavits of service (0.2); call with E. Moats re: same (0.4). | E Rosenberg | 2.50 | 2,662.50 |
| 28 January 2021 | Review/analyze developments in matter, prepare summary re: same and circulate to M. Andolina and M. Linder (0.8); review email correspondence from S. Manning re: proposed stipulation in matter (0.1); email correspondence with K. McDonald re: review of complaints in connection with preparation of amended preliminary injunction consent order schedules (0.1); review email correspondence from K. Murray re: Arizona | E Rosenberg | 1.30 | 1,384.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | litigation tracking (0.1); email correspondence with M. Kenny re: monitoring further developments in matter (0.1); email correspondence with J. Anselmo and S. Manning re: processing of motion and issuance of return date in matter (0.1). | | | |
| 29 January 2021 | Review complaint in Fordham action and analyze issue re: amending preliminary injunction consent order schedules (1.2); email correspondence with K. McDonald re: updates to consent order schedules (0.5); call with K. McDonald re: same (0.5); review email correspondence from S. Manning re: Arizona matters (0.2); receipt and review of weekly new claims report (0.1); call to further discuss preliminary injunction service procedures with E. Moats, P. Topper, S. Manning, K. Davis, K. Nownes, D. Sahagun, and B. Warner (0.5); email correspondence with K. Davis re: same (0.1). | E Rosenberg | 3.10 | 3,301.50 |
| **SUBTOTAL: Automatic Stay** | | | **34.90** | **37,168.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 January 2021 | Review claims materials re: COs (0.6); and follow-up emails re: same (0.4). | M Andolina | 1.00 | 1,300.00 |
| 2 January 2021 | Review data summary and emails with Bates White re: data summary and statute of limitations issues and follow-up with Bates White and BSA team re: same. | M Andolina | 0.80 | 1,040.00 |
| 3 January 2021 | Review emails and phone conferences with BSA team re: CO issues. | M Andolina | 0.50 | 650.00 |
| 3 January 2021 | Emails with M. Parish re: LDS proofs of claim and review same. | M Linder | 0.20 | 210.00 |
| 4 January 2021 | Review indemnification agreement correspondence (0.8); comment on same (0.6). | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 4 January 2021 | Prepare for and attend Zoom session re: 2004 discovery requests. | M Andolina | 1.10 | 1,430.00 |
| 4 January 2021 | Telephone call with J. Lauria (Boelter), M. Andolina, B. White, D. Evans and M. Murray re: abuse claims analysis and related issues (0.5); review and analyze revised statute of limitations research memorandum and translation table from S. Manning (0.3); emails with M. Andolina and J. Celentino re: same (0.2). | M Linder | 1.00 | 1,050.00 |
| 4 January 2021 | Call with D. Evans, M. Murray, M. Andolina and M. Linder re: claims analysis tasks (0.5); correspond with C. Tuffey re: various local council claims review and claims access questions (0.4); call with C. Tuffey re: claims data and access (0.3); call with M. Linder re: chartered organization claims data and other outstanding issues (0.3); research and review email re: chartered organization claims data question (0.3); research claims and correspond with D. Evans and M. Murray re: chartered organization claims data question (0.3); draft | B Warner | 2.30 | 2,231.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | follow-up response re: chartered organization claims data question (0.2). | | | |
| 4 January 2021 | Communicate with Omni re: claims access for Coalition professionals (0.3); prepare list of Coalition professionals for Omni access (0.6); return calls re: inquiries re: notice of additional permitted parties (0.4). | C Tuffey | 1.30 | 825.50 |
| 5 January 2021 | Review indemnification agreement correspondence (0.8); comment on same (0.8). | J Lauria (Boelter) | 1.60 | 2,160.00 |
| 5 January 2021 | Review CO data (0.2); emails re: data requests to Bates White from TCC and follow-up with BSA team (0.2). | M Andolina | 0.40 | 520.00 |
| 5 January 2021 | Review J. Lucas inquiries re: abuse claims data and emails with M. Murray re: responses to same. | M Linder | 0.20 | 210.00 |
| 5 January 2021 | Research re: chartered organizations and noticing (1.0); extensive correspondence with T. Axelrod, D. Evans, M. Murray, C. Tuffey and D. Hirshorn re: claims and data room access, claims documents and review re: addition of permitted parties (0.7); correspond with LDS counsel re: chartered organization claims (0.1); correspond with D. Hirshorn and C. Tuffey re: claims access and data room (0.1); emails with D. Evans, M. Murray and insurer counsel re: claims data question (0.2); analyze chartered organization claims data from Bates White (0.4); draft response email on same (0.2). | B Warner | 2.70 | 2,619.00 |
| 5 January 2021 | Return calls re: inquiries re: notice of additional permitted parties. | C Tuffey | 0.20 | 127.00 |
| 5 January 2021 | Facilitate Coalition group's access to claims data. | C Tuffey | 0.80 | 508.00 |
| 6 January 2021 | Review indemnification agreement correspondence (0.8); comment on same (1.0). | J Lauria (Boelter) | 1.80 | 2,430.00 |
| 6 January 2021 | Review claims materials and emails and phone conferences with Bates White and BSA team. | M Andolina | 0.90 | 1,170.00 |
| 6 January 2021 | Videoconference with M. Andolina (in part), D. Evans, M. Murray and B. Warner re: abuse claims issues and 1/7 presentation re: same (0.7); emails with B. Warner re: claims data for Methodists (0.2); review draft Bates White presentation (0.5). | M Linder | 1.40 | 1,470.00 |
| 6 January 2021 | Correspond with Omni team re: abuse POCs (0.1); correspond with T. Axelrod (Coalition) re: claims access (0.2); correspond with M. Linder re: chartered organization claims data and analysis tasks (0.1); correspond with M. Murray and K. Shipp re: claims data questions (0.2); review ShareFile and respond to emails from Bates White team re: claims data and tasks (0.5); call with D. Evans, M. Murray, M. Andolina (in part) and M. Linder re: claims data questions and presentation discussion (0.7); draft email re: permitted party under bar date order and correspond with M. Linder on same (0.2); | B Warner | 3.00 | 2,910.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | draft Permitted Party bar date notice for chartered organization (1.0). | | | |
| 6 January 2021 | Return calls re: inquiries re: notice of additional permitted parties. | C Tuffey | 1.70 | 1,079.50 |
| 6 January 2021 | Draft notice of ordinary course professional supplement. | C Tuffey | 0.20 | 127.00 |
| 7 January 2021 | Phone conferences with Bates White re: updated presentation (0.2); and review and revise same (0.6). | M Andolina | 0.80 | 1,040.00 |
| 7 January 2021 | Emails with M. Andolina and T. Schiavoni re: certain abuse claims issues (0.1); review and comment on proposed notice of sharing abuse claims with United Methodist Ad Hoc Committee (0.2); videoconference with M. Andolina, B. Warner, D. Evans, M. Murray, D. Wang and E. Farrell re: 1/7 presentation and related materials (0.7); review inquiry from M. Parish re: LDS claims and emails with B. Warner re: same (0.2); review draft motion prepared by certain plaintiffs to allow late-filed claims (0.2); emails with B. Warner re: same (0.1). | M Linder | 1.50 | 1,575.00 |
| 7 January 2021 | Emails with M. Andolina, M. Linder and M. Murray re: LDS claims data and issues (0.2); call with D. Evans, M. Murray and D. Wang and M. Linder re: claims presentation and tasks (0.5); review bar date notice inquiries update from C. Tuffey and respond to questions on same (0.1); follow up with Omni on bar date notice affidavits of service (0.1); revise and send proposed bar date order notice to J. Lauria (Boelter) and M. Andolina (0.2); draft email to ad hoc committee counsel re: bar date order notice (0.2); correspond with M. Murray, T. Axelrod (Coalition) and M. Linder and review claims access issues and tasks (0.5); research re: claims data question and correspond with M. Murray on same (0.2); research and draft response to LDS re: claims data questions (0.5); extensive communications with J. Celentino, D. Evans, M. Murray, and LDS counsel re: claims data and analysis questions and tasks (0.6). | B Warner | 3.10 | 3,007.00 |
| 7 January 2021 | Return calls re: inquiries re: notice of additional permitted parties. | C Tuffey | 0.40 | 254.00 |
| 8 January 2021 | Emails with Plaintiffs' counsel, insurers and Bates White re: claims analysis (0.6); and correspondence with BSA team re: same (0.2). | M Andolina | 0.80 | 1,040.00 |
| 8 January 2021 | Call with M. Linder, B. Warner, A&M and Bates/White re: claims objections. | L Baccash | 1.00 | 1,050.00 |
| 8 January 2021 | Videoconference with L. Baccash, B. Warner, M. Murray, E. McKeighan and G. Gigante re: claims objections. | M Linder | 0.70 | 735.00 |
| 8 January 2021 | Review questions from D. Molton re: statute of limitation analysis (0.1); telephone call with M. Andolina and emails with S. Manning, D. Evans and M. Murray re: same (0.1). | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 8 January 2021 | Call and email with Methodist AHC counsel re: bar date order notice (0.3); draft follow-up communication to TCC and FCR re: permitted party under bar date order (0.2); correspond with J. Lucas re: claims data question (0.1); revise bar date notice and correspond with TCC and FCR on same (0.3); call with E. McKeighan, G. Gigante, M. Murray, W. Reppert, L. Baccash and M. Linder re: claim objections (0.6); review noticing procedures and correspond with E. McKeighan on same (0.3); email LDS counsel re: claims data access (0.1). | B Warner | 1.90 | 1,843.00 |
| 8 January 2021 | Update S. McGowan and M. Linder re: claims data and local council feedback (0.2); Communicate with M. Murray re: same (0.1). | C Tuffey | 0.30 | 190.50 |
| 10 January 2021 | Draft responses to Coalition inquiries re: claims analysis and statutes of limitation (0.5); emails with M. Andolina, D. Evans and M. Murray re: same (0.2); telephone call with M. Andolina and emails with B. Warner re: confidentiality protocol for abuse claims (0.2). | M Linder | 0.90 | 945.00 |
| 11 January 2021 | Phone conferences and emails with Plaintiffs' counsel and BSA team re: updated claims data (0.7); and follow-up emails re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 11 January 2021 | Multiple correspondence with M. Linder and C. Tuffey re: claims process (0.4); correspondence re: same with E. McKeighan re: same (0.2); review precedent and research same for objections (0.5). | L Baccash | 1.10 | 1,155.00 |
| 11 January 2021 | Emails with M. Parish re: documents filed in support of LDS claim (0.1); communications with M. Andolina and D. Evans re: abuse claims data and response to J. Lucas inquiry re: same (0.6); review and comment on proposed email to abuse claimant prepared by E. Rosenberg (0.1); emails with L. Baccash and C. Tuffey re: claims objections (0.3). | M Linder | 1.10 | 1,155.00 |
| 11 January 2021 | Call with M. Andolina, M. Linder, D. Evans and M. Murray re: claims data issues and tasks (0.4); review emails from M. Murray and D. Evans re: claims data and analysis (0.2); correspond with D. Evans re: claims data tasks (0.1); review claims data presentation draft from Bates White (0.1); review claims analysis memo and data from Bates White (0.3); correspond with LDS counsel on same (0.1); review Bates White emails re: claims data/analysis questions and draft email to C. Tuffey re: same (0.4). | B Warner | 1.60 | 1,552.00 |
| 11 January 2021 | Coordinate claims data access for insurers. | C Tuffey | 1.10 | 698.50 |
| 12 January 2021 | Correspondence with C. Tuffey and E. McKeighan re: claims objections (0.2); call with E. McKeighan re: claims issues (0.1). | L Baccash | 0.30 | 315.00 |
| 12 January 2021 | Videoconference with M. Andolina, A. Azer, D. Evans, M. Murray, E. Hanke and N. Sochurek re: valuation of claims (0.6); review and analyze LDS claims summary (0.3); telephone call with M. Andolina and emails with B. | M Linder | 1.80 | 1,890.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Warner re: same (0.1); telephone call with E. McKeighan and emails with J. Lauria (Boelter) and L. Mezei re: indemnification claims (0.4); emails with P. Anderson and D. Evans re: Old Republic data request (0.2); follow-up emails with D. Evans and C. Green re: same (0.2). | | | |
| 12 January 2021 | Diligence and draft email to permitted parties re: claims update (0.5); correspond with D. Evans and Murray re: local council claims analysis requests (0.1); correspond with M. Stoner and E. McKeighan re: non-abuse claims (0.2); correspond with D. Evans and M. Murray re: local council claims analysis request (0.3); extensive correspondence with D. Evans and M. Murray re: claims analysis issues and tasks (0.4); extensive correspondence with M. Andolina, D. Evans, M. Murray and team re: claims analysis issues and tasks (0.6); review and draft email to J. Lucas re: permitted party bar date order notice (0.3). | B Warner | 2.40 | 2,328.00 |
| 12 January 2021 | Draft omnibus claims objection. | C Tuffey | 0.30 | 190.50 |
| 13 January 2021 | Telephone call with B. Warner re: abuse claims issues (0.2); preparatory call with M. Andolina and D. Evans re: auditor call (0.3); videoconference with M. Ashline, S. Phillips, M. Andolina, B. Whittman, D. Evans, M. Murray, C. Binggeli, B. Onion and C. Pearl re: audit (0.2). | M Linder | 0.70 | 735.00 |
| 13 January 2021 | Revise notice and correspond with Omni team re: permitted party bar date notice. | B Warner | 0.30 | 291.00 |
| 14 January 2021 | Review claims analysis re: timing issues (0.6); and follow-up emails with Bates White and client re: same (0.4). | M Andolina | 1.00 | 1,300.00 |
| 14 January 2021 | Correspondence with E. McKeighan, M. Linder and B. Whittman re: claims objections. | L Baccash | 0.10 | 105.00 |
| 14 January 2021 | Emails with B. Whittman, E. McKeighan and L. Baccash re: claims objections (0.2); review and analyze information re: potential fraudulent claims and emails with M. Andolina, B. Warner and C. Tuffey re: same (0.4); email to T. Schiavoni re: abuse claims information (0.1). | M Linder | 0.70 | 735.00 |
| 14 January 2021 | Analyze claims reports and review and coordinate with C. Tuffey re: analysis. | B Warner | 0.30 | 291.00 |
| 14 January 2021 | Summarize and draft materials re: claim responses sent to debtors. | C Tuffey | 2.20 | 1,397.00 |
| 15 January 2021 | Telephone call with B. Whittman re: claims objections (0.2); email to B. Whittman, E. McKeighan, L. Baccash, D. Evans and M. Murray re: same (0.1); review summary local council claims tabulations (0.2); telephone call with B. Warner re: claims issues (0.2). | M Linder | 0.70 | 735.00 |
| 15 January 2021 | Call with M. Stoner (Haynes and Boone) and E. McKeighan re: review of non-abuse claims (0.5); call with E. McKeighan re: non-abuse claims (0.1); communicate | B Warner | 0.90 | 873.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with D. Evans, M. Murray and E. McKeighan re: claims questions (0.3). | | | |
| 15 January 2021 | Resolve various issues and inquiries re: claims data on Sharefile. | C Tuffey | 3.30 | 2,095.50 |
| 16 January 2021 | Correspond with insurance counsel re: claims access. | B Warner | 0.10 | 97.00 |
| 17 January 2021 | Phone conferences re: discovery requests and claims issues (0.8); and follow-up emails with BSA team re: same (0.2). | M Andolina | 1.00 | 1,300.00 |
| 18 January 2021 | Review and comment on solicitation procedures (2.8); review precedent re: same (0.8); telephone calls with M. Andolina and B. Warner re: abuse claim issues (0.2); draft guidance re: inquiry from abuse claimant re: rosters (0.4). | M Linder | 4.20 | 4,410.00 |
| 19 January 2021 | Attend team call with M. Linder, M. Andolina and client re: solicitation issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 19 January 2021 | Review emails from insurers and Plaintiffs' counsel re: proposed discovery. | M Andolina | 0.70 | 910.00 |
| 19 January 2021 | Update call with Bates White and follow-up emails re: status re: same. | M Andolina | 1.00 | 1,300.00 |
| 19 January 2021 | Call with M. Linder, M. Andolina, B. Warner, W. Reppert, D. Evans and M. Murray re: claims issues (0.5); review and revise claims objections (1.8); call with C. Tuffey re: same (0.2). | L Baccash | 2.50 | 2,625.00 |
| 19 January 2021 | Review draft claims objections and notices of satisfaction (0.2); emails with D. Evans re: exhibits to abuse claims objection (0.1); videoconference with M. Andolina (in part), L. Baccash, B. Warner, D. Evans, M. Murray and W. Reppert re: workstream updates (0.5); telephone call with T. Schiavoni re: local council claims review (0.2); emails with B. Warner re: same (0.1). | M Linder | 1.10 | 1,155.00 |
| 19 January 2021 | Receipt and review of further email correspondence from F. Schwindler re: availability status for call to discuss claims. | E Rosenberg | 0.10 | 106.50 |
| 19 January 2021 | Correspond with E. Rosenberg re: Omni service questions (0.1); call with E. Rosenberg re: adversary proceeding service questions (0.2); correspond with Omni team and Bates White re: abuse claims data questions (0.3). | B Warner | 0.60 | 582.00 |
| 19 January 2021 | Facilitate insurer claims access (0.2); return calls from claimants re: notice of additional permitted parties (0.3). | C Tuffey | 0.50 | 317.50 |
| 20 January 2021 | Emails with D. Evans and M. Murray re: client request for certain abuse claims data (0.1); videoconference with M. Andolina, A. Azer, E. Hanke, C. Green and S. Klauck re: unassigned claims and local councils (0.4). | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 20 January 2021 | Correspond with E. McKeighan and D. Evans and M. Murray on claims data question (0.2); draft emails to various parties re: claims updates (0.3). | B Warner | 0.50 | 485.00 |
| 20 January 2021 | Provide claims access to mediation party professional. | C Tuffey | 0.20 | 127.00 |
| 20 January 2021 | Track insurer groups' executed confidentiality agreements. | C Tuffey | 0.80 | 508.00 |
| 21 January 2021 | Emails and phone conferences with BSA team re: status of claims process and allocation issues. | M Andolina | 1.00 | 1,300.00 |
| 21 January 2021 | Videoconference with M. Andolina and D. Evans re: abuse claims analysis (0.5); review draft motion for extension of bar date with respect to certain abuse claims (0.2); emails with J. Lauria (Boelter), M. Andolina and B. Warner re: same (0.1). | M Linder | 0.80 | 840.00 |
| 22 January 2021 | Telephone call with D. Evans, M. Murray and M. Andolina re: valuation of abuse claims and upcoming presentation to mediation parties (0.3); email to all insurer counsel re: certain plaintiffs' request for extension of bar date based on excusable neglect (0.3); follow-up emails with T. Schiavoni re: same (0.3). | M Linder | 0.90 | 945.00 |
| 22 January 2021 | Research re: claim stipulation and communicate with C. Tuffey on same (0.5); review claims question from client and communicate with C. Tuffey on same (0.2); call with E. McKeighan re: claims data (0.1); revise claims insert (0.5); respond to bar date order questions (0.3). | B Warner | 1.60 | 1,552.00 |
| 24 January 2021 | Review and revise claims objections and notices. | L Baccash | 2.00 | 2,100.00 |
| 24 January 2021 | Review omnibus objection and comment on background section. | B Warner | 0.30 | 291.00 |
| 25 January 2021 | Multiple correspondence with C. Tuffey re: claims objections and notices. | L Baccash | 0.20 | 210.00 |
| 25 January 2021 | Videoconference with S. Phillips, B. Whittman, C. Binggeli, M. Murray, C. Pearl, and B. Onion re: audited financial statements (0.6); review and analyze documentation provided in support of LDS claim and accompanying correspondence (0.5); email to S. McGowan re: same (0.3). | M Linder | 1.40 | 1,470.00 |
| 25 January 2021 | Review claims and correspond with E. McKeighan re: solicitation procedures/claims (0.5); research re: claim (0.1); manage claims data and review and draft client email on same (0.5). | B Warner | 1.10 | 1,067.00 |
| 26 January 2021 | Claims phone conferences and emails with Bates White (0.3); review and revise Bates White presentation Plaintiff's and follow-up emails re: update analysis (2.6); review Plaintiff's discovery proposal and follow-up emails re: same (0.3). | M Andolina | 3.20 | 4,160.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 January 2021 | Multiple correspondence with C. Tuffey re: claims objections (0.2); call with E. McKeighan, C. Nownes, C. McGee, C. Tuffey re: claims objections and service issues (0.2); multiple correspondence with M. Linder re: Hartford motion related to claims objection and review of same (0.2). | L Baccash | 0.60 | 630.00 |
| 26 January 2021 | Attend videoconference with J. Lauria (Boelter), M. Andolina, B. Warner, D. Evans, M. Murray, S. Beville, E. Goodman and Junell Associates re: certain abuse claims issues (in part) (0.4); emails with L. Baccash re: notice of satisfaction (0.2); videoconference with M. Andolina, D. Evans, and M. Murray re: upcoming presentation (0.7); review initial draft of Bates White presentation materials (0.3). | M Linder | 1.60 | 1,680.00 |
| 26 January 2021 | Review and analyze and research re: contingent claims (0.5); call with D. Evans, M. Murray, M. Andolina, J. Lauria (Boelter), M. Linder and Junell & Associates (0.6); review and analyze unliquidated claims (0.5); call with A. Azer, E. McKeighan and M. Linder re: personal injury claims strategy (0.3); review and analyze partially liquidated claims (0.6); research re: claims (1.1); call with Omni (K. Nownes, D. Sahagan, M. Meisler), E. Rosenberg and K. Macdonald re: PI notice (0.4); research re: confidentiality/bar date order issue from M. Linder (0.4); analyze precedent from C. Tuffey re: claim stipulations and draft email to M. Linder on same (0.3). | B Warner | 4.70 | 4,559.00 |
| 27 January 2021 | Prepare for and attend Bates White presentation and follow-up phone conferences and emails re: same. | M Andolina | 2.00 | 2,600.00 |
| 27 January 2021 | Communications with L. Baccash and C. Tuffey re: claims objections and notice of satisfaction (0.3); review and respond to email from D. Abbott re: alleged abuser inquiry (0.3). | M Linder | 0.60 | 630.00 |
| 27 January 2021 | Email E. McKeighan re: claims review (0.1); email M. Linder re: Coalition claims data inquiry (0.1); correspond with D. Evans and M. Murray re: Coalition claims data request (0.2); draft email and diligence with Methodist counsel re: claims access (0.3); correspond with M. Linder re: claims data for client (0.1); correspond with D. Evans and M. Murray re: claims data requests from various parties (0.2). | B Warner | 1.00 | 970.00 |
| 28 January 2021 | Videoconference with M. Andolina, D. Evans, and M. Murray re: abuse claims analysis. | M Linder | 0.30 | 315.00 |
| 29 January 2021 | Review and revise claims objection. | L Baccash | 0.20 | 210.00 |
| 29 January 2021 | Emails with L. Baccash and C. Tuffey re: claims objections. | M Linder | 0.20 | 210.00 |
| 30 January 2021 | Phone conferences and emails with Bates White re: status re: claims analysis. | M Andolina | 1.50 | 1,950.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 January 2021 | Email to mediation parties re: solicitation procedures and voting directive (0.2); videoconference with M. Andolina, D. Evans and M. Murray re: claims valuation (0.6). | M Linder | 0.80 | 840.00 |
| 31 January 2021 | Emails with client, P. Sterrett and B. Warner re: local council claims review. | M Linder | 0.20 | 210.00 |
| 31 January 2021 | Facilitate permitted party law firm access to claims data. | C Tuffey | 0.20 | 127.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **97.70** | **100,977.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Review and organize protective order acknowledgments and confidentiality agreements (2.7); update internal protective order tracker (1.2); review access to data rooms (0.5); provide access to data room for those who supplied protective order acknowledgments (0.6). | D Hirshorn | 5.00 | 1,650.00 |
