## Exhibit A

## Summary of Services

| Task | Date | Timekeeper | Description | Hours | Total |
|---|---|---|---|---|---|
| Allocations | 1/4/2021 | Sochurek, Nicholas | Call with A. Azer, C. Green, E. Hanke, V. Taylor, and S. Klauck re allocation analyses. | 1.1 | $660.00 |
| Allocations | 1/4/2021 | Hanke, Elizabeth | Call with A. Azer, C. Green, N. Sochurek, S. Klauck and V. Taylor re allocation analyses (1.1); electronic communications with S. Klauck re allocation updates (.2). | 1.3 | $780.00 |
| Allocations | 1/4/2021 | Taylor, Victor | Call with S. Klauck re claims allocation memorandum for specific insurer (1.1); make updates to allocation memo (.3); call with A. Azer, C. Green, E. Hanke, S. Klauck, and N. Sochurek re allocation analyses (1.1). | 2.5 | $1,075.00 |
| Allocations | 1/4/2021 | Klauck, Sheila | Call with V. Taylor re claims allocation memorandum for specific insurer (1.1); review Haynes and Boone memorandum notes for specific insurer (.4); call with A. Azer, C. Green, E. Hanke, V. Taylor, and N. Sochurek re allocation analyses (1.1). | 2.6 | $1,040.00 |
| Allocations | 1/5/2021 | Monroe, Kelly | Call with J. Grehan, L. Butterworth, and S. Klauck re claims data and allocation next steps. | 0.7 | $140.00 |
| Allocations | 1/5/2021 | Butterworth, Luke | Call with J. Grehan, S. Klauck and K. Monroe re claims data and allocation next steps. | 0.7 | $175.00 |
| Allocations | 1/5/2021 | Hanke, Elizabeth | Discuss allocation needs and mediation schedule with A. Azer. | 0.3 | $180.00 |
| Allocations | 1/5/2021 | Taylor, Victor | Update specific insurer internal memo. | 0.6 | $258.00 |
| Allocations | 1/5/2021 | Grehan, Julia | Call with S. Klauck, L. Butterworth, and K. Monroe re claims data and allocation next steps. | 0.7 | $175.00 |
| Allocations | 1/5/2021 | Klauck, Sheila | Email with Haynes and Boone re claims data (.3); call with J. Grehan, L. Butterworth, and K. Monroe re claims data and allocation next steps (.7); review updated claims data for missing information (.7). | 1.7 | $680.00 |
| Allocations | 1/6/2021 | Taylor, Victor | Discuss allocation code with S. Klauck. | 0.2 | $86.00 |
| Allocations | 1/6/2021 | Butterworth, Luke | Call with K. Monroe, J. Grehan, and S. Klauck re updated claims data. | 0.2 | $50.00 |
| Allocations | 1/6/2021 | Sochurek, Nicholas | Emails with B. Parks re allocation analysis. | 0.3 | $180.00 |
| Allocations | 1/6/2021 | Hanke, Elizabeth | Electronic communications with S. Klauck re allocation updates (.2); prepare and send draft allocation summary to C. Green and B. Parks (.5); email exchange with M. Murray re updated claims data (.1). | 0.8 | $480.00 |
| Allocations | 1/6/2021 | Grehan, Julia | Call with K. Monroe, S. Klauck, and L. Butterworth re updated claims data (.2); work on updating claim data and historical local councils (1.1); discuss individual insurer reports and memos with S. Klauck, K. Monroe and L. Butterworth (.7). | 2 | $500.00 |
| Allocations | 1/6/2021 | Monroe, Kelly | Discuss individual insurer reports and memos with S. Klauck, L. Butterworth, and J. Grehan (.7); review updated claims data and assign KCIC local council IDs (3.1); call with S. Klauck, J. Grehan, and L. Butterworth re updated claims data (.2). | 4 | $800.00 |
| Allocations | 1/6/2021 | Klauck, Sheila | Import update claims data (.5); call with K. Monroe, J. Grehan, and L. Butterworth re updated claims data (.2); map updated claims data councils to KCIC database (1.8); update allocation code and summaries for updated data fields (4.3); discuss individual insurer reports and memos with K. Monroe, L. Butterworth, and J. Grehan (.7); review and update local council matches for allocation (1.5); prepare allocation analysis for specific insurer (2.5). | 11.5 | $4,600.00 |

| | | | | | |
|---|---|---|---|---|---|
| Allocations | 1/7/2021 | Sochurek, Nicholas | Review updated claims information presentation. | 0.2 | $120.00 |
| Allocations | 1/7/2021 | Hanke, Elizabeth | Call with S. Klauck, L. Butterworth, J. Grehan and K. Monroe re allocation assumptions and results. | 1.5 | $900.00 |
| Allocations | 1/7/2021 | Klauck, Sheila | Update allocation memorandum for specific insurer (.6); call with E. Hanke, L. Butterworth, J. Grehan and K. Monroe re allocation assumptions and results (1.5); call with J. Grehan re allocation results for specific insurer (.5). | 2.6 | $1,040.00 |
| Allocations | 1/7/2021 | Monroe, Kelly | Call with E. Hanke, L. Butterworth, J. Grehan and S. Klauck re allocation assumptions and results (1.5); prepare and QC reports for specific insurers (1.2). | 2.7 | $540.00 |
| Allocations | 1/7/2021 | Grehan, Julia | Work on specific insurer statistics workbook and memo (2.4); call with L. Butterworth (.1); call with E. Hanke, L. Butterworth, S. Klauck and K. Monroe re allocation assumptions and results (1.5); call with S. Klauck re allocation results for specific insurer (.5); review statistics spreadsheets for specific insurers (1.3); Discuss insurer allocation statistics and deliverables with L. Butterworth (.4). | 6.2 | $1,550.00 |
| Allocations | 1/7/2021 | Butterworth, Luke | Discuss insurer allocation statistics and deliverables with J. Grehan (.4); analyze policy and claim summary data for specific insurer (2.4); prepare memo summarizing policy and claim data for specific insurer (1.3); review policy and claim statistics summary for another specific carrier (.4); review memo summarizing policy and claim data for another specific carrier (.6); call with E. Hanke, S. Klauck, J. Grehan and K. Monroe re allocation assumptions and results (1.5). | 6.6 | $1,650.00 |
| Allocations | 1/8/2021 | Sochurek, Nicholas | Call with M. Murray, E. Hanke, and S. Klauck re status of claims data. | 0.5 | $300.00 |
| Allocations | 1/8/2021 | Taylor, Victor | Review status of allocation. | 0.4 | $172.00 |
| Allocations | 1/8/2021 | Hanke, Elizabeth | Call with M. Murray, N. Sochurek, and S. Klauck re status of claims data (.5); call with E. Hanke re Carter-Wallace for specific insurer (.4); call with E. Hanke, L. Butterworth, K. Monroe, and J. Grehan re carrier allocation results (1.4); draft and send summary of allocation assumptions and results to A. Azer (1.4). | 3.7 | $2,220.00 |
| Allocations | 1/8/2021 | Monroe, Kelly | Call with E. Hanke, L. Butterworth, S. Klauck, and J. Grehan re carrier allocation results (1.4); call with J. Grehan and L. Butterworth to work on annualized claim count matrix (.7); prepare matrix query (1.4); call with E. Hanke, J. Grehan, L. Butterworth and S. Klauck re claims allocation results and matrix (.9). | 4.4 | $880.00 |
| Allocations | 1/8/2021 | Grehan, Julia | Call with E. Hanke, L. Butterworth, K. Monroe, and J. Grehan re carrier allocation results (1.4); call with K. Monroe and L. Butterworth to work on annualized claim count matrix (.7); call with E. Hanke, J. Grehan, L. Butterworth and K. Monroe re claims allocation results and matrix (.9); work on updates to specific insurer summaries and memo (3.2). | 6.2 | $1,550.00 |
| Allocations | 1/8/2021 | Butterworth, Luke | Call with E. Hanke, S. Klauck, K. Monroe, and J. Grehan re carrier allocation results (1.4); review and revise memo summarizing policy and claim data for specific insurer (1.4); call with K. Monroe and S. Klauck to work on annualized claim count matrix (.7); prepare annual claim count matrix (.5); prepare claim data listing for M. Stoner of Haynes and Boone (1.5); Teams chat messages with S. Klauck re claims data listing (.1); discuss National Council fronting policies as relates to allocations with J. Grehan (.2); prepare deliverable of all carriers' claim allocation summaries to send to A. Azer (.7); discuss insurer allocations and next steps with E. Hanke, S. Klauck, K. Monroe, and J. Grehan (.8). | 7.3 | $1,825.00 |