| 6 January 2021 | Update internal protective order acknowledgments tracker (0.1); update protective order acknowledgments file (0.1); update permissions on Datasite (0.1); review case dockets and pleadings for important dates (0.5); update and circulate case calendar (0.4); update CompuLaw notifications calendar (0.3). | D Hirshorn | 1.50 | 495.00 |
| 7 January 2021 | Weekly update call with M. Linder, L. Baccash, and others. | R Boone | 0.40 | 418.00 |
| 7 January 2021 | Weekly associates workstreams update call, including: M. Linder, B. Warner, A. Lattner, L. Baccash, R. Boone. | M Klebaner | 0.40 | 368.00 |
| 7 January 2021 | Resend Datasite access e-mail to P. Boatman. | D Hirshorn | 0.10 | 33.00 |
| 8 January 2021 | Correspond with Omni team re: case website updates. | B Warner | 0.10 | 97.00 |
| 8 January 2021 | Update Datasite permissions (0.1); update internal protective order acknowledgment tracker (0.1); update protective order acknowledgments file (0.1). | D Hirshorn | 0.30 | 99.00 |
| 10 January 2021 | Review and respond to e-mail from C. Binggeli (0.1); review Limited Admins permissions and e-mail M. Linder and B. Warner re: same (0.5); update permission for C. Binggeli (0.2). | D Hirshorn | 0.80 | 264.00 |
| 13 January 2021 | Call with M. Linder re: claims and case updates. | B Warner | 0.20 | 194.00 |
| 13 January 2021 | Weekly associates workstreams update call, including: M. Linder, B. Warner, A. Lattner, L. Baccash, R. Boone. | M Klebaner | 0.30 | 276.00 |
| 14 January 2021 | Review dockets for important dates (0.3); update case calendar (0.3); circulate case calendar to team (0.1). | D Hirshorn | 0.70 | 231.00 |
| 15 January 2021 | Correspond with D. Hirshorn re: data room management. | B Warner | 0.10 | 97.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 January 2021 | Update Datasite permissions (0.3); update CompuLaw notifications calendar (0.2); update case calendar (0.4); e-mails with B. Warner re: Datasite administration (0.1); e-mails with M. Fuhr re: same (0.1). | D Hirshorn | 1.10 | 363.00 |
| 19 January 2021 | Prepare training memo re: Datasite (2.2); review protective order acknowledgment tracker re: TCC (0.1); update Datasite permissions (0.1); e-mail B. Warner re: same (0.1). | D Hirshorn | 2.50 | 825.00 |
| 20 January 2021 | Weekly update call with M. Linder, L. Baccash, and others. | R Boone | 0.10 | 104.50 |
| 20 January 2021 | Weekly associates workstreams call with E. Rosenberg, M. Linder, K. McDonald, L. Baccash, and A. Lattner. | M Klebaner | 0.10 | 92.00 |
| 20 January 2021 | Update protective order acknowledgments file and tracker (0.2); update Datasite permissions (0.1); e-mails with B. Warner and C. Tuffey re: same (0.1). | D Hirshorn | 0.40 | 132.00 |
| 21 January 2021 | Update Datasite permissions (0.2); review docket filings for important dates (0.1); update case calendar (0.3); update CompuLaw notifications calendar (0.2). | D Hirshorn | 0.80 | 264.00 |
| 22 January 2021 | Update data rooms with additional folders and subfolders for C. Binggeli. | D Hirshorn | 1.50 | 495.00 |
| 25 January 2021 | Analyze document access (0.1); and correspond with insurer, D. Hirshorn and M. Linder re: data room (0.1). | B Warner | 0.20 | 194.00 |
| 25 January 2021 | Review dockets for important dates (0.5); update and circulate case calendar (0.3); update leave memo (0.3); request project admin permissions for A. Venes and M. Fuhr (0.1); circulate memo (0.1); send invitations to A. Venes and M. Fuhr for training (0.1); update Datasite permissions for Hartford (0.2); confer with Datasite re: deleting documents uploaded to data room (0.3); e-mails with C. Binggeli, M. Klebaner, B. Warner, K. McDonald, M. Linder re: same (0.2); update documents in Highly Confidential data room (3.1). | D Hirshorn | 5.20 | 1,716.00 |
| 26 January 2021 | Correspond with C. Tuffey on docket question (0.1); review and analyze re: PPII list question (0.3). | B Warner | 0.40 | 388.00 |
| 26 January 2021 | Remove files from Datasite (0.9); prepare for Datasite training (0.5); training call with M. Fuhr and Aileen Venes re: Datasite duties (1.1); update case calendar (0.3); update CompuLaw calendar (0.3); update Datasite permissions (0.3). | D Hirshorn | 3.40 | 1,122.00 |
| 28 January 2021 | Attend several mediation sessions (6.0); attend mediation preparation call with M. Linder, M. Andolina, B. Whittman and C. Binggeli (0.5); attend mediation debrief (0.5);. | J Lauria (Boelter) | 7.00 | 9,450.00 |
| **SUBTOTAL: Case Administration** | | | **32.60** | **19,367.50** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Chapter 11 Plan Matters** | | | | |
| 3 January 2021 | Call with Haynes Boone and W&C team re: indemnity issues (0.7); review and comment on draft insurer response (0.4). | J Lauria (Boelter) | 1.10 | 1,485.00 |
| 5 January 2021 | Call with M. Linder on plan and related issues. | L Baccash | 0.50 | 525.00 |
| 5 January 2021 | Telephone call with P. Anderson re: plan comments (0.6); analyze plan in reference to same (0.3); telephone call with B. Warner re: plan and solicitation issues (0.3). | M Linder | 1.20 | 1,260.00 |
| 7 January 2021 | Call with M. Linder, A. Lattner and R. Boone re: confidential plan matter (0.5); call with M. Linder re: plan issues (0.2); review research from L. Mezei re: BSA asset issues (0.3). | L Baccash | 1.00 | 1,050.00 |
| 7 January 2021 | Telephone call with J. Lauria (Boelter) re: plan issues and strategy (0.4); emails with B. Whittman re: same (0.1); telephone call with L. Baccash, R. Boone and A. Lattner re: confidential plan matter (0.4); analyze plan comments and prepare summary of same (0.4). | M Linder | 1.30 | 1,365.00 |
| 7 January 2021 | Call with M. Linder, L. Baccash, and A. Lattner (0.4); emails with A. Lattner (0.2); research plan issues (1.8); draft outline of issues (1.1). | R Boone | 3.50 | 3,657.50 |
| 7 January 2021 | Attend call with M. Linder, L. Baccash, R. Boone, and others from W&C team re: case updates and strategies (0.6); confer with M. Linder, L. Baccash, and R. Boone re: confidential plan matter (0.4); review and analyze current plan and conduct legal research re: open items for confidential plan matter (4.2); draft email of open issues to research and send to R. Boone, M. Linder, and L. Baccash (0.4). | A Lattner | 5.60 | 5,264.00 |
| 7 January 2021 | Call with R. Boone re: confidential plan matter. | K Burgess | 0.40 | 292.00 |
| 8 January 2021 | Emails with M. Klebaner and B. Warner re: plan treatment of certain abuse claims. | M Linder | 0.10 | 105.00 |
| 8 January 2021 | Emails with A. Lattner (0.2); revise outline of issues (0.8); call with D. Rifkin (0.5); plan research (2.2). | R Boone | 3.70 | 3,866.50 |
| 8 January 2021 | Analyze and send mass tort case materials to M. Klebaner re: research request. | B Warner | 0.30 | 291.00 |
| 8 January 2021 | Legal research re: how mass tort bankruptcy cases handle claims outside the statute of limitations (3.8); draft memo re: same (2.4). | M Klebaner | 6.20 | 5,704.00 |
| 8 January 2021 | Legal research re: confidential plan matter draft summary (3.4); confer with R. Boone re: same (0.4); correspondence with R. Boone re: same (0.2). | K Burgess | 4.00 | 2,920.00 |
| 9 January 2021 | Emails with D. Rifkin (0.1); review and revise analysis (0.4); plan research (1.3). | R Boone | 1.80 | 1,881.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 11 January 2021 | Multiple teleconferences with M. Linder re: mediation issues and plan issues and claims issues. | L Baccash | 0.50 | 525.00 |
| 12 January 2021 | Attend call with L. Baccash, M. Linder re: plan of reorganization. | J Lauria (Boelter) | 0.40 | 540.00 |
| 12 January 2021 | Review comments to plan re: possible settlements (0.5); call with M. Linder re: same (0.3); call with J. Lauria (Boelter) and M. Linder re: plan issues (0.4); call with M. Linder re: same (0.2). | L Baccash | 1.40 | 1,470.00 |
| 12 January 2021 | Telephone call with L. Baccash re: plan issues (0.3); telephone call with J. Lauria (Boelter) and L. Baccash re: same (0.4); follow-up call with L. Baccash re: same (0.2); review recent developments in precedent and emails with A. Lattner re: same (0.3). | M Linder | 1.20 | 1,260.00 |
| 12 January 2021 | Emails with A. Lattner (0.3); emails with K. Burgess, D. Rifkin, and A. Lattner (0.4); research plan issues (2.9). | R Boone | 3.60 | 3,762.00 |
| 12 January 2021 | Review plan issues email from J. Lauria (Boelter) and research tasks on same. | B Warner | 0.20 | 194.00 |
| 12 January 2021 | Confer with R. Boone re: confidential plan matter (0.3); review and revise confidential plan matter incorporating comments and changes discussed with R. Boone (2.5). | A Lattner | 2.80 | 2,632.00 |
| 12 January 2021 | Legal research re: disputed property plan procedures (1.2); confer with R. Boone re: same (0.3). | K Burgess | 1.50 | 1,095.00 |
| 12 January 2021 | Research re: plan precedent. | L Mezei | 1.80 | 1,314.00 |
| 13 January 2021 | Prepare illustrative settlement term sheet (0.3); telephone call with B. Whittman (in part), C. Binggeli, L. Baccash (in part) and T. Deters re: confidential plan matter analysis (1.0); analysis re: PBGC claims (0.5); email to H. Patel and K. Barr re: PBGC questions (0.3); emails with L. Baccash, R. Boone and A. Lattner re: confidential plan matter structure (0.2). | M Linder | 2.30 | 2,415.00 |
| 13 January 2021 | Revise plan documents (1.6); emails with A. Lattner (0.3); emails with K. Burgess and D. Rifkin (0.6); research plan issues (1.8); draft and revise analysis (0.9). | R Boone | 5.20 | 5,434.00 |
| 13 January 2021 | Conduct legal research re: confidential plan matter issues (4.2); and related correspondence with R. Boone, L. Baccash, and M. Linder re: same (0.3); review and revise confidential plan matter incorporating findings of legal research re: same (1.6). | A Lattner | 6.10 | 5,734.00 |
| 13 January 2021 | Legal research re: disputed property plan procedures (3.1); confer and correspond with R. Boone re: same (0.5). | K Burgess | 3.60 | 2,628.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 14 January 2021 | Prepare for Bankruptcy Task Force call (1.0); attend call with Bankruptcy Task Force, M. Linder, M. Andolina, B. Warner and B. Whittman (1.2). | J Lauria (Boelter) | 2.20 | 2,970.00 |
| 14 January 2021 | Review and respond to email from B. Whittman re: certain plan issues (0.2); analyze potential settlement terms with regard to UCC and JPM (0.4). | M Linder | 0.60 | 630.00 |
| 14 January 2021 | Research plan issues (2.4); emails with A. Lattner (0.3). | R Boone | 2.70 | 2,821.50 |
| 14 January 2021 | Draft, review, and revise confidential plan matter (7.1); and confer with R. Boone re: same (0.1); conduct legal research re: open items for plan of reorganization per M. Linder (0.3). | A Lattner | 7.50 | 7,050.00 |
| 14 January 2021 | Research and analyze proposed chapter 11 plans re: restricted assets. | D Rifkin | 2.00 | 1,670.00 |
| 15 January 2021 | Telephone call with J. Lauria (Boelter), B. Whittman and C. Binggeli re: plan issues and structural considerations (0.6); telephone call with J. Tour and C. Binggeli re: pension issues (0.3). | M Linder | 0.90 | 945.00 |
| 15 January 2021 | Revise plan documents (3.7); emails with A. Lattner (0.4); call with A. Lattner (0.5). | R Boone | 4.60 | 4,807.00 |
| 15 January 2021 | Review and analyze relevant case filings and findings from legal research (2.3); draft confidential plan matter incorporating information from legal research and relevant case filings (2.4). | A Lattner | 4.70 | 4,418.00 |
| 15 January 2021 | Continue researching and analyzing proposed chapter 11 plans re: assets. | D Rifkin | 5.40 | 4,509.00 |
| 16 January 2021 | Call with A. Lattner re: confidential plan matter issues (0.5); revise plan documents (1.4). | R Boone | 1.90 | 1,985.50 |
| 16 January 2021 | Review and revise confidential plan matter incorporating comments from R. Boone (5.1); circulate the same to L. Baccash and M. Linder (0.1). | A Lattner | 5.20 | 4,888.00 |
| 16 January 2021 | Collect and review materials on fiduciary duties/other corporate governance materials. | M Kang | 8.70 | 6,351.00 |
| 17 January 2021 | Review the background materials for asset plan (4.3); calls with the team (H. Bair, I. Snyder and A. Tanyildiz) (0.6); collect and review materials on fiduciary duties/other corporate governance materials (10.6). | M Kang | 15.50 | 11,315.00 |
| 18 January 2021 | Telephone call with R. Brady (in part) and K. Enos re: plan issues. | M Linder | 1.30 | 1,365.00 |
| 18 January 2021 | Review and revise corporate governance and asset summaries (2.1); research on remaining issues re: fiduciary duties (2.3); calls with H. Bair and A. Tanyildiz (0.4). | M Kang | 4.80 | 3,504.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 19 January 2021 | Attend call with I. Snyder, M. Linder and H. Bair (in part) re: foundation loan. | J Lauria (Boelter) | 0.50 | 675.00 |
| 19 January 2021 | Telephone call with L. Baccash and B. Warner re: solicitation procedures (0.7); review research from A. Lattner re: general unsecured claims convenience class (0.4); review and comment on revised solicitation procedures (2.1). | M Linder | 3.20 | 3,360.00 |
| 19 January 2021 | Draft email summarizing findings re: same to M. Linder, L. Baccash, and B. Warner. | A Lattner | 1.80 | 1,692.00 |
| 19 January 2021 | Fiduciary duty analysis research (1.6); call with Q. Ayukesong re: same (0.3); review the summaries of the fiduciary duties research (0.4); correspond with H. Bair and Q. Ayukesong and others re: fiduciary duties summaries (0.6); revise summaries (0.2). | M Kang | 3.10 | 2,263.00 |
| 20 January 2021 | Review and respond to C. Binggeli email re: confidential plan matter analysis. | M Linder | 0.20 | 210.00 |
| 20 January 2021 | Revise memo/summary of fiduciary duties (0.7); correspond with team re: legal authorities (0.4). | M Kang | 1.10 | 803.00 |
| 21 January 2021 | Telephone call with J. Lauria (Boelter) re: solicitation procedures (0.3); emails and telephone calls with L. Baccash and B. Warner re: same (0.6); revise same (2.8); review precedent for potential funding structure alternative (0.4); review email summaries prepared by C. DeVito and L. Mezei re: same (0.2); email to I. Candan Snyder re: same (0.2). | M Linder | 4.50 | 4,725.00 |
| 21 January 2021 | Compile and send list of mass tort channeling injunction cases to Haynes and Boone. | B Warner | 0.30 | 291.00 |
| 21 January 2021 | Prepare a chart summarizing plans in certain precedent mass tort cases (6.4); pull referenced plans and related documents (0.1); correspondence with M. Linder and others re: same (0.1). | C DeVito | 6.60 | 6,072.00 |
| 21 January 2021 | Research re: plan precedent (6.4); follow-up research re: same (2.1). | L Mezei | 8.50 | 6,205.00 |
| 21 January 2021 | Legal research re: non-debtor loans. | C Tuffey | 3.70 | 2,349.50 |
| 22 January 2021 | Emails with H. Bair, M. Linden and J. Lauria (Boelter) re: the BSA Foundation, its organizational and constitutional matters, and the bankruptcy structure. | I Candan Snyder | 0.30 | 360.00 |
| 23 January 2021 | Attend session with Coalition. | J Lauria (Boelter) | 0.50 | 675.00 |
| 23 January 2021 | Email to H. Bair re: BSA workstreams re: research re: the BSA foundation and fiduciary duties. | I Candan Snyder | 0.10 | 120.00 |
| 23 January 2021 | Review and comment on further revised solicitation procedures (0.3); emails with L. Baccash and B. Warner re: same (0.1). | M Linder | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 January 2021 | Telephone call and emails with L. Baccash re: plan, solicitation and TDP issues (0.3); telephone call with B. Whittman re: plan issues and strategy in mediation (0.4). | M Linder | 0.70 | 735.00 |
| 24 January 2021 | Draft foundation loan term sheet (1.0); revise same (0.5); respond to comments re: same (0.3). | J Lauria (Boelter) | 1.80 | 2,430.00 |
| 24 January 2021 | Call with M. Linder re: plan issues (0.3); review proposal and comments to proposal from UCC re: plan issues (0.5). | L Baccash | 0.80 | 840.00 |
| 24 January 2021 | Call with J. Lauria (Boelter), M. Andolina, M. Linder, B. Warner, B. Whittman and C. Binggelli re: UCC proposal. | L Baccash | 0.90 | 945.00 |
| 24 January 2021 | Telephone call with J. Lauria (Boelter), M. Andolina, L. Baccash, B. Warner, B. Whittman and C. Binggeli re: UCC term sheet (0.9); draft proposed response to same (0.8); telephone call with L. Baccash re: various plan related issues and deliverables (0.7); review precedent for claims objection for voting purposes and email to J. Lauria (Boelter) re: same (0.3); review B. Warner summary overview of revised UCC proposal (0.2); review and analyze J. Lauria (Boelter) term sheet for potential Foundation note (0.1); further emails with J. Lauria (Boelter) and L. Baccash re: voting issues (0.2); review and respond to B. Whittman comments on illustrative term sheet relating to potential UCC settlement (0.3); draft plan term sheet proposal for bankruptcy task force (0.9); emails with B. Whittman re: term sheet for potential UCC settlement (0.3); review and emails with J. Lauria (Boelter) re: loan term sheet (0.2). | M Linder | 4.90 | 5,145.00 |
| 25 January 2021 | Continued research and review re: the fiduciary duties, and related party loan matters (1.6); review and revision of the draft deliverable/memorandum re: the same (1.2); review of initial loan term sheet (0.4). | I Candan Snyder | 3.20 | 3,840.00 |
| 25 January 2021 | Emails with H. Bair and M. Linder re: the BSA Foundation fiduciary duty research and the BSA Foundation loan. | I Candan Snyder | 0.30 | 360.00 |
| 25 January 2021 | Revise bankruptcy task force plan negotiations overview (3.0); emails with J. Lauria (Boelter), B. Whittman and C. Binggeli re: same (0.5); telephone calls with J. Lauria (Boelter) re: same (0.4); draft response to UCC draft term sheet (1.3). | M Linder | 5.20 | 5,460.00 |
| 26 January 2021 | Call with Foundation representation (0.5); call with JPM counsel (0.4). | J Lauria (Boelter) | 0.90 | 1,215.00 |
| 26 January 2021 | Continued research and review of the organizational and constitutional documents of the Foundation and applicable statutes and case law re: the intercompany loan (1.7); review and revision of deliverables, including summaries of fiduciary duties and intercompany loan matters (0.6); emails with H. Bair re: the same (0.2). | I Candan Snyder | 2.50 | 3,000.00 |
| 26 January 2021 | Call with M. Linder re: issues related to plan. | L Baccash | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 January 2021 | Videoconference with J. Lauria (Boelter) and B. Whittman re: plan settlement issues (0.3); telephone call with L. Baccash re: plan, disclosure statement and solicitation procedures issues (0.2). | M Linder | 0.50 | 525.00 |
| 26 January 2021 | Research re: benefit plan legal issues and draft email analysis on same (1.1); research and draft follow-up internal analysis and email re: benefit plan issues (0.9); review and revise internal analysis and email re: benefit plan issues (0.2). | B Warner | 2.20 | 2,134.00 |
| 26 January 2021 | Review and analyze filings in precedent case and draft summaries re: same (2.1); confer with T. Herzfeld re: confirmation discovery-related filings (0.4); review and revise summaries from T. Herzfeld (0.3); and circulate both summaries to J. Lauria, M. Linder, L. Baccash, and M. Andolina and other W&C associates the summaries (0.1). | A Lattner | 2.90 | 2,726.00 |
| 26 January 2021 | Review of Local Council camp utilization documents for M. Linder. | M Klebaner | 6.10 | 5,612.00 |
| 27 January 2021 | Multiple calls with M. Linder re: plan related issues (0.7); review research from L. Mezei re: plan releases (0.3). | L Baccash | 1.00 | 1,050.00 |
| 27 January 2021 | Telephone call with L. Baccash re: certain plan provisions (0.2); email to J. Lauria (Boelter) re: same (0.1); review and analyze plan provisions and potential revisions (0.2); telephone call with J. Lauria (Boelter) re: plan treatment issues (0.2); email to D. Abbott, A. Remming, E. Moats and P. Topper re: same (0.1); emails and telephone call with L. Baccash re: same (0.6). | M Linder | 1.40 | 1,470.00 |
| 27 January 2021 | Call with H. Patel, K. Barr, B. Whittman, C. Binggeli and M. Linder re: benefit plan. | B Warner | 0.50 | 485.00 |
| 29 January 2021 | Attend meeting with Coalition advisors (0.8); numerous emails with Foundation counsel (0.6). | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 29 January 2021 | Emails with Katten, J. Lauria (Boelter), M. Linder, H. Bair, B. Dharia and other W&C team members re: the Foundation loan (0.6); review of additional revisions to the original Foundation loan memorandum (0.4). | I Candan Snyder | 1.00 | 1,200.00 |
| 29 January 2021 | Revise draft UCC JPM settlement term sheet (1.5); emails with J. Lauria (Boelter), C. Nelson, H. Bair, M. Solomon and E. England re: BSA foundation matters (0.3); revisions to plan (0.5); review and comment on corporate memorandum re: foundation matters (0.4); telephone call with J. Lauria (Boelter) re: same (0.1); emails with I. Candan Snyder and H. Bair re: same (0.2). | M Linder | 3.00 | 3,150.00 |
| 29 January 2021 | Monitor status conference in precedent re: related case issues (0.6); draft summary of the hearing and circulate the same to W&C team, including J. Lauria, M. Linder, B. Warner (0.3); confer with R. Boone, K. Burgess, and D. Rivero re: changes and comments on disclosure statement from L. Baccash (0.4); review and analyze solicitation version of precedent disclosure statement | A Lattner | 2.80 | 2,632.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and draft analysis re: same (0.9); review and analyze comments and changes from L. Baccash and M. Linder on the disclosure statement draft (0.6). | | | |
| 30 January 2021 | Draft additional materials for task force and National Executive Committee. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 30 January 2021 | Calls with J. Lauria (Boelter), B. Dharia and Katten Munchin re: the loan between the BSA Foundation and BSA. | I Candan Snyder | 1.00 | 1,200.00 |
| 30 January 2021 | Research and review of materials re: the Foundation loan (1.3); review and revision of the Foundation loan memorandum (0.8). | I Candan Snyder | 2.10 | 2,520.00 |
| 30 January 2021 | Telephone call with J. Lauria (Boelter), I. Candan Snyder, B. Warner, B. Whittman, M. Solomon, and E. England re: BSA foundation matters (0.5); telephone call with R. Ringer, D. MacGreevey, K. McGlynn, J. Lauria (Boelter), M. Andolina and B. Whittman re: potential settlement structure (0.3); follow-up call with J. Lauria (Boelter) re: same (0.2); review and comment on Bankruptcy Task Force decision chart and emails with J. Lauria (Boelter), M. Andolina and B. Whittman re: same (0.3); telephone call with A. Azer re: potential UCC settlement structure (0.4); revise draft talking points for Key 3 calls and emails with M. Andolina re: same (0.7); email to M. Murray re: claims analysis for purposes of UCC settlement (0.2). | M Linder | 2.60 | 2,730.00 |
| 30 January 2021 | Call with J. Lauria, M. Linder, B. Whittman, Katten team, I. Snyder, B. Dharia re: Foundation. | B Warner | 0.50 | 485.00 |
| 31 January 2021 | Emails with B. Dharia, J. Lauria (Boelter), M. Linder and H. Bair re: the loan term sheet, loan and the summary of loan issues. | I Candan Snyder | 0.50 | 600.00 |
| 31 January 2021 | Emails with B. Dharia and B. Whittman re: term sheet for potential loan (0.4); revisions to same (0.3); revisions to amended plan (0.5); review and respond to B. Whittman comments on UCC term sheet (0.5); emails with B. Whittman re: same (0.1); emails with B. Whittman and C. Binggeli re: JPM claims (0.2). | M Linder | 2.00 | 2,100.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **218.00** | **206,157.50** |