| | | | | | |
|---|---|---|---|---|---|
| Allocations | 1/8/2021 | Klauck, Sheila | Call with M. Murray, E. Hanke, and N. Sochurek re status of claims data (.5); review Carter-Wallace allocation for specific insurer (.5); call with E. Hanke re Carter-Wallace for specific insurer (.4); call with E. Hanke, L. Butterworth, K. Monroe, and J. Grehan re carrier allocation results (1.4); review allocation matrix with abuse date spread (1.8); call with E. Hanke, J. Grehan, L. Butterworth and K. Monroe re claims allocation results and matrix (.9); review and send allocation summaries (1.6); update allocation memorandum for specific insurer (1.3). | 8.4 | $3,360.00 |
| Allocations | 1/11/2021 | Butterworth, Luke | Review and revise claims summary memo for specific insurer. | 0.8 | $200.00 |
| Allocations | 1/11/2021 | Sochurek, Nicholas | Call with A. Azer, C. Green, E. Hanke, and S. Klauck re claims allocations for insurers and next steps. | 1.8 | $1,080.00 |
| Allocations | 1/11/2021 | Klauck, Sheila | Call with A. Azer, C. Green, E. Hanke, and N. Sochurek re claims allocations for insurers and next steps (1.8); review allocation for specific insurer (.3); electronic communications with E. Hanke re allocation assumptions (.2). | 2.3 | $920.00 |
| Allocations | 1/11/2021 | Hanke, Elizabeth | Call with A. Azer, C. Green, N. Sochurek, and S. Klauck re claims allocations for insurers and next steps (1.8); electronic communications with S. Klauck re allocation assumptions (.2). | 2 | $1,200.00 |
| Allocations | 1/12/2021 | Sochurek, Nicholas | Call with M. Andolina, M. Linder, A. Azer, C. Green, D. Evans, M. Murray, and E. Hanke re valuation of claims (in part). | 0.5 | $300.00 |
| Allocations | 1/12/2021 | Hanke, Elizabeth | Call with M. Andolina, M. Linder, A. Azer, C. Green, D. Evans, M. Murray, and N. Sochurek re valuation of claims (.6); discuss allocation to a specific carrier with S. Klauck (.5); review allocation spreadsheets sent to Haynes and Boone (.2). | 1.3 | $780.00 |
| Allocations | 1/12/2021 | Klauck, Sheila | Review Carter-Wallace allocation for specific insurer (1.0); prepare update allocation summaries for specific insurer (2.1); call with E. Hanke to discuss Carter-Wallace allocation assumptions (.5); analyze allocation scenarios for claims with unknown information (1.8). | 5.4 | $2,160.00 |
| Allocations | 1/13/2021 | Hanke, Elizabeth | Calls with S. Klauck re allocation of claims with unknown information (1.5); call with S. Klauck, A. Azer and C. Green re allocation of claims with unknown information and next steps (.5); emails with A. Azar re allocation of unknown claims (.1); review detailed claims data by local council for allocation of unknown council claims (2.0). | 4.1 | $2,460.00 |
| Allocations | 1/13/2021 | Klauck, Sheila | Import updated claims data (.5); call with E. Hanke re allocation of claims with unknown information (1.5); call with E. Hanke, C. Green and A. Azer re allocation of claims with unknown information and next steps (.5); update claims data fields for allocation (.5); prepare analysis of claims with unknown data (.8); review local council claims feedback spreadsheet (.2). | 4 | $1,600.00 |
| Allocations | 1/14/2021 | Hanke, Elizabeth | Discuss assumptions for allocating claims with unknown information with S. Klauck (.6); call with D. Evans, M. Murray, K. Shipp, A. Ameri, C. Green, and S. Klauck re allocation of unknown claims and local council response files (.8); review local council history files as it relates to claim assignment (.3). | 1.7 | $1,020.00 |
| Allocations | 1/14/2021 | Klauck, Sheila | Review unknown local council fields (2.9); discuss allocation of claims with unknown information with E. Hanke (.6); call with D. Evans, M. Murray, K. Shipp, A. Ameri, C. Green and E. Hanke re allocation of unknown claims and local council response files (.8); review claims with unknown data and assign buckets based on updates (2.2); review average age of abuse (.8). | 7.3 | $2,920.00 |
| Allocations | 1/15/2021 | Hanke, Elizabeth | Discuss allocation of unknow claims with S. Klauck. | 0.9 | $540.00 |

| | | | | | |
|---|---|---|---|---|---|
| Allocations | 1/15/2021 | Klauck, Sheila | Call with E. Hanke re allocation of unknown claims (.9); outline unknown claim methodology (.4). | 1.3 | $520.00 |
| Allocations | 1/17/2021 | Klauck, Sheila | Analyze average age of abuse for allocation of unknown claims (.7); update allocation code to incorporate allocation of unknown claims (3.3). | 4 | $1,600.00 |
| Allocations | 1/18/2021 | Hanke, Elizabeth | Call with T. Gallagher, A. Azer, M. Andolina, C. Green and V. Taylor (1.4); review S. Klauck average age analysis (.1). | 1.5 | $900.00 |
| Allocations | 1/18/2021 | Taylor, Victor | Prepare for mediation call (.3); call with T. Gallagher, A. Azer, M. Andolina, C. Green and V. Taylor (1.4). | 1.7 | $731.00 |
| Allocations | 1/18/2021 | Klauck, Sheila | Continue updating allocation code to incorporate allocation of unknown claims. | 3.1 | $1,240.00 |
| Allocations | 1/19/2021 | Hanke, Elizabeth | Electronic communications with S. Klauck re allocation assumptions. | 0.1 | $60.00 |
| Allocations | 1/19/2021 | Klauck, Sheila | Review and update allocation for specific insurer (1.6); electronic communications with E. Hanke re allocation assumptions (.1); prepare analysis of 1971 claims for allocation (.4). | 2.1 | $840.00 |
| Allocations | 1/20/2021 | Grehan, Julia | Call with S. Klauck re allocation review (.4); review allocation methodology (1.3). | 1.7 | $425.00 |
| Allocations | 1/20/2021 | Hanke, Elizabeth | Call with S. Klauck re allocation results and next steps (1.0); call with D. Evans, M. Murray and S. Klauck re allocation of unknown (.6); follow up calls with S. Klauck re allocation assumptions (.7); call with A. Azer, C. Green, M. Andolina, M. Linder and S. Klauck re allocation of unknown claims (.4). | 2.7 | $1,620.00 |
| Allocations | 1/20/2021 | Klauck, Sheila | Call with J. Grehan re allocation review (.4); call with E. Hanke re allocation results and next steps (1.0); update allocation results for specific insurers (3.4); call with D. Evans, M. Murray and E. Hanke re allocation of unknown claims (.6); follow up calls with E. Hanke re allocation assumptions (.7); call with M. Linder, M. Andolina, A. Azer, C. Green and E. Hanke re allocation of unknown claims (.4); electronic correspondence with Haynes and Boone (.3); update allocation memorandum for specific insurer (.8). | 7.6 | $3,040.00 |
| Allocations | 1/21/2021 | Grehan, Julia | Call with S. Klauck and K. Monroe re Carter- Wallace allocation. | 0.9 | $225.00 |
| Allocations | 1/21/2021 | Monroe, Kelly | Call with J. Grehan and S. Klauck re Carter-Wallace allocation. | 0.9 | $180.00 |
| Allocations | 1/21/2021 | Hanke, Elizabeth | Discuss allocation assumptions for specific carriers with A. Azer, C. Green and S. Klauck (1.1); review and revise allocation assumptions with S. Klauck (1.1). | 2.2 | $1,320.00 |
| Allocations | 1/21/2021 | Klauck, Sheila | Discuss allocation assumptions for specific carriers with A. Azer, C. Green, and E. Hanke (1.1); call with J. Grehan and K. Monroe re Carter-Wallace allocation (.9); prepare analysis of distribution for 1971 claims (1.6); update allocation deliverable for specific insurer (1.4); review and revise allocation assumptions with E. Hanke (1.1); finalize deliverable version of allocation results for specific insurer (.5). | 6.6 | $2,640.00 |
| Allocations | 1/22/2021 | Taylor, Victor | Call with S. Klauck re allocation coverage issues. | 0.5 | $215.00 |
| Allocations | 1/22/2021 | Hanke, Elizabeth | Call with D. Evans, M. Murray, A. Azer, C. Green and S. Klauck re valuation and allocation analysis (.5); call with S. Klauck re Carter-Wallace assumptions (.8); call with S. Klauck, J. Grehan and K. Monroe re Carter-Wallace and next steps (1.0). | 2.3 | $1,380.00 |
| Allocations | 1/22/2021 | Grehan, Julia | Check in with K. Monroe re Carter Wallace allocation (.3); work on Carter Wallace allocation for Hartford (2.3); call with E. Hanke, S. Klauck and K. Monroe re Carter-Wallace and next steps (1.0); call with S. Klauck and K. Monroe re carter wallace allocation (.3). | 3.9 | $975.00 |

4

| | | | | | |
|---|---|---|---|---|---|
| Allocations | 1/22/2021 | Klauck, Sheila | Call with E. Hanke, D. Evans, M. Murray, C. Green and A. Azer re valuation for allocations (.5); call with E. Hanke, J. Grehan and K. Monroe re Carter-Wallace and next steps (1.0); call with V. Taylor re allocation coverage issues (.5); call with J. Grehan and K. Monroe re carter-wallace allocation (.3); call with E. Hanke re Carter-Wallace assumptions (.8); summarize allocation deliverables (.3); update allocation deliverable for specific insurer (.7). | 4.1 | $1,640.00 |
| Allocations | 1/22/2021 | Monroe, Kelly | Check in with J. Grehan re Carter-Wallace allocation (.3); call with E. Hanke, S. Klauck, and J. Grehan re Carter-Wallace and next steps (1.0); call with S. Klauck and J. Grehan re Carter-Wallace allocation (.3); work on Carter-Wallace allocation code (4.1). | 5.7 | $1,140.00 |
| Allocations | 1/24/2021 | Klauck, Sheila | Test and review model Carter Wallace allocation. | 2.6 | $1,040.00 |
| Allocations | 1/25/2021 | Butterworth, Luke | Discuss pulling overlapping National coverage issues with S. Klauck and V. Taylor. | 0.2 | $50.00 |
| Allocations | 1/25/2021 | Taylor, Victor | Discuss pulling overlapping National coverage issues with S. Klauck and L. Butterworth. | 0.2 | $86.00 |
| Allocations | 1/25/2021 | Monroe, Kelly | Prepare Carter-Wallace allocation script. | 0.7 | $140.00 |
| Allocations | 1/25/2021 | Hanke, Elizabeth | Call with S. Klauck, A. Azer, C. Green and M. Stoner re allocation negotiations (.9); call with S. Klauck re allocation model (.4); prepare for insurer negotiation with S. Klauck (.5); review detailed allocation assumptions in preparation for call with counsel (.4); call with A. Azer, C. Green, E. Martin, S. Klauck and Hartford counsel and consultants to review allocation modeling (.8); follow up call with A. Azer re same (.1); troubleshoot allocation model code with S. Klauck (1.2). | 4.3 | $2,580.00 |
| Allocations | 1/25/2021 | Klauck, Sheila | Review all-sums and Carter-Wallace allocation model (2.3); update allocation results deliverable for specific insurer (1.9); discuss pulling overlapping National coverage issues with L. Butterworth and V. Taylor (.2); call with E. Hanke, A. Azer, C. Green and M. Stoner re allocation negotiations (.9); call with E. Hanke re allocation model (.4); prepare for insurer negotiation with E. Hanke (.5); troubleshoot allocation model with E. Hanke (1.2); call with A. Azer, C. Green, E. Martin, E. Hanke and Hartford counsel and consultants to review allocation modeling (.8). | 8.2 | $3,280.00 |
| Allocations | 1/26/2021 | Sochurek, Nicholas | Electronic chats with S. Klauck re allocation setups. | 0.3 | $180.00 |
| Allocations | 1/26/2021 | Grehan, Julia | Calls with K. Monroe re Carter-Wallace Allocation (.5); call with S. Klauck, E. Hanke and K. Monroe to review and debug allocation code (1.0). | 1.5 | $375.00 |
| Allocations | 1/26/2021 | Hanke, Elizabeth | Call with S. Klauck, J. Grehan and K. Monroe to review and debug allocation code. | 1 | $600.00 |
| Allocations | 1/26/2021 | Monroe, Kelly | Prepare Carter-Wallace allocation script (2.0); calls with J. Grehan re Carter-Wallace Allocation (.5); call with E. Hanke, S. Klauck and J. Grehan re Carter-Wallace and next steps (1.0). | 3.5 | $700.00 |
| Allocations | 1/26/2021 | Klauck, Sheila | Call with E. Hanke, J. Grehan and K. Monroe to review and debug allocation code (1.0); electronic chats with N. Sochurek re allocation setups (.3); discuss National coverage overlap issues and next steps with L. Butterworth (1.0); review and debug allocation model (1.8). | 4.1 | $1,640.00 |
| Allocations | 1/26/2021 | Butterworth, Luke | Discuss National coverage overlap issues and next steps with S. Klauck (1.0); investigate National coverage overlap issues (5.4); draft SQL script re same (.9). | 7.3 | $1,825.00 |
| Allocations | 1/27/2021 | Grehan, Julia | Call with E. Hanke, N. Sochurek and S. Klauck re allocation assumptions. | 0.9 | $225.00 |
| Allocations | 1/27/2021 | Sochurek, Nicholas | Call with E. Hanke, S. Klauck, and J. Grehan re allocation assumptions. | 0.9 | $540.00 |
| Allocations | 1/27/2021 | Taylor, Victor | Call with A. Azer, C. Green, E. Hanke and S. Klauck re status of allocation. | 0.5 | $215.00 |