## Communication with Client

| | | | | |
|---|---|---|---|---|
| 4 January 2021 | Attend client update call. | J Lauria (Boelter) | 0.60 | 810.00 |
| 4 January 2021 | Emails and phone conferences re: finance committee and Bankruptcy Task Force meeting (0.8); and follow-up emails re: same (0.4). | M Andolina | 1.20 | 1,560.00 |
| 4 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: strategic matters. | M Linder | 1.10 | 1,155.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Attend client update call. | J Lauria (Boelter) | 0.60 | 810.00 |
| 5 January 2021 | Phone conferences and emails re: Local Council documents (0.7); and follow-up emails with BSA team re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 5 January 2021 | Correspond and call with client re: chartered organization data. | B Warner | 0.30 | 291.00 |
| 6 January 2021 | Attend client update call. | J Lauria (Boelter) | 0.60 | 810.00 |
| 6 January 2021 | Review materials and attend GLIP call (0.7); and follow-up emails re: same (0.1). | M Andolina | 0.80 | 1,040.00 |
| 6 January 2021 | Attend Zoom update call with client. | M Andolina | 1.00 | 1,300.00 |
| 6 January 2021 | Telephone call with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: recent developments and next steps, including mediation and plan process. | M Linder | 1.00 | 1,050.00 |
| 8 January 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 January 2021 | Zoom strategy conference with client. | M Andolina | 0.50 | 650.00 |
| 8 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: strategic issues. | M Linder | 0.50 | 525.00 |
| 11 January 2021 | Phone conferences with client in preparation for mediation session (0.5); emails and phone conferences re: Local Council issues, UCC update, and follow-up re: same (1.0); phone conferences and emails with BSA team re: 1/12 strategy and update (0.7). | M Andolina | 2.20 | 2,860.00 |
| 11 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman in preparation for mediation sessions. | M Linder | 0.50 | 525.00 |
| 11 January 2021 | Communicate with client re: BSA procedures inquiries from TCC. | B Warner | 0.20 | 194.00 |
| 12 January 2021 | Phone conference with client team re: plan update and communication issues (0.8); and follow-up emails re: same (0.2). | M Andolina | 1.00 | 1,300.00 |
| 13 January 2021 | Attend update call with client, M. Linder, M. Andolina and B. Whittman re: recent developments and next steps, including mediation issues. | J Lauria (Boelter) | 0.70 | 945.00 |
| 13 January 2021 | Prepare for and attend client call (0.7); and update emails with BSA re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 13 January 2021 | Review plan precedent related to confidential plan matter (0.8); draft correspondence to R. Boone and A. Lattner re: same (0.1). | L Baccash | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: recent developments and next steps, including mediation issues. | M Linder | 0.70 | 735.00 |
| 14 January 2021 | Review and revise materials in advance of Bankruptcy Task Force call (1.0); prepare for and attend Bankruptcy Task Force update call and follow-up emails re: same (1.8). | M Andolina | 2.80 | 3,640.00 |
| 15 January 2021 | Attend update call with client. | J Lauria (Boelter) | 0.70 | 945.00 |
| 15 January 2021 | Client update and strategy Zoom. | M Andolina | 0.50 | 650.00 |
| 15 January 2021 | Review and revise National Executive Committee materials (1.0); prepare for and attend National Executive Committee Zoom and follow-up emails re: same (2.2). | M Andolina | 3.20 | 4,160.00 |
| 15 January 2021 | Videoconference with client, J. Lauria and M. Andolina re: mediation issues, strategy and upcoming board call. | M Linder | 0.50 | 525.00 |
| 19 January 2021 | Attend call re: BSA communications issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 19 January 2021 | Emails and phone conferences with client re: communications with Local Councils, Plaintiff's counsel and insurers. | M Andolina | 1.70 | 2,210.00 |
| 19 January 2021 | Phone and emails communications re: BSA legal and communications team re: various update and strategy issues. | M Andolina | 1.00 | 1,300.00 |
| 19 January 2021 | Videoconference with client, J. Lauria (Boelter) and M. Andolina re: strategic issues. | M Linder | 0.50 | 525.00 |
| 20 January 2021 | Attend update call with client (0.7); attend follow-up call re: communications with client, M. Andolina, and M. Linder (0.7). | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 20 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina (in part) and B. Whittman re: various strategic issues and next steps (1.2); communications with S. McGowan re: local council working group (0.1). | M Linder | 1.30 | 1,365.00 |
| 21 January 2021 | Phone conferences and emails with S. McGowan re: strategy and case update in preparation for Bankruptcy Task Force meeting (1.2); prepare for and attend Bankruptcy Task Force meeting and follow-up emails re: same (2.3). | M Andolina | 3.50 | 4,550.00 |
| 22 January 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 January 2021 | Update call with client re: strategy update. | M Andolina | 0.60 | 780.00 |
| 22 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: various strategic issues. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 24 January 2021 | Prepare for and attend Bankruptcy Task Force meeting re: negotiation status and strategy. | M Andolina | 2.00 | 2,600.00 |
| 24 January 2021 | Attend bankruptcy task force meeting via videoconference with S. McGowan, R. Mosby, J. Lauria (Boelter), M. Andolina and B. Whittman. | M Linder | 1.10 | 1,155.00 |
| 25 January 2021 | Attend client update call with M. Linder, M. Andolina, and B. Whittman. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 25 January 2021 | Update call with client and BSA team. | M Andolina | 1.00 | 1,300.00 |
| 25 January 2021 | Review and analyze correspondence among bankruptcy task force, S. McGowan and J. Lauria (Boelter) re: plan issues. | M Linder | 0.30 | 315.00 |
| 25 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina, and B. Whittman re: strategic matters. | M Linder | 0.60 | 630.00 |
| 26 January 2021 | Videoconference with client and B. Whittman re: plan settlement issues. | M Linder | 1.00 | 1,050.00 |
| 26 January 2021 | Videoconference with S. McGowan, R. Mosby, J. Lauria (Boelter), M. Andolina, B. Whittman and bankruptcy task force re: plan settlement issues. | M Linder | 1.00 | 1,050.00 |
| 26 January 2021 | Analyze client question re: internal procedures (0.2); correspond with M. Linder and draft client response on same (0.1). | B Warner | 0.30 | 291.00 |
| 27 January 2021 | Attend client update call. | J Lauria (Boelter) | 0.50 | 675.00 |
| 27 January 2021 | Client update conference calls (0.9); emails with client re: same (0.4). | M Andolina | 1.30 | 1,690.00 |
| 27 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman (in part) re: strategic matters. | M Linder | 1.40 | 1,470.00 |
| 27 January 2021 | Call with C. Speer re: local council claims feedback (0.4); follow-up re: same (0.1). | C Tuffey | 0.50 | 317.50 |
| 28 January 2021 | Emails and phone conferences with client re: follow-up to mediation and preparation for Bankruptcy Task Force call. | M Andolina | 1.50 | 1,950.00 |
| 28 January 2021 | Attend bankruptcy task force meeting via videoconference. | M Linder | 2.50 | 2,625.00 |
| 28 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: strategy and upcoming Bankruptcy Task Force meeting. | M Linder | 1.00 | 1,050.00 |
| 29 January 2021 | Client Zoom conferences and update calls re: status of negotiation. | M Andolina | 1.50 | 1,950.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 January 2021 | Videoconference with client, J. Lauria (Boelter), M. Andolina and B. Whittman re: strategic matters. | M Linder | 0.50 | 525.00 |
| 29 January 2021 | Communicate with H. Steppe and L. Richardson re: local council claims data access. | C Tuffey | 0.20 | 127.00 |
| 30 January 2021 | Client update Zoom conference (0.8); and follow-up emails with BSA team re: same (0.7). | M Andolina | 1.50 | 1,950.00 |
| 30 January 2021 | Videoconference with client, J. Lauria, M. Andolina and B. Whittman re: various strategic issues, pending deliverables and next steps. | M Linder | 0.90 | 945.00 |
| 31 January 2021 | Draft Bankruptcy Task Force talking points and emails (0.7); and phone conferences with BSA team re: same (0.8). | M Andolina | 1.50 | 1,950.00 |
| 31 January 2021 | Revise and send case timeline to M. Andolina re: client document. | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Communication with Client** | | | **59.70** | **72,759.50** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Emails with D. Dreier, G. Weeks, M. Linder, J. Lauria, J. Reiss re: 501(c)(3) and fiduciary duty considerations (0.3); review and research re: same (0.9). | I Candan Snyder | 1.20 | 1,440.00 |
| 6 January 2021 | Email with A. Tanyildiz and H. Bair re: fiduciary duty matters. | I Candan Snyder | 0.10 | 120.00 |
| 10 January 2021 | Review National Executive Committee minutes and B. Whittman comments to same. | M Linder | 0.20 | 210.00 |
| 11 January 2021 | Legal research re: federal charters. | D Rifkin | 2.70 | 2,254.50 |
| 12 January 2021 | Legal research re: federal charters. | D Rifkin | 9.00 | 7,515.00 |
| 13 January 2021 | Review and outline the Charter and Bylaws of the Boy Scouts of America. | D Rifkin | 5.00 | 4,175.00 |
| 14 January 2021 | Videoconference with bankruptcy task force of national executive board, J. Lauria (Boelter), M. Andolina and B. Whittman. | M Linder | 1.20 | 1,260.00 |
| 14 January 2021 | Review and outline the Rules and Regulations of the Boy Scouts of America. | D Rifkin | 2.50 | 2,087.50 |
| 15 January 2021 | Call with J. Reiss and I. Snyder re: governance issues. | J Lauria (Boelter) | 0.70 | 945.00 |
| 15 January 2021 | Calls with J. Reiss and others re: fiduciary duty (0.7); emails with same re: same (0.4); review materials re: same (0.4). | I Candan Snyder | 1.50 | 1,800.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 January 2021 | Emails with J. Lauria (Boelter), J. Reiss, I. Candan Snyder and B. Warner re: various corporate governance documents and related materials (0.4); review and analyze same (0.6); attend videoconference meeting of national executive committee with J. Lauria (Boelter), M. Andolina and B. Whittman (1.4). | M Linder | 2.40 | 2,520.00 |
| 15 January 2021 | Review and research materials re: corporate governance (1.2); and coordinate with M. Linder on same (0.1). | B Warner | 1.30 | 1,261.00 |
| 16 January 2021 | Research and review of materials related to fiduciary duties of directors. | I Candan Snyder | 2.50 | 3,000.00 |
| 16 January 2021 | Review and analyze fiduciary duties memo in preparation for call with corporate team re: same (0.4); telephone call with I. Candan Snyder, H. Bair and HK Kang re: fiduciary duty and corporate governance issues (0.9); follow up call with J. Lauria (Boelter) re: same (0.3); follow-up email to I. Candan Snyder, H. Bair and HK Kang re: same (0.2). | M Linder | 1.80 | 1,890.00 |
| 16 January 2021 | Calls with I. Snyder, H. Bair and M. Kang re: director fiduciary duty matters and relevant legal research (1.5); legal re: fiduciary duties of directors of nonprofit organizations (4.2). | A Tanyildiz | 5.70 | 4,873.50 |
| 17 January 2021 | Research re: fiduciary duty (4.1); prepare of deliverable re: same (1.2). | I Candan Snyder | 5.30 | 6,360.00 |
| 17 January 2021 | Emails with I. Candan Snyder and A. Azer re: corporate governance and D&O insurance matters (0.2); telephone call with I. Candan Snyder, A. Azer, C. Green, H. Bair, HK Kang, and A. Tanyildiz re: D&O insurance matters (0.2); telephone call with I. Candan Snyder, H. Bair, HK Kang, and A. Tanyildiz re: corporate governance and fiduciary duty issues (0.8); telephone call with I. Candan Snyder, E. Martin, A. Azer and B. Parks re: D&O insurance matters (0.5). | M Linder | 1.70 | 1,785.00 |
| 17 January 2021 | Research re: corporate governance materials (0.4); and email C. Binggeli and R. Walsh on same (0.1). | B Warner | 0.50 | 485.00 |
| 17 January 2021 | Research re fiduciary duties of directors in nonprofit corporations (8.2); calls with team members discussing the scope of the research and findings (1.5); draft and send email summarizing findings in my research (0.9); draft memo re fiduciary duties of directors in nonprofit organizations (1.9). | A Tanyildiz | 12.50 | 10,687.50 |
| 18 January 2021 | Emails and review of additional materials on nonprofit fiduciary duties (1.3); emails and calls re: same (0.7). | I Candan Snyder | 2.00 | 2,400.00 |
| 18 January 2021 | Telephone call with I. Candan Snyder re: D&O insurance and fiduciary duty issues. | M Linder | 0.30 | 315.00 |
| 18 January 2021 | Review E. Martin summary of D&O policies. | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 January 2021 | Internal calls discussing findings of our research re fiduciary duties of directors in nonprofit corporations (1.5); circulate via email relevant research findings (0.3); conduct further legal research re fiduciary duties of directors in nonprofit corporations (3.5); draft memo re fiduciary duties of directors in nonprofit organizations (3.9). | A Tanyildiz | 9.20 | 7,866.00 |
| 19 January 2021 | Calls and emails with J. Lauria (Boelter), M. Linder and H. Bair re: the fiduciary duty matters and the BSA foundation loan (1.2); review of research and summary of findings re: fiduciary duties of nonprofit directors (1.3). | I Candan Snyder | 2.50 | 3,000.00 |
| 19 January 2021 | Draft memo re fiduciary duties of directors in nonprofit organizations and read and revise case summaries. | A Tanyildiz | 2.30 | 1,966.50 |
| 20 January 2021 | Calls and emails with H. Bair, M. Linder and J. Lauria (Boelter) re: nonprofit director fiduciary duty matters and related research, and the Foundation loan (1.7); review of underlying research materials re: fiduciary duties (1.1); and review and revision of fiduciary duty summaries and analyses (1.7). | I Candan Snyder | 4.50 | 5,400.00 |
| 20 January 2021 | Emails and telephone call with J. Lauria (Boelter) and I. Candan Snyder re: governance and plan issues. | M Linder | 0.70 | 735.00 |
| 20 January 2021 | Research re: non-debtor affiliates factual questions. | B Warner | 0.40 | 388.00 |
| 20 January 2021 | Conduct legal research re fiduciary duties of directors in nonprofit organizations and read and revise case summaries. | A Tanyildiz | 1.70 | 1,453.50 |
| 21 January 2021 | Prepare for bankruptcy task force meeting (1.0); attend task force meeting (1.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 21 January 2021 | Emails and calls with J. Lauria (Boelter), H. Bair and/or M. Linder re: the Board fiduciary duty presentation (0.2); review of various BSA policies in connection with the fiduciary duty analysis (0.3); review of loan precedent materials (0.3). | I Candan Snyder | 0.80 | 960.00 |
| 22 January 2021 | Emails with client, J. Lauria (Boelter) and I. Candan Snyder re: governance considerations. | M Linder | 0.20 | 210.00 |
| 22 January 2021 | Discussion with H. Blair re: related party loans to nonprofits (0.4); research re: same (3.3). | Q Ayukesong | 3.70 | 2,701.00 |
| 22 January 2021 | Internal re the memo and research re fiduciary duties of directors in nonprofit organizations. | A Tanyildiz | 0.40 | 342.00 |
| 23 January 2021 | Correspondence re: related party loans to nonprofits (0.3); research re: same (2.9). | Q Ayukesong | 3.20 | 2,336.00 |
| 23 January 2021 | Conduct legal research re fiduciary duties of directors in nonprofit organizations (2.2); draft case summaries (2.4). | A Tanyildiz | 4.60 | 3,933.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 January 2021 | Prepare for task force meeting (1.0); attend task force meeting (1.8). | J Lauria (Boelter) | 2.80 | 3,780.00 |
| 24 January 2021 | Review of BSA Foundation organizational and constitutional documents (0.6); review of precedents related to the structuring of settlement funds (0.5); research related to the fiduciary duties (0.5); preparation of preliminary bullet point summary (0.2). | I Candan Snyder | 1.80 | 2,160.00 |
| 24 January 2021 | Review of the summary of the research re: the duties of directors of nonprofit foundations serving nonprofit corporations (including in the context of loans). | I Candan Snyder | 0.40 | 480.00 |
| 24 January 2021 | Research on related party loans to nonprofits (6.3); correspondence with research team (1.4). | Q Ayukesong | 7.70 | 5,621.00 |
| 24 January 2021 | Conduct legal research re fiduciary duties of directors in nonprofit organizations (3.8); draft case summaries (3). | A Tanyildiz | 6.80 | 5,814.00 |
| 25 January 2021 | Comment on negotiation summary for Bankruptcy Task Force (0.6); draft additional summary (1.2); email summary of open points in negotiation (0.3); respond to task force emails re: same (0.7). | J Lauria (Boelter) | 2.80 | 3,780.00 |
| 26 January 2021 | Attend brief task force call re: same (0.5); follow-up with team re: debrief (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 26 January 2021 | Conduct legal research re fiduciary duties of directors in nonprofit organizations and revise relevant memo. | A Tanyildiz | 2.40 | 2,052.00 |
| 27 January 2021 | Attend call with I. Snyder, M. Linder, H. Bair re: fiduciary duty issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 27 January 2021 | Calls and emails with H. Bair, J. Lauria (Boelter) and M. Linder re: the deliverables and research related to fiduciary duties for BSA and the Foundation (0.4); review and revision of the deliverables (1.1). | I Candan Snyder | 1.50 | 1,800.00 |
| 27 January 2021 | Emails with H. Bair re: board presentation re: fiduciary duties (0.1); review and revision of the presentation summary (0.6). | I Candan Snyder | 0.70 | 840.00 |
| 27 January 2021 | Review draft memoranda from I. Candan Snyder re: fiduciary duty and related considerations (0.3); telephone call with J. Lauria (Boelter), I. Candan Snyder and H. Bair re: same (0.5). | M Linder | 0.80 | 840.00 |
| 27 January 2021 | Phone call with H. Blair re: related party loans to nonprofits (0.4); research re: same (0.6). | Q Ayukesong | 1.00 | 730.00 |
| 27 January 2021 | Conduct legal research re fiduciary duties of directors in nonprofit organizations and revise relevant memo (1); call with G. Klein giving instructions to conduct legal research regarding several issues in connection with the fiduciary duties of directors in nonprofit organizations (0.9); revise memo and send to H. Bair (1.4). | A Tanyildiz | 3.30 | 2,821.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 January 2021 | Analyze issues for task force call (0.5); attend task force meeting (2.0); prepare materials for task force meeting (1.8). | J Lauria (Boelter) | 4.30 | 5,805.00 |
| 28 January 2021 | Continued review and revision of the summary for the board re: fiduciary duties, exculpation and D&O insurance (0.7); emails with J. Lauria (Boelter), M. Linder, H. Bair and J. Reiss re: the same (0.6); call with M. Linder re: the same (0.2). | I Candan Snyder | 1.50 | 1,800.00 |
| 30 January 2021 | Attend pre-call for Foundation call with I. Snyder, B. Dharia and Katten Munchin (0.5); attend Foundation call (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 31 January 2021 | Research and review of additional materials related to the board duties and legal restrictions related to loan between Foundation and BSA (1.7); review and revision of the related summary deliverable (1.3). | I Candan Snyder | 3.00 | 3,600.00 |
| 31 January 2021 | Emails with I. Candan Snyder re: fiduciary duties issues (0.1); emails with E. Martin and A. Azer re: D&O policy issue (0.1). | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **140.50** | **137,768.50** |