| | | | | | |
|---|---|---|---|---|---|
| Allocations | 1/27/2021 | Hanke, Elizabeth | Review and respond to questions from N. Sochurek re allocation assumptions for policy data (.1); call with A. Azer, C. Green, V. Taylor and S. Klauck re status of allocation (.5); call with A. Azer re same (.5); call with K. Monroe and S. Klauck re Carter-Wallace allocation (.5); call with S. Klauck, A. Azer, C. Green, T. Gallagher, E. Martin, M. Andolina, M. Linder, and AIG counsel and consultants to review allocation modeling (1.0); call with N. Sochurek, S. Klauck, and J. Grehan re allocation assumptions (.9); various electronic Teams chat re assumptions and project status (.3). | 3.8 | $2,280.00 |
| Allocations | 1/27/2021 | Monroe, Kelly | Update and review Carter-Wallace allocation with S. Klauck re national and local split (1.3); call with E. Hanke and S. Klauck re Carter-Wallace allocation (.5); review Carter-Wallace allocation code and results (2.7). | 4.5 | $900.00 |
| Allocations | 1/27/2021 | Klauck, Sheila | Update and review Carter-Wallace allocation with K. Monroe re national and local split (1.3); call with A. Azer, C. Green, E. Hanke, and V. Taylor re allocations and next steps (.5); update allocation for specific insurer in preparation for negotiations (.4); test and update allocation model (.4); call with E. Hanke and K. Monroe re Carter-Wallace allocation (.5); call with E. Hanke, N. Sochurek, and J. Grehan re allocation assumptions (.9); call with E. Hanke, A. Azer, C. Green, T. Gallagher, E. Martin, M. Andolina, M. Linder, and AIG counsel and consultants to review allocation modeling (1.0). | 5 | $2,000.00 |
| Allocations | 1/28/2021 | Hanke, Elizabeth | Electronic chats with S. Klauck re allocation progress and assumptions. | 0.1 | $60.00 |
| Allocations | 1/28/2021 | Monroe, Kelly | Draft query to auto populate corporate history tables. | 0.3 | $60.00 |
| Allocations | 1/28/2021 | Klauck, Sheila | Prepare provisions and review policies for allocation. | 2.1 | $840.00 |
| Allocations | 1/29/2021 | Sochurek, Nicholas | Discuss allocation status with E. Hanke. | 0.4 | $240.00 |
| Allocations | 1/29/2021 | Hanke, Elizabeth | Call with A. Azer, D. Evans, M. Murray and S. Klauck to discuss claim valuation status (.9); follow-up re claims valuation with A. Azer (.1); review allocation modeling status with S. Klauck (.2); discuss allocation status with N. Sochurek (.4). | 1.6 | $960.00 |
| Allocations | 1/29/2021 | Klauck, Sheila | Call with A. Azer, D. Evans, M. Murray and E. Hanke to discuss claim valuation status (.9); review allocation modeling status with E. Hanke (.2); review annualization of aggregates for allocation (.5); review and update allocation methodology memo (.5). | 2.1 | $840.00 |
| Coverage Analysis | 1/3/2021 | Taylor, Victor | Draft coverage memo for specific insurer. | 1.7 | $731.00 |
| Coverage Analysis | 1/4/2021 | Taylor, Victor | Analyze new policies for non-GL coverage (.3); prepare coverage listings to send to inbox inquiries (.3). | 0.6 | $258.00 |
| Coverage Analysis | 1/4/2021 | Sochurek, Nicholas | Review and revise national council policy listing. | 0.4 | $240.00 |
| Coverage Analysis | 1/5/2021 | Hanke, Elizabeth | Review claim data fields for notice. | 0.1 | $60.00 |
| Coverage Analysis | 1/6/2021 | Hanke, Elizabeth | Email exchanges with M. Stoner re claims data needed for notice. | 0.1 | $60.00 |
| Coverage Analysis | 1/7/2021 | Taylor, Victor | Prepare to discuss scope of coverage for specific insurer (.4); discuss scope of coverage for specific insurer with C. Green and A. Azer (2.6); communicate scope of coverage updates internally (.3); prepare for specific insurer about scope of coverage (.4); discuss specific insurer scope of coverage with A. Azer, C. Green, and insurer representatives (1.3); review and update scope of coverage issues (.5). | 5.5 | $2,365.00 |
| Coverage Analysis | 1/8/2021 | Sochurek, Nicholas | Call with S. Klauck and V. Taylor re coverage types. | 0.3 | $180.00 |
| Coverage Analysis | 1/8/2021 | Klauck, Sheila | Review coverage types for new policy evidence (.2); call with N. Sochurek and V. Taylor re coverage types (.3). | 0.5 | $200.00 |

| | | | | | |
|---|---|---|---|---|---|
| Coverage Analysis | 1/8/2021 | Taylor, Victor | Call with N. Sochurek and S. Klauck re coverage types (.3); prepare for call with specific insurer re scope of coverage (.5); discuss scope of coverage with A. Azer, C. Green, and insurer representatives to discuss scope of coverage (.8); research answers to questions re scope of coverage (2.9). | 4.5 | $1,935.00 |
| Coverage Analysis | 1/11/2021 | Terrell, Jonathan | Begin financial analysis on specific insurer. | 0.5 | $350.00 |
| Coverage Analysis | 1/11/2021 | Hanke, Elizabeth | Review information re specific insurer financial status. | 0.5 | $300.00 |
| Coverage Analysis | 1/11/2021 | Klauck, Sheila | Prepare count of councils for specific policies (.6); answer questions from committee via email (.3). | 0.9 | $360.00 |
| Coverage Analysis | 1/11/2021 | Sochurek, Nicholas | Discuss scope of coverage with V. Taylor (.3); research insurer financial status (.8). | 1.1 | $660.00 |
| Coverage Analysis | 1/11/2021 | Taylor, Victor | Prepare timeline for remaining scope of coverage productions (.7); discuss scope of coverage with N. Sochurek (.3); prepare scope of coverage spreadsheets (4.7). | 5.7 | $2,451.00 |
| Coverage Analysis | 1/12/2021 | Klauck, Sheila | Call with V. Taylor re document production. | 0.6 | $240.00 |
| Coverage Analysis | 1/12/2021 | Minter, Matthew | Prepare insurer scope of coverage spreadsheets (.5); call with V. Taylor re insurer document production task (.3); prepare insurer document production (1.5). | 2.3 | $460.00 |
| Coverage Analysis | 1/12/2021 | Taylor, Victor | Call with S. Klauck re document production (.6); continuing preparing scopes of coverage for multiple different insurers (6.8); call with M. Minter re insurer document production task (.3). | 7.7 | $3,311.00 |
| Coverage Analysis | 1/13/2021 | Klauck, Sheila | Call with V. Taylor re pre-1962 national coverage. | 0.5 | $200.00 |
| Coverage Analysis | 1/13/2021 | Taylor, Victor | Call with S. Klauck re pre-1962 national coverage (.5); review pre-62 national coverage (.8); review outstanding SOC issues (.4). | 1.7 | $731.00 |
| Coverage Analysis | 1/13/2021 | Sochurek, Nicholas | Research insurer financial status and analysis (1.6); call with E. Martin, A. Azer, C. Green, and J. Terrell re insurer financial status (.7). | 2.3 | $1,380.00 |
| Coverage Analysis | 1/13/2021 | Terrell, Jonathan | Undertake preliminary review of specific insurers' public financial statements (5.1); call with E. Martin, A. Azer, C. Green, and N. Sochurek re insurer financial status (.7). | 5.8 | $4,060.00 |
| Coverage Analysis | 1/14/2021 | Grehan, Julia | Revise specific insurer financial analysis and presentation. | 0.1 | $25.00 |
| Coverage Analysis | 1/14/2021 | Terrell, Jonathan | Make preliminary plans to prepare presentation. | 0.2 | $140.00 |
| Coverage Analysis | 1/14/2021 | Hanke, Elizabeth | Call with N. Sochurek re coverage assumptions (.5); email communications with A. Azer and C. Green re policy evidence (.1). | 0.6 | $360.00 |
| Coverage Analysis | 1/14/2021 | Sochurek, Nicholas | Discuss pre-62 National policy evidence with V. Taylor (.5); call with E. Hanke re coverage assumptions (.5). | 1 | $600.00 |
| Coverage Analysis | 1/14/2021 | Taylor, Victor | Prepare for specific insurer call (.2); take call re scope of coverage with specific insurer (.4); follow up about terms and conditions of policies (2.1); discuss pre-62 National policy evidence with N. Sochurek (.5). | 3.2 | $1,376.00 |
| Coverage Analysis | 1/15/2021 | Sochurek, Nicholas | Emails with Arthur J. Gallagher representative re G.H. Jackson policy file search. | 0.2 | $120.00 |
| Coverage Analysis | 1/15/2021 | Taylor, Victor | Review new evidence for relevance (.5); update deliverable reports including policy listings and scope of coverage based on HB feedback (1.1); work on specific insurer scope of coverage (2.3). | 3.9 | $1,677.00 |
| Coverage Analysis | 1/15/2021 | Terrell, Jonathan | Review financial analysis underlying documents and begin drafting presentation. | 4.7 | $3,290.00 |
| Coverage Analysis | 1/16/2021 | Grehan, Julia | Work on specific insurer financial status presentation. | 1.8 | $450.00 |
| Coverage Analysis | 1/16/2021 | Terrell, Jonathan | Continue analysis of specific insurer financials. | 2.8 | $1,960.00 |