## Disclosure Statement

| 4 January 2021 | Review and revise disclosure statement. | L Baccash | 1.00 | 1,050.00 |
| 4 January 2021 | Research re: liquidation analysis precedent. | L Mezei | 2.60 | 1,898.00 |
| 5 January 2021 | Review and revise disclosure statement. | L Baccash | 3.80 | 3,990.00 |
| 5 January 2021 | Review M. Blacker's comments to solicitation procedures summary (0.2); analyze solicitation procedures documents from L. Mezei (0.3); draft email to L. Mezei re: solicitation procedures tasks (0.2); revise solicitation procedures summary re: M. Blacker comments (0.3); review and revise solicitation procedures exhibit (1.1). | B Warner | 2.10 | 2,037.00 |
| 5 January 2021 | Review and summarize schedules and statements of financial affairs for disclosure statement (1.8); correspondence with R. Boone re: same (0.2); confer with R. Boone re: same (0.5). | K Burgess | 2.50 | 1,825.00 |
| 5 January 2021 | Research re: liquidation analysis precedent and summarize. | L Mezei | 4.70 | 3,431.00 |
| 5 January 2021 | Draft abuse claim solicitation notice and directive. | L Mezei | 3.60 | 2,628.00 |
| 6 January 2021 | Review and revise disclosure statement (6.0); review solicitation pleading from L. Mezei (0.2). | L Baccash | 6.20 | 6,510.00 |
| 6 January 2021 | Emails with K Burgess (0.3); research disclosure issues (0.9); revise draft disclosure statement (3.6). | R Boone | 4.80 | 5,016.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 January 2021 | Review email from L. Mezei re: solicitation procedures (0.1); call with L. Baccash re: disclosure statement (0.1). | B Warner | 0.20 | 194.00 |
| 6 January 2021 | Review and summarize professional retention applications and orders for disclosure statement (2.1); correspondence with R. Boone re: same (0.2). | K Burgess | 2.30 | 1,679.00 |
| 6 January 2021 | Draft abuse claim solicitation notice and directive. | L Mezei | 6.80 | 4,964.00 |
| 7 January 2021 | Call with B. Warner re: solicitation and disclosure statement issues (0.1); call with R. Boone re: disclosure statement (0.3); review and revise disclosure statement (3.0). | L Baccash | 3.40 | 3,570.00 |
| 7 January 2021 | Call with L Baccash re: disclosure statement. | R Boone | 0.30 | 313.50 |
| 7 January 2021 | Call with L. Baccash re: disclosure statement and solicitation procedures (0.1); revise solicitation procedures summary (0.4); research re: disclosure statement and solicitation procedures (0.2); draft email to L. Mezei and review precedent re: solicitation procedures tasks (0.5); review and comment on disclosure statement draft (0.8). | B Warner | 2.00 | 1,940.00 |
| 7 January 2021 | Review and analyze relevant filings of precedent mass tort cases (0.7); and conduct legal research re: relevant disclosure issues (0.6). | A Lattner | 1.30 | 1,222.00 |
| 7 January 2021 | Legal research re: piercing corporate veil. | L Mezei | 6.10 | 4,453.00 |
| 8 January 2021 | Call with B. Warner re issues related to disclosure statement (0.3); review and revise disclosure statement (1.0); call with R. Boone, B. Warner and A. Lattner re disclosure statement (0.6). | L Baccash | 1.90 | 1,995.00 |
| 8 January 2021 | Call with B Warner, L Baccash, and A Lattner re: disclosure statement (0.6); review comments and revise outline of remaining issues (0.8); draft and revise disclosure statement (3.1). | R Boone | 4.50 | 4,702.50 |
| 8 January 2021 | Review and comment on disclosure statement (2.2); call with L. Baccash re: same (0.4); revise disclosure statement comments and distribute comments from L. Baccash and B. Warner to R. Boone, A. Lattner and K. Burgess (0.2); call with L. Baccash, R. Boone, A. Lattner and K. Burgess re: disclosure statement (0.6); email L. Baccash, R. Boone, A. Lattner and K. Burgess re: disclosure statement (0.1). | B Warner | 3.50 | 3,395.00 |
| 8 January 2021 | Review and analyze draft disclosure statement from B. Warner (0.4); attend call with L. Baccash, B. Warner, and R. Boone to discuss re: same (0.3); confer with R. Boone and K. Burgess re: open items for the disclosure statement (0.4); review and analyze research from K. Burgess (0.3). | A Lattner | 1.40 | 1,316.00 |
| 8 January 2021 | Conference call with L. Baccash, B. Warner, R. Boone, and A. Lattner re: disclosure statement revisions (0.6); | K Burgess | 0.90 | 657.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | follow-up call with R. Boone and A. Lattner re: same (0.3). | | | |
| 10 January 2021 | Call with K Burgess and A Lattner re: disclosure statement (0.5); revise draft disclosure statement (3.7). | R Boone | 4.20 | 4,389.00 |
| 10 January 2021 | Draft solicitation procedures exhibit. | B Warner | 5.00 | 4,850.00 |
| 10 January 2021 | Confer with R. Boone and K. Burgess re: disclosure statement research and open items (0.7); review and revise the disclosure statement (4.0). | A Lattner | 4.70 | 4,418.00 |
| 10 January 2021 | Review and analyze disclosure statement precedent (0.8); conference call with R. Boone and A. Lattner re: same (0.4). | K Burgess | 1.20 | 876.00 |
| 11 January 2021 | Telephone call with B. Warner re: solicitation procedures motion. | M Linder | 0.10 | 105.00 |
| 11 January 2021 | Emails with K Burgess and A Lattner re: disclosure statement (0.7); research disclosure statement issue (1.9); review and revise draft rider (0.8); draft and revise disclosure statement (4.1). | R Boone | 7.50 | 7,837.50 |
| 11 January 2021 | Draft solicitation procedures exhibit. | B Warner | 2.00 | 1,940.00 |
| 11 January 2021 | Draft email to A. Azer re: insurance information in the disclosure statement (0.2); review and revise disclosure statement (1.5). | A Lattner | 1.70 | 1,598.00 |
| 11 January 2021 | Review and revise disclosure statement (1.2); correspondence with R. Boone re: same (0.3). | K Burgess | 1.50 | 1,095.00 |
| 11 January 2021 | Draft solicitation exhibits re: standard ballot, master ballot, direct abuse ballot, indirect abuse ballot. | L Mezei | 9.20 | 6,716.00 |
| 12 January 2021 | Call with A Lattner and C Green (Haynes Boone) re: disclosure statement (0.5); emails with A Lattner re: same (0.3); revise draft disclosure statement (2.8). | R Boone | 3.60 | 3,762.00 |
| 12 January 2021 | Review email and respond to L. Mezei re: disclosure statement motion drafting (0.3); review and revise solicitation procedures exhibit (0.9). | B Warner | 1.20 | 1,164.00 |
| 12 January 2021 | Analyze notes and draft summary re: Court's rulings on relevant issues and circulate the same to M. Linder, L. Baccash, R. Boone, J. Lauria (Boelter), B. Warner, and M. Andolina. | A Lattner | 2.30 | 2,162.00 |
| 12 January 2021 | Review and revise disclosure statement (2.8); confer and correspond with R. Boone re: same (0.5). | K Burgess | 3.30 | 2,409.00 |
| 12 January 2021 | Legal research re: claim treatment. | L Mezei | 3.20 | 2,336.00 |
| 12 January 2021 | Draft solicitation motion and order. | L Mezei | 3.20 | 2,336.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 January 2021 | Review research re disclosure statement issues in recent cases from A. Lattner (0.3); call with C. Binggeli, B. Whittman and M. Linder re liquidation analysis (0.6). | L Baccash | 0.90 | 945.00 |
| 13 January 2021 | Call with L. Baccash re: solicitation procedures (0.1); revise solicitation procedures exhibit (1.1); review and comment on directive and solicitation notice exhibit (4.2); correspond with E. McKeighan re: solicitation procedures (0.1). | B Warner | 5.50 | 5,335.00 |
| 13 January 2021 | Continue drafting and revising disclosure statement (2.1); confer and correspond with R. Boone re: same (0.5). | K Burgess | 2.60 | 1,898.00 |
| 14 January 2021 | Emails with K Burgess re: disclosure statement (0.3); draft and revise disclosure statement (5.4). | R Boone | 5.70 | 5,956.50 |
| 14 January 2021 | Correspond with K. Nownes, E. McKeighan and G. Gigante re: disclosure statement claims information (0.3); review and revise abuse claims ballot (5.5); correspond with K. Burgess and review claims data re: disclosure statement (0.2); review and comment on master ballot (0.2); draft emails to M. Linder, L. Baccash and M. Blacker re: solicitation procedures exhibits (0.2); review recent case pleadings and send email to W&C team on same (0.5). | B Warner | 6.90 | 6,693.00 |
| 14 January 2021 | Continue drafting and revising disclosure statement (5.0); multiple calls with R. Boone re: same (1.0); correspondence with R. Boone re: same (0.2). | K Burgess | 6.20 | 4,526.00 |
| 14 January 2021 | Continue drafting re: solicitation motion and orders. | L Mezei | 5.40 | 3,942.00 |
| 15 January 2021 | Revise disclosure statement (7.2); emails with K Burgess re: same (0.2); emails with D Rifkin re: same (0.2). | R Boone | 7.60 | 7,942.00 |
| 15 January 2021 | Review and revise disclosure statement motion. | B Warner | 1.00 | 970.00 |
| 15 January 2021 | Review and revise disclosure statement. | A Lattner | 0.50 | 470.00 |
| 15 January 2021 | Draft email to M. Linder. L. Baccash, and others analyzing status of the same. | A Lattner | 0.40 | 376.00 |
| 15 January 2021 | Review draft disclosure statement and revise corporate governance and predominate revenue streams sections. | D Rifkin | 3.70 | 3,089.50 |
| 15 January 2021 | Continue drafting and revising disclosure statement (2.8); multiple calls with R. Boone re: same (1.1); correspondence with R. Boone re: same (0.2). | K Burgess | 4.10 | 2,993.00 |
| 15 January 2021 | Revise draft re: ballots. | L Mezei | 2.10 | 1,533.00 |
| 16 January 2021 | Review and revise disclosure statement. | L Baccash | 2.00 | 2,100.00 |
| 16 January 2021 | Revise draft re: ballots. | L Mezei | 1.20 | 876.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 January 2021 | Review and revise disclosure statement motion. | B Warner | 6.30 | 6,111.00 |
| 18 January 2021 | Revise solicitation procedures motion (8.9); call with M. Linder re: solicitation procedures (0.1). | B Warner | 9.00 | 8,730.00 |
| 18 January 2021 | Revise draft re: ballots. | L Mezei | 3.20 | 2,336.00 |
| 19 January 2021 | Review and revise solicitation procedures re: comments from M. Linder (0.8); correspond with P. Topper and E. Moats re: solicitation procedures (0.2); review and revise solicitation procedures motion, order and documents (1.4); call with W. Rappoport, D. Evans, M. Murray, M. Andolina (in part), L. Baccash and M. Linder re: claims and data tasks (0.5); review and revise solicitation procedures re: comments (0.6); review disclosure statement and solicitation documents (0.2); call with M. Linder and L. Baccash re: solicitation procedures (0.6). | B Warner | 4.30 | 4,171.00 |
| 19 January 2021 | Review BSA's draft disclosure statement and revise assigned sections. | D Rifkin | 2.70 | 2,254.50 |
| 19 January 2021 | Confer with R. Boone re: disclosure statement. | K Burgess | 0.40 | 292.00 |
| 19 January 2021 | Revise and draft re: solicitation exhibits. | L Mezei | 3.60 | 2,628.00 |
| 20 January 2021 | Review PBGC issue related to plan from C. Binggeli (0.2); review and revise disclosure statement (0.5). | L Baccash | 0.70 | 735.00 |
| 20 January 2021 | Emails with K Burgess re: disclosure statement (0.3); call with D Rifkin re: same (0.5); review and revise draft rider (0.7); emails with K Burgess and M Kurkowski re: same (0.2); call with K Burgess re: disclosure statement (0.3); revise draft disclosure statement (2.8). | R Boone | 4.80 | 5,016.00 |
| 20 January 2021 | Review and revise solicitation procedures motion and order. | B Warner | 4.50 | 4,365.00 |
| 20 January 2021 | Confer with R. Boone and K. Burgess re: outstanding issues re: disclosure statement. | A Lattner | 0.20 | 188.00 |
| 20 January 2021 | Review BSA's draft disclosure statement and revise assigned sections. | D Rifkin | 7.10 | 5,928.50 |
| 20 January 2021 | Review and revise disclosure statement (6.3); multiple calls with R. Boone, D. Rifkin, and M. Kucharski re: same (1.2); various correspondence with R. Boone, B. Warner, A. Lattner, D. Rifkin, and M. Kucharski re: same (0.6). | K Burgess | 8.10 | 5,913.00 |
| 21 January 2021 | Review and revise disclosure statement. | L Baccash | 6.00 | 6,300.00 |
| 21 January 2021 | Review and revise disclosure statement order (1.0); call with M. Linder and L. Baccash re: solicitation procedures (0.5). | B Warner | 1.50 | 1,455.00 |
| 21 January 2021 | Review and analyze comments to disclosure statement from L. Baccash (0.5); review and analyze precedent | A Lattner | 1.00 | 940.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | draft revised disclosure statement; circulate email to M. Linder and L. Baccash re: same (0.5). | | | |
| 21 January 2021 | Review and revise disclosure statement (1.2); correspondence with L. Baccash and R. Boone re: same (0.3). | K Burgess | 1.50 | 1,095.00 |
| 21 January 2021 | Research re: risk factors. | L Mezei | 3.40 | 2,482.00 |
| 22 January 2021 | Review and revise disclosure statement and review precedent related thereto. | L Baccash | 2.00 | 2,100.00 |
| 22 January 2021 | Review solicitation procedures questions from L. Mezei and draft response on same (0.8); review and comment re: M. Linder solicitation procedures changes (0.4); revise solicitation procedures (2.8). | B Warner | 4.00 | 3,880.00 |
| 22 January 2021 | Review and analyze filings in precedent case related to the disclosure statement and confirmation discovery (2.7); and draft summaries analyzing the same (0.7); confer with L. Mezei re: case filings (0.3). | A Lattner | 3.70 | 3,478.00 |
| 22 January 2021 | Revise disclosure statement (5.5); various correspondence with L. Baccash, B. Warner, R. Boone, and A. Lattner re: same (0.5); multiple calls with R. Boone re: same (1.2). | K Burgess | 7.20 | 5,256.00 |
| 22 January 2021 | Revise draft solicitation motion exhibits (3.6); summarize letter re: precedent mass tort bankruptcy (1.1). | L Mezei | 4.70 | 3,431.00 |
| 23 January 2021 | Review and revise solicitation procedures. | L Baccash | 2.70 | 2,835.00 |
| 23 January 2021 | Respond to email from L. Mezei re: solicitation procedures (0.3); revise solicitation procedures (1.4); correspond with M. Linder and L. Baccash re: same (0.3). | B Warner | 2.00 | 1,940.00 |
| 24 January 2021 | Correspondence with B. Warner re: revisions and comments to solicitation procedures. | L Baccash | 0.20 | 210.00 |
| 24 January 2021 | Revise and distribute solicitation procedures (0.5); review and revise solicitation procedures motion (0.5). | B Warner | 1.00 | 970.00 |
| 25 January 2021 | Review plan settlement proposal from UCC and related mark ups from M. Linder, B. Whittman and J. Lauria (0.5); review letter from LDS (0.2). | L Baccash | 0.70 | 735.00 |
| 25 January 2021 | Emails with D Rivero re: disclosure statement (0.2); call with K Burgess re: same (0.4); review riders and revise same (1.1); call with D Rivero and K Burgess re: same (0.4); draft and revise disclosure statement (4.4). | R Boone | 6.30 | 6,583.50 |
| 25 January 2021 | Draft email to C. Binggeli and R. Walsh re: disclosure statement requests. | B Warner | 0.20 | 194.00 |
| 25 January 2021 | Review and analyze new documents filed in advance of precedent disclosure statement hearing and circulate the | A Lattner | 5.20 | 4,888.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same to J. Lauria, L. Baccash, M. Linder and other W&C associates (3.1); monitor hearing on disclosure statement (0.5); draft summary of the hearing on the precedent disclosure statements and circulate the same to W&C group (1.6). | | | |
| 25 January 2021 | Review BSA's draft disclosure statement and revise assigned sections. | D Rifkin | 7.10 | 5,928.50 |
| 25 January 2021 | Revise disclosure statement (4.8); various correspondence with R. Boone and D. Rivero re: same (0.5); multiple calls with R. Boone and D. Rivero re: same (1.4). | K Burgess | 6.70 | 4,891.00 |
| 25 January 2021 | Correspond with K. Burgess re: disclosure statement (0.3); analyze precedent disclosure statements (3.3); summarize findings to K. Burgess re: same (0.7); confer with K. Burgess and R. Boone re: disclosure statement (0.5); draft disclosure statement provisions (0.8); edit disclosure statement (2.2). | D Rivero | 7.80 | 4,953.00 |
| 26 January 2021 | Analyze solicitation procedures and revise the same. | B Warner | 0.40 | 388.00 |
| 26 January 2021 | Call with R. Boone re: disclosure statement. | K Burgess | 0.50 | 365.00 |
| 27 January 2021 | Review and reply to correspondence from B. Warner re: solicitation (0.2); review and revise disclosure statement (0.5). | L Baccash | 0.70 | 735.00 |
| 27 January 2021 | Review and comment on draft disclosure statement. | M Linder | 0.50 | 525.00 |
| 27 January 2021 | Review and revise solicitation procedures attorney directive (0.3); review and revise solicitation procedures attorney directive, notice and ballots (1.9); analyze cases and draft email to L. Baccash and M. Linder re: plan voting (0.3); call with L. Baccash re: voting procedures (0.1); review and comment on ballot drafts (6.1). | B Warner | 8.70 | 8,439.00 |
| 27 January 2021 | Review and analyze solicitation packages filed by precedent and draft summary analyzing findings from same (0.6); review and analyze summaries from T. Herzfeld of discovery briefs filed in precedent case (0.5). | A Lattner | 1.10 | 1,034.00 |
| 27 January 2021 | Summarize plan and release objections. | L Mezei | 3.20 | 2,336.00 |
| 28 January 2021 | Review and revise solicitation procedures. | L Baccash | 0.50 | 525.00 |
| 28 January 2021 | Review and comment on ballot drafts (1.4); review and revise solicitation procedures motion and order (6.8); review and comment on notice exhibits re: solicitation procedures order (3.0). | B Warner | 11.20 | 10,864.00 |
| 28 January 2021 | Review and analyze legal research findings and other precedents and draft email respond to email from J. Lauria re: various disclosure statement issues (1.0); review and analyze filings in precedent case and draft summaries analyzing the same (1.1). | A Lattner | 2.10 | 1,974.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 January 2021 | Revise drafts re: ballots (1.9); precedent research re: voting thresholds (4.7). | L Mezei | 6.60 | 4,818.00 |
| 29 January 2021 | Review and revise disclosure statement. | L Baccash | 4.50 | 4,725.00 |
| 29 January 2021 | Review and comment on revised disclosure statement (0.8); emails with L. Baccash and B. Warner re: same (0.2). | M Linder | 1.00 | 1,050.00 |
| 29 January 2021 | Call with A Lattner, D Rivero, and K Burgess re: disclosure statement (0.4); review comments and research re same (1.4). | R Boone | 1.80 | 1,881.00 |
| 29 January 2021 | Review and comment on notice exhibits re: solicitation procedures order. | B Warner | 7.60 | 7,372.00 |
| 29 January 2021 | Call with R. Boone, A. Lattner, and D. Rivero re: disclosure statement (0.5); correspondence with L. Baccash, R. Boone, A. Lattner, and B. Warner re: same (0.3). | K Burgess | 0.80 | 584.00 |
| 29 January 2021 | Revise drafts re: ballots and solicitation motion exhibits. | L Mezei | 10.70 | 7,811.00 |
| 30 January 2021 | Emails with L. Baccash, R. Boone, A. Lattner, A. Azer and C. Green re: disclosure statement comments. | M Linder | 0.20 | 210.00 |
| 30 January 2021 | Draft and revise outline of issues and research findings (1.4); emails with A Lattner, D Rivero, and K Burgess (0.6); call with D Rivero (0.2); review and revise draft riders (0.6); call with A Lattner (0.4); call with K Burgess (0.3); call with A Lattner and C Green (Haynes Boone) (0.9); review various documents (2.2); research re: disclosure statement (0.8); draft and revise disclosure statement (5.6). | R Boone | 13.00 | 13,585.00 |
| 30 January 2021 | Review and revise solicitation procedures re: comments (0.6); draft email to Omni re: solicitation procedures and voting (0.3); correspond with Omni team and emails to M. Blacker, E. Moats and P. Topper re: drafts of solicitation procedures documents (0.3); review and comment on disclosure statement (3.3). | B Warner | 4.50 | 4,365.00 |
| 30 January 2021 | Review and analyze comments from Haynes Boone re: disclosure statement (0.7); attend call with C. Green and R. Boone re: same (0.9); draft email to M. Linder re: same (0.3); review and revise disclosure statement (3.7); confer with R. Boone re: same (0.3). | A Lattner | 5.90 | 5,546.00 |
| 30 January 2021 | Draft and revise disclosure statement (7.2); multiple calls with R. Boone and A. Lattner re: same (1.3); various correspondence with R. Boone, A. Lattner, and D. Rivero re: same (0.6). | K Burgess | 9.10 | 6,643.00 |
| 30 January 2021 | Revise drafts re: cover letter and confirmation exhibits. | L Mezei | 2.10 | 1,533.00 |
| 30 January 2021 | Confer with K. Burgess and R. Boone re: the Disclosure Statement (0.5); legal research re: exclusivity (0.9); | D Rivero | 5.80 | 3,683.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | analyze precedent re: personal injury settlements (1.4); analyze stay relief orders (0.9); analyze 2004 exam motions (0.8); draft portions of Disclosure Statement based on research findings (1.3). | | | |
| 31 January 2021 | Call with R. Boone and A. Lattner re: revisions to disclosure statement (1.0); review and revise same (2.5). | L Baccash | 3.50 | 3,675.00 |
| 31 January 2021 | Emails with D Rivero (0.2); draft and revise disclosure statement (2.4); emails with A Lattner, D Rivero, (0.3); research disclosure issues and review documents related to same (1.8); call with A Lattner and L Baccash re: same (1.0). | R Boone | 5.70 | 5,956.50 |
| 31 January 2021 | Review and comment on disclosure statement. | B Warner | 1.30 | 1,261.00 |
| 31 January 2021 | Confer with L. Baccash and R. Boone re: disclosure statement (0.9); review and revise the disclosure statement re: same (2.3). | A Lattner | 3.20 | 3,008.00 |
| 31 January 2021 | Draft and revise disclosure statement (1.1); various correspondence with R. Boone, A. Lattner, and D. Rivero re: same (0.4); confer with R. Boone re: same (0.2). | K Burgess | 1.70 | 1,241.00 |
| 31 January 2021 | Draft comments on disclosure statement to K. Burgess and R. Boone (1.3); review Disclosure Statement adding applicable cross-references within the disclosure statement and references to the Plan (1.5). | D Rivero | 2.80 | 1,778.00 |
| **SUBTOTAL: Disclosure Statement** | | | **426.10** | **377,548.00** |