| | | | | | |
|---|---|---|---|---|---|
| Coverage Analysis | 1/17/2021 | Sochurek, Nicholas | Review specific insurer presentation slides (.3); emails with J. Grehan re same (.1). | 0.4 | $240.00 |
| Coverage Analysis | 1/17/2021 | Taylor, Victor | Respond to client email about scope of coverage. | 0.2 | $86.00 |
| Coverage Analysis | 1/17/2021 | Grehan, Julia | Work on specific insurer presentation (4.5); emails with N. Sochurek re same (.1). | 4.6 | $1,150.00 |
| Coverage Analysis | 1/18/2021 | Terrell, Jonathan | Continue with specific insurer analysis. | 0.8 | $560.00 |
| Coverage Analysis | 1/18/2021 | Sochurek, Nicholas | Review and revise specific insurer analysis presentation slides (1.1); research updated figures (.1); emails with J. Terrell and J. Grehan re same (.4). | 1.6 | $960.00 |
| Coverage Analysis | 1/18/2021 | Grehan, Julia | Update specific insurer presentation (1.5); emails with N. Sochurek and J. Terrell re same (.2). | 1.7 | $425.00 |
| Coverage Analysis | 1/19/2021 | Hashemi, Kathrin | Call with S. Klauck to discuss further developments in coverage evidence review. | 0.5 | $230.00 |
| Coverage Analysis | 1/19/2021 | Hanke, Elizabeth | Electronic communication with N. Sochurek, V. Taylor and S. Klauck re coverage related requests from committess. | 0.2 | $120.00 |
| Coverage Analysis | 1/19/2021 | Grehan, Julia | Update specific insurer presentation slides. | 0.4 | $100.00 |
| Coverage Analysis | 1/19/2021 | Klauck, Sheila | Call with K. Hashemi to discuss further developments in coverage evidence review (.5); call with A. Azer, C. Green, N. Sochurek, and V. Taylor re insurance-related requests (1.1). | 1.6 | $640.00 |
| Coverage Analysis | 1/19/2021 | Sochurek, Nicholas | Call with A. Azer, C. Green, V. Taylor, and S. Klauck re insurance-related requests (1.1); review same (.2). | 1.3 | $780.00 |
| Coverage Analysis | 1/19/2021 | Taylor, Victor | Call with A. Azer, C. Green, N. Sochurek, and S. Klauck re insurance-related requests (1.1); research evidence from specific insurer (.4). | 1.5 | $645.00 |
| Coverage Analysis | 1/19/2021 | Terrell, Jonathan | Finish drafting specific insurer presentation and analysis. | 3.2 | $2,240.00 |
| Coverage Analysis | 1/20/2021 | Sochurek, Nicholas | Discuss specific insurer analysis with J. Terrell (.2); review and respond to insurer policy copy request (.5). | 0.7 | $420.00 |
| Coverage Analysis | 1/20/2021 | Terrell, Jonathan | Continue to research and update analysis (.9); discuss specific insurer analysis with N. Sochurek (.2). | 1.1 | $770.00 |
| Coverage Analysis | 1/20/2021 | Klauck, Sheila | Review coverage of scope for specific insurer (.8); call with V. Taylor to troubleshoot entry form (.7). | 1.5 | $600.00 |
| Coverage Analysis | 1/20/2021 | Taylor, Victor | Look into specific insurer issue (.4); prepare for call with C. Green (.2); discuss evidence produced by specific insurers with C. Green (.3); research and update different national policy listings (2.5); call with S. Klauck to troubleshoot entry form (.7). | 4.1 | $1,763.00 |
| Coverage Analysis | 1/21/2021 | Klauck, Sheila | Call with V. Taylor re scope of coverage for specific insurer (.3); answer questions regarding policy coding (.3). | 0.6 | $240.00 |
| Coverage Analysis | 1/21/2021 | Taylor, Victor | Discuss national policy listings with N. Sochurek (.2); call with S. Klauck re scope of coverage for specific insurer (.3); review and update policy listing and notify A. Azer of updates (.9). | 1.4 | $602.00 |
| Coverage Analysis | 1/21/2021 | Sochurek, Nicholas | Emails with D. Jochim re policy evidence for data room (.3); discuss national policy listings with V. Taylor (.2); review and revise specific insurer financial analysis (.9); discuss same with J. Grehan (.3). | 1.7 | $1,020.00 |
| Coverage Analysis | 1/21/2021 | Grehan, Julia | Update specific insurer financial analysis presentation (.8); discuss specific insurer analysis with N. Sochurek (.3). | 1.1 | $275.00 |
| Coverage Analysis | 1/21/2021 | Terrell, Jonathan | Continue to research and update financial analysis of specific insurer. | 2.8 | $1,960.00 |
| Coverage Analysis | 1/22/2021 | Sochurek, Nicholas | Emails with L. Stephens and A. Azer re attachment point calculations (.4); emails with A. Azer re specific insurer analysis (.4). | 0.8 | $480.00 |
| Coverage Analysis | 1/22/2021 | Taylor, Victor | Review coverage questions from insurers. | 0.6 | $258.00 |
| Coverage Analysis | 1/22/2021 | Terrell, Jonathan | Prepare for call re specific insurer. | 0.2 | $140.00 |
| Coverage Analysis | 1/23/2021 | Sochurek, Nicholas | Call with M. Linder, E. Martin, A. Azer, and J. Terrell re specific insurer financial analysis. | 1.2 | $720.00 |

| | | | | | |
|---|---|---|---|---|---|
| Coverage Analysis | 1/23/2021 | Terrell, Jonathan | Call with M. Linder, E. Martin, A. Azer, and N. Sochurek re specific insurer financial analysis (1.2); prepare for same (.5). | 1.7 | $1,190.00 |
| Coverage Analysis | 1/25/2021 | Taylor, Victor | Revise National Council policy listing. | 0.8 | $344.00 |
| Coverage Analysis | 1/25/2021 | Sochurek, Nicholas | Emails various parties re specific insurer presentation (.3); review and revise policy listing (.6). | 0.9 | $540.00 |
| Coverage Analysis | 1/25/2021 | Butterworth, Luke | Look into Liberty Mutual attachment point discrepancies (1.2); investigate overlapping national council coverage issues (1.0). | 2.2 | $550.00 |
| Coverage Analysis | 1/26/2021 | Grehan, Julia | Update presentation re specific insurer. | 0.2 | $50.00 |
| Coverage Analysis | 1/26/2021 | Butterworth, Luke | Discuss insurer credit ratings with N. Sochurek (.3); research insurance credit ratings per request of N. Sochurek (.5). | 0.8 | $200.00 |
| Coverage Analysis | 1/26/2021 | Minter, Matthew | Produce full policies for language analysis. | 0.6 | $120.00 |
| Coverage Analysis | 1/26/2021 | Taylor, Victor | Update policy listings and complete data validation checks associated with the listings (4.3); discuss policy listing questions with N. Sochurek (.3). | 4.6 | $1,978.00 |
| Coverage Analysis | 1/26/2021 | Sochurek, Nicholas | Review and revise policy listings (1.9); electronic chats with V. Taylor and S. Klauck re same (.6); research ratings for specific insurer financial analysis (.9); discuss insurer credit ratings with L. Butterworth (.3); Teams chats re specific insurer financial analysis with J. Terrell (.1); emails with M. Stoner re updated policy listing (.4); discuss scope of coverage with A. Azer (.1); discuss policy listing questions with V. Taylor (.3). | 4.6 | $2,760.00 |
| Coverage Analysis | 1/27/2021 | Klauck, Sheila | Call with V. Taylor re policy listings and standardized queries. | 0.5 | $200.00 |
| Coverage Analysis | 1/27/2021 | Sochurek, Nicholas | Prepare for presentation re specific insurer (.2); call with T. Gallagher, K. Carey, M. Andolina, M. Linder, E. Martin, A. Azer, and J. Terrell re specific insurer analysis (1.0). | 1.2 | $720.00 |
| Coverage Analysis | 1/27/2021 | Taylor, Victor | Reply to client request (.4); make updates to policy listings (.2); call with S. Klauck re policy listings and standardized queries (.5). | 1.1 | $473.00 |
| Coverage Analysis | 1/27/2021 | Terrell, Jonathan | Review presentation in preparation for specific insurer call (.6); call with T. Gallagher, K. Carey, M. Andolina, M. Linder, E. Martin, A. Azer, and N. Sochurek re specific insurer analysis (1.0). | 1.6 | $1,120.00 |
| Coverage Analysis | 1/28/2021 | Sochurek, Nicholas | Emails with insurer and A. Azer re underlying limit schedules (.3); investigate underlying limits re same (.6). | 0.9 | $540.00 |
| Coverage Analysis | 1/28/2021 | Klauck, Sheila | Call with V. Taylor re document review and production (.7); create standardized queries for policy listings (1.3). | 2 | $800.00 |
| Coverage Analysis | 1/28/2021 | Taylor, Victor | Call with S. Klauck re document review and production (.7); begin working on document production (2.5). | 3.2 | $1,376.00 |
| Coverage Analysis | 1/29/2021 | Sochurek, Nicholas | Review notice correspondence from insurers. | 0.6 | $360.00 |
| Coverage Analysis | 1/29/2021 | Klauck, Sheila | Call with V. Taylor re secondary evidence document production. | 1.3 | $520.00 |
| Coverage Analysis | 1/29/2021 | Minter, Matthew | Call with V. Taylor re document production task (.3); split combined policy evidence for document production (2.2). | 2.5 | $500.00 |
| Coverage Analysis | 1/29/2021 | Taylor, Victor | Call with S. Klauck re secondary evidence document production (1.3); call with M. Minter re document production task (.3); work on document production (5.6). | 7.2 | $3,096.00 |
| Exhaustion Analysis | 1/5/2021 | Minter, Matthew | Revise exhaustion analysis. | 0.9 | $180.00 |
| Exhaustion Analysis | 1/6/2021 | Sochurek, Nicholas | Call with J. Grehan and M. Minter re '83-'86 exhaustion report. | 0.5 | $300.00 |
| Exhaustion Analysis | 1/6/2021 | Grehan, Julia | Call with M. Minter re BSA exhaustion analysis next steps (.3); call with N. Sochurek and M. Minter re '83-'86 exhaustion report (.5); work on creating exhaustion report (1.8). | 2.6 | $650.00 |
| Exhaustion Analysis | 1/6/2021 | Minter, Matthew | Meet with J. Grehan re exhaustion analysis next steps (.3); meet with J. Grehan and N. Sochurek re '83-'86 exhaustion report (.5); revise exhaustion analysis (3.0). | 3.8 | $760.00 |
| Exhaustion Analysis | 1/7/2021 | Sochurek, Nicholas | Review exhaustion analysis (.2); emails with C. Green re same (.1). | 0.3 | $180.00 |