## Donor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Telephone call with B. Hardin, C. Nelson and B. Warner re: donor campaign issues (0.4); follow-up call with B. Warner re: same (0.2). | M Linder | 0.60 | 630.00 |
| 7 January 2021 | Emails with B. Hardin and B. Warner re: certain donor program issues. | M Linder | 0.20 | 210.00 |
| 11 January 2021 | Emails with B. Hardin, C. Nelson, J. Lauria and B. Warner re: donation issues and legal analysis of same. | M Linder | 0.30 | 315.00 |
| 12 January 2021 | Review deed and emails with S. McGowan re: estate property. | M Linder | 0.20 | 210.00 |
| 29 January 2021 | Emails with C. Nelson re: gift annuities and pooled investment funds. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Donor Issues** | | | **1.50** | **1,575.00** |

## Employee and Labor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 January 2021 | Answer questions on net worth calculations on plan termination (0.6); research on same (2.5). | K Barr | 3.10 | 3,472.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 13 January 2021 | Research and review documents re: compensation plans. | B Warner | 0.30 | 291.00 |
| 14 January 2021 | Research re: employee plan issues. | K Barr | 3.70 | 4,144.00 |
| 14 January 2021 | Draft and distribute employee communication to Committees. | B Warner | 0.10 | 97.00 |
| 15 January 2021 | Draft email response summarizing research on employee plan issues. | K Barr | 1.10 | 1,232.00 |
| 15 January 2021 | Correspond with C. Binggeli re: UCC diligence requests. | B Warner | 0.10 | 97.00 |
| 26 January 2021 | Review of restoration plan (0.4); respond to questions on adoption of plans (1.0). | K Barr | 1.40 | 1,568.00 |
| 26 January 2021 | Emails with J. Lauria, B. Whittman and B. Warner re: restoration plan issues. | M Linder | 0.30 | 315.00 |
| 27 January 2021 | Revise email response on restoration plan (0.9); internal call on same with M. Linder, H. Patel, B. Whittman, C. Binggeli, and B. Warner (0.5). | K Barr | 1.40 | 1,568.00 |
| 27 January 2021 | Emails with K. Barr, B. Whittman and B. Warner re: restoration plan issues (0.2); telephone call with H. Patel, K. Barr, B. Whittman, C. Binggeli and B. Warner re: same (0.5); follow-up email to J. Lauria, B. Whittman, C. Binggeli and B. Warner re: same (0.2). | M Linder | 0.90 | 945.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **12.40** | **13,729.00** |

## Executory Contracts and Leases

| | | | | |
|---|---|---|---|---|
| 3 January 2021 | Review and analyze contract (0.4); review and analyze emails from BSA re same (0.3); draft letter to contract counterparty (1.1). | A Lattner | 1.80 | 1,692.00 |
| 4 January 2021 | Emails and telephone call with A. Lattner re: termination of contract. | M Linder | 0.20 | 210.00 |
| 4 January 2021 | Communicate re: and schedule call re: potential contracts (0.1); review emails and agreements re: same (0.3). | B Warner | 0.40 | 388.00 |
| 4 January 2021 | Review and revise letter to contract counterparty (1.2); confer with M. Linder re same (0.2). | A Lattner | 1.40 | 1,316.00 |
| 5 January 2021 | Call with M. Linder, B. Hardin and C. Nelson (client) re: contracts. | B Warner | 0.40 | 388.00 |
| 6 January 2021 | Research re: ordinary course of business test re: contracts. | B Warner | 0.30 | 291.00 |
| 7 January 2021 | Emails with A. Lattner re: contract dispute. | M Linder | 0.10 | 105.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 January 2021 | Draft summary and analysis of prospective executory contracts (0.4); email client re: prospective executory contracts, revise and send email to J. Lauria on same (0.3). | B Warner | 0.70 | 679.00 |
| 7 January 2021 | Review and analyze email from contract counterparty (0.3); draft email responding to the same (0.2); confer with M. Linder re issues presented in same (0.1). | A Lattner | 0.60 | 564.00 |
| 11 January 2021 | Call with M. Linder re: executory contracts diligence (0.1); correspond with M. Linder, J. Lauria and client re: diligence on prospective contracts (0.4). | B Warner | 0.50 | 485.00 |
| 11 January 2021 | Draft email to vendor (0.2); confer with B. Hardin re same (0.2). | A Lattner | 0.40 | 376.00 |
| 20 January 2021 | Emails with C. Binggeli re: contract counterparty. | B Warner | 0.20 | 194.00 |
| 21 January 2021 | Review documents and call with lease counsel re: potential amendments. | B Warner | 0.60 | 582.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **7.60** | **7,270.00** |

## FCR Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 20 January 2021 | Emails with R. Brady re: pension issues. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: FCR Issues and Communications** | | | **0.10** | **105.00** |

## Fee Applications

| | | | | |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Review appraiser filings and correspond with C. Binggeli on same (0.2); draft appraiser final fee application (1.2). | B Warner | 1.40 | 1,358.00 |
| 6 January 2021 | Revise appraiser fee application and correspond with C. Binggeli and E. Moats/P. Topper on same (0.8); revise appraiser final fee application re: comments from E. Moats and P. Topper (0.2). | B Warner | 1.00 | 970.00 |
| 7 January 2021 | Review December pro forma and emails with S. Ludovici re: fee application (0.2); telephone call with B. Warner re: fee forecast (0.1). | M Linder | 0.30 | 315.00 |
| 7 January 2021 | Call with S. Ludovici re: fee applications and issues (0.1); call with M. Linder re: fee forecasting (0.1); draft email to J. Lauria and M. Andolina on same (0.1); draft H&LA final fee application (1.0); correspond with S. Ludovici and review docket re: fee application and examiner preparation (0.2). | B Warner | 1.50 | 1,455.00 |
| 8 January 2021 | Correspond with E. Moats re: fee examiner report. | B Warner | 0.10 | 97.00 |
| 11 January 2021 | Review fee application and correspond with R. Edgecombe on same. | B Warner | 0.10 | 97.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 January 2021 | Revise H&LA and Powell appraiser final fee applications for filing (0.5); review and comment on Ogletree fee application re: immigration fees issue (0.6). | B Warner | 1.10 | 1,067.00 |
| 13 January 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements. | C Tuffey | 3.00 | 1,905.00 |
| 27 January 2021 | Emails with R. Edgecombe and E. Moats re: appraiser fee application comments. | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Fee Applications** | | | **8.70** | **7,458.00** |

## Financing Matters and Cash Collateral

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 January 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Strubeck, K. Gluck and S. Meyerson re: mediation and plan matters relating to JP Morgan. | M Linder | 0.80 | 840.00 |
| 12 January 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Strubeck, K. Gluck, J. Singh, S. Meyerson re: plan issues and related strategy. | M Linder | 1.00 | 1,050.00 |
| 25 January 2021 | Telephone call and emails with K. Gluck and S. Meyerson re: UCC settlement term sheet (0.2); telephone call with J. Lauria, B. Whittman, L. Strubeck, K. Gluck, J. Singh and S. Meyerson re: same (0.4). | M Linder | 0.60 | 630.00 |
| 27 January 2021 | Review proposed stipulation (0.1); emails with K. Gluck re: same (0.1). | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **2.60** | **2,730.00** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 January 2021 | Telephone call with L. Baccash re: various pending deliverables and next steps. | M Linder | 0.60 | 630.00 |
| 5 January 2021 | Call with M. Linder re: contracts and other case issues. | B Warner | 0.30 | 291.00 |
| 7 January 2021 | Prepare and participate in call with M. Linder, B. Warner, A. Lattner, C. Tuffey, T. Sandler, E. Rosenberg, L. Mezei and R. Boone re case strategy. | L Baccash | 0.50 | 525.00 |
| 7 January 2021 | Telephone call with L. Baccash, B. Warner, R. Boone, A. Lattner, M. Klebaner, and C. Tuffey re: recent developments, certain deliverables and next steps. | M Linder | 0.40 | 420.00 |
| 7 January 2021 | Attend weekly workstreams update call with M. Linder, L. Baccash, B. Warner, R. Boone, A. Lattner, and C. Tuffey, and M. Klebaner. | E Rosenberg | 0.40 | 426.00 |
| 7 January 2021 | Workstream update call with M. Linder, L. Baccash, B. Warner, E. Rosenberg, A. Lattner, and R. Boone. | C Tuffey | 0.40 | 254.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 January 2021 | Telephone calls with L. Baccash re: mediation, plan issues and claims objections. | M Linder | 0.40 | 420.00 |
| 12 January 2021 | Videoconference with S. McGowan, J. Lauria and M. Andolina re: strategic issues. | M Linder | 0.20 | 210.00 |
| 13 January 2021 | Prepare and participate in call with M. Linder, A. Lattner, C. Tuffey, R. Boone, B. Warner, M. Klebaner, E. Rosenberg and T. Sandler re: case strategy and status. | L Baccash | 0.30 | 315.00 |
| 13 January 2021 | Telephone call with L. Baccash, B. Warner, E. Rosenberg, A. Lattner, R. Boone, and C. Tuffey re: work streams, recent developments and next steps. | M Linder | 0.30 | 315.00 |
| 13 January 2021 | Attend weekly workstreams update call with M. Linder, L. Baccash, B. Warner, R. Boone, A. Lattner, C. Tuffey and M. Klebaner. | E Rosenberg | 0.30 | 319.50 |
| 13 January 2021 | Weekly internal workstream call with M. Linder, L. Baccash, E. Rosenberg, A. Lattner, R. Boone, C. Tuffey and L. Mezei. | B Warner | 0.30 | 291.00 |
| 13 January 2021 | Attend weekly update call with M. Linder, B. Warner, L. Baccash, A. Latter, E. Rosenberg, and R. Boone. | C Tuffey | 0.30 | 190.50 |
| 15 January 2021 | Telephone calls with L. Baccash re: various pending deliverables, including plan and claims objections (0.4); telephone call with C. Binggeli re: various pending deliverables (0.1). | M Linder | 0.50 | 525.00 |
| 15 January 2021 | Call with M. Linder re: various case issues. | B Warner | 0.10 | 97.00 |
| 19 January 2021 | Videoconference with J. Lauria and M. Andolina (in part) re: strategic matters and next steps. | M Linder | 0.30 | 315.00 |
| 20 January 2021 | Prepare and participate in call with M. Linder, A. Lattner, C. Tuffey, L. Mezei, R. Boone, M. Klebaner, E. Rosenberg and T. Sandler re case strategy and status. | L Baccash | 0.10 | 105.00 |
| 20 January 2021 | Videoconference with J. Lauria and M. Andolina re: various strategic matters, deliverables and next steps. | M Linder | 0.50 | 525.00 |
| 20 January 2021 | Attend weekly workstreams update call with M. Linder, L. Baccash, M. Klebaner, R. Boone, and A. Lattner. | E Rosenberg | 0.20 | 213.00 |
| 20 January 2021 | Attend call re updates with M. Linder, L. Baccash, B. Warner, E. Rosenberg, R. Boone, and C. Tuffey. | A Lattner | 0.20 | 188.00 |
| 22 January 2021 | Telephone call with J. Lauria re: recent developments, revisions to plan, next steps and pending deliverables (0.3); telephone call with L. Baccash re: same (0.3). | M Linder | 0.60 | 630.00 |
| **SUBTOTAL: General Case Strategy** | | | **7.20** | **7,205.00** |