| | | | | | |
|---|---|---|---|---|---|
| Exhaustion Analysis | 1/8/2021 | Sochurek, Nicholas | Call with C. Green and J. Grehan re Hacker claims exhaustion (.4); review spreadsheet re same (.3). | 0.7 | $420.00 |
| Exhaustion Analysis | 1/8/2021 | Grehan, Julia | Call with C. Green and N. Sochurek regarding Hacker exhaustion (.4); follow up call with outstanding question (.3). | 0.7 | $175.00 |
| Exhaustion Analysis | 1/14/2021 | Minter, Matthew | Review current status of exhaustion analysis to prep for meeting (.3); call with J. Grehan and N. Sochurek re exhaustion analysis and next steps (.9). | 1.2 | $240.00 |
| Exhaustion Analysis | 1/14/2021 | Sochurek, Nicholas | Call with A. Kutz, M. Linder, A. Azer, and C. Green re Neyrey exhaustion (.5); call with A. Kutz, A. Azer, and C. Green re 1985 year exhaustion (.2); review 1985 transaction and claimant reports (.6); call with J. Grehan and M. Minter re exhaustion analysis and next steps (.9); emails with A. Kutz and R. Jungers re exhaustion questions (.2). | 2.4 | $1,440.00 |
| Exhaustion Analysis | 1/14/2021 | Grehan, Julia | Call with N. Sochurek and M. Minter re exhaustion analysis and next steps (.9); look into date fields and transaction codes on Riskonnect reports and draft email re BSA exhaustion project outlining background, scope, outstanding questions, and next steps (1.3). | 2.2 | $550.00 |
| Exhaustion Analysis | 1/20/2021 | Minter, Matthew | Review 1995 transaction reports. | 0.5 | $100.00 |
| Exhaustion Analysis | 1/20/2021 | Sochurek, Nicholas | Call with L. Richardson, A. Kutz, A. Azer, and C. Green re exhaustion analysis and Riskonnect reports (.3); electronic communications with J. Grehan and M. Minter re same (.2); review exhaustion reports from BSA (.6). | 1.1 | $660.00 |
| Exhaustion Analysis | 1/21/2021 | Minter, Matthew | Call with J. Grehan re exhaustion next steps. | 0.5 | $100.00 |
| Exhaustion Analysis | 1/21/2021 | Grehan, Julia | Call with M. Minter to discuss exhaustion next steps (.5); call with N. Sochurek re exhaustion report (.5); work on exhaustion report imports (.7). | 1.7 | $425.00 |
| Exhaustion Analysis | 1/21/2021 | Sochurek, Nicholas | Continue to review exhaustion reports from BSA (.7); call with J. Grehan re exhaustion report (.5). | 1.2 | $720.00 |
| Exhaustion Analysis | 1/22/2021 | Sochurek, Nicholas | Call with R. Jungers, A. Kutz, L. Richardson, M. Stoner, and J. Grehan re exhaustion analysis (.5); call with M. Stoner re same (.3); review updated report (.2); review loss runs from BSA (.2); emails with M. Stoner re same (.1). | 1.3 | $780.00 |
| Exhaustion Analysis | 1/22/2021 | Grehan, Julia | Write and document exhaustion analysis project outline and questions (.5); call with R. Jungers, A. Kutz, L. Richardson, M. Stoner, and N. Sochurek re exhaustion analysis (.5); call with M. Minter re exhaustion analysis update (.2). | 1.2 | $300.00 |
| Exhaustion Analysis | 1/22/2021 | Minter, Matthew | Prepare transactions for import (4.1); call with J. Grehan re exhaustion analysis updates (.2). | 4.3 | $860.00 |
| Exhaustion Analysis | 1/25/2021 | Minter, Matthew | Call with J. Grehan re exhaustion analysis (.9); tie new transaction fields to previously reviewed report (1.0); prep occurrence groups for import (1.1). | 3 | $600.00 |
| Exhaustion Analysis | 1/25/2021 | Grehan, Julia | Call with M. Minter re exhaustion analysis (.9); work on exhaustion costs analysis and imports (6.5). | 7.4 | $1,850.00 |
| Exhaustion Analysis | 1/26/2021 | Klauck, Sheila | Call with J. Grehan re exhaustion of 83-86 period (.5); call with J. Grehan and M. Minter to review allocation results for 83-86 exhaustion analysis (.4). | 0.9 | $360.00 |
| Exhaustion Analysis | 1/26/2021 | Sochurek, Nicholas | Call with J. Grehan and M. Minter re exhaustion analysis progress (.3); call with J. Grehan and M. Minter re exhaustion analysis update (.1); electronic chats with J. Grehan and M. Minter re exhaustion analysis (.3). | 0.7 | $420.00 |
| Exhaustion Analysis | 1/26/2021 | Minter, Matthew | Call with J. Grehan and N. Sochurek re exhaustion analysis progress (.3); call with J. Grehan and N. Sochurek re exhaustion analysis update (.1); call with J. Grehan re exhaustion analysis (.6); call with S. Klauck and J. Grehan to review allocation results for 83-86 exhaustion analysis (.4); draft exhaustion deliverable (1.6). | 3 | $600.00 |

| | | | | | |
|---|---|---|---|---|---|
| Exhaustion Analysis | 1/26/2021 | Grehan, Julia | Work on occurrence imports for exhaustion analysis (1.6); call with M. Minter re exhaustion analysis (.6); call with N. Sochurek and M. Minter re exhaustion analysis progress (.3); call with S. Klauck re exhaustion of 83-86 period (.5); review allocation results for exhaustion analysis for accuracy (.7); call with N. Sochurek and M. Minter re exhaustion analysis update (.1); call with S. Klauck and M. Minter to review allocation results for 83-86 exhaustion analysis (.4); create plan for 1986-2020 exhaustion analysis (1.1). | 5.3 | $1,325.00 |
| Exhaustion Analysis | 1/27/2021 | Klauck, Sheila | Call with J. Grehan re exhaustion deliverable updates. | 0.2 | $80.00 |
| Exhaustion Analysis | 1/27/2021 | Gwin, J. Lott | Call with N. Sochurek, J. Grehan, M. Minter, and S. Dettloff re 1986-2020 exhaustion analysis (.5); call with J. Grehan re 1986-2020 exhaustion update (.3). | 0.8 | $240.00 |
| Exhaustion Analysis | 1/27/2021 | Dettloff, Scott | Call with N. Sochurek, L. Gwin, M. Minter, and J. Grehan re 1986-2020 exhaustion analysis (.5); call with J. Grehan to review exhaustion transaction analysis for 1986-2020 data (.3); identify duplicate transaction entries in 2009-2020 data (.8); call with J. Grehan re exhaustion transaction duplicates in 2009-2020 data (.1). | 1.7 | $340.00 |
| Exhaustion Analysis | 1/27/2021 | Sochurek, Nicholas | Call with J. Grehan, L. Gwin, M. Minter, and S. Dettloff re 1986-2020 exhaustion analysis (.5); discuss exhaustion assumptions with J. Grehan (.2); call with J. Grehan to discuss treatment of aggregates for exhaustion in 86 (.2); review draft exhaustion analysis for 1983-1986 (.6). | 1.5 | $900.00 |
| Exhaustion Analysis | 1/27/2021 | Minter, Matthew | Prepare deliverable for 1983-1986 exhaustion (1.0); call with J. Grehan, L. Gwin, S. Dettloff, and N. Sochurek re 1986-2020 exhaustion analysis (.5); prepare occurrence groups for 1986-2020 exhaustion (.8). | 2.3 | $460.00 |
| Exhaustion Analysis | 1/27/2021 | Grehan, Julia | Prep 1986-2020 exhaustion analysis data set (2.1); call with M. Minter re exhaustion analysis (.3); call with N. Sochurek, L. Gwin, M. Minter, and S. Dettloff re 1986-2020 exhaustion analysis (.5); discuss exhaustion assumptions with N. Sochurek (.2); review 83-86 exhaustion deliverable (.5); call with S. Klauck re exhaustion deliverable updates (.2); call with N. Sochurek to discuss treatment of aggregates for exhaustion in 86 (.2); call with L. Gwin re 1986-2020 exhaustion update (.3); script queries for allocation results to test the allocation and review on a claimant level (.6); work on exhaustion cost analysis (1.4). | 6.3 | $1,575.00 |
| Exhaustion Analysis | 1/28/2021 | Klauck, Sheila | Call with J. Grehan and L. Gwin re exhaustion of non-annualized policies. | 0.5 | $200.00 |
| Exhaustion Analysis | 1/28/2021 | Hanke, Elizabeth | Electronic chats with N. Sochurek and S. Klauck re exhaustion analysis. | 0.2 | $120.00 |
| Exhaustion Analysis | 1/28/2021 | Gwin, J. Lott | Call with J. Grehan and S. Dettloff re exhaustion analysis status (.2); call with J. Grehan and S. Klauck re exhaustion of non-annualized policies (.5). | 0.7 | $210.00 |
| Exhaustion Analysis | 1/28/2021 | Dettloff, Scott | Identify duplicate transaction entries in 2009-2020 data (1.0); call with J. Grehan re transaction analysis and mapping occurrence imports for exhaustion (1.2); call with L. Gwin and J. Grehan re exhaustion analysis status (.2). | 2.4 | $480.00 |
| Exhaustion Analysis | 1/28/2021 | Sochurek, Nicholas | Emails with A. Kutz and A. Azer re 1973 year exhaustion (.1); review 1983-1986 exhaustion analysis (.9); discuss exhaustion analysis with J. Grehan (.4); review prior exhaustion analysis (.2); emails with M. Stoner re exhaustion analysis (.4). | 2 | $1,200.00 |
| Exhaustion Analysis | 1/28/2021 | Grehan, Julia | Work on transaction analysis for exhaustion records (4.8); call with S. Dettloff re transaction analysis and mapping occurrence imports for exhaustion (1.2); call with L. Gwin and S. Dettloff re exhaustion analysis status (.2); call with S. Klauck and L. Gwin re exhaustion of non-annualized policies (.5); discuss exhaustion analysis with N. Sochurek (.4). | 7.1 | $1,775.00 |