## Hearings and Court Matters

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 January 2021 | Monitor hearing on Disclosure Statement in precedent to analyze and take notes on relevant issues. | A Lattner | 3.60 | 3,384.00 |
| 13 January 2021 | Review draft agenda for January 19 hearing and emails with E. Moats re: same. | M Linder | 0.10 | 105.00 |
| 15 January 2021 | Monitor disclosure statement hearing in precedent chapter 11 cases taking notes re: relevant issues. | A Lattner | 2.30 | 2,162.00 |
| 19 January 2021 | Review and revise summary of precedent hearing (1.9); and circulate the same to J. Lauria, M. Andolina, M. Linder, L. Baccash, and R. Boone (0.3). | A Lattner | 2.20 | 2,068.00 |
| 21 January 2021 | Confer with D. Nomi re: precedent hearing. | A Lattner | 0.10 | 94.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **8.30** | **7,813.00** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 2 January 2021 | Review emails re: request for claims information and follow-up re: same. | M Andolina | 1.00 | 1,300.00 |
| 2 January 2021 | Emails with T. Schiavoni and C. Wadley re: Henderson settlement (0.1); emails with M. Andolina, A. Azer and B. Warner re: Century request for certain information re: chartered organizations (0.2). | M Linder | 0.30 | 315.00 |
| 2 January 2021 | Review documents re: chartered organizations (0.3); correspond with M. Andolina and M. Linder on same (0.1). | B Warner | 0.40 | 388.00 |
| 3 January 2021 | Communications with insurers re: indemnity issues and follow-up emails with J. Lauria and M. Linder re: same. | M Andolina | 1.10 | 1,430.00 |
| 3 January 2021 | Telephone call with J. Lauria, M. Andolina, B. Warner, E. Martin, A. Azer, and C. Green re: certain insurer requests and response to same (0.7); review and respond to A. Azer email re: same (0.3); review certain chartered organization proofs of claim (0.3); draft response to T. Schiavoni email re: meet-and-confer on certain discovery requests (0.2); emails with J. Lauria and M. Andolina re: same (0.4). | M Linder | 1.90 | 1,995.00 |
| 3 January 2021 | Call with J. Lauria, M. Andolina, M. Linder, E. Martin, A. Azer and C. Green re: re: certain insurer requests and response to same (0.5); research re: indemnity claims (0.2). | B Warner | 0.70 | 679.00 |
| 4 January 2021 | Phone conferences and emails with insurers re: demand and chartered organizations issues and follow-up emails and phone conferences with insurers and BSA re: team. | M Andolina | 1.20 | 1,560.00 |
| 4 January 2021 | Review and revise draft response to Century re: request for indemnification agreements with chartered organizations (0.7); emails and telephone call with M. Andolina re: same (0.2); emails with J. Lauria and A. Azer | M Linder | 1.30 | 1,365.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.2); telephone call with S. McGowan re: same (0.2). | | | |
| 4 January 2021 | Review and respond to emails re: outstanding Local Council asset and insurance information. | M Klebaner | 0.30 | 276.00 |
| 5 January 2021 | Review materials for mediation session with Century (0.5); attend mediation session (0.6); follow-up emails re: provision of materials and phone conferences with BSA re: same (0.5). | M Andolina | 1.60 | 2,080.00 |
| 5 January 2021 | Attend mediation session with all insurers and follow-up emails with BSA and team regarding same. | M Andolina | 1.00 | 1,300.00 |
| 5 January 2021 | Attend weekly call with J. Lauria, M. Andolina, E. Martin, A. Azer and counsel to insurance mediation parties re: various strategic issues, mediation and plan matters. | M Linder | 0.80 | 840.00 |
| 6 January 2021 | Phone conference with AIG and follow-up emails re: same. | M Andolina | 0.50 | 650.00 |
| 6 January 2021 | Review proposed responses to Century document requests prepared by Haynes and Boone (0.3); telephone calls with M. Andolina and B. Warner re: same (0.6); revise proposed responses (0.3); telephone call with A. Azer re: insurance issues (0.2). | M Linder | 1.40 | 1,470.00 |
| 6 January 2021 | Call with M. Linder re: Century local council requests. | B Warner | 0.10 | 97.00 |
| 7 January 2021 | Emails with insurers re: claims information and follow-up with M. Linder and J. Lauria. | M Andolina | 0.50 | 650.00 |
| 7 January 2021 | Videoconference with E. Martin, A. Azer and C. Green re: various insurance issues (0.3); emails and telephone call with M. Andolina re: same (0.2); emails with E. McKeighan re: personal injury claims in response to TCC inquiry re: impact of same on insurance (0.1). | M Linder | 0.60 | 630.00 |
| 8 January 2021 | Attend session on insurer discovery (1.0); review correspondence re: TCC adversary and comment on same (0.3); numerous emails with BSA team re: adversary (0.3); emails with A&M re: JPM issues (0.5); respond to insurer emails (0.5); emails with JPM's counsel (0.2). | J Lauria (Boelter) | 2.80 | 3,780.00 |
| 8 January 2021 | Review insurer discovery request and follow-up emails and phone conferences re: same (1.1); emails re: insurer appeals and review same; and follow-up emails with M. Linder (0.5). | M Andolina | 1.60 | 2,080.00 |
| 8 January 2021 | Review and comment on draft letter to certain insurer re: information requests (0.5); emails with M. Andolina re: same (0.2); telephone call with A. Azer and C. Green re: same (0.2). | M Linder | 0.90 | 945.00 |
| 11 January 2021 | Emails with P. Anderson re: settlement issues. | M Linder | 0.10 | 105.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 January 2021 | Emails and phone conferences with insurers re: claims and settlement issues and phone conferences and emails with insurer group and BSA team re: same. | M Andolina | 1.10 | 1,430.00 |
| 12 January 2021 | Review correspondence and materials and attend phone conference with insurer counsel re: claims issues and follow-up emails re: same. | M Andolina | 0.90 | 1,170.00 |
| 12 January 2021 | Draft email to all mediating insurers re: local council claims (0.2); engage in follow-up communications on same (0.2). | B Warner | 0.40 | 388.00 |
| 13 January 2021 | Phone conferences with insurers and follow-up emails re: various requests for information. | M Andolina | 1.70 | 2,210.00 |
| 14 January 2021 | Emails with M. Andolina and A. Azer re: local council insurance summary. | M Linder | 0.10 | 105.00 |
| 15 January 2021 | Attend insurer session with T. Gallagher, J. Lauria, M. Andolina, M. Linder, E. Martin, A. Azer, B. Warner and insurer counsel. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 15 January 2021 | Emails and phone conferences re: claims issues and review materials re: same. | M Andolina | 1.30 | 1,690.00 |
| 15 January 2021 | Videoconference with A. Azer, B. Whittman, M. Neely, M. Atkinson, G. LeChevalier and C. Green re: local council insurance (0.5); weekly call with M. Andolina, E. Martin, A. Azer and B. Warner re: insurance issues (0.9). | M Linder | 1.40 | 1,470.00 |
| 15 January 2021 | Correspond with insurer counsel and D. Hirshorn re: claims data and data room (0.2); correspond with insurer counsel re: claims data question (0.1); weekly insurance call to discuss various issues with T. Gallagher, J. Lauria, M. Andolina, M. Linder, E. Martin, A. Azer and insurer counsel (0.8). | B Warner | 1.10 | 1,067.00 |
| 16 January 2021 | Emails with T. Schiavoni and M. Backus re: discovery issues. | M Linder | 0.20 | 210.00 |
| 18 January 2021 | Phone conference and emails re: insurer discovery requests and claims issues and follow-up emails with BSA team. | M Andolina | 1.50 | 1,950.00 |
| 19 January 2021 | Telephone call with A. Kutz, A. Azer, P. Anderson and A. Paulus re: insurer excess policy exhaustion (0.6); follow-up emails with A. Kutz, P. Anderson and A. Azer re: same (0.2); review J. Weinberg email re: local council and estate property requests and emails with B. Whittman and C. Binggeli re: same (0.2); review and respond to Hartford request for information and emails with B. Whittman and C. Binggeli re: same (0.3). | M Linder | 1.30 | 1,365.00 |
| 19 January 2021 | Follow up re: insurer claims data access (0.1); correspond with D. Evans, M. Murray and M. Linder re: insurer claims data requests (0.2). | B Warner | 0.30 | 291.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 20 January 2021 | Review 2004 motion and follow-up emails and phone conferences with BSA team re: same. | M Andolina | 0.70 | 910.00 |
| 20 January 2021 | Review potential insurer pleading (0.2); correspondence with M. Linder re same (0.2). | L Baccash | 0.40 | 420.00 |
| 20 January 2021 | Review and revise notice letter to insurers re: abuse claims (0.4); emails with J. Weinberg re: financial advisor session to discuss business plan (0.1); email to J. Lauria and M. Andolina re: Hartford request for restricted asset information (0.2); review and analyze draft of insurers' motion for rule 2004 discovery and for approval of omnibus claim procedures (0.7); emails with J. Lauria, M. Andolina, A. Azer, L. Baccash and B. Warner re: same (0.5); emails with S. Phillips and B. Warner re: provision of abuse claims data to insurers for renewal purposes (0.2). | M Linder | 2.10 | 2,205.00 |
| 20 January 2021 | Draft email to Haynes Boone re: insurance issues. | A Lattner | 0.20 | 188.00 |
| 21 January 2021 | Attend call with Haynes Boone re: insurer issue. | J Lauria (Boelter) | 0.50 | 675.00 |
| 21 January 2021 | Telephone call with J. Lauria, M. Andolina, E. Martin, A. Azer, C. Green and B. Parks re: insurance issues under proposed plan (0.4); review and interpose redactions on draft insurers' rule 2004 motion (0.3); email to M. Backus re: same (0.1). | M Linder | 0.80 | 840.00 |
| 22 January 2021 | Attend weekly insurer call (1.0); attend call with BSA team re: insurer issue (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 22 January 2021 | Emails and telephone calls with A. Azer re: insurance issues. | M Linder | 0.20 | 210.00 |
| 22 January 2021 | Emails with S. McGowan, J. Lauria, M. Andolina, and S. Stamoulis re: insurer draft rule 2004 motion directed to plaintiff attorneys and claims aggregators (0.3); review and analyze same (0.7); videoconference with J. Lauria, M. Andolina, B. Whittman, D. Shamah, P. Anker, and M. Sullivan re: business plan (1.0); review and analyze draft declarations in support of rule 2004 motion (0.4). | M Linder | 2.40 | 2,520.00 |
| 23 January 2021 | Attend meeting with T. Gallagher, M. Linder, M. Andolina, E. Martin, A. Azer, M. Stoner, and C. Green re: insurer request. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 23 January 2021 | Videoconference with J. Terrell, E. Martin, A. Azer, N. Sochurek, and C. Green re: insurer financial condition (1.2); emails with S. McGowan and M. Andolina re: same (0.2). | M Linder | 1.40 | 1,470.00 |
| 23 January 2021 | Analyze insurer Rule 2004 motions and manage correspondence on same. | B Warner | 0.70 | 679.00 |
| 25 January 2021 | Videoconference with E. Martin, A. Azer, J. Ruggeri, M. Backus, E. Hanke re: allocation of claims to Hartford policies. | M Linder | 0.80 | 840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 January 2021 | Numerous emails with Haynes Boone and W&C re: responding to insurer harassing emails. | J Lauria (Boelter) | 0.60 | 810.00 |
| 26 January 2021 | Videoconference with E. Martin, A. Azer, M. Andolina, K. Quinn, M. Neely, G. LeChevalier, and K. Dechant re: certain insurance issues (0.6); emails with J. Lauria re: correspondence from certain insurers re: plan issues (0.2); review and analyze insurer rule 2004 motions and supporting declarations (0.8); review Coalition term sheet re: same (0.2). | M Linder | 1.80 | 1,890.00 |
| 26 January 2021 | Analyze insurer Rule 2004 motion issues. | B Warner | 0.20 | 194.00 |
| 27 January 2021 | Phone conferences and emails with insurers re: negotiation update and follow-up with client re: same. | M Andolina | 1.50 | 1,950.00 |
| 27 January 2021 | Analyze issues re: discovery in connection with insurers. | A Hammond | 0.30 | 385.50 |
| 27 January 2021 | Videoconference with J. Lauria, M. Andolina, J. Ruggeri and P. Anker re: discovery issues (0.7); telephone call with A. Azer re: research issues (0.2). | M Linder | 0.90 | 945.00 |
| 27 January 2021 | Review and respond to emails re: outstanding Local Council asset and insurance information. | M Klebaner | 0.40 | 368.00 |
| 27 January 2021 | Call with K. McDonald re: outstanding Local Council asset and insurance information. | M Klebaner | 0.10 | 92.00 |
| 29 January 2021 | Attend weekly insurer call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 29 January 2021 | Videoconference with J. Zirkman, S. Phillips, A. Azer and Marsh McClellan re: Markel insurance policy renewal and related issues. | M Linder | 0.50 | 525.00 |
| **SUBTOTAL: Insurance Issues** | | | **52.70** | **61,877.50** |

## Non-Bankruptcy Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 4 January 2021 | Communications with M. Andolina and B. Warner re: statement re: settlement conference in certain pending abuse litigation. | M Linder | 0.30 | 315.00 |
| 4 January 2021 | Draft and revise defense counsel statement re: state court abuse litigation. | B Warner | 1.50 | 1,455.00 |
| 5 January 2021 | Revise Kentucky Explorers statement and emails with J. Lauria, M. Andolina, B. Warner and P. Anderson re: same. | M Linder | 0.30 | 315.00 |
| 6 January 2021 | Review and comment on several emails prepared by E. Rosenberg with respect to certain abuse litigation and emails with M. Andolina and E. Rosenberg re: same. | M Linder | 0.30 | 315.00 |
| 7 January 2021 | Review materials re: KY Explorer litigation status (0.4); and phone conferences re: same (0.4); and follow-up emails re: same (0.2). | M Andolina | 1.00 | 1,300.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 January 2021 | Telephone call with P. Anderson re: Kentucky Explorer cases (0.2); telephone call with M. Andolina, S. Manning, P. Anderson and Louisville Police counsel re: Kentucky Explorer cases (0.5). | M Linder | 0.70 | 735.00 |
| 12 January 2021 | Telephone call with M. Andolina, A. Azer and P. Anderson re: Kentucky Explorer litigation and Neyrey litigation (0.5); videoconference with A. Kutz, A. Azer and C. Green re: same (0.3); emails with P. Anderson and J. Lauria and M. Andolina re: potential wrongful death settlement (0.2). | M Linder | 1.00 | 1,050.00 |
| 13 January 2021 | Telephone call with P. Anderson re: certain wrongful death litigation (0.1); telephone call with L. Washburn re: same (0.6); follow-up email to L. Washburn re: same (0.2); emails and telephone call with A. Kutz re: same (0.3); analyze proposed stipulation (0.2); emails with M. Andolina and E. Rosenberg re: same (0.2). | M Linder | 1.60 | 1,680.00 |
| 14 January 2021 | Videoconference with A. Kutz, A. Azer, C. Green, and N. Sochurek re: Neyrey settlement and erosion of certain aggregate limits. | M Linder | 0.50 | 525.00 |
| 20 January 2021 | Emails with A. Azer, P. Anderson and T. Easterley re: Neyrey settlement (0.2); telephone call with A. Azer and T. Easterley re: same (0.3). | M Linder | 0.50 | 525.00 |
| 20 January 2021 | Research and analysis re: draft 2004 motion. | B Warner | 1.00 | 970.00 |
| 21 January 2021 | Emails with A. Kutz and M. Malone re: non-abuse settlements (0.2); respond to email from T. Easterly re: settlement (0.1). | M Linder | 0.30 | 315.00 |
| 22 January 2021 | Review update from precedent bankruptcy case (0.2); emails with E. Rosenberg re: next steps in connection with same (0.1). | M Linder | 0.30 | 315.00 |
| 25 January 2021 | Telephone call with A. Kutz, A. Azer, T. Easterly and Gemini adjuster re: Neyrey settlement (0.3); further emails with A. Azer re: same (0.1); revise Neyrey settlement motion (1.0); telephone call with A. Azer and T. Easterly re: same (0.3). | M Linder | 1.70 | 1,785.00 |
| 26 January 2021 | Emails with A. Kutz re: Neyrey settlement (0.2); revise same (0.5); emails with T. Easterly and A. Blum re: same (0.2); email to S. McGowan re: Neyrey settlement motion (0.2); emails with E. Moats re: same (0.2). | M Linder | 1.30 | 1,365.00 |
| 27 January 2021 | Revise Neyrey settlement motion (0.3); emails with E. Moats re: same (0.1); emails with T. Easterly, M. Wasson and Z. Essner re: same (0.2). | M Linder | 0.60 | 630.00 |
| 28 January 2021 | Telephone call with A. Azer re: Kentucky Explorers matter (0.2); telephone call with P. Anderson re: same (0.2). | M Linder | 0.40 | 420.00 |
| 29 January 2021 | Telephone call with M. Andolina re: Kentucky Explorer actions. | M Linder | 0.10 | 105.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **13.40** | **14,120.00** |

## Professional Retention

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 January 2021 | Review emails from ordinary course professional declarant and correspond with C. Tuffey re: questions on same. | B Warner | 0.30 | 291.00 |
| 4 January 2021 | Correspondence with local counsel re: ordinary course professional declaration and prepare same. | C Tuffey | 0.30 | 190.50 |
| 5 January 2021 | Review revised ordinary course professional declaration (0.2); correspond with C. Tuffey on same (0.1); review and comment on final ordinary course professional documents and communicate with C. Tuffey re: exhibit issues (0.2). | B Warner | 0.50 | 485.00 |
| 5 January 2021 | Draft notice of ordinary course professional supplement. | C Tuffey | 0.80 | 508.00 |
| 6 January 2021 | Correspond with C. Tuffey re: ordinary course professional questions and review and transmit final documents to E. Moats and P. Topper for filing. | B Warner | 0.20 | 194.00 |
| 15 January 2021 | Review headlines and send email to J. Lauria, M. Andolina and M. Linder on same. | B Warner | 0.10 | 97.00 |
| 26 January 2021 | Emails with S. Manning re: payment of local defense counsel. | M Linder | 0.20 | 210.00 |
| 27 January 2021 | Research and diligence re: potential parties in interest. | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Professional Retention** | | | **2.60** | **2,169.50** |