11

| | | | | | |
|---|---|---|---|---|---|
| Exhaustion Analysis | 1/29/2021 | Dettloff, Scott | Call with J. Grehan re 86-present exhaustion spreadsheet (.1); create policy period logic for 86-present exhaustion spreadsheet (.3). | 0.4 | $80.00 |
| Exhaustion Analysis | 1/29/2021 | Sochurek, Nicholas | Call with S. Klauck, L. Gwin, and J. Grehan re annualization for exhaustion analysis (.6); call with J. Grehan re exhaustion analysis (.3); emails with M. Stoner re exhaustion analysis (.1); review updated exhaustion analysis (.4). | 1.4 | $840.00 |
| Exhaustion Analysis | 1/29/2021 | Klauck, Sheila | Call with N. Sochurek, L. Gwin, and J. Grehan re annualization for exhaustion analysis (.6); call with J. Grehan and L. Gwin re exhaustion allocation (1.7). | 2.3 | $920.00 |
| Exhaustion Analysis | 1/29/2021 | Minter, Matthew | Call with J. Grehan re exhaustion analysis updates (.1); call with J. Grehan and L. Gwin re occurrence import data and allocation setup (.4); prep 1986-present transactions for import (3.4). | 3.9 | $780.00 |
| Exhaustion Analysis | 1/29/2021 | Gwin, J. Lott | Call with J. Grehan re exhasution allocation imports (1.6); call with J. Grehan and S. Klauck re exhaustion allocation (1.7); call with N. Sochurek, S. Klauck, and J. Grehan re annualization for exhaustion analysis (.6); review 1983 - 1986 occurrence listing and import for exhaustion analysis (1.1); call with J. Grehan and M. Minter re occurrence import data and allocation setup (.4). | 5.4 | $1,620.00 |
| Exhaustion Analysis | 1/29/2021 | Grehan, Julia | Call with S. Dettloff re 86-present exhaustion spreadsheet (.1); call with M. Minter re exhaustion update (.1); call with L. Gwin and M. Minter re occurrence import data and allocation setup (.4); call with L. Gwin re exhasution allocation imports (1.6); call with N. Sochurek, S. Klauck, and L. Gwin re annualization for exhaustion analysis (.6) call with S. Klauck and L. Gwin re exhaustion allocation (1.7); work on exhaustion transaction imports for 1986-2020 (1.0). | 5.5 | $1,375.00 |
| Exhaustion Analysis | 1/31/2021 | Klauck, Sheila | Review exhaustion allocation results. | 0.2 | $80.00 |
| Exhaustion Analysis | 1/31/2021 | Grehan, Julia | Pull allocation results for 83-86 years and draft deliverable report of results. | 0.9 | $225.00 |
| Fee Applications | 1/4/2021 | Butterworth, Luke | Look into forecast for BSA budget as requested by C. Binggeli (.5); email correspondence with N. Sochurek and E. Hanke re Forecast out BSA budget for first half of 2021 (.3). | 0.8 | $200.00 |
| Fee Applications | 1/5/2021 | Butterworth, Luke | Email correspondence with E. Hanke and N. Sochurek re BSA 2021 budget forecast. | 0.1 | $25.00 |
| Local Council Notice | 1/4/2021 | Gwin, J. Lott | Call with E. Hanke, S. Klauck, and N. Sochurek re notice process and next steps. | 0.8 | $240.00 |
| Local Council Notice | 1/4/2021 | Hanke, Elizabeth | Call with N. Sochurek, S. Klauck, and L. Gwin re notice process and next steps (attend part of call). | 0.7 | $420.00 |
| Local Council Notice | 1/4/2021 | Sochurek, Nicholas | Call with E. Hanke, S. Klauck, and L. Gwin re notice process and next steps. | 0.8 | $480.00 |
| Local Council Notice | 1/4/2021 | Klauck, Sheila | Call with L. Gwin, N. Sochurek, and E. Hanke re notice process and next steps. | 0.8 | $320.00 |
| Local Council Notice | 1/6/2021 | Minter, Matthew | Meet with L. Gwin re notice letter automation. | 0.2 | $40.00 |
| Local Council Notice | 1/6/2021 | Gwin, J. Lott | Pull carrier listing for local counsel notice letter recipients (.6); meet with M. Minter to discuss notice letter automation (.2); compare carrier listing to view with assumptions and note missing policy types (.4); update notice letter correspondence access form entry (.7) | 1.9 | $570.00 |
| Local Council Notice | 1/7/2021 | Allen, Andrew | Meet with L. Gwin and M. Minter re notice listing process automation. | 0.5 | $165.00 |
| Local Council Notice | 1/7/2021 | Klauck, Sheila | Call with L. Gwin re local council notice process. | 0.4 | $160.00 |
| Local Council Notice | 1/7/2021 | Minter, Matthew | Meet with L. Gwin and A. Allen re notice listing process automation. | 0.5 | $100.00 |
| Local Council Notice | 1/7/2021 | Gwin, J. Lott | Call with S. Klauck re local council notice process. (.4); adjust carrier listing data pull (.4); meet with A. Allen and M. Minter re notice listing process automation (.5); review notice letter process memo for meeting with A. Allen (.2). | 1.5 | $450.00 |

| | | | | | |
|---|---|---|---|---|---|
| Local Council Notice | 1/8/2021 | Klauck, Sheila | Review dataset for carrier notice. | 0.3 | $120.00 |
| Local Council Notice | 1/8/2021 | Minter, Matthew | Review and prepare insurer document production. | 2.8 | $560.00 |
| Local Council Notice | 1/11/2021 | Klauck, Sheila | Call with L. Gwin re local council notice next steps. | 0.5 | $200.00 |
| Local Council Notice | 1/11/2021 | Sochurek, Nicholas | Emails with M. Stoner re carrier contacts and notice letter. | 0.2 | $120.00 |
| Local Council Notice | 1/12/2021 | Klauck, Sheila | Call with L. Gwin re carrier listing (.2); discuss carrier contacts and logistics with N. Sochurek, E. Hanke and L. Gwin (.5). | 0.7 | $280.00 |
| Local Council Notice | 1/12/2021 | Hanke, Elizabeth | Discuss carrier contacts and logistics with N. Sochurek, S. Klauck and L. Gwin (.5); follow up electronic communication with N. Sochurek re same (.1). | 0.6 | $360.00 |
| Local Council Notice | 1/12/2021 | Gwin, J. Lott | Discuss carrier contacts and logistics with E. Hanke, S. Klauck and N. Sochurek (.5); import national sent service listing (.6); call with S. Klauck re carrier listing (.2); review local counsel carriers against national service listing (.6). | 1.9 | $570.00 |
| Local Council Notice | 1/12/2021 | Sochurek, Nicholas | Discuss carrier contacts and logistics with E. Hanke, S .Klauck and L. Gwin (.5); review insurer contact listing for notice (.4); emails with M. Stoner re questions re same (.4). | 1.3 | $780.00 |
| Local Council Notice | 1/13/2021 | Gwin, J. Lott | Revise notice dashboard queries. | 0.4 | $120.00 |
| Local Council Notice | 1/14/2021 | Klauck, Sheila | Call with L. Gwin re local council notice. | 0.5 | $200.00 |
| Local Council Notice | 1/14/2021 | Gwin, J. Lott | Call with S. Klauck re carrier listing for local council notice (.5); remove updated national council carrier overlap from local council listing (.3); electronic communications with N. Sochurek re notice process (.2). | 1 | $300.00 |
| Local Council Notice | 1/14/2021 | Sochurek, Nicholas | Review notice contacts and overlapping carriers with national program (.3); electronic communications with L. Gwin re notice process (.2); revise authorization letter template (.3); emails with local council re notice process (.1). | 0.9 | $540.00 |
| Local Council Notice | 1/15/2021 | Sochurek, Nicholas | Emails with local council re notice. | 0.1 | $60.00 |
| Local Council Notice | 1/15/2021 | Klauck, Sheila | Call with L. Gwin re local council notice. | 0.2 | $80.00 |
| Local Council Notice | 1/15/2021 | Hanke, Elizabeth | Emails with L. Gwin and N. Sochurek re local council notice contacts and status. | 0.1 | $60.00 |
| Local Council Notice | 1/15/2021 | Gwin, J. Lott | Pull policy counts for local council listing not overlapping national Hartford coverage (.9); call with S. Klauck re independent local council coverage (.5); call with S. Klauck re local council notice (.2); review local council contact info in BSA database (.5). | 2.1 | $630.00 |
| Local Council Notice | 1/19/2021 | Sochurek, Nicholas | Call with L. Gwin re insurer contacts and next steps. | 0.7 | $420.00 |
| Local Council Notice | 1/19/2021 | Gwin, J. Lott | Discuss notice letter next steps with N. Sochurek (.7); update carrier contact listing with overlapping claims representatives (.3). | 1 | $300.00 |
| Local Council Notice | 1/20/2021 | Gwin, J. Lott | Review and test notice database updates. | 0.3 | $90.00 |
| Local Council Notice | 1/20/2021 | Hanke, Elizabeth | Review status of local council notice. | 0.1 | $60.00 |
| Local Council Notice | 1/20/2021 | Sochurek, Nicholas | Research current parentage of insurance companies to determine notice contacts. | 3.6 | $2,160.00 |
| Local Council Notice | 1/21/2021 | Sochurek, Nicholas | Call with L. Gwin re updated insurer contacts for local council listing (.5); continue to revise same (.4). | 0.9 | $540.00 |
| Local Council Notice | 1/21/2021 | Gwin, J. Lott | Call with N. Sochurek re updated insurer contacts for local council listing (.5); update carrier listing with current council outlier count (.6); update insurers for national council carrier contact listing in BSA database (.5). | 1.6 | $480.00 |
| Local Council Notice | 1/22/2021 | Hanke, Elizabeth | Call to discuss local council notice process details with N. Sochurek and L. Gwin (1.0); review claims and policies for Circle 10 council (.1); call with P. Laun, N. Sochurek and M. Stoner re Circle 10 notice process (.5). | 1.6 | $960.00 |