## Public Relations Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 January 2021 | Review recent media coverage re: bankruptcy case and abuse claims. | M Linder | 0.40 | 420.00 |
| 12 January 2021 | Videoconference with S. McGowan, E. Delimarkos, E. Bubb, R. Rosenblatt, E. Roberts, J. Lauria and M. Andolina re: public relations and communications strategy. | M Linder | 0.80 | 840.00 |
| 19 January 2021 | Review and comment on revised letter in response to inquiries for local council records and emails with E. Delimarkos re: same. | M Linder | 0.40 | 420.00 |
| 19 January 2021 | Videoconference with S. McGowan, E. Delimarkos, K. Jacobs, J. Lauria, M. Andolina, R. Rosenblatt and E. Bubb re: public relations and communications strategy. | M Linder | 0.60 | 630.00 |
| 20 January 2021 | Videoconference with S. McGowan, E. Delimarkos, K. Jacobs, J. Lauria, M. Andolina, R. Rosenblatt and E. Bubb re: public relations and communications strategy (0.7); review proposed publication referencing research | M Linder | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | grant and BSA bankruptcy (0.1); emails with S. McGowan re: same (0.1). | | | |
| 24 January 2021 | Review BSA response to media inquiry re: rule 2004 motions and communications with J. Lauria and M. Andolina re: same. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Public Relations Issues** | | | **3.30** | **3,465.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 January 2021 | Attend call with Coalition counsel re: tax issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 21 January 2021 | Telephone call with M. Andolina, D. Dreier and G. Weeks re: tax structuring issues. | M Linder | 0.50 | 525.00 |
| 24 January 2021 | Emails with I. Candan Snyder re: potential loan structure and tax implications of same. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Tax Issues** | | | **1.70** | **2,085.00** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 January 2021 | Attend call with UCC (0.5); attend TCC call (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 January 2021 | Prepare for and attend committee update calls and follow-up emails and phone conferences with BSA team re: same. | M Andolina | 2.00 | 2,600.00 |
| 4 January 2021 | Telephone call with J. Lauria, M. Andolina, R. Ringer, and N. Hamerman re: plan and related strategic issues (1.0); telephone call with J. Lauria, M. Andolina, J. Stang and J. Lucas re: same (1.0); review TCC request for meet and confer on certain discovery issues and emails with B. Whittman and C. Binggeli re: same (0.2). | M Linder | 2.20 | 2,310.00 |
| 4 January 2021 | Weekly call with J. Lauria, M. Andolina, M. Linder, R. Ringer, N. Hamerman, and M. Wasson re: various UCC issues (1.0); weekly call with J. Lauria, M. Andolina, M. Linder, J. Stang and J. Lucas re: various TCC issues (1.0). | B Warner | 2.00 | 1,940.00 |
| 5 January 2021 | Attend call with UCC (0.5); attend TCC call (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 5 January 2021 | Telephone call with M. Andolina, B. Whittman and C. Binggeli re: TCC discovery request re: camp utilization data (0.4); emails with S. McGowan and C. Binggeli re: same (0.1); review certain materials re: in connection with same (0.3). | M Linder | 0.80 | 840.00 |
| 6 January 2021 | Attend call with UCC (0.5); attend TCC call (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 7 January 2021 | Phone conferences and emails with plaintiffs' counsel and BSA team re: late filed claims. | M Andolina | 0.50 | 650.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 11 January 2021 | Review and prepare response to J. Stang inquiry re: reporting to law enforcement (0.6); emails with M. Andolina and B. Warner re: same (0.2). | M Linder | 0.80 | 840.00 |
| 11 January 2021 | Research re: town hall/procedures question from TCC. | B Warner | 0.60 | 582.00 |
| 15 January 2021 | Attend session with UCC and JP Morgan and follow-up emails re: same. | M Andolina | 1.00 | 1,300.00 |
| 15 January 2021 | Call with M. Linder, B. Whittman, J. Lauria, C. Binggeli re potential settlement with UCC and JP Morgan. | L Baccash | 0.50 | 525.00 |
| 15 January 2021 | Call with C. Binggeli re: UCC data request and various other case issues (0.2); review and correspond with J. Lucas on claimant inquiry (0.1). | B Warner | 0.30 | 291.00 |
| 17 January 2021 | Emails re: UCC negotiation status and update with BSA team re: same. | M Andolina | 0.50 | 650.00 |
| 17 January 2021 | Telephone call with M. Andolina, D. Molton and E. Goodman re: discovery and mediation issues (0.6); follow-up call with M. Andolina re: same (0.1). | M Linder | 0.70 | 735.00 |
| 18 January 2021 | Telephone call with J. Lauria, M. Andolina, J. Stang, J. Lucas and B. Warner re: various abuse claim issues (1.1); view recording of TCC town hall meeting (1.0). | M Linder | 2.10 | 2,205.00 |
| 18 January 2021 | Correspond with R. Ringer, M. Wasson and M. Linder re: weekly TCC call (0.1); weekly TCC call with J. Lauria, M. Andolina, M. Linder, J. Stang and J. Lucas re: various issues (1.0); call with M. Linder re: Hartford response (0.2); draft proposed call center response (0.3). | B Warner | 1.60 | 1,552.00 |
| 19 January 2021 | Attend update call with UCC. | J Lauria (Boelter) | 0.60 | 810.00 |
| 19 January 2021 | Phone conferences with plaintiffs' counsel re: case status and claims information and follow-up client updates and emails re: same. | M Andolina | 2.00 | 2,600.00 |
| 19 January 2021 | Call with R. Ringer, J. Lauria, M. Linder, M. Andolina, B. Warner, T. Mayer re: UCC issues. | L Baccash | 0.50 | 525.00 |
| 19 January 2021 | Review and analyze rule 2004 discovery and interrogatories. | M Linder | 0.20 | 210.00 |
| 19 January 2021 | Telephone call with J. Lauria, M. Andolina, B. Warner, T. Mayer and R. Ringer re: unsecured creditor treatment under draft plan. | M Linder | 0.80 | 840.00 |
| 19 January 2021 | Weekly call with R. Ringer, T. Mayer, J. Lauria, M. Andolina and M. Linder re: various strategic issues. | B Warner | 0.80 | 776.00 |
| 20 January 2021 | Review social media post by plaintiff attorney and emails with S. McGowan re: same. | M Linder | 0.10 | 105.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 21 January 2021 | Emails and phone conference with plaintiffs' counsel re: negotiations status. | M Andolina | 1.00 | 1,300.00 |
| 21 January 2021 | Telephone call with J. Lauria, M. Andolina, D. Dreier, G. Weeks, D. Molton, and B. Kelly re: tax matters in connection with potential settlement trust (0.5); telephone call with R. Ringer re: plan term sheet (0.1); telephone call with J. Lauria, M. Andolina and D. Golden re: strategic issues (1.2); emails with M. Andolina, B. Warner and S. Eisenberg re: certain late-filed claims (0.2). | M Linder | 2.00 | 2,100.00 |
| 23 January 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, D. Molton, S. Beville, E. Goodman and M. Atkinson re: plan and relates strategic issues (1.2); review UCC term sheet (0.2); emails with B. Whittman re: same (0.2). | M Linder | 1.60 | 1,680.00 |
| 24 January 2021 | Attend call with L. Baccash, M. Andolina, M. Linder, B. Warner, B. Whittman and C. Binggelli re: UCC mediation proposal (0.5); comment on UCC proposal (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 January 2021 | Review correspondence re: camp assessment information (0.1); emails with M. Klebaner and K. McDonald re: same (0.1). | M Linder | 0.20 | 210.00 |
| 25 January 2021 | Attend call with L. Baccash, M. Linder, M. Andolina, B. Warner, T. Mayer re: UCC proposal (0.5); attend UCC update call with UCC (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 25 January 2021 | Prepare for and attend UCC phone conference update and follow-up emails re: same. | M Andolina | 1.00 | 1,300.00 |
| 25 January 2021 | Call with R. Ringer, J. Lauria, M. Linder, M. Andolina, B. Warner, T. Mayer re: UCC issues. | L Baccash | 0.50 | 525.00 |
| 25 January 2021 | Telephone call with J. Lauria (in part), M. Andolina, L. Baccash, B. Warner, T. Mayer and R. Ringer re: plan issues and next steps re: potential settlement. | M Linder | 0.60 | 630.00 |
| 25 January 2021 | Weekly call with R. Ringer, T. Mayer, J. Lauria, M. Andolina, L. Baccash and M. Linder to discuss various strategic issues. | B Warner | 0.70 | 679.00 |
| 26 January 2021 | Prepare for call with UCC and draft points re: same (0.8); attend call re: UCC mediation proposal (0.5); numerous emails with UCC, JPM and W&C team re: mediation sessions (1.0). | J Lauria (Boelter) | 2.30 | 3,105.00 |
| 26 January 2021 | Emails and phone conferences re: UCC status and update re: same. | M Andolina | 0.50 | 650.00 |
| 26 January 2021 | Telephone call with J. Lauria, B. Whittman, C. Binggeli, T. Mayer, R. Ringer and D. MacGreevey re: plan issues. | M Linder | 0.60 | 630.00 |
| 28 January 2021 | Telephone call with A. Azer, D. Rabinowitz, M. Wasson and Z. Essner re: Neyrey settlement (0.2); email to J. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Stang re: camp documents (0.1); telephone call with J. Celentino re: same (0.2). | | | |
| 29 January 2021 | Phone conferences and emails with TCC and Coalition counsel. | M Andolina | 3.00 | 3,900.00 |
| 29 January 2021 | Telephone call with M. Andolina, J. Stang, R. Orgel and J. Lucas re: strategic issues (1.2); videoconference with J. Lauria, M. Andolina, D. Molton and S. Beville re: same (0.4). | M Linder | 1.60 | 1,680.00 |
| 30 January 2021 | Phone conferences and emails with UCC counsel re: update and mediation negotiations. | M Andolina | 1.00 | 1,300.00 |
| 31 January 2021 | Communications with plaintiffs' and future claimants representative and follow-up emails re: same with BSA team. | M Andolina | 1.50 | 1,950.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **44.70** | **52,475.00** |

## Local Council Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 January 2021 | Review, revise and finalize stipulation (0.4); email to M. Andolina, J. Lucas, R. Ringer and R. Harvey re: same (0.1). | M Linder | 0.50 | 525.00 |
| 4 January 2021 | Emails with Ad Hoc Committee of Local Councils re: various litigation issues. | M Andolina | 0.30 | 390.00 |
| 4 January 2021 | Call with R. Ringer, J. Lauria, M. Linder, M. Andolina, B. Warner re UCC plan issues (1.0); call with J. Stang, J. Lauria, M. Linder, M. Andolina, B. Warner re TCC plan issues (0.5). | L Baccash | 1.50 | 1,575.00 |
| 4 January 2021 | Email and communicate with J. Celentino re: local council claims review questions (0.1); correspond with J. Celentino re: local council claims question (0.2); research re: claim question from BSA (0.3); review emails and correspond with M. Andolina and C. Tuffey re: local council claims questions (0.3). | B Warner | 0.90 | 873.00 |
| 4 January 2021 | Communicate with various local councils re: claims feedback (2.2); Call with B. Warner re: claims access (0.3). | C Tuffey | 2.50 | 1,587.50 |
| 5 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.60 | 1,016.00 |
| 6 January 2021 | Meeting with Local Council Ad Hoc Committee re: business plan issues and follow-up emails with BSA team. | M Andolina | 1.00 | 1,300.00 |
| 6 January 2021 | Phone conference with R. Mason re: update and strategy and follow-up emails re: same. | M Andolina | 0.80 | 1,040.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 January 2021 | Attend five-year business plan presentation to local council working group. | M Linder | 2.10 | 2,205.00 |
| 6 January 2021 | Call with C. Tuffey re: local council claims question (0.1) and asset procedures motion (0.1). | B Warner | 0.20 | 194.00 |
| 6 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.40 | 889.00 |
| 7 January 2021 | Prepare for and attend phone conference with Ad Hoc Committee of Local Councils and follow-up emails re: same (1.1); emails re: Local Council presentation and additional materials and review same (0.5). | M Andolina | 1.60 | 2,080.00 |
| 7 January 2021 | Call with J. Lauria, M. Andolina, M. Linder, B. Warner, J. Celentino and R. Mason from Ad Hoc Local Counsel re local council plan and contribution issues. | L Baccash | 0.80 | 840.00 |
| 7 January 2021 | Telephone call with M. Andolina, B. Whittman, R. Mason, D. Mayer and J. Celentino re: issues including property restrictions, valuations of properties, mediation and asset information diligence (0.8); review and comment on draft email to local councils re: task priorities and emails with B. Warner and C. Tuffey re: same (0.2). | M Linder | 1.00 | 1,050.00 |
| 7 January 2021 | Call with R. Mason, D. Mayer, J. Celentino, M. Andolina, M. Linder and B. Whittman re: various local council issues (0.8); confer with C. Tuffey on local council communication (0.3); review and comment on proposed local council communication and circulate to J. Celentino and C. Binggeli (0.3). | B Warner | 1.40 | 1,358.00 |
| 7 January 2021 | Draft communication for local councils re: outstanding agenda items. | C Tuffey | 0.80 | 508.00 |
| 7 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 2.00 | 1,270.00 |
| 8 January 2021 | Respond to inquiry from Lake Erie Council re: TCC information requests. | M Linder | 0.20 | 210.00 |
| 8 January 2021 | Various emails with M. Linder, S. McGowan and J. Celentino re: comments and questions on local council communications (0.3); revise draft email to local councils re: client comments (0.2); revise and circulate local council communication draft to S. McGowan and team (0.4); emails with C. Tuffey re: local council claims questions (0.2). | B Warner | 1.10 | 1,067.00 |
| 8 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.80 | 1,143.00 |
| 10 January 2021 | Emails with C. Binggeli re: support for local council property valuations. | M Linder | 0.20 | 210.00 |
| 11 January 2021 | Review and respond to S. McGowan inquiry re: potential local council mergers and considerations re: same. | M Linder | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.00 | 635.00 |
| 12 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 0.20 | 127.00 |
| 13 January 2021 | Review and analyze local council inquiry re: bar date and litigation (0.3); draft emails to client and M. Linder on same (0.4); correspond with C. Tuffey, M. Linder and client re: local council claims feedback (0.2). | B Warner | 0.90 | 873.00 |
| 13 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 0.30 | 190.50 |
| 14 January 2021 | Correspond with D. Evans, M. Murray and S. McGowan re: local council claims feedback (0.3); correspond with client and C. Tuffey re: local council question (0.2) correspond with C. Tuffey re: local council feedback question (0.2). | B Warner | 0.70 | 679.00 |
| 14 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.20 | 762.00 |
| 15 January 2021 | Analyze local council claims questions and issues from insurer and draft response and follow up with C. Tuffey on same (0.4); correspond with D. Evans and M. Murray re: review of local council data (0.1); draft email to J. Celentino on same (0.1). | B Warner | 0.60 | 582.00 |
| 16 January 2021 | Review emails between J. Celentino and T. Schiavoni re: local council asset documentation. | M Linder | 0.10 | 105.00 |
| 17 January 2021 | Review and circulate local council data. | C Tuffey | 0.50 | 317.50 |
| 18 January 2021 | Emails and phone conferences re: requests for claims information and update emails with BSA team re: same. | M Andolina | 1.20 | 1,560.00 |
| 18 January 2021 | Telephone call with M. Andolina, A. Azer, C. Green, D. Mayer, J. Celentino, E. Hanke and N. Sochurek re: insurance issues. | M Linder | 0.80 | 840.00 |
| 18 January 2021 | Review and circulate local council data to S. McGowan. | B Warner | 0.30 | 291.00 |
| 18 January 2021 | Review and circulate local council data. | C Tuffey | 0.20 | 127.00 |
| 19 January 2021 | Emails with S. McGowan, L. Richardson and B. Warner re: local council transactions. | M Linder | 0.20 | 210.00 |
| 19 January 2021 | Respond to client email re: local council feedback follow-up (0.2); communicate with C. Tuffey and client re: local council feedback questions (0.2); review emails and correspond with C. Tuffey re: local council and claims follow-up (0.3); analyze local council asset updates and draft UCC/TCC notification on same (0.5); correspond with M. Linder and C. Binggeli re: issues and documents related to same (0.2); correspond with various parties re: local councils claims questions (0.1). | B Warner | 1.50 | 1,455.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.90 | 1,206.50 |
| 20 January 2021 | Review and comment on draft cover letter for JLL opinions of value (0.4); communications with S. McGowan, W. Sugden and J. Centelino re: local council working group membership (0.2); review index of local council camp documentation (0.3); telephone call with M. Andolina and emails with C. Binggeli re: same (0.2). | M Linder | 1.10 | 1,155.00 |
| 20 January 2021 | Correspond with client, C. Tuffey and K. Shipp re: claims data and issues. | B Warner | 0.20 | 194.00 |
| 20 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 1.80 | 1,143.00 |
| 21 January 2021 | Call with J. Lauria, M. Linder, B. Warner, M. Andolina, J. Celentino and R. Mason from Ad Hoc Local Council re case strategy issues. | L Baccash | 1.00 | 1,050.00 |
| 21 January 2021 | Review local council working group list (0.1); emails with S. McGowan and W. Sugden re: same (0.1); emails with S. McGowan and B. Warner re: local council claims feedback (0.1); emails with C. Binggeli re: local council property valuations (0.1); draft email response to counsel for certain local councils re: proposed merger transaction (0.3); telephone call with C. Binggeli, L. Kordupel, J. Davis and M. Klebaner re: local council camp documents (0.3); telephone call with R. Mason, J. Celentino, J. Lauria, M. Andolina, L. Baccash and B. Warner re: various strategic and plan issues (1.0). | M Linder | 2.00 | 2,100.00 |
| 21 January 2021 | Weekly call with J. Lauria, M. Andolina, M. Linder, R. Mason, D. Mayer and J. Celentino re: various Ad Hoc Committee of Local Councils issues. | B Warner | 1.00 | 970.00 |
| 21 January 2021 | Review and circulate local council data (0.9); communicate with local councils re: claims feedback (0.5). | C Tuffey | 1.40 | 889.00 |
| 22 January 2021 | Email to local council attorney re: proposed merger. | M Linder | 0.10 | 105.00 |
| 22 January 2021 | Communicate with local councils re: claims feedback. | C Tuffey | 0.30 | 190.50 |
| 24 January 2021 | Attend call with R. Mason re: local councils. | J Lauria (Boelter) | 0.50 | 675.00 |
| 24 January 2021 | Phone conference with J. Lauria and R. Mason and follow-up email and phone conferences with BSA team and client re: same. | M Andolina | 1.50 | 1,950.00 |
| 25 January 2021 | Call with C. Binggeli re: local council claims data (0.2); review local council claims data issues and questions and correspond with S. McGowan and C. Tuffey on same (0.3); correspond with D. Evans and M. Murray re: claims data request (0.1); correspond with C. Tuffey re: local council claims (0.1). | B Warner | 0.70 | 679.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 January 2021 | Track outstanding local council feedback templates (1.0); communicate with various local councils re: claims feedback (0.5); correspond with B. Warner re: same (0.1). | C Tuffey | 1.60 | 1,016.00 |
| 26 January 2021 | Review and respond to emails re: Local Council camp utilization documents. | M Klebaner | 0.40 | 368.00 |
| 26 January 2021 | Communicate with various local councils re: claims feedback. | C Tuffey | 0.90 | 571.50 |
| 27 January 2021 | Follow up with C. Binggeli re: local council information request (0.2); conduct research re: local council question from M. Linder (0.2). | B Warner | 0.40 | 388.00 |
| 27 January 2021 | Communicate with local council re: feedback template. | C Tuffey | 0.20 | 127.00 |
| 28 January 2021 | Review and circulate local council data (0.2); communicate with BSA re: same (0.1); communicate with various local councils re: same (0.3). | C Tuffey | 0.60 | 381.00 |
| 29 January 2021 | Attend videoconference with local council working group re: business plan, led by B. Whittman. | M Linder | 1.00 | 1,050.00 |
| 29 January 2021 | Emails with J. Celentino and M. Murray re: local council claims data (0.5); emails with client, M. Linder and M. Murray re: local council claims data (0.2). | B Warner | 0.70 | 679.00 |
| 30 January 2021 | Emails with S. McGowan, B. Warner and M. Hale re: local council property transaction. | M Linder | 0.10 | 105.00 |
| 30 January 2021 | Review proposed local council asset sale. | B Warner | 0.10 | 97.00 |
| 31 January 2021 | Correspond with J. Celentino and M. Murray re: local council claims data questions (0.1); correspond with M. Linder and C. Tuffey re: local council claims data (0.3). | B Warner | 0.40 | 388.00 |
| 31 January 2021 | Review and circulate local council data (0.3); communicate with local council and track claims information (0.2). | C Tuffey | 0.50 | 317.50 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **54.30** | **48,404.50** |

## Property of the Estate Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 4 January 2021 | Review and comment on COC re: stipulation and emails with E. Moats re: same. | M Linder | 0.40 | 420.00 |
| 6 January 2021 | Research re: asset procedure motions. | B Warner | 0.60 | 582.00 |
| 7 January 2021 | Review and analyze certain gift agreement and related correspondence (0.3); emails with J. Lauria, B. Whittman and L. Baccash re: same (0.2); telephone call with L. Baccash and email to L. Mezei re: related research (0.3). | M Linder | 0.80 | 840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 7 January 2021 | Correspond with C. Binggeli re: real property inquiry. | B Warner | 0.10 | 97.00 |
| 8 January 2021 | Review research re: certain restricted cash issues (0.4); videoconference with S. McGowan, R. Mosby, M. Ashline, S. Phillips, C. Nelson, J. Lauria and B. Whittman re: restricted cash and investments (1.0). | M Linder | 1.40 | 1,470.00 |
| 8 January 2021 | Begin reviewing and analyzing TCC declaratory judgment complaint (1.0); calls with working group of associates re: work streams (0.2); attention to analogous papers on related issues (1.5); begin preparing map of legal issues and analysis of same (1.5). | M Franke | 4.20 | 4,473.00 |
| 8 January 2021 | Review and analyze TCC Complaint filed (0.6). | A Lattner | 0.60 | 564.00 |
| 9 January 2021 | Conduct legal research re: analogous cases (8.0); summarize responsive papers (2.4). | D Kim | 10.40 | 6,604.00 |
| 10 January 2021 | Review mediation statements (0.7); prepare outline of issues and position and legal research items (0.3); consideration of strategy re: motion practice and related in connection with DJ action brought by TCC (0.3); correspondence re: same (0.2); review case law (2.0); review precedent case summaries (1.8). | M Franke | 5.30 | 5,644.50 |
| 10 January 2021 | Legal research re: restricted assets. | C Tuffey | 13.80 | 8,763.00 |
| 11 January 2021 | Review and revise chart outlining arguments for the BSA and responses to the TCC (1.0); calls re: same (0.5); analyze precedent case law and prepare summary chart re: same (1.2); review and revise same (0.6). | M Franke | 3.30 | 3,514.50 |
| 11 January 2021 | Compile list of analogous cases and summarize legal arguments. | D Kim | 1.00 | 635.00 |
| 11 January 2021 | Legal research re: restricted assets. | C Tuffey | 1.40 | 889.00 |
| 12 January 2021 | Review analogous case law and chart re: same (1.3); correspondence re same (0.2). | M Franke | 1.50 | 1,597.50 |
| 14 January 2021 | Call with A. Hammond re: TCC complaint and preparation for same (1.0); review chart re: precedent cases (1.5). | M Franke | 2.50 | 2,662.50 |
| 15 January 2021 | Call re: restricted assets TCC complaint; preparation for same. | M Franke | 1.00 | 1,065.00 |
| 19 January 2021 | Review and analyze restricted cash and investments materials prepared by B. Whittman. | M Linder | 0.40 | 420.00 |
| 21 January 2021 | Emails with C. Binggeli and M. Klebaner re: pledge agreements. | M Linder | 0.20 | 210.00 |
| 22 January 2021 | Review proposed amendment to pledge agreement (0.2); emails and telephone call with S. McGowan re: | M Linder | 0.90 | 945.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | same (0.3); telephone call with C. Binggeli re: pledges (0.2); review B. Whittman analysis re: same (0.2). | | | |
| 25 January 2021 | Review certain documents flagged by M. Klebaner re: camp data (0.2); emails with M. Klebaner re: same (0.1). | M Linder | 0.30 | 315.00 |
| **SUBTOTAL: Property of the Estate Issues** | | | **50.10** | **41,711.00** |