| | | | | | |
|---|---|---|---|---|---|
| Local Council Notice | 1/22/2021 | Sochurek, Nicholas | Call to discuss local council notice process details with E. Hanke and L. Gwin (1.0); call with P. Laun, E. Hanke and M. Stoner re Circle 10 notice process (.5). | 1.5 | $900.00 |
| Local Council Notice | 1/22/2021 | Gwin, J. Lott | Call to discuss local council notice process details with N. Sochurek and E. Hanke (1.0); call local council carriers for claims representative contact information (.8); update carrier listing with current council outlier count (.4). | 2.2 | $660.00 |
| Local Council Notice | 1/25/2021 | Gwin, J. Lott | Review BSA claim listing and import into table (.4); prepare listing of firms for authorization letter (.9). | 1.3 | $390.00 |
| Local Council Notice | 1/26/2021 | Sochurek, Nicholas | Call with L. Gwin re authorization letter council data (.4); revise authorization letter template (.4); revise notice letter template (.4). | 1.2 | $720.00 |
| Local Council Notice | 1/26/2021 | Gwin, J. Lott | Call with N. Sochurek re authorization letter council data (.4); edit count of local council firms for authorization letter distribution (.5); edit complete listing of recipients for notice letters (.6). | 1.5 | $450.00 |
| Local Council Notice | 1/27/2021 | Gwin, J. Lott | Edit correspondence access form to display local councils in site window. | 0.4 | $120.00 |
| Local Council Notice | 1/27/2021 | Sochurek, Nicholas | Continue to revise authorization and notice letter templates (.6); emails with M. Stoner re notice letters (.2). | 0.8 | $480.00 |
| Local Council Notice | 1/28/2021 | Gwin, J. Lott | Call insurers to obtain contact information for notice of claim. | 0.4 | $120.00 |
| Local Council Notice | 1/28/2021 | Hanke, Elizabeth | Review and revise authorization and notice letters (.5); discuss local council notice letters and process with N. Sochurek (.3). | 0.8 | $480.00 |
| Local Council Notice | 1/28/2021 | Sochurek, Nicholas | Discuss local council notice letters and process with E. Hanke (.3); review and revise same (.2). | 0.5 | $300.00 |
| Local Council Notice | 1/29/2021 | Hanke, Elizabeth | Begin draft email re notice process (.1); review and revise letters (.2). | 0.3 | $180.00 |
| Local Council | 1/4/2021 | Butterworth, Luke | Address question from specific council re its policy listing (.6); email findings re same to N. Sochurek (.2). | 0.8 | $200.00 |
| Local Council | 1/4/2021 | Taylor, Victor | Review and upload new evidence documents. | 0.4 | $172.00 |
| Local Council | 1/4/2021 | Sochurek, Nicholas | Review additional insurer produced policies (1.6); emails with A. Azer re same (.2); email communications with local councils re policy questions (.3). | 2.1 | $1,260.00 |
| Local Council | 1/5/2021 | Minter, Matthew | Review local council documents for policy evidence. | 0.5 | $100.00 |
| Local Council | 1/5/2021 | Taylor, Victor | Update status of new evidence review (.3); review and analyze evidence documents (1.1); update specific insurer scope of coverage (.4). | 1.8 | $774.00 |
| Local Council | 1/5/2021 | Sochurek, Nicholas | Review additional insurer produced policies (3.2); emails with C. Green re AIG policy evidence (.2); emails with local councils re AIG policy evidence (.3). | 3.7 | $2,220.00 |
| Local Council | 1/6/2021 | Minter, Matthew | Review local council documents for policy evidence. | 0.8 | $160.00 |
| Local Council | 1/6/2021 | Sochurek, Nicholas | Review additional insurer produced policies. | 2.1 | $1,260.00 |
| Local Council | 1/6/2021 | Taylor, Victor | Review and analyze evidence documents (2.7); review and assign new evidence from sharepoint (.4). | 3.1 | $1,333.00 |
| Local Council | 1/7/2021 | Taylor, Victor | Chat messages with L. Butterworth re policy evidence coding status. | 0.2 | $86.00 |
| Local Council | 1/7/2021 | Butterworth, Luke | Chat messages with V. Taylor re policy evidence coding status. | 0.2 | $50.00 |
| Local Council | 1/7/2021 | Hanke, Elizabeth | Call with N. Sochurek re insurer produced policies. | 0.6 | $360.00 |
| Local Council | 1/7/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 2.2 | $440.00 |
| Local Council | 1/7/2021 | Sochurek, Nicholas | Review additional insurer produced policies (2.1); call with E. Hanke re insurer produced policies (.6); review and respond to local council questions (.4). | 3.1 | $1,860.00 |
| Local Council | 1/8/2021 | Grehan, Julia | Review documents for policy evidence. | 0.8 | $200.00 |
| Local Council | 1/8/2021 | Taylor, Victor | Answer questions about evidence documents (.3); review and analyze new evidence documents (1.4). | 1.7 | $731.00 |

| | | | | | |
|---|---|---|---|---|---|
| Local Council | 1/8/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 1.9 | $380.00 |
| Local Council | 1/8/2021 | Sochurek, Nicholas | Review additional insurer produced policies (.3); prepare same for production (1.1). | 1.4 | $840.00 |
| Local Council | 1/10/2021 | Hanke, Elizabeth | Emails with J. Celentino re shared council coverage. | 0.1 | $60.00 |
| Local Council | 1/11/2021 | Taylor, Victor | Review and assign new evidence documents. | 0.7 | $301.00 |
| Local Council | 1/11/2021 | Sochurek, Nicholas | Review and respond to local council insurance questions (.6); electronic communications with S. Klauck and V. Taylor re same (.4). | 1 | $600.00 |
| Local Council | 1/11/2021 | Monroe, Kelly | Review Hartford policies and code policy data into client database. | 2.4 | $480.00 |
| Local Council | 1/11/2021 | Butterworth, Luke | Review evidence policy information and code in database. | 2.1 | $525.00 |
| Local Council | 1/11/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 4.1 | $820.00 |
| Local Council | 1/12/2021 | Hanke, Elizabeth | Emails with N. Sochurek, S. Klauck and J. Celentino re number of current local councils and related shared coverage. | 0.1 | $60.00 |
| Local Council | 1/12/2021 | Klauck, Sheila | Review differences in current council counts. | 0.3 | $120.00 |
| Local Council | 1/12/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 1.3 | $260.00 |
| Local Council | 1/12/2021 | Taylor, Victor | Review and analyze evidence documents. | 2.3 | $989.00 |
| Local Council | 1/12/2021 | Monroe, Kelly | Review policies and code into client database. | 2.7 | $540.00 |
| Local Council | 1/12/2021 | Butterworth, Luke | Review and code Hartford policy evidence. | 2.4 | $600.00 |
| Local Council | 1/13/2021 | Monroe, Kelly | Review policies and code into client database. | 0.7 | $140.00 |
| Local Council | 1/13/2021 | Grehan, Julia | Review documents for policy evidence. | 0.8 | $200.00 |
| Local Council | 1/13/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 0.3 | $60.00 |
| Local Council | 1/13/2021 | Sochurek, Nicholas | Discuss local council policies with L. Butterworth (.2); review and revise local council policy information from insurer (1.5). | 1.7 | $1,020.00 |
| Local Council | 1/13/2021 | Butterworth, Luke | Discuss local council policies with N. Sochurek (.2); make updates to newly coded local council policies (2.6). | 2.8 | $700.00 |
| Local Council | 1/14/2021 | Klauck, Sheila | Electronic correspondence with with L. Butterworth re current local council listing. | 0.1 | $40.00 |
| Local Council | 1/14/2021 | Taylor, Victor | Assign new evidence documents (.3); review and analyze evidence documents (.2). | 0.5 | $215.00 |
| Local Council | 1/14/2021 | Monroe, Kelly | Look into specific local council files. | 0.4 | $80.00 |
| Local Council | 1/14/2021 | Grehan, Julia | Review documents for policy evidence. | 1.4 | $350.00 |
| Local Council | 1/14/2021 | Butterworth, Luke | Compare Local Council listing from Haynes and Boone to database and research differences. | 1.9 | $475.00 |
| Local Council | 1/14/2021 | Dettloff, Scott | Review insurer produced documents. | 2.1 | $420.00 |
| Local Council | 1/14/2021 | Yang, Justin | Review local council evidence. | 2.5 | $500.00 |
| Local Council | 1/14/2021 | Sochurek, Nicholas | Emails with A. Kutz re local council policy listings (.4); review updated local council policy listing (.6); emails with A. Azer re same (.3); review new local council insurance information (.6); review evidence for R.F. Lyons program (.7). | 2.6 | $1,560.00 |
| Local Council | 1/15/2021 | Gwin, J. Lott | Call with S. Klauck re independent local council coverage. | 0.5 | $150.00 |
| Local Council | 1/15/2021 | Klauck, Sheila | Call with L. Gwin re independent local council coverage. | 0.5 | $200.00 |
| Local Council | 1/15/2021 | Taylor, Victor | Answer questions about evidence from consultants (.2); electronic communications with N. Sochurek re status of policy evidence reviews (.2). | 0.4 | $172.00 |
| Local Council | 1/15/2021 | Hanke, Elizabeth | Email communication with A. Azer and S. Klauck re local council coverage details. | 0.1 | $60.00 |
| Local Council | 1/15/2021 | Monroe, Kelly | Review policies and code into client database. | 1.4 | $280.00 |