## Bankruptcy Appeals

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 6 January 2021 | Email to J. Lauria and M. Andolina re: mediation statement due in W&C retention appeal. | M Linder | 0.10 | 105.00 |
| 7 January 2021 | Review order directing submission of joint mediation statement (0.1); review precedent submission from prior appeals (0.2); emails with J. Lauria, B. Guzina, M. Andolina and M. Klebaner re: same (0.3). | M Linder | 0.60 | 630.00 |
| 7 January 2021 | Prepare joint mediation statement for Century's appeal of White & Case retention. | M Klebaner | 1.60 | 1,472.00 |
| 8 January 2021 | Call with S. Stamoulis re: joint mediation statement. | M Klebaner | 0.10 | 92.00 |
| 8 January 2021 | Edits to joint mediation statement for Century appeal of W&C retention (0.6); review and respond to email re: joint mediation statement (0.4). | M Klebaner | 1.00 | 920.00 |
| 16 January 2021 | Emails with M. Klebaner re: W&C retention appeal. | M Linder | 0.10 | 105.00 |
| 16 January 2021 | Update of Century appeal for M. Linder. | M Klebaner | 0.20 | 184.00 |
| 21 January 2021 | Emails with M. Klebaner re: W&C retention appeal and letter to magistrate re: briefing schedule. | M Linder | 0.20 | 210.00 |
| 21 January 2021 | Prepare draft mediation statement for Century's appeal of W&C retention (0.8); review and respond to emails re: new draft mediation statement (0.2). | M Klebaner | 1.00 | 920.00 |
| 22 January 2021 | Emails with B. Guzina, M. Andolina and M. Klebaner re: briefing schedule and Century request for postponement. | M Linder | 0.20 | 210.00 |
| 22 January 2021 | Review and respond to emails re: updated mediation statement in W&C retention appeal (0.3); update and submit mediation statement in W&C retention appeal (0.8). | M Klebaner | 1.10 | 1,012.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **6.20** | **5,860.00** |

## Mediation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 January 2021 | Review emails from Methodist Committee attorneys (0.2); email to mediation parties re: request by Methodist Committee to participate in mediation (0.3); emails with P. Finn and M. Andolina re: same (0.1). | M Linder | 0.60 | 630.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 January 2021 | Emails with mediators, M. Andolina and D. Evans re: Bates White analysis. | M Linder | 0.40 | 420.00 |
| 2 January 2021 | Review and revise list of mediation permitted parties for Bates White claims data distribution. | B Warner | 0.40 | 388.00 |
| 3 January 2021 | Phone conferences and emails re: mediation and follow-up with BSA team. | M Andolina | 0.60 | 780.00 |
| 3 January 2021 | Emails with J. Bjork re: mediation session (0.2); telephone call with K. Gluck re: mediation issues (0.4); review settlement demand from Coalition (0.2). | M Linder | 0.80 | 840.00 |
| 4 January 2021 | Attend mediation update call with M. Andolina, M. Linder, and B. Whittman (0.9); attend mediation session (1.5); review claimant voicemails and forward to team (0.5). | J Lauria (Boelter) | 2.90 | 3,915.00 |
| 4 January 2021 | Attend mediation re: BSA 5-year plan (0.7); attend follow-up videoconference with mediators, J. Lauria, M. Linder, and B. Whittman re: strategic issues (0.9);follow-up emails re: same (0.4). | M Andolina | 2.00 | 2,600.00 |
| 4 January 2021 | Phone conferences and emails with mediators re: Bankruptcy Task Force meeting. | M Andolina | 0.50 | 650.00 |
| 4 January 2021 | Telephone call with J. Lauria, M. Andolina, J. Bjork, A. Goldberg, M. Parish and D. Irgi re: mediation issues (0.3); emails with mediators re: scheduling matters (0.1); videoconference with T. Gallagher, M. Andolina, J. Stang, J. Ruggeri, J. Weinberg, D. Molton, P. Anker, E. Goodman, and G. Svirsky re: discovery requests directed to abuse survivors (0.4); telephone call with E. Rice re: Ad Hoc Methodist Committee mediation matters and Rule 2019 statement (0.3); telephone call with M. Andolina and B. Warner re: same (0.3); emails with E. Rice, T. Ritchey and L. Adcock re: same (0.6); telephone call with A. Azer re: January 11 mediation and insurance work product in connection with same (0.2); mediation videoconference with all parties re: five-year business plan (0.7); follow-up videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: strategic issues (0.9). | M Linder | 3.80 | 3,990.00 |
| 5 January 2021 | Attend mediation update call with M. Linder, M. Andolina, E. Martin, A. Azer and C. Green (0.7); attend mediation session (1.5); review claimant voicemails and forward to team (0.5). | J Lauria (Boelter) | 2.70 | 3,645.00 |
| 5 January 2021 | Prepare for and attend mediation session with Bankruptcy Task Force and follow-up emails. | M Andolina | 1.50 | 1,950.00 |
| 5 January 2021 | Videoconference with mediators, J. Lauria, M. Andolina and T. Schiavoni re: discovery issues (0.6); telephone call with J. Lauria, M. Andolina, E. Martin, A. Azer and C. Green re: insurance mediation issues (0.7); revise email to Century re: indemnity claims and emails with J. Lauria and M. Andolina re: same (0.5); mediation session with mediators, J. Lauria, M. Andolina, B. Whittman and bankruptcy task force re: strategic matters (1.0); | M Linder | 4.80 | 5,040.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | telephone call with C. Binggeli re: document production in response to Century discovery (0.2); draft email to mediation parties re: admission of Ad Hoc Methodist Committee to mediation (0.2); draft email to E. Rice re: mediation process and documentation (0.5); review and consider proposed mediation schedule for January 11-14 (0.4); prepare instructions and schedule for distribution to mediation parties (0.5); emails with mediators and M. Andolina re: same (0.2). | | | |
| 6 January 2021 | Attend mediation update call with M. Linder and M. Andolina (0.5); attend mediation session (1.5); review claimant voicemails and forward to team (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 6 January 2021 | Review mediation schedule and follow-up emails and phone conferences with mediators and J. Lauria and M. Linder re: same. | M Andolina | 0.80 | 1,040.00 |
| 6 January 2021 | Emails with E. Rice re: mediation materials (0.2); telephone call with T. Gallagher re: TCC correspondence (0.2). | M Linder | 0.40 | 420.00 |
| 7 January 2021 | Attend team catch-up call (0.5); attend mediation session (1.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 7 January 2021 | Prepare for mediation session. | M Andolina | 0.70 | 910.00 |
| 7 January 2021 | Prepare for and attend Bates White presentation and follow-up emails re: same. | M Andolina | 1.50 | 1,950.00 |
| 7 January 2021 | Email to mediation parties re: Bates White presentation materials (0.1); telephone call with E. Rice re: mediation process (0.2); telephone call with M. Andolina, E. Martin and T. Gallagher re: mediation schedule and insurance sessions for week of January 11 (0.2); videoconference with all mediation parties re: Bates White claims analysis (1.1). | M Linder | 1.60 | 1,680.00 |
| 8 January 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 8 January 2021 | Emails with mediators and attend mediation session. | M Andolina | 1.10 | 1,430.00 |
| 8 January 2021 | Videoconference with mediators, J. Lauria, and M. Andolina re: strategic issues and upcoming mediation sessions (1.0); videoconference with mediators, M. Andolina, Hartford counsel, Coalition counsel, and Century counsel re: rule 2004 requests (0.7); review negotiation progression summary (0.2); emails with J. Lauria, B. Whittman and mediators re: same (0.2). | M Linder | 2.10 | 2,205.00 |
| 8 January 2021 | Legal research re: non-profit restricted assets. | D Rifkin | 3.60 | 3,006.00 |
| 9 January 2021 | Emails with mediation parties and mediators re: schedule for Jan. 11-14 sessions. | M Linder | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 January 2021 | Participate in phone conference with JP Morgan team re: mediation sessions and follow-up emails and phone conferences re: same. | M Andolina | 1.00 | 1,300.00 |
| 10 January 2021 | Emails with J. Lauria, M. Linder and follow-up with plaintiffs' counsel re: statute of limitations and follow-up emails re: same. | M Andolina | 1.30 | 1,690.00 |
| 10 January 2021 | Phone and emails with J. Lauria, B. Whittman, C. Binngelli, and M. Linder in preparation for 1/11 mediation session. | M Andolina | 1.00 | 1,300.00 |
| 10 January 2021 | Telephone call with M. Andolina and B. Whittman in preparation for mediation sessions (0.5); telephone call with T. Schiavoni re: mediation issues (0.1); email to all mediation parties re: schedule for Jan. 11-14 mediation sessions (0.1). | M Linder | 0.70 | 735.00 |
| 11 January 2021 | Attend mediation sessions. | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 11 January 2021 | Update phone conferences with mediators and J. Lauria and M. Linder re: 1/11 week schedule (0.4); follow-up re: same (0.3). | M Andolina | 0.70 | 910.00 |
| 11 January 2021 | Attend mediations sessions with R. Mosby, S. McGowan, J. Lauria, M. Linder, B. Whittman, C. Binggeli, L. Baccash, B. Warner (1.0); attend mediation session with same and Ad Hoc Committee of Local Councils (1.0); attend mediation session with same and UCC (1.0); attend mediation with same JP Morgan (1.0). | M Andolina | 4.00 | 5,200.00 |
| 11 January 2021 | Mediation videoconferences with mediators, R. Mosby, S. McGowan, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner (1.0); mediation videoconferences with foregoing individuals and R. Mason, D. Mayer, J. Celentino, W. Sugden and various local council representatives (1.0); videoconference with mediators, R. Mosby, S. McGowan, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner and UCC professionals (0.7); videoconference with mediators, R. Mosby, S. McGowan, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, and JPM professionals (0.8); debrief videoconference with J. Lauria, M. Andolina, and B. Whittman re: mediation issues (0.7); further mediation videoconference with mediators, J. Lauria and M. Andolina (0.4); revise mediation schedule and emails to mediation parties re: same (0.2). | M Linder | 4.80 | 5,040.00 |
| 11 January 2021 | Manage mediation parties and insurers re: claims data. | B Warner | 0.50 | 485.00 |
| 12 January 2021 | Attend mediation sessions. | J Lauria (Boelter) | 4.10 | 5,535.00 |
| 12 January 2021 | Phone conferences and emails with mediators and clients and attend mediation sessions with TCC, and Coalition. | M Andolina | 4.00 | 5,200.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 12 January 2021 | Mediation videoconference with R. Mosby, S. McGowan, J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, C. Binggeli and Coalition representatives and professionals re: plan and settlement issues (1.1); videoconference with R. Mosby, S. McGowan, J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, C. Binggeli and TCC representatives and professionals re: plan and settlement issues (1.3). | M Linder | 2.40 | 2,520.00 |
| 12 January 2021 | Research re: mediation-related. | C Tuffey | 1.40 | 889.00 |
| 13 January 2021 | Attend mediation sessions. | J Lauria (Boelter) | 2.80 | 3,780.00 |
| 13 January 2021 | Prepare for mediation session (1.0); Attend mediation sessions with Hartford (1.0); attend mediation session with Century counsel (1.0); attend mediation session with R. Mosby, S. McGowan, J. Boelter, M. Linder, B. Whittman, C. Binggeli, L. Baccash, B. Warner, A. Azer and counsel to all other insurers (1.0); follow-up emails and phone conferences with mediators re: same (1.0). | M Andolina | 5.00 | 6,500.00 |
| 13 January 2021 | Mediation videoconference with R. Mosby, S. McGowan, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, A. Azer and Hartford principals and counsel (1.0); mediation videoconference with R. Mosby, S. McGowan, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, A. Azer and Century counsel (1.0); mediation videoconference with R. Mosby, S. McGowan, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, A. Azer and counsel to all insurers other than Hartford and Century (1.0). | M Linder | 3.00 | 3,150.00 |
| 14 January 2021 | Attend mediation sessions (8.0); review insurer correspondence and email mediators re: same (0.6); call with P. Finn re: mediation (0.3). | J Lauria (Boelter) | 8.90 | 12,015.00 |
| 14 January 2021 | Attend mediation session with Ad Hoc Committee of Local Councils and UCC professionals (1.0); attend mediation session with UCC and JP Morgan (1.0); attend mediation with future claimants representative (1.0); attend mediation Ad Hoc Committee of Local Councils and TCC (2.0); attend mediation session with Coalition (1.0). | M Andolina | 6.00 | 7,800.00 |
| 14 January 2021 | Mediation with R. Mosby, S. McGowan, J. Lauria, M. Andolina, A. Azer, B. Whittman, C. Binggeli, L. Baccash, B. Warner, R. Mason, J. Celentino, J. Patton, E. Harron, R. Brady, R. Ringer and other UCC professionals (1.3); review and analyze ad hoc committee of local councils presentation for mediation (0.3); mediation with R. Mosby, S. McGowan, J. Lauria, M. Andolina, A. Azer, B. Whittman, C. Binggeli, L. Baccash, B. Warner, T. Mayer, R. Ringer, N. Hamerman, UCC members, JPM principals, L. Strubeck, K. Gluck, and J. Singh (1.0); mediation with R. Mosby, S. McGowan, J. Lauria, M. Andolina, A. Azer, B. Whittman, C. Binggeli, L. Baccash, B. Warner, J. Patton, E. Harron, R. Brady and other future claimants representative professionals (1.0); mediation with R. Mosby, S. McGowan, J. Lauria, M. Andolina, A. Azer, B. Whittman, C. Binggeli, L. Baccash, | M Linder | 7.60 | 7,980.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | B. Warner, R. Mason, J. Celentino, J. Stang, J. Lucas and TCC members and other professionals (2.2); videoconference with R. Mosby, S. McGowan, J. Lauria, M. Andolina, A. Azer, B. Whittman, C. Binggeli, L. Baccash, B. Warner, R. Mason, J. Celentino, D. Molton, M. Atkinson and Coalition executive committee (1.8). | | | |
| 15 January 2021 | Attend mediation session (1.2); attend discussion re: mediated resolution with specific parties (0.5); attend mediation update call for National Executive Committee with M. Linder, M. Andolina, and B. Whittman (1.4). | J Lauria (Boelter) | 3.10 | 4,185.00 |
| 15 January 2021 | Attend update session with mediators, M. Linder, and J. Lauria (0.9); follow-up emails re: same (0.6). | M Andolina | 1.50 | 1,950.00 |
| 15 January 2021 | Videoconference with mediators, J. Lauria and M. Andolina re: various strategic issues and plan of reorganization. | M Linder | 0.90 | 945.00 |
| 15 January 2021 | Legal research re: strategic mediation issue. | M Klebaner | 1.40 | 1,288.00 |
| 18 January 2021 | Review materials and session re: local council insurance issues. | M Andolina | 1.50 | 1,950.00 |
| 19 January 2021 | Attend mediation session. | J Lauria (Boelter) | 0.50 | 675.00 |
| 19 January 2021 | Mediation videoconference with mediators, J. Lauria and M. Andolina re: recent discussions and next steps (1.0); telephone call with K. Gluck re: UCC/JPM mediation (0.1); emails with K. Carey, B. Whittman, K. Gluck re: same (0.1); mediation videoconference with R. Mosby, S. McGowan, K. Carey, J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, T. Mayer, R. Ringer, D. MacGreevey, L. Strubeck, K. Gluck, J. Singh and S. Meyerson re: plan matters (0.3). | M Linder | 1.50 | 1,575.00 |
| 19 January 2021 | Conduct research re: plan issues raised during mediation. | A Lattner | 3.80 | 3,572.00 |
| 20 January 2021 | Attend multiple update calls on mediation topics. | J Lauria (Boelter) | 1.40 | 1,890.00 |
| 20 January 2021 | Phone conferences and follow-up emails with mediators. | M Andolina | 1.00 | 1,300.00 |
| 20 January 2021 | Emails with mediators re: further mediation sessions schedule (0.3); emails with D. Evans and M. Murray re: further claims analysis presentation (0.1); emails with B. Warner re: mediation schedule (0.2). | M Linder | 0.60 | 630.00 |
| 20 January 2021 | Draft mediation communication. | B Warner | 0.50 | 485.00 |
| 21 January 2021 | Attend follow-up tax call with M. Linder, M. Andolina, D. Dreier, G. Weeks, D. Molton, and B. Kelly (0.5); attend mediation session (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 21 January 2021 | Emails with mediators and mediation parties re: next round of mediation sessions Jan. 27 - Feb. 4. | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 22 January 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 22 January 2021 | Emails with mediators and UCC/JP Morgan re: updated proposal and follow-up with client re: same. | M Andolina | 0.50 | 650.00 |
| 22 January 2021 | Attend session with mediators, J. Lauria, and M. Linder re: next steps. | M Andolina | 0.80 | 1,040.00 |
| 22 January 2021 | Videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: various strategic issues (0.7); emails with K. Carey re: UCC term sheet and proposed timing of response to same and further mediation session re: same (0.2). | M Linder | 0.90 | 945.00 |
| 23 January 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 23 January 2021 | Mediation videoconference with T. Gallagher, J. Lauria, M. Andolina, E. Martin, A. Azer, M. Stoner, and C. Green re: insurance issues (0.7); review Coalition settlement demand to Hartford (0.3). | M Linder | 1.00 | 1,050.00 |
| 24 January 2021 | Review confidential mediation proposal (0.2); call with B. Whittman, M. Andolina, J. Lauria, M. Linder, C. Binggeli re: confidential mediation proposal (0.9); revise client plan summary re: confidential mediation proposal (0.9). | B Warner | 2.00 | 1,940.00 |
| 24 January 2021 | Manage 2004 motion documents and communicate with mediators on same. | B Warner | 0.20 | 194.00 |
| 26 January 2021 | Attend mediation session. | J Lauria (Boelter) | 0.50 | 675.00 |
| 26 January 2021 | Manage BSA attendance and schedule re: mediation. | B Warner | 0.30 | 291.00 |
| 27 January 2021 | Attend mediation session (1.0); attend additional mediation session (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 27 January 2021 | Videoconference with R. Mosby, S. McGowan, M. Andolina, T. Gallagher, K. Carey, B. Whittman, J. Terrell, N. Sochurek, E. Martin and A. Azer re: insurer solvency (0.8); videoconference with K. Carey, T. Gallagher, J. Lauria, M. Andolina, B. Whittman, C. Binggeli, T. Mayer, R. Ringer, D. MacGreevey, R. Collura, M. Wasson, S. Weiner, M. Wasson, Z. Essner, L. Strubeck, K. Gluck, J. Singh, and S. Meyerson (JPM advisors in part) re: plan settlement issues (1.0); mediation session with all mediation parties re: Bates White claims analysis (1.0); follow-up presentation to all mediation parties by J. Lucas (0.5). | M Linder | 3.30 | 3,465.00 |
| 28 January 2021 | Attend mediations sessions with Ad Hoc Committee of Local Councils (1.0), attend mediation session with Coalition (1.0); attend mediation session with TCC (1.0); attend mediation sessions with and insurers (2.0). | M Andolina | 5.00 | 6,500.00 |
| 28 January 2021 | Mediation precall with J. Lauria, M. Andolina, B. Whittman and C. Binggeli (0.5); mediation videoconference with mediators and Ad Hoc Committee | M Linder | 6.30 | 6,615.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | of Local Councils re: strategic issues (1.1); mediation videoconference with mediators and Coalition counsel re: same (1.0); mediation videoconference with mediators and TCC members and counsel re: same (1.2); mediation videoconference with mediators and Hartford principals and counsel re: same (1.0); mediation videoconference with mediators and Century principals and counsel re: same (1.0); mediation videoconference with mediators and other insurer principals and counsel re: same (0.5). | | | |
| 29 January 2021 | Attend mediation session in part. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 29 January 2021 | Attend mediation session (1.0); follow-up phone conferences and emails with M. Linder. B. Whittman and mediators (1.0). | M Andolina | 1.50 | 1,950.00 |
| 29 January 2021 | Videoconference with mediators, M. Andolina, and B. Whittman re: strategic matters (0.5); videoconference with mediators, M. Andolina, E. Martin, A. Azer and B. Whittman re: insurance issues (1.0). | M Linder | 1.50 | 1,575.00 |
| 30 January 2021 | Attend mediation sessions. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 30 January 2021 | Email to mediation parties re: solicitation procedures. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Mediation** | | | **152.20** | **181,888.00** |
| **TOTAL** | | | **1,662.20** | **1,619,976.50** |