| | | | | | |
|---|---|---|---|---|---|
| Local Council | 1/15/2021 | Grehan, Julia | Review documents for policy evidence. | 1.9 | $475.00 |
| Local Council | 1/15/2021 | Sochurek, Nicholas | Emails with A. Kutz re local council policy listings (.2); review same (.4); review new local council insurance information (.4); emails re local council policy data (.4); emails with C. Green re local council policy evidence (.1); electronic communications with V. Taylor re status of policy evidence reviews (.2). | 1.7 | $1,020.00 |
| Local Council | 1/15/2021 | Butterworth, Luke | Review and code local council policy evidence. | 2.8 | $700.00 |
| Local Council | 1/15/2021 | Dettloff, Scott | Review insurer documents for policy evidence. | 3.8 | $760.00 |
| Local Council | 1/15/2021 | Yang, Justin | Review local council evidence. | 4 | $800.00 |
| Local Council | 1/18/2021 | Hanke, Elizabeth | Electronic chats with N. Sochurek and V. Taylor re local council policy listings (.1); call re local council coverage summary with J. Celentino, D. Mayer, M. Linder, M. Andolina, A. Azer, C. Green, and N. Sochurek (.8). | 0.9 | $540.00 |
| Local Council | 1/18/2021 | Sochurek, Nicholas | Call re local council coverage summary with J. Celentino, D. Mayer, M. Linder, M. Andolina, A. Azer, C. Green, and E. Hanke (.8); electronic communications with E. Hanke re same (.1). | 0.9 | $540.00 |
| Local Council | 1/19/2021 | Grehan, Julia | Review documents for policy evidence. | 1.3 | $325.00 |
| Local Council | 1/19/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 1.4 | $644.00 |
| Local Council | 1/19/2021 | Taylor, Victor | Review and assign evidence (.5); follow up on client meeting requests (.4) electronic chats with E. Hanke re local council policy listings (.1). | 1 | $430.00 |
| Local Council | 1/19/2021 | Sochurek, Nicholas | Review insurer produced evidence. | 2.2 | $1,320.00 |
| Local Council | 1/19/2021 | Yang, Justin | Review local council evidence. | 2.2 | $440.00 |
| Local Council | 1/19/2021 | Dettloff, Scott | Review insurer documents for policy evidence. | 2.9 | $580.00 |
| Local Council | 1/19/2021 | Monroe, Kelly | Review policies and code policy data into client database. | 2.9 | $580.00 |
| Local Council | 1/19/2021 | Butterworth, Luke | Review and code local council policy evidence. | 4.8 | $1,200.00 |
| Local Council | 1/20/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 0.8 | $368.00 |
| Local Council | 1/20/2021 | Sochurek, Nicholas | Review insurer produced evidence. | 1.3 | $780.00 |
| Local Council | 1/20/2021 | Taylor, Victor | Discuss local council evidence with S. Dettloff (.4); review and analyze evidence documents (1.2). | 1.6 | $688.00 |
| Local Council | 1/20/2021 | Grehan, Julia | Review documents for policy evidence. | 2.8 | $700.00 |
| Local Council | 1/20/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 2.9 | $580.00 |
| Local Council | 1/20/2021 | Butterworth, Luke | Review local council policy evidence. | 3.2 | $800.00 |
| Local Council | 1/20/2021 | Monroe, Kelly | Review policies and code policy data into client database. | 3.7 | $740.00 |
| Local Council | 1/20/2021 | Yang, Justin | Review local council evidence. | 3.2 | $640.00 |
| Local Council | 1/20/2021 | Dettloff, Scott | Review insurer documents for policy evidence (5.2); discuss policy review questions with V. Taylor (.4); update policies from policy review questions meeting (.4). | 6 | $1,200.00 |
| Local Council | 1/21/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 1.1 | $506.00 |
| Local Council | 1/21/2021 | Butterworth, Luke | Review and code local council policy evidence. | 1.8 | $450.00 |
| Local Council | 1/21/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 1.9 | $380.00 |
| Local Council | 1/21/2021 | Monroe, Kelly | Review policies and code policy data into client database. | 2.4 | $480.00 |
| Local Council | 1/21/2021 | Sochurek, Nicholas | Review insurer produced evidence. | 2.1 | $1,260.00 |
| Local Council | 1/21/2021 | Yang, Justin | Review local council evidence. | 3.2 | $640.00 |
| Local Council | 1/21/2021 | Dettloff, Scott | Discuss local council evidence with V. Taylor (.5); review insurer documents for policy evidence (3.9). | 4.4 | $880.00 |

| | | | | | |
|---|---|---|---|---|---|
| Local Council | 1/21/2021 | Taylor, Victor | Discuss local council evidence with S. Dettloff (.5); review and analyze evidence documents (4.3); review and import new evidence documents (.8). | 5.6 | $2,408.00 |
| Local Council | 1/22/2021 | Sochurek, Nicholas | Review insurer-produced evidence. | 0.4 | $240.00 |
| Local Council | 1/22/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 1.1 | $506.00 |
| Local Council | 1/22/2021 | Taylor, Victor | Discuss local council evidence with S. Dettloff (.5); review and analyze evidence documents (.7). | 1.2 | $516.00 |
| Local Council | 1/22/2021 | Butterworth, Luke | Review and code local council policy evidence. | 3.3 | $825.00 |
| Local Council | 1/22/2021 | Dettloff, Scott | Discuss local council evidence with V. Taylor (.5); review insurer documents for policy evidence (5.2). | 5.7 | $1,140.00 |
| Local Council | 1/22/2021 | Yang, Justin | Review local council evidence. | 6.3 | $1,260.00 |
| Local Council | 1/23/2021 | Yang, Justin | Review local council evidence. | 2.3 | $460.00 |
| Local Council | 1/24/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 0.5 | $230.00 |
| Local Council | 1/24/2021 | Grehan, Julia | Review documents for policy evidence. | 1.7 | $425.00 |
| Local Council | 1/24/2021 | Dettloff, Scott | Review insurer documents for policy evidence. | 1.2 | $240.00 |
| Local Council | 1/24/2021 | Taylor, Victor | Review and analyze evidence documents. | 3.9 | $1,677.00 |
| Local Council | 1/24/2021 | Sochurek, Nicholas | Review insurer produced evidence. | 4.2 | $2,520.00 |
| Local Council | 1/25/2021 | Yang, Justin | Review local council evidence. | 0.8 | $160.00 |
| Local Council | 1/25/2021 | Klauck, Sheila | Call with V. Taylor re local council policy listing. | 0.3 | $120.00 |
| Local Council | 1/25/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 1.6 | $736.00 |
| Local Council | 1/25/2021 | Dettloff, Scott | Review insurer documents for policy evidence. | 1.4 | $280.00 |
| Local Council | 1/25/2021 | Grehan, Julia | Review documents for policy evidence. | 1.6 | $400.00 |
| Local Council | 1/25/2021 | Butterworth, Luke | Review and code local council policy evidence. | 2 | $500.00 |
| Local Council | 1/25/2021 | Minter, Matthew | Review insurer documents for policy evidence. | 2 | $400.00 |
| Local Council | 1/25/2021 | Taylor, Victor | Call with N. Sochurek re insurer document review (.2); call with S. Klauck re local council policy listing (.3); respond to questions about evidence coding (.5); review and analyze local council evidence (3.8). | 4.8 | $2,064.00 |
| Local Council | 1/25/2021 | Sochurek, Nicholas | Call with V. Taylor re insurer document review (.2); emails with local council re specific insurer coverage (.3); review insurer-produced documents (5.2). | 5.7 | $3,420.00 |
| Local Council | 1/26/2021 | Grehan, Julia | Call with K. Hashemi to discuss question re limits of policy. | 0.1 | $25.00 |
| Local Council | 1/26/2021 | Monroe, Kelly | Review evidence and code policy data into client database. | 0.5 | $100.00 |
| Local Council | 1/26/2021 | Hashemi, Kathrin | Discuss evidence coding with V. Taylor (.3); review and analyze evidence for policy information (1.3); call with J. Grehan to discuss question re limits of policy (.1). | 1.7 | $782.00 |
| Local Council | 1/26/2021 | Yang, Justin | Review local council evidence. | 1.1 | $220.00 |
| Local Council | 1/26/2021 | Dettloff, Scott | Discuss evidence document analysis with V. Taylor (.3); review insurer documents for policy evidence (1.4). | 1.7 | $340.00 |
| Local Council | 1/26/2021 | Taylor, Victor | Discuss evidence document analysis with S. Dettloff (.3); review and analyze local council evidence (1.1); discuss evidence coding with K. Hashemi (.3). | 1.7 | $731.00 |
| Local Council | 1/27/2021 | Dettloff, Scott | Discuss evidence coding with K. Hashemi. | 0.1 | $20.00 |
| Local Council | 1/27/2021 | Hashemi, Kathrin | Discuss evidence coding with S. Dettloff (.1); review and analyze evidence for policy information (3.5). | 3.6 | $1,656.00 |
| Local Council | 1/27/2021 | Taylor, Victor | Review and analyze local council evidence. | 5.4 | $2,322.00 |
| Local Council | 1/28/2021 | Butterworth, Luke | Review and code local council policy evidence. | 0.7 | $175.00 |
| Local Council | 1/28/2021 | Sochurek, Nicholas | Emails with C. Green re document production. | 0.2 | $120.00 |

| | | | | | |
|---|---|---|---|---|---|
| Local Council | 1/28/2021 | Monroe, Kelly | Review evidence and code policy data into client database. | 1.3 | $260.00 |
| Local Council | 1/28/2021 | Hashemi, Kathrin | Review and analyze evidence for policy information. | 1.7 | $782.00 |
| Local Council | 1/28/2021 | Taylor, Victor | Research additional evidence documents (.2); review and analyze additional evidence documents (2.8); review and upload new evidence from insurers (.3). | 3.3 | $1,419.00 |
| Local Council | 1/29/2021 | Sochurek, Nicholas | Review insurer-produced documents. | 1.1 | $660.00 |
| Local Council | 1/29/2021 | Monroe, Kelly | Review policies and split evidence for policy production. | 3 | $600.00 |
| | | | **Total** | **725.0** | **$272,927.00** |