**Exhibit A**

**Summary of Services**

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/1/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | QC and update processing of claim fields in POC data | $350.00 | $700.00 |
| 1/1/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | Updating processing of abuser names in POC data | $350.00 | $700.00 |
| 1/2/2021 | Evans, Andrew | 0.2 | Analysis | Consideration of and follow-up on SOL feedback and potential changes to definition | $750.00 | $150.00 |
| 1/2/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review steps for finalizing processing of Tranche III standardized data | $750.00 | $225.00 |
| 1/2/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review details of duplicate analysis and structuring of related exhibits | $750.00 | $375.00 |
| 1/2/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Tranche III processing review | $750.00 | $75.00 |
| 1/2/2021 | Evans, Andrew | 0.4 | Analysis | Review of Methodist claim identification results; input on updates for same | $750.00 | $300.00 |
| 1/2/2021 | Evans, Andrew | 0.1 | Project Management | Emails with counsel re timing and plan for next mediation presentation | $750.00 | $75.00 |
| 1/2/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | QC review of ID fields in standardized data, and analysis of updates in the amended claim data | $750.00 | $450.00 |
| 1/2/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Evaluation of outlier birth dates; information to team members on potential checks and processing updates for same | $750.00 | $525.00 |
| 1/2/2021 | Evans, Andrew | 1.3 | Data Gathering & Processing | Evaluation of claims with unknown or partially unknown abusers, and updates to convention for flagging these claims | $750.00 | $975.00 |
| 1/2/2021 | Evans, Andrew | 0.8 | Data Gathering & Processing | Evaluation and QC of various standardized data fields | $750.00 | $600.00 |
| 1/2/2021 | Evans, Andrew | 1.2 | Data Gathering & Processing | Evaluation of alleged abuse date fields in standardized data; provide direction on minor processing adjustments | $750.00 | $900.00 |
| 1/2/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Generate list of items for further manual review based on standardized data | $750.00 | $300.00 |
| 1/2/2021 | Evans, Andrew | 2.5 | Data Gathering & Processing | Additional QC of various fields in standardized data; finalization of Tranche III data | $750.00 | $1,875.00 |
| 1/2/2021 | Evans, Andrew | 1.0 | Analysis | Analysis of prevalence of "unknown" counts and additional factors available in standardized data but not available via programmatic review | $750.00 | $750.00 |
| 1/2/2021 | Johnson, Samantha | 1.2 | Claim File Review | Planning round two review of POC coding | $485.00 | $582.00 |
| 1/2/2021 | Johnson, Samantha | 3.2 | Claim File Review | QC on POC coding processing for consistency | $485.00 | $1,552.00 |
| 1/2/2021 | Johnson, Samantha | 0.8 | Claim File Review | Data consistency checks and planning round 2 follow ups on existing coded data | $485.00 | $388.00 |
| 1/2/2021 | Reppert, Wesley | 2.1 | Data Gathering & Processing | QC POC data production | $650.00 | $1,365.00 |
| 1/2/2021 | Reppert, Wesley | 3.2 | Analysis | Analysis of potential duplicates in POC data | $650.00 | $2,080.00 |
| 1/2/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data work streams | $650.00 | $325.00 |
| 1/2/2021 | Shipp, Kory | 0.5 | Project Management | Review plan for producing Tranche 3 deliverable | $485.00 | $242.50 |
| 1/2/2021 | Shipp, Kory | 1.8 | Analysis | Prepare updated version of Methodist claims analysis | $485.00 | $873.00 |
| 1/2/2021 | Shipp, Kory | 0.5 | Analysis | Follow-up edits to Methodist claims analysis | $485.00 | $242.50 |
| 1/2/2021 | Shipp, Kory | 0.9 | Data Gathering & Processing | Develop code to summarize log of POC documents received to date | $485.00 | $436.50 |
| 1/2/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Review flags for abuse reported to others in Tranche 3 data | $485.00 | $1,358.00 |
| 1/2/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Review preliminary version of Tranche 3 database | $485.00 | $1,067.00 |
| 1/2/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Follow-up on review items in Tranche 3 data | $485.00 | $873.00 |
| 1/2/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Final review of Tranche 3 database for deliverable | $485.00 | $1,067.00 |
| 1/2/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review summary log of POC documents | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/2/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review of work plan for Tranche III delivery | $560.00 | $224.00 |
| 1/2/2021 | Murray, Makeda | 2.0 | Data Gathering & Processing | Review processing code for Tranche III- allegation, troop number/location | $560.00 | $1,120.00 |
| 1/2/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review methodology for identification of duplicates for objection | $560.00 | $280.00 |
| 1/2/2021 | Murray, Makeda | 0.3 | Analysis | Review Methodist data file | $560.00 | $168.00 |
| 1/2/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Provide update on Tranche III delivery plans | $560.00 | $56.00 |
| 1/2/2021 | Murray, Makeda | 2.8 | Data Gathering & Processing | Review Stata code for Tranche III- incorporating troop info, prior litigation/payments etc | $560.00 | $1,568.00 |
| 1/2/2021 | Murray, Makeda | 2.3 | Data Gathering & Processing | Review Stata code for Tranche III data processing | $560.00 | $1,288.00 |
| 1/2/2021 | Murray, Makeda | 1.3 | Data Gathering & Processing | QC data processing code for Tranche III | $560.00 | $728.00 |
| 1/2/2021 | Murray, Makeda | 2.2 | Data Gathering & Processing | Final QC of data processing code, deliverable production of Tranche III data, upload to ShareFile | $560.00 | $1,232.00 |
| 1/2/2021 | Murray, Makeda | 0.3 | Project Management | Filing of BSA deliverables, correspondence | $560.00 | $168.00 |
| 1/2/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Updating POC processing script | $375.00 | $1,050.00 |
| 1/2/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued review of POC processing script | $375.00 | $1,012.50 |
| 1/2/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | QCing troop location and troop number fields in POC data | $375.00 | $900.00 |
| 1/2/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing processed POC data output, making updates | $375.00 | $1,125.00 |
| 1/2/2021 | Ameri, Armin | 1.9 | Data Gathering & Processing | Continued review of processed POC data output | $375.00 | $712.50 |
| 1/2/2021 | Farrell, Emma | 2.0 | Analysis | Add code to standardize law firm and states in manual review cleaning script | $350.00 | $700.00 |
| 1/2/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for tranche III dataset deliverable | $350.00 | $175.00 |
| 1/2/2021 | Farrell, Emma | 0.7 | Analysis | Export hand edit workbook for troop location & add code to standardize troop location in manual review cleaning script | $350.00 | $245.00 |
| 1/2/2021 | Farrell, Emma | 1.2 | Analysis | Add code to standardize dates in manual review cleaning script | $350.00 | $420.00 |
| 1/2/2021 | Farrell, Emma | 1.2 | Analysis | Add code to manual review cleaning script to read in and clean hand-edits to troop number/location | $350.00 | $420.00 |
| 1/2/2021 | Farrell, Emma | 1.2 | Analysis | Add code to standardize reporting flags in manual review processing script | $350.00 | $420.00 |
| 1/2/2021 | Farrell, Emma | 0.8 | Analysis | Add code to standardize frequency, min and max counts in manual review processing script | $350.00 | $280.00 |
| 1/2/2021 | Farrell, Emma | 0.5 | Analysis | Add additional code to standardize flags in manual review processing code, contd | $350.00 | $175.00 |
| 1/2/2021 | Farrell, Emma | 1.8 | Analysis | QC Tranche III dataset deliverable; add code to date and age standardization sections | $350.00 | $630.00 |
| 1/2/2021 | Farrell, Emma | 2.0 | Analysis | QC tranche III dataset deliverable; add code to count and location standardization sections of script | $350.00 | $700.00 |
| 1/2/2021 | Linden, Annika | 2.0 | Claim File Review | BSA manual data review updates | $195.00 | $390.00 |
| 1/2/2021 | Scarpignato, Curtis | 1.5 | Claim File Review | Reviewed abuse location and troop number info | $195.00 | $292.50 |
| 1/4/2021 | Evans, Andrew | 0.5 | Project Management | Organizing BSA data and analysis tasks for the week | $750.00 | $375.00 |
| 1/4/2021 | Evans, Andrew | 1.2 | Analysis | Evaluation of potential valuation factors evident in standardized data | $750.00 | $900.00 |
| 1/4/2021 | Evans, Andrew | 0.4 | Project Management | Provide update and information on next steps to team via email | $750.00 | $300.00 |
| 1/4/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Plan for additional manual processing of information for records with updated submission data | $750.00 | $300.00 |
| 1/4/2021 | Evans, Andrew | 0.7 | Analysis | Consideration of additional data evaluation factors in preparation for next mediation presentation | $750.00 | $525.00 |
| 1/4/2021 | Evans, Andrew | 0.8 | Analysis | Additional analysis of missing abuser information; tabulations related to same | $750.00 | $600.00 |
| 1/4/2021 | Evans, Andrew | 0.2 | Analysis | Review of work related to ID of LDS claims, and input on same | $750.00 | $150.00 |
| 1/4/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Follow-up on next steps related to production of actual proofs of claim to LDS reps | $750.00 | $75.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/4/2021 | Evans, Andrew | 0.2 | Analysis | Review of information from insurers related to sampled claims and information to team on flagging same in data | $750.00 | $150.00 |
| 1/4/2021 | Evans, Andrew | 0.5 | Analysis | Review of Tranche III data tabulations and analysis plans for next mediation presentation | $750.00 | $375.00 |
| 1/4/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Warner; Linder; and Murray on next steps | $750.00 | $375.00 |
| 1/4/2021 | Johnson, Samantha | 0.2 | Project Management | Review of POC team next steps | $485.00 | $97.00 |
| 1/4/2021 | Johnson, Samantha | 0.4 | Claim File Review | Provide update on next round of review via Teams | $485.00 | $194.00 |
| 1/4/2021 | Johnson, Samantha | 3.2 | Claim File Review | Evaluating additional coding needs for next round of review | $485.00 | $1,552.00 |
| 1/4/2021 | Johnson, Samantha | 2.0 | Claim File Review | Reviewing POC data coding for updates | $485.00 | $970.00 |
| 1/4/2021 | Reppert, Wesley | 1.6 | Analysis | Analysis of potential duplicates in POC data | $650.00 | $1,040.00 |
| 1/4/2021 | Reppert, Wesley | 1.2 | Analysis | Updating exact duplicates exhibit | $650.00 | $780.00 |
| 1/4/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data work streams | $650.00 | $325.00 |
| 1/4/2021 | Shipp, Kory | 2.8 | Analysis | Prepare Tranche 1 Methodist claims file | $485.00 | $1,358.00 |
| 1/4/2021 | Shipp, Kory | 0.5 | Analysis | Review and prepare deliverable for Methodist claims analysis | $485.00 | $242.50 |
| 1/4/2021 | Shipp, Kory | 0.6 | Analysis | Upload deliverable and communications to attorneys re Methodist claims deliverable | $485.00 | $291.00 |
| 1/4/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare code for LDS POC documents request | $485.00 | $1,067.00 |
| 1/4/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review list of POC documents for LDS claims | $485.00 | $873.00 |
| 1/4/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | QC of POC documents | $485.00 | $485.00 |
| 1/4/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review outstanding data work streams and client requests | $485.00 | $242.50 |
| 1/4/2021 | Shipp, Kory | 0.5 | Project Management | Review work streams and priorities | $485.00 | $242.50 |
| 1/4/2021 | Shipp, Kory | 0.6 | Analysis | Update Methodist deliverable and finalize to send to client | $485.00 | $291.00 |
| 1/4/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | QC code to identify LDS POC document set | $485.00 | $291.00 |
| 1/4/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review next steps for the POC Review team | $560.00 | $112.00 |
| 1/4/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review BSA team deliverables, and data processing next steps | $560.00 | $224.00 |
| 1/4/2021 | Murray, Makeda | 0.6 | Project Management | Review outstanding deliverables, team resource allocation to same | $560.00 | $336.00 |
| 1/4/2021 | Murray, Makeda | 0.4 | Project Management | PM: Saving and filing of BSA documents and correspondence | $560.00 | $224.00 |
| 1/4/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re: upcoming presentation, data analysis, outstanding deliverables- Andolina, Warner, Linder, and Evans | $560.00 | $280.00 |
| 1/4/2021 | Murray, Makeda | 0.2 | Project Management | PM: Review task prioritization and team resource allocation | $560.00 | $112.00 |
| 1/4/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review and implement ShareFile contact access requests | $560.00 | $392.00 |
| 1/4/2021 | Murray, Makeda | 0.5 | Analysis | Methodist claim request review | $560.00 | $280.00 |
| 1/4/2021 | Murray, Makeda | 0.3 | Fee Request Preparation | Prep BSA November fee application | $560.00 | $168.00 |
| 1/4/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review questions related to additional processing and consolidation of POC data | $560.00 | $224.00 |
| 1/4/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Respond to data questions from counsel re: date standardization, review standardization protocols, documentation | $560.00 | $224.00 |
| 1/4/2021 | Murray, Makeda | 0.4 | Analysis | Methodist claim request QC | $560.00 | $224.00 |
| 1/4/2021 | Ameri, Armin | 3.0 | Analysis | Reviewing new SOL translation table, creating processed version to apply to POC data | $375.00 | $1,125.00 |
| 1/4/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Comparing claims that changed LC translations between tranches | $375.00 | $900.00 |
| 1/4/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Continued work comparing local council translations between LC templates | $375.00 | $675.00 |
| 1/4/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for Round II of manual review and outstanding analyses | $350.00 | $105.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/4/2021 | Farrell, Emma | 0.8 | Analysis | Write tabulations script for tranche III datasets, contd (add code for new tabulations, e.g. count/name category, based on additional fields from manual review) | $350.00 | $280.00 |
| 1/4/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for 1/7 presentation and tabulations | $350.00 | $175.00 |
| 1/4/2021 | Farrell, Emma | 2.2 | Analysis | Draft tabulations script for tranche III datasets ; add code for new tabulations based on additional fields from manual review | $350.00 | $770.00 |
| 1/4/2021 | Farrell, Emma | 1.7 | Analysis | Draft script to clean tranche III deduplicated data for tabulations | $350.00 | $595.00 |
| 1/4/2021 | Farrell, Emma | 1.9 | Analysis | QC and format tabulations for tranche III data | $350.00 | $665.00 |
| 1/4/2021 | Martinez, Kelly | 1.9 | Data Gathering & Processing | Formatting POC data | $195.00 | $370.50 |
| 1/4/2021 | Wang, Derrick | 0.5 | Analysis | Review next steps for tranche III data analysis and tabulations | $350.00 | $175.00 |
| 1/4/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Processing abuser category fields in POC data | $350.00 | $315.00 |
| 1/4/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Producing claims workbooks for claim review | $350.00 | $420.00 |
| 1/4/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating processing of claims workbooks for claim file review | $350.00 | $385.00 |
| 1/4/2021 | Wang, Derrick | 2.1 | Data Gathering & Processing | Updating processing of abuser identity fields in POC data | $350.00 | $735.00 |
| 1/4/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Updating deduplication with abuse count fields | $350.00 | $525.00 |
| 1/4/2021 | Wang, Derrick | 0.8 | Analysis | Updating master abuser name list from reviewed POC data | $350.00 | $280.00 |
| 1/4/2021 | Reiss, Jack | 2.7 | Claim File Review | Coding for POCs | $195.00 | $526.50 |
| 1/4/2021 | Reiss, Jack | 2.9 | Claim File Review | POC Review | $195.00 | $565.50 |
| 1/4/2021 | Reiss, Jack | 2.8 | Claim File Review | POC Coding Review | $195.00 | $546.00 |
| 1/4/2021 | Reiss, Jack | 0.6 | Claim File Review | POC Coding | $195.00 | $117.00 |
| 1/4/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on round2 review- POC54 | $195.00 | $195.00 |
| 1/4/2021 | Linden, Annika | 0.5 | Claim File Review | POC review | $195.00 | $97.50 |
| 1/4/2021 | Linden, Annika | 0.5 | Claim File Review | Worked on POC57 | $195.00 | $97.50 |
| 1/4/2021 | Linden, Annika | 0.5 | Claim File Review | Worked on POC80 | $195.00 | $97.50 |
| 1/4/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC86 | $195.00 | $292.50 |
| 1/4/2021 | Linden, Annika | 0.3 | Claim File Review | Worked on POC68 | $195.00 | $58.50 |
| 1/4/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC69 | $195.00 | $253.50 |
| 1/4/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC95 | $195.00 | $253.50 |
| 1/4/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC104 | $195.00 | $195.00 |
| 1/4/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC106 | $195.00 | $292.50 |
| 1/4/2021 | Jones, Alyssa | 3.0 | Claim File Review | POC data coding | $195.00 | $585.00 |
| 1/4/2021 | Jones, Alyssa | 2.2 | Claim File Review | Work on POC extract data standardization | $195.00 | $429.00 |
| 1/4/2021 | Jones, Alyssa | 2.8 | Claim File Review | Reviewing POC data | $195.00 | $546.00 |
| 1/4/2021 | Jones, Alyssa | 0.5 | Claim File Review | POC data standardization | $195.00 | $97.50 |
| 1/4/2021 | Jones, Alyssa | 2.3 | Claim File Review | Continued review of extract data | $195.00 | $448.50 |
| 1/4/2021 | Gelfand, Mike | 2.1 | Claim File Review | Worked on review of phase 2 POCs | $195.00 | $409.50 |
| 1/4/2021 | Gelfand, Mike | 1.8 | Claim File Review | Worked on review of phase 2 POCs (contd) | $195.00 | $351.00 |
| 1/4/2021 | Gelfand, Mike | 3.9 | Claim File Review | Claim file review | $195.00 | $760.50 |
| 1/4/2021 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review- cont'd | $195.00 | $39.00 |
| 1/4/2021 | Scarpignato, Curtis | 2.1 | Claim File Review | Round 2: BSA Manual Review | $195.00 | $409.50 |
| 1/4/2021 | Scarpignato, Curtis | 1.2 | Claim File Review | Round 2: BSA Review | $195.00 | $234.00 |
| 1/4/2021 | Scarpignato, Curtis | 3.1 | Claim File Review | Round 2: BSA Review - manual | $195.00 | $604.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/4/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Round 2: BSA POC review | $195.00 | $312.00 |
| 1/4/2021 | Wagoner, Emma | 1.7 | Claim File Review | Review POC forms | $195.00 | $331.50 |
| 1/4/2021 | Wagoner, Emma | 2.0 | Claim File Review | Continued review of POC forms | $195.00 | $390.00 |
| 1/4/2021 | Wagoner, Emma | 3.0 | Claim File Review | POC spreadsheet review- Part 3 | $195.00 | $585.00 |
| 1/4/2021 | Wagoner, Emma | 3.0 | Claim File Review | POC spreadsheet review- Part 3 (contd) | $195.00 | $585.00 |
| 1/4/2021 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | Review POC spreadsheets Phase 2 | $195.00 | $390.00 |
| 1/4/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Continue review of POC spreadsheets Phase 2 | $195.00 | $780.00 |
| 1/4/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Review POC spreadsheets Phase 2- continued | $195.00 | $721.50 |
| 1/4/2021 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | BSA POC review | $195.00 | $585.00 |
| 1/4/2021 | Atsalis, Andrew | 2.2 | Claim File Review | Review BSA POCs | $195.00 | $429.00 |
| 1/4/2021 | Atsalis, Andrew | 2.2 | Claim File Review | Review BSA POCs- continued | $195.00 | $429.00 |
| 1/4/2021 | Atsalis, Andrew | 3.6 | Claim File Review | POC spreadsheet review | $195.00 | $702.00 |
| 1/4/2021 | Zaiets, Vlad | 3.7 | Claim File Review | POC coding updates and claims review | $195.00 | $721.50 |
| 1/4/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Review BSA claims | $195.00 | $370.50 |
| 1/4/2021 | Zaiets, Vlad | 2.8 | Claim File Review | BSA claims coding | $195.00 | $546.00 |
| 1/5/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Consideration of questions related to potential missing documents | $750.00 | $225.00 |
| 1/5/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review claims with missing or potentially updated POC information | $750.00 | $375.00 |
| 1/5/2021 | Evans, Andrew | 1.0 | Analysis | Review tabulations based on standardized data; provide input on potential responses to mediation parties' data inquiries | $750.00 | $750.00 |
| 1/5/2021 | Evans, Andrew | 0.5 | Analysis | Review plans for updates to next mediation presentation outline based on latest data results | $750.00 | $375.00 |
| 1/5/2021 | Evans, Andrew | 0.1 | Analysis | Provide input on updates to SOL analysis | $750.00 | $75.00 |
| 1/5/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Oversight of data review team work for claims with supplemental information | $750.00 | $150.00 |
| 1/5/2021 | Johnson, Samantha | 3.6 | Claim File Review | Drafting memo outlining our coding procedures for POC Part 4 | $485.00 | $1,746.00 |
| 1/5/2021 | Johnson, Samantha | 1.3 | Claim File Review | Review of POC coding progress and next steps | $485.00 | $630.50 |
| 1/5/2021 | Johnson, Samantha | 2.0 | Claim File Review | Review of POC coding | $485.00 | $970.00 |
| 1/5/2021 | Reppert, Wesley | 1.2 | Analysis | Updating preliminary exact duplicate exhibit | $650.00 | $780.00 |
| 1/5/2021 | Shipp, Kory | 0.6 | Project Management | Review task list and work prioritization | $485.00 | $291.00 |
| 1/5/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Prepare LDS POC documents | $485.00 | $1,552.00 |
| 1/5/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Coordinate transfer of LDS POC documents | $485.00 | $582.00 |
| 1/5/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Follow-ups and draft communications re LDS POC documents | $485.00 | $388.00 |
| 1/5/2021 | Shipp, Kory | 3.2 | Analysis | Prepare communication list for Tranche 1 of Methodist analysis | $485.00 | $1,552.00 |
| 1/5/2021 | Shipp, Kory | 1.2 | Analysis | Finalize and send tranche 1 communications list of Methodist claims | $485.00 | $582.00 |
| 1/5/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review LDS file distribution, ShareFile folder, email counsel re: same | $560.00 | $280.00 |
| 1/5/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Produce data file to KCIC, email re: same | $560.00 | $392.00 |
| 1/5/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Email W&C counsel re: Tranche 3 standardization data, respond to data questions from interested parties | $560.00 | $280.00 |
| 1/5/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Email Omni re: supplemental files, missing data elements | $560.00 | $112.00 |
| 1/5/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review outstanding data processing questions re: the standardized data | $560.00 | $168.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/5/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review plan to supplement the standardized data, produce files for further POC review | $560.00 | $280.00 |
| 1/5/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review KCIC data file production | $560.00 | $168.00 |
| 1/5/2021 | Murray, Makeda | 0.5 | Analysis | QC Methodist claims request file | $560.00 | $280.00 |
| 1/5/2021 | Murray, Makeda | 1.1 | Data Gathering & Processing | QC KCIC claims request file, prepare deliverable version, upload to ShareFile | $560.00 | $616.00 |
| 1/5/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing local council templates | $375.00 | $1,050.00 |
| 1/5/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued processing of local council templates | $375.00 | $1,012.50 |
| 1/5/2021 | Farrell, Emma | 1.4 | Analysis | QC and format tabulations workbook for PPT | $350.00 | $490.00 |
| 1/5/2021 | Farrell, Emma | 1.8 | Analysis | Draft script for tranche III tabulations ; add code to generate tables based on occurrence counts and name categories | $350.00 | $630.00 |
| 1/5/2021 | Farrell, Emma | 0.6 | Analysis | Compare missing flags before and after tranche III deduplication | $350.00 | $210.00 |
| 1/5/2021 | Farrell, Emma | 1.9 | Analysis | Finalize code to produce deduplicated Tranche III dataset for KCIC | $350.00 | $665.00 |
| 1/5/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for tabulations and manual review of records updated by Omni | $350.00 | $175.00 |
| 1/5/2021 | Farrell, Emma | 2.0 | Analysis | QC and format Tranche III deduplicated dataset for KCIC ; add historical LC field and key information flags | $350.00 | $700.00 |
| 1/5/2021 | Farrell, Emma | 0.5 | Analysis | Add code to generate key fields comparisons in tranche III tabulations script ; QC and format output | $350.00 | $175.00 |
| 1/5/2021 | Wang, Derrick | 1.5 | Analysis | QC deduplicated claims for tabulation | $350.00 | $525.00 |
| 1/5/2021 | Wang, Derrick | 2.1 | Analysis | Continuing to update POC fields in deduplicated data | $350.00 | $735.00 |
| 1/5/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Process updated POC claims for claim file review | $350.00 | $385.00 |
| 1/5/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | QC processing of POC claims missing key info | $350.00 | $630.00 |
| 1/5/2021 | Wang, Derrick | 2.0 | Analysis | Updating deduplication with additional POC fields | $350.00 | $700.00 |
| 1/5/2021 | Reiss, Jack | 2.8 | Claim File Review | POC review | $195.00 | $546.00 |
| 1/5/2021 | Reiss, Jack | 2.9 | Claim File Review | Coding for POCs | $195.00 | $565.50 |
| 1/5/2021 | Reiss, Jack | 2.8 | Claim File Review | POC coding review | $195.00 | $546.00 |
| 1/5/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC77 | $195.00 | $292.50 |
| 1/5/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC80 | $195.00 | $292.50 |
| 1/5/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC112 | $195.00 | $292.50 |
| 1/5/2021 | Linden, Annika | 2.0 | Claim File Review | Worked on POC117 | $195.00 | $390.00 |
| 1/5/2021 | Linden, Annika | 2.0 | Claim File Review | Worked on POC126 | $195.00 | $390.00 |
| 1/5/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC137 | $195.00 | $292.50 |
| 1/5/2021 | Jones, Alyssa | 2.0 | Claim File Review | Spreadsheet review of POC data | $195.00 | $390.00 |
| 1/5/2021 | Jones, Alyssa | 1.5 | Claim File Review | Coding POC extract data | $195.00 | $292.50 |
| 1/5/2021 | Jones, Alyssa | 2.2 | Claim File Review | Continued coding of POC data | $195.00 | $429.00 |
| 1/5/2021 | Jones, Alyssa | 2.8 | Claim File Review | Review of extracted data | $195.00 | $546.00 |
| 1/5/2021 | Gelfand, Mike | 2.5 | Claim File Review | Worked on CFR for BSA | $195.00 | $487.50 |
| 1/5/2021 | Gelfand, Mike | 1.4 | Claim File Review | Worked on CFR for BSA- continued | $195.00 | $273.00 |
| 1/5/2021 | Gelfand, Mike | 3.9 | Claim File Review | Continued working on CFR for BSA | $195.00 | $760.50 |
| 1/5/2021 | Gelfand, Mike | 0.2 | Claim File Review | BSA claim file review | $195.00 | $39.00 |
| 1/5/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | BSA spreadsheet review of updated claims | $195.00 | $175.50 |
| 1/5/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Continue BSA spreadsheet review of updated claims | $195.00 | $565.50 |
| 1/5/2021 | Scarpignato, Curtis | 1.4 | Claim File Review | BSA Review | $195.00 | $273.00 |
| 1/5/2021 | Scarpignato, Curtis | 1.9 | Claim File Review | Spreadsheet review of updated claims | $195.00 | $370.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/5/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Manual review of updated claims | $195.00 | $175.50 |
| 1/5/2021 | Wagoner, Emma | 1.8 | Claim File Review | Manual review of POC136 | $195.00 | $351.00 |
| 1/5/2021 | Wagoner, Emma | 2.0 | Claim File Review | Review of POCS 125 and 120 | $195.00 | $390.00 |
| 1/5/2021 | Wagoner, Emma | 3.0 | Claim File Review | Review of POCs 114 & 120 | $195.00 | $585.00 |
| 1/5/2021 | Wagoner, Emma | 3.0 | Claim File Review | POC Part 3 review of files 78, 81, and 114 | $195.00 | $585.00 |
| 1/5/2021 | Elbitar-Hartwell, Amiel | 1.1 | Claim File Review | BSA spreadsheet review | $195.00 | $214.50 |
| 1/5/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | BSA spreadsheet review- contd | $195.00 | $721.50 |
| 1/5/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Continued BSA spreadsheet review | $195.00 | $780.00 |
| 1/5/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Review BSA POC data | $195.00 | $780.00 |
| 1/5/2021 | Atsalis, Andrew | 2.0 | Claim File Review | BSA POC review | $195.00 | $390.00 |
| 1/5/2021 | Atsalis, Andrew | 3.0 | Claim File Review | BSA POC review - continued | $195.00 | $585.00 |
| 1/5/2021 | Atsalis, Andrew | 3.0 | Claim File Review | Continue BSA POC review | $195.00 | $585.00 |
| 1/5/2021 | Zaiets, Vlad | 3.2 | Claim File Review | Coding for POC | $195.00 | $624.00 |
| 1/5/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Reviewing Part 3 of BSA POC files | $195.00 | $292.50 |
| 1/5/2021 | Zaiets, Vlad | 3.5 | Claim File Review | Continue review and coding of POC data | $195.00 | $682.50 |
| 1/6/2021 | Evans, Andrew | 0.5 | Analysis | Evaluation and consideration of prevalence of claims with missing LC information; evaluation of same within claim subpopulations | $750.00 | $375.00 |
| 1/6/2021 | Evans, Andrew | 0.4 | Analysis | Evaluation of potential tabulations for use in latest mediation presentation | $750.00 | $300.00 |
| 1/6/2021 | Evans, Andrew | 0.3 | Project Management | Organizing tasks and communications to staff on current priorities and updates to their work streams | $750.00 | $225.00 |
| 1/6/2021 | Evans, Andrew | 0.7 | Analysis | QC review of updated SOL analysis; review adjustments to same based on new inputs | $750.00 | $525.00 |
| 1/6/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Consideration of latest results re: claims with modified filing information and plan for review prioritization of same | $750.00 | $300.00 |
| 1/6/2021 | Evans, Andrew | 0.7 | Communication with Counsel | Call with Warner; Linder; Murray; and Andolina (dropped early) on current data; next steps; and plan for mediation party presentation | $750.00 | $525.00 |
| 1/6/2021 | Evans, Andrew | 0.3 | Analysis | Review updated presentation slides | $750.00 | $225.00 |
| 1/6/2021 | Evans, Andrew | 1.4 | Analysis | Review of data tabulations; cross checking standardized results; and refinements to updated data presentation to mediation parties | $750.00 | $1,050.00 |
| 1/6/2021 | Johnson, Samantha | 0.5 | Claim File Review | Check on progress of POC coding | $485.00 | $242.50 |
| 1/6/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | POC documents analysis | $485.00 | $873.00 |
| 1/6/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Upload KCIC data file to ShareFile | $560.00 | $112.00 |
| 1/6/2021 | Murray, Makeda | 1.2 | Analysis | Review SOL analysis | $560.00 | $672.00 |
| 1/6/2021 | Murray, Makeda | 0.8 | Analysis | QC SOL analysis code | $560.00 | $448.00 |
| 1/6/2021 | Murray, Makeda | 0.5 | Project Management | Review team deliverables, outstanding work streams | $560.00 | $280.00 |
| 1/6/2021 | Murray, Makeda | 0.2 | Analysis | Prepare PPT for mediation presentation | $560.00 | $112.00 |
| 1/6/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review LC ShareFile access | $560.00 | $168.00 |
| 1/6/2021 | Murray, Makeda | 0.4 | Analysis | Review SOL comparison, update analysis code | $560.00 | $224.00 |
| 1/6/2021 | Murray, Makeda | 0.7 | Analysis | Review SOL analysis updates | $560.00 | $392.00 |
| 1/6/2021 | Murray, Makeda | 0.7 | Communication with Counsel | Call with counsel re: PPT for mediation presentation- Andolina, Warner, Linder and Evans | $560.00 | $392.00 |
| 1/6/2021 | Murray, Makeda | 0.3 | Analysis | Review analysis for mediation presentation | $560.00 | $168.00 |
| 1/6/2021 | Murray, Makeda | 0.8 | Analysis | Review SOL translation table, initial analysis results, create deliverable version for W&C counsel | $560.00 | $448.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/6/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Follow-up with Omni re: POC documents | $560.00 | $112.00 |
| 1/6/2021 | Murray, Makeda | 1.5 | Analysis | Review mediation presentation, send draft to White & Case | $560.00 | $840.00 |
| 1/6/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review data request from W&C counsel | $560.00 | $280.00 |
| 1/6/2021 | Ameri, Armin | 2.9 | Analysis | Reviewing and QCing SOL analysis | $375.00 | $1,087.50 |
| 1/6/2021 | Ameri, Armin | 2.4 | Analysis | Continued review of SOL analysis | $375.00 | $900.00 |
| 1/6/2021 | Ameri, Armin | 1.5 | Analysis | Reviewing and proofreading PowerPoint presentation | $375.00 | $562.50 |
| 1/6/2021 | Ameri, Armin | 1.2 | Analysis | Continued review of PowerPoint tabulations | $375.00 | $450.00 |
| 1/6/2021 | Farrell, Emma | 0.8 | Analysis | Add code to cleaning script to update data flags ; run cleaning & tabulations scripts for most recent version of deduplicated manual review data | $350.00 | $280.00 |
| 1/6/2021 | Farrell, Emma | 0.4 | Analysis | Review counts/percentages of records with LC information | $350.00 | $140.00 |
| 1/6/2021 | Farrell, Emma | 0.3 | Analysis | Outline tabulations script for LDS-identified subset of Tranche III | $350.00 | $105.00 |
| 1/6/2021 | Farrell, Emma | 0.6 | Analysis | Outline merging and cleaning script for LDS-identified subset of Tranche III | $350.00 | $210.00 |
| 1/6/2021 | Farrell, Emma | 0.7 | Analysis | Run cleaning/tabulations scripts to apply most recent SOL criteria | $350.00 | $245.00 |
| 1/6/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for subsets of tranche III data to use for tabulations & preparations for mediation PPT | $350.00 | $140.00 |
| 1/6/2021 | Farrell, Emma | 1.4 | Analysis | Run cleaning/tabulations scripts to apply most recent SOL criteria ; format tabulations exhibits for PPT | $350.00 | $490.00 |
| 1/6/2021 | Farrell, Emma | 1.8 | Analysis | Finalize exhibits for 1/7 presentation ; add tabulations for abuser identity and key field comparison tabulations | $350.00 | $630.00 |
| 1/6/2021 | Farrell, Emma | 1.3 | Analysis | QC mediation PPT | $350.00 | $455.00 |
| 1/6/2021 | Farrell, Emma | 1.3 | Analysis | Add Omni key field update tabulation code to script ; prepare table for presentation ; final QC | $350.00 | $455.00 |
| 1/6/2021 | Martinez, Kelly | 1.9 | Claim File Review | Formatting POC data | $195.00 | $370.50 |
| 1/6/2021 | Wang, Derrick | 2.3 | Analysis | Producing tabulations of Tranche III data for mediation | $350.00 | $805.00 |
| 1/6/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating processing of claims missing key info in POC data | $350.00 | $350.00 |
| 1/6/2021 | Wang, Derrick | 1.9 | Analysis | Updating tabulations of updated Tranche III claims | $350.00 | $665.00 |
| 1/6/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Review and update workbooks for claim file review | $350.00 | $525.00 |
| 1/6/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | QC standardization and deduplication of updated POC data | $350.00 | $560.00 |
| 1/6/2021 | Reiss, Jack | 2.9 | Claim File Review | Coding for POCs | $195.00 | $565.50 |
| 1/6/2021 | Reiss, Jack | 2.8 | Claim File Review | POC coding review | $195.00 | $546.00 |
| 1/6/2021 | Reiss, Jack | 1.3 | Claim File Review | POC coding | $195.00 | $253.50 |
| 1/6/2021 | Linden, Annika | 1.8 | Claim File Review | Worked on POC146 | $195.00 | $351.00 |
| 1/6/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC151 | $195.00 | $253.50 |
| 1/6/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC157 | $195.00 | $292.50 |
| 1/6/2021 | Linden, Annika | 0.3 | Claim File Review | Worked on POC160 | $195.00 | $58.50 |
| 1/6/2021 | Linden, Annika | 1.8 | Claim File Review | Worked on POC85 | $195.00 | $351.00 |
| 1/6/2021 | Linden, Annika | 2.8 | Claim File Review | Worked on POC93 | $195.00 | $546.00 |
| 1/6/2021 | Jones, Alyssa | 2.0 | Claim File Review | Analysis of POC data | $195.00 | $390.00 |
| 1/6/2021 | Jones, Alyssa | 2.0 | Claim File Review | Formatting claim forms | $195.00 | $390.00 |
| 1/6/2021 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing POC extract data | $195.00 | $585.00 |
| 1/6/2021 | Jones, Alyssa | 2.5 | Claim File Review | Reviewing BSA spreadsheet data | $195.00 | $487.50 |
| 1/6/2021 | Gelfand, Mike | 1.6 | Claim File Review | Worked on CFR for BSA | $195.00 | $312.00 |
| 1/6/2021 | Gelfand, Mike | 2.3 | Claim File Review | Worked on CFR for BSA, contd | $195.00 | $448.50 |
| 1/6/2021 | Gelfand, Mike | 1.9 | Claim File Review | Claim file review for BSA | $195.00 | $370.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/6/2021 | Gelfand, Mike | 2.0 | Claim File Review | Claim file review for BSA- continued | $195.00 | $390.00 |
| 1/6/2021 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review for BSA- continued | $195.00 | $39.00 |
| 1/6/2021 | Scarpignato, Curtis | 3.6 | Claim File Review | Spreadsheet review | $195.00 | $702.00 |
| 1/6/2021 | Scarpignato, Curtis | 0.6 | Claim File Review | Spreadsheet manual review | $195.00 | $117.00 |
| 1/6/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | BSA manual spreadsheet review | $195.00 | $351.00 |
| 1/6/2021 | Scarpignato, Curtis | 2.1 | Claim File Review | Spreadsheet review- manual | $195.00 | $409.50 |
| 1/6/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | BSA spreadsheet review | $195.00 | $175.50 |
| 1/6/2021 | Wagoner, Emma | 1.5 | Claim File Review | CFR review | $195.00 | $292.50 |
| 1/6/2021 | Wagoner, Emma | 2.0 | Claim File Review | Continue CFR review | $195.00 | $390.00 |
| 1/6/2021 | Wagoner, Emma | 2.5 | Claim File Review | Review claim files | $195.00 | $487.50 |
| 1/6/2021 | Wagoner, Emma | 3.0 | Claim File Review | Review claim files- manual | $195.00 | $585.00 |
| 1/6/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | BSA POC coding | $195.00 | $624.00 |
| 1/6/2021 | Elbitar-Hartwell, Amiel | 1.6 | Claim File Review | BSA POC coding- contd | $195.00 | $312.00 |
| 1/6/2021 | Elbitar-Hartwell, Amiel | 2.5 | Claim File Review | Worked on POC review | $195.00 | $487.50 |
| 1/6/2021 | Atsalis, Andrew | 3.0 | Claim File Review | POC Claim File Review | $195.00 | $585.00 |
| 1/6/2021 | Atsalis, Andrew | 3.0 | Claim File Review | POC File Coding | $195.00 | $585.00 |
| 1/6/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Continue reviewing POC files part 3 | $195.00 | $643.50 |
| 1/6/2021 | Zaiets, Vlad | 3.5 | Claim File Review | Review BSA POC files | $195.00 | $682.50 |
| 1/6/2021 | Zaiets, Vlad | 1.6 | Claim File Review | Coding POC files | $195.00 | $312.00 |
| 1/7/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Management of manual review and refinements to plan for prioritization of further review | $750.00 | $225.00 |
| 1/7/2021 | Evans, Andrew | 0.1 | Analysis | QC review of updated SOL analysis | $750.00 | $75.00 |
| 1/7/2021 | Evans, Andrew | 0.2 | Project Management | Organizing case tasks and priorities | $750.00 | $150.00 |
| 1/7/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Prioritization of BSA records for secondary review | $750.00 | $300.00 |
| 1/7/2021 | Evans, Andrew | 0.7 | Communication with Counsel | Call with Andolina; Linder; Warner; Murray; Wang; and Farrell to review mediation presentation | $750.00 | $525.00 |
| 1/7/2021 | Evans, Andrew | 0.9 | Analysis | QC additional data tabulations and edits to mediation presentation | $750.00 | $675.00 |
| 1/7/2021 | Evans, Andrew | 2.1 | Analysis | Data review and consideration of secondary data tabulations in support of mediation presentation; additional prep for mediation presentation | $750.00 | $1,575.00 |
| 1/7/2021 | Evans, Andrew | 1.0 | Settlement Mediation & Support | Delivering updated SOL data presentation to mediation parties | $750.00 | $750.00 |
| 1/7/2021 | Evans, Andrew | 1.2 | Analysis | Consideration of follow-up presentation inquiries from insurers and coalition; tabulations related to same; drafting responses to same | $750.00 | $900.00 |
| 1/7/2021 | Shipp, Kory | 2.4 | Analysis | Investigate missing POC documents | $485.00 | $1,164.00 |
| 1/7/2021 | Shipp, Kory | 1.8 | Analysis | Analyze duplicate POC documents | $485.00 | $873.00 |
| 1/7/2021 | Shipp, Kory | 0.5 | Project Management | Analysis task review and instructions to team | $485.00 | $242.50 |
| 1/7/2021 | Murray, Makeda | 0.3 | Analysis | SOL TT deliverable to counsel | $560.00 | $168.00 |
| 1/7/2021 | Murray, Makeda | 1.0 | Analysis | QC SOL TT data calculations, coding updates | $560.00 | $560.00 |
| 1/7/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Produce claims list with SOL flag | $560.00 | $280.00 |
| 1/7/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review outstanding data standardization tasks | $560.00 | $280.00 |
| 1/7/2021 | Murray, Makeda | 0.4 | Analysis | Review mediation presentation updates | $560.00 | $224.00 |
| 1/7/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review ShareFile access records, update permissions for certain groups | $560.00 | $560.00 |
| 1/7/2021 | Murray, Makeda | 0.7 | Communication with Counsel | Call with counsel re: mediation presentation- Andolina, Linder, Warner, Farrell, Wang, and Evans | $560.00 | $392.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/7/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download Omni data | $560.00 | $112.00 |
| 1/7/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Send claims documents through ShareFile to interested parties, grant access permissions | $560.00 | $504.00 |
| 1/7/2021 | Murray, Makeda | 1.0 | Settlement Mediation & Support | Presentation to mediation parties | $560.00 | $560.00 |
| 1/7/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Send SOL materials to mediation parties via ShareFile | $560.00 | $280.00 |
| 1/7/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review updated claims list with SOL flag | $560.00 | $168.00 |
| 1/7/2021 | Ameri, Armin | 2.8 | Analysis | QCing SOL processing script | $375.00 | $1,050.00 |
| 1/7/2021 | Ameri, Armin | 1.2 | Analysis | Continued review of SOL processing script | $375.00 | $450.00 |
| 1/7/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Reviewing BSA data processing updates | $375.00 | $487.50 |
| 1/7/2021 | Farrell, Emma | 1.1 | Analysis | Prepare programmatic cleaning scripts for most recent Omni download ; prepare most recent Omni download for programmatic cleaning | $350.00 | $385.00 |
| 1/7/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for PPT and manual review of records with key fields updated by Omni | $350.00 | $140.00 |
| 1/7/2021 | Farrell, Emma | 1.9 | Analysis | Perform LDS analysis for most recent Omni download ; prepare claim number list for merging & tabulations | $350.00 | $665.00 |
| 1/7/2021 | Farrell, Emma | 0.7 | Communication with Counsel | Call with counsel re: mediation PPT. Attended by: Andolina, Linder, Warner, Evans, Murray, Wang & Farrell | $350.00 | $245.00 |
| 1/7/2021 | Farrell, Emma | 0.9 | Analysis | Produce additional tabulations for allegation x occurrence | $350.00 | $315.00 |
| 1/7/2021 | Farrell, Emma | 0.4 | Analysis | Write tabulations script for LDS-identified records | $350.00 | $140.00 |
| 1/7/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for post-mediation deliverables to W&C\ counsel | $350.00 | $140.00 |
| 1/7/2021 | Wang, Derrick | 0.7 | Communication with Counsel | Call to review presentation with Evans, Murray, Farrell, Andolina, Linder, and Warner | $350.00 | $245.00 |
| 1/7/2021 | Wang, Derrick | 1.2 | Analysis | Updating and QC tabulations of Tranche III date for presentation | $350.00 | $420.00 |
| 1/7/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Processing claims with updated fields for claim file review | $350.00 | $455.00 |
| 1/7/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Processing claims with attached documents for claim file review | $350.00 | $315.00 |
| 1/7/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to QC tabulations for presentation | $350.00 | $420.00 |
| 1/7/2021 | Wang, Derrick | 1.8 | Analysis | Updating master abuser name list from POC data | $350.00 | $630.00 |
| 1/7/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Processing claims with supplemental info for claim file review | $350.00 | $490.00 |
| 1/7/2021 | Reiss, Jack | 2.9 | Claim File Review | POC coding review | $195.00 | $565.50 |
| 1/7/2021 | Reiss, Jack | 2.8 | Claim File Review | Coding for POCs | $195.00 | $546.00 |
| 1/7/2021 | Reiss, Jack | 1.8 | Claim File Review | POC coding | $195.00 | $351.00 |
| 1/7/2021 | Linden, Annika | 2.0 | Claim File Review | Worked on POC114 | $195.00 | $390.00 |
| 1/7/2021 | Linden, Annika | 2.3 | Claim File Review | Worked on POC118 | $195.00 | $448.50 |
| 1/7/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC126 | $195.00 | $292.50 |
| 1/7/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC130 | $195.00 | $292.50 |
| 1/7/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC135 | $195.00 | $292.50 |
| 1/7/2021 | Linden, Annika | 1.2 | Claim File Review | Worked on POC137 | $195.00 | $234.00 |
| 1/7/2021 | Jones, Alyssa | 2.0 | Claim File Review | Standardized POC data | $195.00 | $390.00 |
| 1/7/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continuation of POC data review | $195.00 | $585.00 |
| 1/7/2021 | Jones, Alyssa | 1.5 | Claim File Review | Spreadsheet data coding | $195.00 | $292.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/7/2021 | Jones, Alyssa | 1.5 | Claim File Review | POC extract data review | $195.00 | $292.50 |
| 1/7/2021 | Gelfand, Mike | 3.1 | Claim File Review | Worked on CFR for BSA | $195.00 | $604.50 |
| 1/7/2021 | Gelfand, Mike | 0.8 | Claim File Review | Continued working on CFR for BSA | $195.00 | $156.00 |
| 1/7/2021 | Gelfand, Mike | 2.8 | Claim File Review | CFR for BSA claims | $195.00 | $546.00 |
| 1/7/2021 | Gelfand, Mike | 1.1 | Claim File Review | Claim file review for BSA claims | $195.00 | $214.50 |
| 1/7/2021 | Gelfand, Mike | 0.2 | Claim File Review | Worked on CFR for BSA- continued | $195.00 | $39.00 |
| 1/7/2021 | Scarpignato, Curtis | 3.4 | Claim File Review | POC review | $195.00 | $663.00 |
| 1/7/2021 | Scarpignato, Curtis | 2.8 | Claim File Review | Manual POC Review | $195.00 | $546.00 |
| 1/7/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | POCs review- cont'd | $195.00 | $468.00 |
| 1/7/2021 | Wagoner, Emma | 2.9 | Claim File Review | Review Part 3 of files 138 & 143 | $195.00 | $565.50 |
| 1/7/2021 | Wagoner, Emma | 2.8 | Claim File Review | Continue review of Part 3 of files 138 & 143 | $195.00 | $546.00 |
| 1/7/2021 | Wagoner, Emma | 2.0 | Claim File Review | Review files 121 & 128 | $195.00 | $390.00 |
| 1/7/2021 | Wagoner, Emma | 2.5 | Claim File Review | Review files 104 and 117 | $195.00 | $487.50 |
| 1/7/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | POC file review | $195.00 | $780.00 |
| 1/7/2021 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | BSA spreadsheet review | $195.00 | $702.00 |
| 1/7/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Continued POC file review | $195.00 | $780.00 |
| 1/7/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Review POC files | $195.00 | $487.50 |
| 1/7/2021 | Zaiets, Vlad | 3.5 | Claim File Review | Continue reviewing POC files | $195.00 | $682.50 |
| 1/7/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Review POC files- continued | $195.00 | $487.50 |
| 1/8/2021 | Evans, Andrew | 0.3 | Project Management | Planning and organizing tasks and next steps for the coming week | $750.00 | $225.00 |
| 1/8/2021 | Evans, Andrew | 0.2 | Analysis | Follow-up on tabulations related to number of instances of abuse | $750.00 | $150.00 |
| 1/8/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Update call with Andolina | $750.00 | $150.00 |
| 1/8/2021 | Evans, Andrew | 0.6 | Analysis | QC tabulations and drafting email response to inquiries related to latest mediation presentation | $750.00 | $450.00 |
| 1/8/2021 | Evans, Andrew | 0.2 | Analysis | Follow-up on SOL analysis inquiry and consideration of questions related to potential alternative treatment for select claims | $750.00 | $150.00 |
| 1/8/2021 | Evans, Andrew | 0.2 | Analysis | QC review of abuser summary list | $750.00 | $150.00 |
| 1/8/2021 | Evans, Andrew | 0.3 | Project Management | Provide update on next steps | $750.00 | $225.00 |
| 1/8/2021 | Evans, Andrew | 0.2 | Analysis | Review duplicate claims analysis | $750.00 | $150.00 |
| 1/8/2021 | Johnson, Samantha | 1.0 | Claim File Review | Review of progress for Part 3 coding | $485.00 | $485.00 |
| 1/8/2021 | Reppert, Wesley | 2.3 | Analysis | Analysis of non-substantive duplicates | $650.00 | $1,495.00 |
| 1/8/2021 | Reppert, Wesley | 0.6 | Data Gathering & Processing | A&M call- Murray, Linder, Warner, McKeighan, Baccash, Gigante, and McGee | $650.00 | $390.00 |
| 1/8/2021 | Shipp, Kory | 0.8 | Analysis | Updates to Tranche 2 of Methodist claims analysis | $485.00 | $388.00 |
| 1/8/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Prepare summary of missing and duplicate POC documents | $485.00 | $679.00 |
| 1/8/2021 | Shipp, Kory | 0.5 | Project Management | Review tasks and case updates | $485.00 | $242.50 |
| 1/8/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review of missing POC documents | $485.00 | $485.00 |
| 1/8/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review tasks and upcoming deliverables update | $485.00 | $291.00 |
| 1/8/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call with KCIC- Hanke, Klauck, and Sochurek | $560.00 | $280.00 |
| 1/8/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Response to counsel inquiry re: SOL application by Bates White | $560.00 | $112.00 |
| 1/8/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Produce Tranche III data with SOL flags deliverable | $560.00 | $392.00 |
| 1/8/2021 | Murray, Makeda | 1.4 | Analysis | Review abuser list for production to counsel | $560.00 | $784.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/8/2021 | Murray, Makeda | 0.1 | Analysis | Response to LDS data inquiry | $560.00 | $56.00 |
| 1/8/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Response to counsel inquiry re: BW application of unknown/missing claims designation | $560.00 | $56.00 |
| 1/8/2021 | Murray, Makeda | 1.2 | Analysis | Update SOL code to account for discovery years, email to counsel re same | $560.00 | $672.00 |
| 1/8/2021 | Murray, Makeda | 0.3 | Project Management | Review deliverables and team resource allocation | $560.00 | $168.00 |
| 1/8/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review A&M exhibits, BW duplicates exhibit | $560.00 | $280.00 |
| 1/8/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Call with A&M- Linder, Warner, McKeighan, Baccash, Gigante, McGee, and Reppert | $560.00 | $336.00 |
| 1/8/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review and upload Tranche III data with SOL flags to ShareFile for mediation parties | $560.00 | $448.00 |
| 1/8/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Update ShareFile permissions, create new folders for data transfer | $560.00 | $280.00 |
| 1/8/2021 | Murray, Makeda | 2.1 | Data Gathering & Processing | QC data tracker request from BSA | $560.00 | $1,176.00 |
| 1/8/2021 | Murray, Makeda | 0.8 | Analysis | Review abuser list and associated claims | $560.00 | $448.00 |
| 1/8/2021 | Ameri, Armin | 2.8 | Analysis | Adjusting SOL analysis, creating deliverable SOL table | $375.00 | $1,050.00 |
| 1/8/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Loading and processing LC templates | $375.00 | $750.00 |
| 1/8/2021 | Farrell, Emma | 0.7 | Analysis | Prepare tranche III + SOL flag dataset for delivery | $350.00 | $245.00 |
| 1/8/2021 | Farrell, Emma | 0.3 | Analysis | Determine next steps re: tranche III plus SOL deliverable and LDS search terms memo | $350.00 | $105.00 |
| 1/8/2021 | Farrell, Emma | 0.2 | Analysis | Review outline of work stream for week of 1/12 | $350.00 | $70.00 |
| 1/8/2021 | Farrell, Emma | 0.6 | Analysis | Draft LDS string-search memo | $350.00 | $210.00 |
| 1/8/2021 | Farrell, Emma | 0.5 | Analysis | Confirm treatment of records with unknown years during SOL processing ; confirm inputs for tranche III + SOL dataset | $350.00 | $175.00 |
| 1/8/2021 | Farrell, Emma | 0.4 | Analysis | Draft script to merge LDS claim number list with tabulations subsets of tranche III data | $350.00 | $140.00 |
| 1/8/2021 | Wang, Derrick | 1.6 | Analysis | Updating master abuser list from Tranche III data | $350.00 | $560.00 |
| 1/8/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Processing claims with supplemental documents for review | $350.00 | $525.00 |
| 1/8/2021 | Wang, Derrick | 1.8 | Analysis | QC processing of master abuser list and claim counts | $350.00 | $630.00 |
| 1/8/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | Update standardization of abuser names in Tranche III data | $350.00 | $665.00 |
| 1/8/2021 | Wang, Derrick | 0.3 | Analysis | Reviewing next steps for Tranche III tabulations | $350.00 | $105.00 |
| 1/8/2021 | Wang, Derrick | 0.6 | Analysis | Continuing to QC master abuser list from Tranche III data | $350.00 | $210.00 |
| 1/8/2021 | Reiss, Jack | 2.8 | Claim File Review | Coding review for POCs | $195.00 | $546.00 |
| 1/8/2021 | Reiss, Jack | 2.7 | Claim File Review | POC coding review | $195.00 | $526.50 |
| 1/8/2021 | Reiss, Jack | 2.9 | Claim File Review | Coding for POCs | $195.00 | $565.50 |
| 1/8/2021 | Reiss, Jack | 0.6 | Claim File Review | POC coding | $195.00 | $117.00 |
| 1/8/2021 | Linden, Annika | 2.0 | Claim File Review | Worked on POC151 | $195.00 | $390.00 |
| 1/8/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC153 | $195.00 | $253.50 |
| 1/8/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC157 | $195.00 | $253.50 |
| 1/8/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC164 | $195.00 | $292.50 |
| 1/8/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC164 | $195.00 | $292.50 |
| 1/8/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC175 | $195.00 | $292.50 |
| 1/8/2021 | Jones, Alyssa | 2.8 | Claim File Review | Continued formatting of POC data | $195.00 | $546.00 |
| 1/8/2021 | Jones, Alyssa | 1.5 | Claim File Review | POC data formatting | $195.00 | $292.50 |
| 1/8/2021 | Jones, Alyssa | 2.2 | Claim File Review | Standardizing POC data | $195.00 | $429.00 |
| 1/8/2021 | Jones, Alyssa | 2.5 | Claim File Review | Standardizing POC data (contd) | $195.00 | $487.50 |
| 1/8/2021 | Gelfand, Mike | 2.7 | Claim File Review | Claim file review | $195.00 | $526.50 |
| 1/8/2021 | Gelfand, Mike | 1.2 | Claim File Review | BSA claim file review | $195.00 | $234.00 |
| 1/8/2021 | Gelfand, Mike | 2.6 | Claim File Review | Continued review of claim files | $195.00 | $507.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/8/2021 | Gelfand, Mike | 1.3 | Claim File Review | Continued review of BSA claim files | $195.00 | $253.50 |
| 1/8/2021 | Gelfand, Mike | 0.2 | Claim File Review | Claim file review- continued | $195.00 | $39.00 |
| 1/8/2021 | Scarpignato, Curtis | 1.0 | Claim File Review | Manual POC review | $195.00 | $195.00 |
| 1/8/2021 | Scarpignato, Curtis | 0.8 | Claim File Review | POC Review | $195.00 | $156.00 |
| 1/8/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | POC Manual Review | $195.00 | $136.50 |
| 1/8/2021 | Scarpignato, Curtis | 2.5 | Claim File Review | Claim file review | $195.00 | $487.50 |
| 1/8/2021 | Wagoner, Emma | 2.7 | Claim File Review | Worked on files 171 & 182 | $195.00 | $526.50 |
| 1/8/2021 | Wagoner, Emma | 2.3 | Claim File Review | Worked on files 167 and 171 | $195.00 | $448.50 |
| 1/8/2021 | Wagoner, Emma | 2.2 | Claim File Review | Reviewed files 83 and 167 | $195.00 | $429.00 |
| 1/8/2021 | Wagoner, Emma | 2.8 | Claim File Review | Reviewed files 143 & 154 | $195.00 | $546.00 |
| 1/8/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | BSA claim file review | $195.00 | $624.00 |
| 1/8/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | BSA spreadsheet review | $195.00 | $780.00 |
| 1/8/2021 | Elbitar-Hartwell, Amiel | 1.2 | Claim File Review | Continued BSA spreadsheet review | $195.00 | $234.00 |
| 1/8/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | BSA claim file review (CONT'D) | $195.00 | $741.00 |
| 1/8/2021 | Atsalis, Andrew | 2.0 | Claim File Review | POC Claim File Review | $195.00 | $390.00 |
| 1/8/2021 | Zaiets, Vlad | 2.6 | Claim File Review | Reviewing POCs | $195.00 | $507.00 |
| 1/8/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Review POC files | $195.00 | $468.00 |
| 1/8/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Continue reviewing POCs | $195.00 | $585.00 |
| 1/9/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Claim file review | $195.00 | $682.50 |
| 1/9/2021 | Elbitar-Hartwell, Amiel | 0.9 | Claim File Review | Review of BSA POCs | $195.00 | $175.50 |
| 1/9/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Review of BSA POCs- continued | $195.00 | $741.00 |
| 1/10/2021 | Evans, Andrew | 0.1 | Analysis | Emails to Andolina; Boelter; Warner; Linder; and Murray on plan for BW mediation support | $750.00 | $75.00 |
| 1/10/2021 | Evans, Andrew | 0.4 | Analysis | Planning and organizing next steps for data analysis | $750.00 | $300.00 |
| 1/10/2021 | Evans, Andrew | 0.5 | Analysis | Additional consideration of follow-up inquiries from mediation parties about presentation results; double checking same; provision of related explanations | $750.00 | $375.00 |
| 1/10/2021 | Murray, Makeda | 3.1 | Fee Request Preparation | Prepare November fee application | $560.00 | $1,736.00 |
| 1/10/2021 | Murray, Makeda | 0.2 | Settlement Mediation & Support | Review mediation schedule, and BW role in proceedings | $560.00 | $112.00 |
| 1/10/2021 | Murray, Makeda | 0.5 | Analysis | Respond to SOL inquiry from counsel | $560.00 | $280.00 |
| 1/10/2021 | Murray, Makeda | 2.2 | Fee Request Preparation | Prepare November fee application- cont'd | $560.00 | $1,232.00 |
| 1/10/2021 | Gelfand, Mike | 2.5 | Claim File Review | BSA claim file review | $195.00 | $487.50 |
| 1/10/2021 | Scarpignato, Curtis | 1.0 | Claim File Review | Manual POC Review | $195.00 | $195.00 |
| 1/10/2021 | Wagoner, Emma | 1.5 | Claim File Review | Review file 198 | $195.00 | $292.50 |
| 1/10/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Review of BSA proof of claim data | $195.00 | $780.00 |
| 1/10/2021 | Elbitar-Hartwell, Amiel | 2.2 | Claim File Review | BSA proof of claim data review | $195.00 | $429.00 |
| 1/10/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Continue BSA proof of claim data review | $195.00 | $741.00 |
| 1/11/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Information on response to TCC inquiries about data structure | $750.00 | $300.00 |
| 1/11/2021 | Evans, Andrew | 0.4 | Communication with Counsel | Call with Murray; Linder; Warner; and Andolina on duplicate claims, coalition analysis request and next steps in support of mediation | $750.00 | $300.00 |
| 1/11/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Review LC template feedback processing update | $750.00 | $525.00 |
| 1/11/2021 | Evans, Andrew | 0.5 | Project Management | Management of case work streams | $750.00 | $375.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/11/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Prioritization of materials for QC review of standardized data | $750.00 | $150.00 |
| 1/11/2021 | Evans, Andrew | 1.2 | Data Gathering & Processing | QC review of TCC requested claim level data for mediation parties | $750.00 | $900.00 |
| 1/11/2021 | Evans, Andrew | 1.1 | Analysis | Review of analysis materials related to LDS mediation request | $750.00 | $825.00 |
| 1/11/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional review of LC feedback | $750.00 | $300.00 |
| 1/11/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Plan to share additional mediation materials with insurers per request | $750.00 | $225.00 |
| 1/11/2021 | Johnson, Samantha | 1.9 | Claim File Review | Review of POC coding progress and next steps | $485.00 | $921.50 |
| 1/11/2021 | Reppert, Wesley | 1.2 | Analysis | Analysis of non-substantive duplicates | $650.00 | $780.00 |
| 1/11/2021 | Shipp, Kory | 0.5 | Analysis | Review local council templates | $485.00 | $242.50 |
| 1/11/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Coordinate syncing LC templates | $485.00 | $582.00 |
| 1/11/2021 | Shipp, Kory | 1.4 | Analysis | QC Methodist analysis (updated for Tranche 2) | $485.00 | $679.00 |
| 1/11/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review list of contacts for LC templates | $485.00 | $485.00 |
| 1/11/2021 | Shipp, Kory | 1.8 | Analysis | Identify missing and duplicate POC documents | $485.00 | $873.00 |
| 1/11/2021 | Shipp, Kory | 0.5 | Project Management | Coordinate with team re outstanding task prioritization | $485.00 | $242.50 |
| 1/11/2021 | Murray, Makeda | 0.7 | Analysis | Review additional LDS requests, provide direction to team | $560.00 | $392.00 |
| 1/11/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Provide ShareFile access and data files to new contacts | $560.00 | $336.00 |
| 1/11/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review duplicates question from interested parties, generated deduplicated dataset | $560.00 | $224.00 |
| 1/11/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | PM: save and file BSA deliverables and documents, review outstanding data tasks | $560.00 | $168.00 |
| 1/11/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review SOL question from data team | $560.00 | $336.00 |
| 1/11/2021 | Murray, Makeda | 0.4 | Communication with Counsel | Call with counsel re: duplicate analysis, case next steps- Andolina, Linder, Warner, and Evans | $560.00 | $224.00 |
| 1/11/2021 | Murray, Makeda | 0.9 | Analysis | Review LDS presentation, memo to counsel | $560.00 | $504.00 |
| 1/11/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review plan for local council template processing, insurer request | $560.00 | $336.00 |
| 1/11/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review lists of claims missing POC documents | $560.00 | $168.00 |
| 1/11/2021 | Murray, Makeda | 0.3 | Project Management | Review data tasks, prioritization, team resource allocation | $560.00 | $168.00 |
| 1/11/2021 | Murray, Makeda | 0.3 | Analysis | QC deduplicated Tranche III dataset, plan for identifying claims that require further review | $560.00 | $168.00 |
| 1/11/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review memo to counsel, Excel file with LC names and numbers | $560.00 | $560.00 |
| 1/11/2021 | Murray, Makeda | 1.9 | Data Gathering & Processing | QC data updates, produce deliverable version of deduplicated Tranche III data | $560.00 | $1,064.00 |
| 1/11/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Produce LDS files to counsel | $560.00 | $168.00 |
| 1/11/2021 | Murray, Makeda | 1.5 | Analysis | Review processing code for deduplicated Tranche III data | $560.00 | $840.00 |
| 1/11/2021 | Murray, Makeda | 1.0 | Fee Request Preparation | Prepare Nov 2020 fee application | $560.00 | $560.00 |
| 1/11/2021 | Murray, Makeda | 0.3 | Analysis | QC LDS not-barred/named abuser claims list | $560.00 | $168.00 |
| 1/11/2021 | Ameri, Armin | 2.0 | Analysis | Adding local council information to LDS files | $375.00 | $750.00 |
| 1/11/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Creating guidelines for processing local council templates | $375.00 | $1,125.00 |
| 1/11/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Processing local council templates | $375.00 | $825.00 |
| 1/11/2021 | Farrell, Emma | 0.6 | Analysis | Prepare LDS claim number list for merge | $350.00 | $210.00 |
| 1/11/2021 | Farrell, Emma | 2.9 | Analysis | Track counts and SOL status after cleaning and deduplication of manually-reviewed POC data with LDS flags | $350.00 | $1,015.00 |
| 1/11/2021 | Farrell, Emma | 0.4 | Analysis | QC and format LDS PPT slides for delivery | $350.00 | $140.00 |
| 1/11/2021 | Farrell, Emma | 0.5 | Analysis | Prepare LDS claim number list | $350.00 | $175.00 |
| 1/11/2021 | Farrell, Emma | 1.5 | Analysis | Process and run tabulations for LDS subset of not-barred and named-abuser claims | $350.00 | $525.00 |
| 1/11/2021 | Farrell, Emma | 1.0 | Analysis | Format and prepare tabulations for LDS version of mediation PPT | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/11/2021 | Farrell, Emma | 0.4 | Project Management | Organize BSA data processing and analysis folders | $350.00 | $140.00 |
| 1/11/2021 | Farrell, Emma | 0.4 | Analysis | QC unique & timely data workbook script | $350.00 | $140.00 |
| 1/11/2021 | Wang, Derrick | 2.1 | Data Gathering & Processing | Updating processing claims with supplemental info for review | $350.00 | $735.00 |
| 1/11/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Updating processing of unique and timely POC claims | $350.00 | $420.00 |
| 1/11/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Continuing processing claims with supplemental info for review | $350.00 | $630.00 |
| 1/11/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | QC workbooks for claim file review | $350.00 | $665.00 |
| 1/11/2021 | Wang, Derrick | 1.0 | Analysis | QC processing of LDS tabulations | $350.00 | $350.00 |
| 1/11/2021 | Wang, Derrick | 1.1 | Analysis | QC processing of deduplicated claims in POC data | $350.00 | $385.00 |
| 1/11/2021 | Reiss, Jack | 3.9 | Claim File Review | Continued processing of POCs | $195.00 | $760.50 |
| 1/11/2021 | Reiss, Jack | 3.7 | Claim File Review | POC coding review continued | $195.00 | $721.50 |
| 1/11/2021 | Reiss, Jack | 1.4 | Claim File Review | POC coding processing | $195.00 | $273.00 |
| 1/11/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on file POC204 | $195.00 | $253.50 |
| 1/11/2021 | Linden, Annika | 1.2 | Claim File Review | Worked on file POC207 | $195.00 | $234.00 |
| 1/11/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC216 | $195.00 | $253.50 |
| 1/11/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC225 | $195.00 | $195.00 |
| 1/11/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC232 | $195.00 | $253.50 |
| 1/11/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC238 | $195.00 | $195.00 |
| 1/11/2021 | Linden, Annika | 1.2 | Claim File Review | Worked on POC245 | $195.00 | $234.00 |
| 1/11/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on POC258 | $195.00 | $253.50 |
| 1/11/2021 | Linden, Annika | 0.5 | Claim File Review | Began working on POC261 | $195.00 | $97.50 |
| 1/11/2021 | Jones, Alyssa | 1.2 | Claim File Review | Review of POC data | $195.00 | $234.00 |
| 1/11/2021 | Jones, Alyssa | 1.8 | Claim File Review | Analysis of POC extract data | $195.00 | $351.00 |
| 1/11/2021 | Jones, Alyssa | 2.5 | Claim File Review | Continued review of POC data | $195.00 | $487.50 |
| 1/11/2021 | Jones, Alyssa | 2.5 | Claim File Review | Continued analysis of POC data | $195.00 | $487.50 |
| 1/11/2021 | Jones, Alyssa | 2.3 | Claim File Review | Formatting and revising POC data | $195.00 | $448.50 |
| 1/11/2021 | Jones, Alyssa | 1.2 | Claim File Review | Continued formatting and revising POC data | $195.00 | $234.00 |
| 1/11/2021 | Gelfand, Mike | 1.5 | Claim File Review | Worked on reviewing filed claims | $195.00 | $292.50 |
| 1/11/2021 | Gelfand, Mike | 2.4 | Claim File Review | Worked on reviewing filed claims, continued | $195.00 | $468.00 |
| 1/11/2021 | Gelfand, Mike | 2.3 | Claim File Review | Review BSA claims | $195.00 | $448.50 |
| 1/11/2021 | Gelfand, Mike | 1.6 | Claim File Review | Review BSA claims- contd | $195.00 | $312.00 |
| 1/11/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Manually reviewed BSA spreadsheets | $195.00 | $136.50 |
| 1/11/2021 | Scarpignato, Curtis | 3.5 | Claim File Review | Reviewed POC spreadsheets | $195.00 | $682.50 |
| 1/11/2021 | Scarpignato, Curtis | 1.1 | Claim File Review | Manually reviewed BSA spreadsheets- contd | $195.00 | $214.50 |
| 1/11/2021 | Scarpignato, Curtis | 3.4 | Claim File Review | Manually reviewed spreadsheets | $195.00 | $663.00 |
| 1/11/2021 | Wagoner, Emma | 2.4 | Claim File Review | Reviewed POC files 250 & 255 | $195.00 | $468.00 |
| 1/11/2021 | Wagoner, Emma | 2.7 | Claim File Review | Reviewed POC files 233 and 250 | $195.00 | $526.50 |
| 1/11/2021 | Wagoner, Emma | 3.0 | Claim File Review | Reviewed POC files 220 & 226 | $195.00 | $585.00 |
| 1/11/2021 | Wagoner, Emma | 3.0 | Claim File Review | Reviewed POC files 206 & 211 | $195.00 | $585.00 |
| 1/11/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | BSA POC review | $195.00 | $741.00 |
| 1/11/2021 | Elbitar-Hartwell, Amiel | 1.6 | Claim File Review | BSA POC review (contd) | $195.00 | $312.00 |
| 1/11/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | Formatting and recoding of BSA data file | $195.00 | $624.00 |
| 1/11/2021 | Atsalis, Andrew | 2.2 | Claim File Review | POC claim file coding review | $195.00 | $429.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/11/2021 | Atsalis, Andrew | 3.3 | Claim File Review | POC claim file coding | $195.00 | $643.50 |
| 1/11/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC Claim file coding continued | $195.00 | $682.50 |
| 1/11/2021 | Zaiets, Vlad | 3.6 | Claim File Review | Continue coding POC data | $195.00 | $702.00 |
| 1/11/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Coding for POC | $195.00 | $546.00 |
| 1/11/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Reviewing POC entries | $195.00 | $429.00 |
| 1/12/2021 | Evans, Andrew | 0.6 | Analysis | Call with Murray; Azer; Hanke; Andolina (others unknown) on valuation parameters | $750.00 | $450.00 |
| 1/12/2021 | Evans, Andrew | 0.3 | Analysis | QC of duplicate claim analysis | $750.00 | $225.00 |
| 1/12/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Work to define late claims data requested by insurer for mediation | $750.00 | $225.00 |
| 1/12/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review of LC information prior to sharing with insurers | $750.00 | $375.00 |
| 1/12/2021 | Evans, Andrew | 1.2 | Analysis | Analysis of potential valuation factors | $750.00 | $900.00 |
| 1/12/2021 | Johnson, Samantha | 0.4 | Claim File Review | Check on progress of POC Part 3 coding | $485.00 | $194.00 |
| 1/12/2021 | Johnson, Samantha | 0.5 | Claim File Review | Update on review and planning next steps for QC | $485.00 | $242.50 |
| 1/12/2021 | Johnson, Samantha | 2.4 | Claim File Review | Planning next phase of POC review | $485.00 | $1,164.00 |
| 1/12/2021 | Johnson, Samantha | 2.3 | Claim File Review | Set-up review for POCs with attached documents | $485.00 | $1,115.50 |
| 1/12/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Prepare to share LC templates with insurers- review templates, and ShareFile structure | $485.00 | $242.50 |
| 1/12/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare ShareFile and review contacts for sharing LC templates with insurers | $485.00 | $1,067.00 |
| 1/12/2021 | Shipp, Kory | 0.7 | Project Management | Coordinate sharing LC templates with insurers | $485.00 | $339.50 |
| 1/12/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review LC template data for sharing with insurers | $485.00 | $582.00 |
| 1/12/2021 | Shipp, Kory | 2.3 | Data Gathering & Processing | Review script to generate workbooks for reviewers based on attached documents | $485.00 | $1,115.50 |
| 1/12/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | QC workbook generation for claims requiring further review based on attached documents on POC form | $485.00 | $291.00 |
| 1/12/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Updates to summary of missing and duplicate POC documents | $485.00 | $242.50 |
| 1/12/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review generation of workbooks for reviewers based on indication of attached documents | $485.00 | $242.50 |
| 1/12/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Plan LC template processing steps | $485.00 | $242.50 |
| 1/12/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | November fee application prep | $560.00 | $1,176.00 |
| 1/12/2021 | Murray, Makeda | 0.6 | Analysis | Call re: valuation next steps- attended by Andolina, Linder, Azer, Green, Hanke, Sochurek and Evans | $560.00 | $336.00 |
| 1/12/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review claims populations for further POC review | $560.00 | $448.00 |
| 1/12/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Follow up on Tranche III and supplemental POC review data | $560.00 | $280.00 |
| 1/12/2021 | Murray, Makeda | 0.3 | Project Management | Review POC team resource allocation, outstanding claim file review tasks | $560.00 | $168.00 |
| 1/12/2021 | Murray, Makeda | 0.5 | Project Management | Review POC review tasks, team resource allocation, outstanding data deliverables | $560.00 | $280.00 |
| 1/12/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Produce Tranche III deduplicated dataset to mediation parties | $560.00 | $280.00 |
| 1/12/2021 | Murray, Makeda | 1.5 | Data Gathering & Processing | QC and produce deduplicated data file to KCIC | $560.00 | $840.00 |
| 1/12/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review local council template work stream, proposed next steps | $560.00 | $168.00 |
| 1/12/2021 | Murray, Makeda | 0.3 | Analysis | Review Old Republic data request, direction to team re: same | $560.00 | $168.00 |
| 1/12/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review proposed communications re: local council feedback | $560.00 | $168.00 |
| 1/12/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Share local council feedback templates via ShareFile, address IT issues and folder structure related to same | $560.00 | $560.00 |
| 1/12/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Check supplemental POC review lists, provide direction to team re: same | $560.00 | $224.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/12/2021 | Murray, Makeda | 1.2 | Fee Request Preparation | BSA November 2020 fee application prep | $560.00 | $672.00 |
| 1/12/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Updating local council template processing memo and tracker | $375.00 | $975.00 |
| 1/12/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing local council templates, reviewing differences between files | $375.00 | $937.50 |
| 1/12/2021 | Ameri, Armin | 0.8 | Data Gathering & Processing | Continued work processing local council templates | $375.00 | $300.00 |
| 1/12/2021 | Farrell, Emma | 0.6 | Analysis | QC LDS claim number list ; confirm matches across names in waves 1 and 2 | $350.00 | $210.00 |
| 1/12/2021 | Farrell, Emma | 1.1 | Analysis | Produce subset of Old Republic claims based on tranche III deduplicated/standardized data | $350.00 | $385.00 |
| 1/12/2021 | Farrell, Emma | 2.2 | Data Gathering & Processing | Prepare lists of claims for Round 2 of manual review, including start/end dates, and abuse frequencies | $350.00 | $770.00 |
| 1/12/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Add criteria to claims lists for Round 2 manual review of start/end dates frequencies ; standardize workbook formatting & instructions | $350.00 | $280.00 |
| 1/12/2021 | Farrell, Emma | 0.4 | Analysis | Make coding update to Old Republic data request | $350.00 | $140.00 |
| 1/12/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Determine next steps for round 2 manual review claim lists | $350.00 | $105.00 |
| 1/12/2021 | Farrell, Emma | 1.4 | Data Gathering & Processing | Add claims lists for Round 2 of manual review (ages and grades); write code to divide lists into workbooks of 250 claims | $350.00 | $490.00 |
| 1/12/2021 | Farrell, Emma | 1.0 | Data Gathering & Processing | Format round 2 manual review workbooks prior to assignment; compile round 2 review instructions | $350.00 | $350.00 |
| 1/12/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | Process blank POC claims for claim file review | $350.00 | $560.00 |
| 1/12/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Continuing to QC and update processing of supplemental POC documents | $350.00 | $385.00 |
| 1/12/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Reviewing and QC workbooks for claim file review | $350.00 | $420.00 |
| 1/12/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | QC processing of claims with supplemental POC documents | $350.00 | $350.00 |
| 1/12/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | Update processing of blank POC claims | $350.00 | $700.00 |
| 1/12/2021 | Reiss, Jack | 3.3 | Claim File Review | POC coding review and processing | $195.00 | $643.50 |
| 1/12/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC261 | $195.00 | $195.00 |
| 1/12/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC268 | $195.00 | $195.00 |
| 1/12/2021 | Linden, Annika | 0.8 | Claim File Review | Worked on POC271 | $195.00 | $156.00 |
| 1/12/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC277 | $195.00 | $195.00 |
| 1/12/2021 | Linden, Annika | 0.5 | Claim File Review | Review new POC team priorities | $195.00 | $97.50 |
| 1/12/2021 | Linden, Annika | 2.8 | Claim File Review | Start reviewing POCs with attached documents | $195.00 | $546.00 |
| 1/12/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continuation of POC data coding | $195.00 | $585.00 |
| 1/12/2021 | Jones, Alyssa | 2.5 | Claim File Review | Coding of POC data | $195.00 | $487.50 |
| 1/12/2021 | Jones, Alyssa | 2.5 | Claim File Review | Formatting and revising POC data | $195.00 | $487.50 |
| 1/12/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Round 2 claim file review | $195.00 | $312.00 |
| 1/12/2021 | Scarpignato, Curtis | 2.0 | Claim File Review | Continued Round 2 claim file review | $195.00 | $390.00 |
| 1/12/2021 | Scarpignato, Curtis | 3.2 | Claim File Review | Review new tasks and timelines for the POC team | $195.00 | $624.00 |
| 1/12/2021 | Wagoner, Emma | 3.0 | Claim File Review | Claim file review | $195.00 | $585.00 |
| 1/12/2021 | Elbitar-Hartwell, Amiel | 2.6 | Claim File Review | Review claim files | $195.00 | $507.00 |
| 1/12/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | BSA claim file review | $195.00 | $604.50 |
| 1/12/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | Continue BSA claim file review | $195.00 | $604.50 |
| 1/12/2021 | Atsalis, Andrew | 2.2 | Claim File Review | POC claim source file review | $195.00 | $429.00 |
| 1/12/2021 | Atsalis, Andrew | 2.8 | Claim File Review | POC claim file review | $195.00 | $546.00 |
| 1/12/2021 | Zaiets, Vlad | 2.4 | Claim File Review | BSA spreadsheet review | $195.00 | $468.00 |
| 1/12/2021 | Zaiets, Vlad | 1.6 | Claim File Review | BSA POC file review | $195.00 | $312.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/13/2021 | Evans, Andrew | 0.6 | Project Management | Organization of case tasks; follow-up on data production requests | $750.00 | $450.00 |
| 1/13/2021 | Evans, Andrew | 2.6 | Analysis | Consideration of key valuation criteria and development of framework for case | $750.00 | $1,950.00 |
| 1/13/2021 | Evans, Andrew | 0.2 | Project Management | Management of data QC review team | $750.00 | $150.00 |
| 1/13/2021 | Evans, Andrew | 0.4 | Project Management | Provide case update to team | $750.00 | $300.00 |
| 1/13/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Wrapping up responses to recent data requests from mediation parities | $750.00 | $150.00 |
| 1/13/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Response to inquiry from BSA on abuser list and plan for tweaks to same | $750.00 | $150.00 |
| 1/13/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | GLIP pre-call with Linder; Andolina; Whittman; and Murray | $750.00 | $225.00 |
| 1/13/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $750.00 | $150.00 |
| 1/13/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Glip meeting with Phillips; Murray; Linder; Andolina; Whittman; and others from BSA and Milliman on standardized data | $750.00 | $150.00 |
| 1/13/2021 | Johnson, Samantha | 2.0 | Claim File Review | Planning distribution of logic checks for claims with conflicting info | $485.00 | $970.00 |
| 1/13/2021 | Johnson, Samantha | 2.0 | Claim File Review | Updating POC data extraction | $485.00 | $970.00 |
| 1/13/2021 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Review status of data work streams | $650.00 | $195.00 |
| 1/13/2021 | Reppert, Wesley | 1.8 | Analysis | POC data duplicate analysis | $650.00 | $1,170.00 |
| 1/13/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Work through LC template processing plan | $485.00 | $242.50 |
| 1/13/2021 | Shipp, Kory | 0.5 | Project Management | Review case tasks and updates | $485.00 | $242.50 |
| 1/13/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review LC template processing plan | $485.00 | $242.50 |
| 1/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review LC template data | $485.00 | $388.00 |
| 1/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Liaise with TS to grant access to FTP site for POC documents | $485.00 | $388.00 |
| 1/13/2021 | Murray, Makeda | 3.0 | Fee Request Preparation | Prep Nov 2020 fee application | $560.00 | $1,680.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Project Management | PM: Review task timelines and resource allocation | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 0.2 | Analysis | Updates to master abuser list work stream | $560.00 | $112.00 |
| 1/13/2021 | Murray, Makeda | 1.6 | Fee Request Preparation | Prepare BSA Nov 2020 fee application | $560.00 | $896.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review case updates | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Project Management | Review task list, deliverables, upcoming analysis lines | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Provide 2021 bill rates to counsel | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Project Management | Local council template review | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 0.2 | Analysis | Review duplicates exhibits work stream | $560.00 | $112.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | GLIP pre-call: Whittman, Andolina, Linder, and Evans | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Milliman/GLIP call: Whittman, Andolina, Linder, Phillips, Ashline, Binggeli, Onion, Pearl and Evans | $560.00 | $112.00 |
| 1/13/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Local council template request from BSA National | $560.00 | $224.00 |
| 1/13/2021 | Murray, Makeda | 1.0 | Analysis | Produce deliverable version of Old Republic request, load to ShareFile | $560.00 | $560.00 |
| 1/13/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | QC local council tabulations (Local Council Ad Hoc Committee request) | $560.00 | $168.00 |
| 1/13/2021 | Murray, Makeda | 1.4 | Analysis | QC Old Republic data request processing code, make updates | $560.00 | $784.00 |
| 1/13/2021 | Murray, Makeda | 0.7 | Fee Request Preparation | BSA Nov 2020 fee application preparation | $560.00 | $392.00 |
| 1/13/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Finalizing local council template processing methodology | $375.00 | $750.00 |
| 1/13/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing local council templates | $375.00 | $1,050.00 |
| 1/13/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued local council template processing | $375.00 | $825.00 |
| 1/13/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | QC round 2 review workbooks for ages and grades | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/13/2021 | Farrell, Emma | 2.3 | Analysis | Write script to standardize current LC in deduplicated data shared w/ mediation group and generate requested LC tabulations | $350.00 | $805.00 |
| 1/13/2021 | Farrell, Emma | 0.7 | Analysis | Format & prepare LC tabulations for delivery | $350.00 | $245.00 |
| 1/13/2021 | Farrell, Emma | 0.3 | Analysis | Outline next steps for review & data teams in light of mediation schedule | $350.00 | $105.00 |
| 1/13/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Determine next steps for round 2 manual review | $350.00 | $175.00 |
| 1/13/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data continued | $195.00 | $760.50 |
| 1/13/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data | $195.00 | $760.50 |
| 1/13/2021 | Wang, Derrick | 1.1 | Analysis | QC and update categorization of abuser name data | $350.00 | $385.00 |
| 1/13/2021 | Wang, Derrick | 1.7 | Data Gathering & Processing | Updating processing of review workbooks for blank claims | $350.00 | $595.00 |
| 1/13/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | QC workbooks for processing supplemental claim info | $350.00 | $175.00 |
| 1/13/2021 | Wang, Derrick | 2.1 | Analysis | Updating master abuser name list from POC data | $350.00 | $735.00 |
| 1/13/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | QC processing of blank claims for claim file review | $350.00 | $350.00 |
| 1/13/2021 | Wang, Derrick | 1.3 | Analysis | Continuing to update abuser name standardization | $350.00 | $455.00 |
| 1/13/2021 | Reiss, Jack | 3.5 | Claim File Review | Continued coding of POCs | $195.00 | $682.50 |
| 1/13/2021 | Reiss, Jack | 2.5 | Claim File Review | Continued POC coding review | $195.00 | $487.50 |
| 1/13/2021 | Linden, Annika | 0.3 | Claim File Review | Review team tasks and deliverables | $195.00 | $58.50 |
| 1/13/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC review | $195.00 | $585.00 |
| 1/13/2021 | Linden, Annika | 1.5 | Claim File Review | Continued working on POC review | $195.00 | $292.50 |
| 1/13/2021 | Linden, Annika | 0.5 | Claim File Review | Review case tasks and updates | $195.00 | $97.50 |
| 1/13/2021 | Linden, Annika | 2.0 | Claim File Review | Worked on POC review- continued | $195.00 | $390.00 |
| 1/13/2021 | Linden, Annika | 0.5 | Claim File Review | POC review | $195.00 | $97.50 |
| 1/13/2021 | Linden, Annika | 1.8 | Claim File Review | Worked on POC review (cont'd) | $195.00 | $351.00 |
| 1/13/2021 | Jones, Alyssa | 0.5 | Claim File Review | Review updates on the case and next steps | $195.00 | $97.50 |
| 1/13/2021 | Jones, Alyssa | 0.5 | Claim File Review | BSA POC review | $195.00 | $97.50 |
| 1/13/2021 | Jones, Alyssa | 2.3 | Claim File Review | Review BSA claim files | $195.00 | $448.50 |
| 1/13/2021 | Jones, Alyssa | 2.5 | Claim File Review | Continue reviewing BSA claim files | $195.00 | $487.50 |
| 1/13/2021 | Jones, Alyssa | 3.3 | Claim File Review | Formatting and analyzing local council feedback | $195.00 | $643.50 |
| 1/13/2021 | Gelfand, Mike | 1.2 | Claim File Review | BSA claim file review | $195.00 | $234.00 |
| 1/13/2021 | Gelfand, Mike | 2.7 | Claim File Review | Continued BSA claim file review | $195.00 | $526.50 |
| 1/13/2021 | Gelfand, Mike | 1.4 | Claim File Review | Review claims for BSA | $195.00 | $273.00 |
| 1/13/2021 | Gelfand, Mike | 2.5 | Claim File Review | BSA claim file review | $195.00 | $487.50 |
| 1/13/2021 | Gelfand, Mike | 1.2 | Claim File Review | Reviewed BSA claims | $195.00 | $234.00 |
| 1/13/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Transcribing info from POC pdfs into data spreadsheets | $195.00 | $175.50 |
| 1/13/2021 | Scarpignato, Curtis | 2.2 | Claim File Review | Manual referencing of POC documents to transcribe into data spreadsheets | $195.00 | $429.00 |
| 1/13/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | Further inputting info from pdfs into data spreadsheets | $195.00 | $351.00 |
| 1/13/2021 | Scarpignato, Curtis | 0.6 | Claim File Review | Checking of POC uploads to transcribe into spreadsheets | $195.00 | $117.00 |
| 1/13/2021 | Scarpignato, Curtis | 3.0 | Claim File Review | Manually inputting info from pdfs into spreadsheets | $195.00 | $585.00 |
| 1/13/2021 | Scarpignato, Curtis | 0.5 | Claim File Review | Reviewing updates and plans to streamline process for QCing newly generated spreadsheets | $195.00 | $97.50 |
| 1/13/2021 | Wagoner, Emma | 1.8 | Claim File Review | Review claims with date inconsistencies | $195.00 | $351.00 |
| 1/13/2021 | Wagoner, Emma | 2.7 | Claim File Review | local council template update | $195.00 | $526.50 |
| 1/13/2021 | Wagoner, Emma | 2.5 | Claim File Review | Review claims with date inconsistencies- contd | $195.00 | $487.50 |
| 1/13/2021 | Wagoner, Emma | 2.0 | Claim File Review | Continue review of claims with date inconsistencies | $195.00 | $390.00 |
| 1/13/2021 | Wagoner, Emma | 1.0 | Claim File Review | Review local council and other work stream updates | $195.00 | $195.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/13/2021 | Elbitar-Hartwell, Amiel | 1.4 | Claim File Review | Review POC data files | $195.00 | $273.00 |
| 1/13/2021 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | Review previously QCed claims to confirm data entries | $195.00 | $585.00 |
| 1/13/2021 | Elbitar-Hartwell, Amiel | 2.1 | Claim File Review | Review coding of dates and abuse info for BSA subset of claims | $195.00 | $409.50 |
| 1/13/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC claim file review w/ source form reference | $195.00 | $565.50 |
| 1/13/2021 | Atsalis, Andrew | 2.6 | Claim File Review | POC coding w/ source form reference continued | $195.00 | $507.00 |
| 1/13/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC coding w/ source form reference | $195.00 | $682.50 |
| 1/13/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Date files review | $195.00 | $546.00 |
| 1/13/2021 | Zaiets, Vlad | 3.2 | Claim File Review | POC file review | $195.00 | $624.00 |
| 1/14/2021 | Evans, Andrew | 0.6 | Analysis | QC analysis of BSA claiming rate | $750.00 | $450.00 |
| 1/14/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Consideration and response to Chubb request for clarification on SOL claims | $750.00 | $225.00 |
| 1/14/2021 | Evans, Andrew | 0.4 | Project Management | Organizing analysis tasks | $750.00 | $300.00 |
| 1/14/2021 | Evans, Andrew | 0.3 | Analysis | Update on duplicate claim processing and plan for related objections | $750.00 | $225.00 |
| 1/14/2021 | Evans, Andrew | 1.0 | Analysis | Additional development of valuation factors | $750.00 | $750.00 |
| 1/14/2021 | Evans, Andrew | 0.8 | Data Gathering & Processing | Call with Klauck, Hanke, Green, Murray, Ameri, and Shipp on plan for processing LC information | $750.00 | $600.00 |
| 1/14/2021 | Evans, Andrew | 0.8 | Analysis | Work on developing valuation model parameters and calculations | $750.00 | $600.00 |
| 1/14/2021 | Evans, Andrew | 1.1 | Analysis | Additional evaluation of claim rate and preparation of related metrics | $750.00 | $825.00 |
| 1/14/2021 | Johnson, Samantha | 0.8 | Claim File Review | Review of POC coding updates | $485.00 | $388.00 |
| 1/14/2021 | Johnson, Samantha | 0.6 | Claim File Review | Update on progress of POC review | $485.00 | $291.00 |
| 1/14/2021 | Reppert, Wesley | 3.4 | Analysis | Preparing and quality checking exact duplicate exhibits | $650.00 | $2,210.00 |
| 1/14/2021 | Reppert, Wesley | 2.1 | Analysis | Updating process for identifying duplicates in POC data | $650.00 | $1,365.00 |
| 1/14/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Call with D. Evans, M. Murray, A. Ameri, C. Green, E. Hanke and S. Klauck re LC response data processing plan | $485.00 | $388.00 |
| 1/14/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Add and notify insurers that they have been granted access to LC template feedback | $485.00 | $194.00 |
| 1/14/2021 | Shipp, Kory | 2.4 | Analysis | Follow-up analysis for Tranche 2 of Methodist claims analysis and summary | $485.00 | $1,164.00 |
| 1/14/2021 | Shipp, Kory | 0.5 | Analysis | Review BSA valuation model inputs | $485.00 | $242.50 |
| 1/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review LC feedback templates | $485.00 | $242.50 |
| 1/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Coordinate manual review of completed LC feedback templates | $485.00 | $242.50 |
| 1/14/2021 | Shipp, Kory | 0.8 | Analysis | Review and summarize output of Methodist claims analysis | $485.00 | $388.00 |
| 1/14/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | LC feedback template review | $485.00 | $194.00 |
| 1/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review and compare versions of Omni data | $485.00 | $242.50 |
| 1/14/2021 | Murray, Makeda | 3.0 | Fee Request Preparation | Prepare Nov 2020 fee application | $560.00 | $1,680.00 |
| 1/14/2021 | Murray, Makeda | 1.0 | Analysis | Updated NEC claims membership data request | $560.00 | $560.00 |
| 1/14/2021 | Murray, Makeda | 0.5 | Project Management | Review valuation analysis plan, outstanding data deliverables, document filing | $560.00 | $280.00 |
| 1/14/2021 | Murray, Makeda | 0.4 | Analysis | Duplicate analysis exhibits | $560.00 | $224.00 |
| 1/14/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review local council tabulations | $560.00 | $112.00 |
| 1/14/2021 | Murray, Makeda | 0.3 | Analysis | Respond to SOL inquiry from counsel | $560.00 | $168.00 |
| 1/14/2021 | Murray, Makeda | 0.6 | Analysis | Review SOL question from counsel, update ShareFile permissions and data access in response | $560.00 | $336.00 |
| 1/14/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Additional POC Review incorporation into data process | $560.00 | $56.00 |
| 1/14/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Call with KCIC re: unknown local councils- Hanke, Klauck, Green, Shipp, Ameri, and Evans | $560.00 | $448.00 |
| 1/14/2021 | Murray, Makeda | 0.8 | Analysis | Review inputs for valuation model | $560.00 | $448.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/14/2021 | Murray, Makeda | 1.7 | Analysis | QC updated claims membership data processing code | $560.00 | $952.00 |
| 1/14/2021 | Ameri, Armin | 0.8 | Data Gathering & Processing | Call with D. Evans, M. Murray, K. Shipp, C. Green, E. Hanke and S. Klauck re local council response files | $375.00 | $300.00 |
| 1/14/2021 | Ameri, Armin | 0.8 | Data Gathering & Processing | Reviewing claim valuation methodology, planning next steps | $375.00 | $300.00 |
| 1/14/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing local council templates | $375.00 | $1,050.00 |
| 1/14/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Continued processing of local council templates | $375.00 | $225.00 |
| 1/14/2021 | Farrell, Emma | 0.3 | Project Management | Organize folder structure; archive coding scripts and inputs used to produce deliverables | $350.00 | $105.00 |
| 1/14/2021 | Farrell, Emma | 0.8 | Analysis | Determine additional exhibits to produce for NEC request | $350.00 | $280.00 |
| 1/14/2021 | Farrell, Emma | 1.5 | Analysis | Produce additional tabulations for NEC request re: counts of claims by year and BSA membership, and report to scouting status | $350.00 | $525.00 |
| 1/14/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for incorporating round 2 review spreadsheets into tranche III data processing | $350.00 | $140.00 |
| 1/14/2021 | Farrell, Emma | 1.7 | Analysis | Incorporate round 2 manual review workbooks into tranche III data (dates, ages, grades) | $350.00 | $595.00 |
| 1/14/2021 | Farrell, Emma | 0.8 | Analysis | Review outline of valuation model & determine next steps for implementation in Excel and Stata | $350.00 | $280.00 |
| 1/14/2021 | Farrell, Emma | 0.5 | Analysis | Incorporate round 2 manual review workbooks into tranche III data, contd. (frequency) | $350.00 | $175.00 |
| 1/14/2021 | Farrell, Emma | 1.1 | Analysis | QC incorporation of round 2 review workbooks into tranche III data ; format dates where necessary | $350.00 | $385.00 |
| 1/14/2021 | Farrell, Emma | 0.4 | Analysis | QC NEC request tabulations & PPT | $350.00 | $140.00 |
| 1/14/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data continued | $195.00 | $760.50 |
| 1/14/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data | $195.00 | $760.50 |
| 1/14/2021 | Wang, Derrick | 1.4 | Analysis | Updating master abuser list and abuser claims list | $350.00 | $490.00 |
| 1/14/2021 | Wang, Derrick | 0.8 | Analysis | Reviewing preliminary valuation model for claims | $350.00 | $280.00 |
| 1/14/2021 | Wang, Derrick | 1.3 | Analysis | Updating processing of abuser name standardization | $350.00 | $455.00 |
| 1/14/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Updating standardized claims with POC data | $350.00 | $525.00 |
| 1/14/2021 | Wang, Derrick | 2.1 | Analysis | Updating and QC standardization of POC data | $350.00 | $735.00 |
| 1/14/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | QC review workbooks for processing claims with supplemental info | $350.00 | $350.00 |
| 1/14/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC1 review of supplemental docs | $195.00 | $585.00 |
| 1/14/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC3 review for supplemental docs | $195.00 | $585.00 |
| 1/14/2021 | Linden, Annika | 2.5 | Claim File Review | Worked on POC3 review for supplemental docs | $195.00 | $487.50 |
| 1/14/2021 | Linden, Annika | 1.0 | Claim File Review | Worked on POC7 review for supplemental docs | $195.00 | $195.00 |
| 1/14/2021 | Jones, Alyssa | 2.5 | Claim File Review | Reviewing BSA local council spreadsheets | $195.00 | $487.50 |
| 1/14/2021 | Jones, Alyssa | 2.3 | Claim File Review | Analysis of Scout local council data | $195.00 | $448.50 |
| 1/14/2021 | Jones, Alyssa | 2.8 | Claim File Review | Formatting and coding local council feedback | $195.00 | $546.00 |
| 1/14/2021 | Jones, Alyssa | 2.8 | Claim File Review | Continuation of formatting and coding local council feedback | $195.00 | $546.00 |
| 1/14/2021 | Scarpignato, Curtis | 2.6 | Claim File Review | Review of files for BSA | $195.00 | $507.00 |
| 1/14/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Confirming alignment between pdfs and spreadsheets | $195.00 | $468.00 |
| 1/14/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Additional review of files for BSA | $195.00 | $136.50 |
| 1/14/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Manually confirming alignment between pdfs and data spreadsheets | $195.00 | $565.50 |
| 1/14/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | Continue manual confirmation of alignment between pdfs and data spreadsheets | $195.00 | $253.50 |
| 1/14/2021 | Wagoner, Emma | 1.5 | Claim File Review | Review of local council templates | $195.00 | $292.50 |
| 1/14/2021 | Wagoner, Emma | 3.6 | Claim File Review | Completing local council templates | $195.00 | $702.00 |
| 1/14/2021 | Wagoner, Emma | 2.9 | Claim File Review | Template review of local council files | $195.00 | $565.50 |
| 1/14/2021 | Wagoner, Emma | 3.0 | Claim File Review | Local council review | $195.00 | $585.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/14/2021 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | Opening and reviewing claimant supplemental attachments | $195.00 | $643.50 |
| 1/14/2021 | Elbitar-Hartwell, Amiel | 2.7 | Claim File Review | Recoding supplemental info into Excel | $195.00 | $526.50 |
| 1/14/2021 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | Recoding supplemental info into Excel- contd | $195.00 | $702.00 |
| 1/14/2021 | Atsalis, Andrew | 2.6 | Claim File Review | POC coding w/ Omni file review continued | $195.00 | $507.00 |
| 1/14/2021 | Atsalis, Andrew | 2.3 | Claim File Review | POC coding w/ Omni file review | $195.00 | $448.50 |
| 1/14/2021 | Atsalis, Andrew | 3.4 | Claim File Review | POC coding w/ supplemental source file review continued | $195.00 | $663.00 |
| 1/14/2021 | Atsalis, Andrew | 1.7 | Claim File Review | POC coding w/ supplemental source file review | $195.00 | $331.50 |
| 1/14/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Review POC claims with date inconsistencies | $195.00 | $604.50 |
| 1/14/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Reviewing POC files | $195.00 | $390.00 |
| 1/14/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Finalize review of POC file 7 | $195.00 | $565.50 |
| 1/15/2021 | Evans, Andrew | 0.3 | Analysis | Consideration of valuation analysis question raised by insurers | $750.00 | $225.00 |
| 1/15/2021 | Evans, Andrew | 0.4 | Analysis | Evaluation of claims with multiple abusers | $750.00 | $300.00 |
| 1/15/2021 | Evans, Andrew | 0.3 | Project Management | Organizing work streams and staff tasks | $750.00 | $225.00 |
| 1/15/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review duplicate claim identification for possible objections | $750.00 | $300.00 |
| 1/15/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina and Murray | $750.00 | $150.00 |
| 1/15/2021 | Evans, Andrew | 0.2 | Settlement Mediation & Support | Mediation call hosted by Azer with insurers (many parties); dropped early | $750.00 | $150.00 |
| 1/15/2021 | Evans, Andrew | 0.3 | Analysis | Further consideration of prevalence of specific years in the data | $750.00 | $225.00 |
| 1/15/2021 | Evans, Andrew | 0.7 | Analysis | Consideration of valuation metrics | $750.00 | $525.00 |
| 1/15/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Additional work on LC feedback integration; modifications to work plan for same | $750.00 | $300.00 |
| 1/15/2021 | Reppert, Wesley | 0.8 | Analysis | QC exact duplicates analysis | $650.00 | $520.00 |
| 1/15/2021 | Shipp, Kory | 0.5 | Project Management | Review local council feedback processing | $485.00 | $242.50 |
| 1/15/2021 | Shipp, Kory | 0.4 | Project Management | Review local council feedback processing- contd | $485.00 | $194.00 |
| 1/15/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | QC local council feedback template processing | $485.00 | $1,552.00 |
| 1/15/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Continue to QC and update local council feedback template review | $485.00 | $1,358.00 |
| 1/15/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Local council template processing update | $560.00 | $168.00 |
| 1/15/2021 | Murray, Makeda | 0.2 | Settlement Mediation & Support | Mediation call with insurers (numerous parties) | $560.00 | $112.00 |
| 1/15/2021 | Murray, Makeda | 0.2 | Communication with Counsel | Call with counsel re: analysis next steps- Andolina and Evans | $560.00 | $112.00 |
| 1/15/2021 | Murray, Makeda | 2.0 | Analysis | QC Local council tabulations, prepare deliverable and upload to ShareFile | $560.00 | $1,120.00 |
| 1/15/2021 | Murray, Makeda | 0.4 | Analysis | Review exhibits of presumptive duplicates | $560.00 | $224.00 |
| 1/15/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing local council templates | $375.00 | $1,050.00 |
| 1/15/2021 | Farrell, Emma | 0.4 | Analysis | QC one-off POC workbook incorporation to tranche III data | $350.00 | $140.00 |
| 1/15/2021 | Farrell, Emma | 2.0 | Analysis | Consolidate preliminary valuation criteria in Excel workbook ; write script to extract criteria and corresponding multipliers prior to merging with tranche III data | $350.00 | $700.00 |
| 1/15/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Add code to tranche III processing script to include abuser category for valuation analysis | $350.00 | $280.00 |
| 1/15/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for valuation analysis | $350.00 | $140.00 |
| 1/15/2021 | Farrell, Emma | 2.1 | Analysis | Write script to apply valuation categories & multipliers to tranche III data | $350.00 | $735.00 |
| 1/15/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | QC counts in Tranche III data processing script used to identify unique and timely claims | $350.00 | $105.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/15/2021 | Farrell, Emma | 1.2 | Analysis | Write script to apply valuation categories & multipliers to tranche III data, contd. Add code to standardize resulting output fields | $350.00 | $420.00 |
| 1/15/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data | $195.00 | $760.50 |
| 1/15/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data (continued) | $195.00 | $760.50 |
| 1/15/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing valuation input factors for claims | $350.00 | $140.00 |
| 1/15/2021 | Wang, Derrick | 2.1 | Analysis | Continuing to work on preliminary valuation calculations | $350.00 | $735.00 |
| 1/15/2021 | Wang, Derrick | 1.9 | Analysis | Updating deduplication and standardization of POC data fields | $350.00 | $665.00 |
| 1/15/2021 | Wang, Derrick | 2.1 | Analysis | Preparing preliminary valuation tables | $350.00 | $735.00 |
| 1/15/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Updating recently uploaded claims in review workbooks | $350.00 | $630.00 |
| 1/15/2021 | Linden, Annika | 2.5 | Claim File Review | Worked on POC7 for supplemental Review | $195.00 | $487.50 |
| 1/15/2021 | Linden, Annika | 0.5 | Claim File Review | Worked on POC11 for supplemental Review | $195.00 | $97.50 |
| 1/15/2021 | Linden, Annika | 3.0 | Claim File Review | Continued working on POC12 for supplemental review | $195.00 | $585.00 |
| 1/15/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC12 for supplemental review | $195.00 | $585.00 |
| 1/15/2021 | Jones, Alyssa | 0.5 | Claim File Review | Reviewed team timeline and updates | $195.00 | $97.50 |
| 1/15/2021 | Jones, Alyssa | 2.5 | Claim File Review | Continued local council data coding | $195.00 | $487.50 |
| 1/15/2021 | Jones, Alyssa | 2.0 | Claim File Review | Coding local council data | $195.00 | $390.00 |
| 1/15/2021 | Jones, Alyssa | 1.5 | Claim File Review | Review and formatting local council data | $195.00 | $292.50 |
| 1/15/2021 | Jones, Alyssa | 2.5 | Claim File Review | Formatting BSA local council submissions | $195.00 | $487.50 |
| 1/15/2021 | Scarpignato, Curtis | 2.2 | Claim File Review | Continued checking pdfs of POCs for additional information | $195.00 | $429.00 |
| 1/15/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | Checking pdfs of POCs for additional information | $195.00 | $351.00 |
| 1/15/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | Checking pdfs of POCs for additional information continued | $195.00 | $253.50 |
| 1/15/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | Manually checking pdfs of POCs for additional information | $195.00 | $351.00 |
| 1/15/2021 | Scarpignato, Curtis | 1.4 | Claim File Review | Additional checking pdfs of POCs for additional information | $195.00 | $273.00 |
| 1/15/2021 | Wagoner, Emma | 2.7 | Claim File Review | Local council template formatting | $195.00 | $526.50 |
| 1/15/2021 | Wagoner, Emma | 3.5 | Claim File Review | Local council template formatting -contd | $195.00 | $682.50 |
| 1/15/2021 | Wagoner, Emma | 3.0 | Claim File Review | Local council template review | $195.00 | $585.00 |
| 1/15/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | Recoding additional information into spreadsheets | $195.00 | $624.00 |
| 1/15/2021 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | Continuing review of claim documents for necessary info | $195.00 | $702.00 |
| 1/15/2021 | Elbitar-Hartwell, Amiel | 2.6 | Claim File Review | Recoding data into Excel for dates and abuse info | $195.00 | $507.00 |
| 1/15/2021 | Elbitar-Hartwell, Amiel | 0.7 | Claim File Review | Reviewing BSA claim info | $195.00 | $136.50 |
| 1/15/2021 | Atsalis, Andrew | 1.4 | Claim File Review | POC review referencing Omni source file continued | $195.00 | $273.00 |
| 1/15/2021 | Atsalis, Andrew | 2.8 | Claim File Review | POC review referencing Omni source file | $195.00 | $546.00 |
| 1/15/2021 | Atsalis, Andrew | 2.3 | Claim File Review | Continued POC coding w/ supplemental file review | $195.00 | $448.50 |
| 1/15/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC coding w/ supplemental file review- cont'd | $195.00 | $682.50 |
| 1/15/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Reviewing POC files | $195.00 | $604.50 |
| 1/15/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Continue POC review | $195.00 | $292.50 |
| 1/15/2021 | Zaiets, Vlad | 3.5 | Claim File Review | Coding POC files | $195.00 | $682.50 |
| 1/16/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | QC and updates to local council feedback templates review work | $485.00 | $582.00 |
| 1/16/2021 | Elbitar-Hartwell, Amiel | 1.9 | Claim File Review | Perusing Omni documents for necessary info to be added to Excel sheets | $195.00 | $370.50 |
| 1/16/2021 | Elbitar-Hartwell, Amiel | 1.8 | Claim File Review | Reviewing claim documents to ensure accuracy of Excel data spreadsheets for data team | $195.00 | $351.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/17/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Local council feedback templates review | $485.00 | $679.00 |
| 1/17/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Inputting data from pdfs of POCs | $195.00 | $136.50 |
| 1/17/2021 | Wagoner, Emma | 1.5 | Claim File Review | Local council template formatting | $195.00 | $292.50 |
| 1/17/2021 | Elbitar-Hartwell, Amiel | 1.8 | Claim File Review | Claims documents review | $195.00 | $351.00 |
| 1/17/2021 | Elbitar-Hartwell, Amiel | 2.7 | Claim File Review | Final QC and recoding of current spreadsheet | $195.00 | $526.50 |
| 1/18/2021 | Jones, Alyssa | 1.8 | Claim File Review | Organization of local council feedback files | $195.00 | $351.00 |
| 1/18/2021 | Jones, Alyssa | 2.2 | Claim File Review | Formatting council data | $195.00 | $429.00 |
| 1/18/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continuing analysis of council data | $195.00 | $390.00 |
| 1/18/2021 | Jones, Alyssa | 2.7 | Claim File Review | Council claim data analysis | $195.00 | $526.50 |
| 1/18/2021 | Wagoner, Emma | 1.5 | Claim File Review | Worked on local council review | $195.00 | $292.50 |
| 1/18/2021 | Wagoner, Emma | 3.0 | Claim File Review | Local council template formatting | $195.00 | $585.00 |
| 1/18/2021 | Elbitar-Hartwell, Amiel | 2.3 | Claim File Review | Review and transcribe POC documents | $195.00 | $448.50 |
| 1/18/2021 | Elbitar-Hartwell, Amiel | 2.4 | Claim File Review | Entering and recoding data in Excel | $195.00 | $468.00 |
| 1/19/2021 | Evans, Andrew | 0.4 | Project Management | Review outstanding tasks and prioritization for the week | $750.00 | $300.00 |
| 1/19/2021 | Evans, Andrew | 0.2 | Project Management | Additional organization of case tasks | $750.00 | $150.00 |
| 1/19/2021 | Evans, Andrew | 0.2 | Analysis | Consideration of questions related to non-exact duplicates | $750.00 | $150.00 |
| 1/19/2021 | Evans, Andrew | 0.5 | Analysis | Review valuation model and provide direction re: refinements | $750.00 | $375.00 |
| 1/19/2021 | Evans, Andrew | 0.5 | Analysis | Call with Linder; Warner; Murray; Reppert, Baccash; and Andolina (joined late) on plan for duplicate claims objections and next steps | $750.00 | $375.00 |
| 1/19/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Consideration of potential issues related to, and processing plan for late filings | $750.00 | $225.00 |
| 1/19/2021 | Evans, Andrew | 0.4 | Analysis | Consideration of data anomalies & how they are valued in the model | $750.00 | $300.00 |
| 1/19/2021 | Johnson, Samantha | 0.4 | Claim File Review | Status update and next steps review | $485.00 | $194.00 |
| 1/19/2021 | Johnson, Samantha | 0.3 | Claim File Review | Review of POC coding progress | $485.00 | $145.50 |
| 1/19/2021 | Reppert, Wesley | 0.4 | Data Gathering & Processing | Review status of data work streams | $650.00 | $260.00 |
| 1/19/2021 | Reppert, Wesley | 1.2 | Analysis | Working on duplicate exhibits in preparation for call with counsel | $650.00 | $780.00 |
| 1/19/2021 | Reppert, Wesley | 0.5 | Analysis | Call with Andolina, Linder, Warner, Baccash, Murray and Evans re duplicate objections | $650.00 | $325.00 |
| 1/19/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review local council templates for processing feedback information | $485.00 | $679.00 |
| 1/19/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Provide permissions to users to access ShareFile data | $485.00 | $388.00 |
| 1/19/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review local council processing progress and provide feedback to manual reviewers | $485.00 | $242.50 |
| 1/19/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Send local council feedback update to team | $485.00 | $242.50 |
| 1/19/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council workbook processing | $485.00 | $388.00 |
| 1/19/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Continue to review local council workbooks with feedback information | $485.00 | $388.00 |
| 1/19/2021 | Murray, Makeda | 0.6 | Analysis | Duplicate exhibit review | $560.00 | $336.00 |
| 1/19/2021 | Murray, Makeda | 0.3 | Project Management | Review of work plan, outstanding tasks, team resource allocation | $560.00 | $168.00 |
| 1/19/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download BSA claims data from Omni | $560.00 | $112.00 |
| 1/19/2021 | Murray, Makeda | 0.4 | Analysis | Review master abuser list update | $560.00 | $224.00 |
| 1/19/2021 | Murray, Makeda | 0.5 | Analysis | Review of valuation factors | $560.00 | $280.00 |
| 1/19/2021 | Murray, Makeda | 0.5 | Analysis | Call re: duplicate exhibits and ongoing strategy- Linder, Warner, Andolina, Baccash, Reppert, and Evans | $560.00 | $280.00 |
| 1/19/2021 | Murray, Makeda | 0.2 | Project Management | Review of upcoming work streams, and team resource allocation | $560.00 | $112.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/19/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review data processing folder structure | $560.00 | $168.00 |
| 1/19/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Update ShareFile access permission, send data through site to interested parties | $560.00 | $280.00 |
| 1/19/2021 | Murray, Makeda | 0.2 | Analysis | QC updated master abuser list | $560.00 | $112.00 |
| 1/19/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review previous files sent to A&M and produce standardized data through ShareFile | $560.00 | $448.00 |
| 1/19/2021 | Ameri, Armin | 0.4 | Data Gathering & Processing | Review next steps in data processing and analysis | $375.00 | $150.00 |
| 1/19/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | QCing local council template processing | $375.00 | $1,125.00 |
| 1/19/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued QC of local council template processing | $375.00 | $600.00 |
| 1/19/2021 | Farrell, Emma | 1.0 | Analysis | QC preliminary valuation code & output | $350.00 | $350.00 |
| 1/19/2021 | Farrell, Emma | 1.0 | Analysis | Format coded version of preliminary valuation workbook | $350.00 | $350.00 |
| 1/19/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for valuation analysis | $350.00 | $175.00 |
| 1/19/2021 | Farrell, Emma | 1.3 | Analysis | QC preliminary valuation code & output ; encode relevant merge fields ; compare results across Excel & Stata versions | $350.00 | $455.00 |
| 1/19/2021 | Farrell, Emma | 0.8 | Analysis | Compare coded/Excel versions of preliminary valuation analysis, contd. | $350.00 | $280.00 |
| 1/19/2021 | Farrell, Emma | 1.0 | Project Management | Save BSA communications & files; organize folders and files used to produce iterative deliverables | $350.00 | $350.00 |
| 1/19/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Determine next steps for documentation/archival of files used to produce deliverables | $350.00 | $140.00 |
| 1/19/2021 | Martinez, Kelly | 3.9 | Claim File Review | Formatting POC data | $195.00 | $760.50 |
| 1/19/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing preliminary valuation of POC claims | $350.00 | $175.00 |
| 1/19/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing next steps for preliminary valuation analysis | $350.00 | $140.00 |
| 1/19/2021 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing script management for processing iterations | $350.00 | $140.00 |
| 1/19/2021 | Wang, Derrick | 2.0 | Analysis | Updating analysis of preliminary claim valuation | $350.00 | $700.00 |
| 1/19/2021 | Wang, Derrick | 0.9 | Analysis | QC and update preliminary valuations of claims | $350.00 | $315.00 |
| 1/19/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | Processing updated claims for POC review | $350.00 | $665.00 |
| 1/19/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to update analysis of preliminary valuation | $350.00 | $420.00 |
| 1/19/2021 | Linden, Annika | 1.5 | Claim File Review | Continued working on POC12 for supplemental review | $195.00 | $292.50 |
| 1/19/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC17 for supplemental review | $195.00 | $292.50 |
| 1/19/2021 | Linden, Annika | 0.5 | Claim File Review | Review team updates and deliverable timing | $195.00 | $97.50 |
| 1/19/2021 | Linden, Annika | 3.0 | Claim File Review | Continued working on POC117 for supplemental review work | $195.00 | $585.00 |
| 1/19/2021 | Linden, Annika | 2.5 | Claim File Review | Finished working on POC117 for supplemental review | $195.00 | $487.50 |
| 1/19/2021 | Linden, Annika | 0.8 | Claim File Review | Started working on POC119 for supplemental review | $195.00 | $156.00 |
| 1/19/2021 | Jones, Alyssa | 0.5 | Claim File Review | Review info on case developments and next steps | $195.00 | $97.50 |
| 1/19/2021 | Jones, Alyssa | 2.5 | Claim File Review | Formatting council claims | $195.00 | $487.50 |
| 1/19/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of council claim data organization | $195.00 | $390.00 |
| 1/19/2021 | Jones, Alyssa | 2.3 | Claim File Review | Organizing council claim data | $195.00 | $448.50 |
| 1/19/2021 | Jones, Alyssa | 1.7 | Claim File Review | Continuing to format council claims | $195.00 | $331.50 |
| 1/19/2021 | Scarpignato, Curtis | 2.3 | Claim File Review | Further referencing of POC pdf documents | $195.00 | $448.50 |
| 1/19/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | Filling out missing info from data spreadsheet using POC Pdfs | $195.00 | $351.00 |
| 1/19/2021 | Scarpignato, Curtis | 0.4 | Claim File Review | More referencing of POC pdf documents when claims indicate supplemental documents | $195.00 | $78.00 |
| 1/19/2021 | Scarpignato, Curtis | 2.2 | Claim File Review | Filling out missing info from data spreadsheet using POC Pdfs- continued | $195.00 | $429.00 |
| 1/19/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Reference POC pdfs for claims indicating supplemental info | $195.00 | $312.00 |
| 1/19/2021 | Scarpignato, Curtis | 0.3 | Claim File Review | Fill out missing info from data spreadsheet using POC Pdfs (continued) | $195.00 | $58.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/19/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | Reference POC pdfs for claims indicating supplemental info, cont'd | $195.00 | $253.50 |
| 1/19/2021 | Wagoner, Emma | 2.9 | Claim File Review | Formatting of local council templates | $195.00 | $565.50 |
| 1/19/2021 | Wagoner, Emma | 3.3 | Claim File Review | Reviewed templates of local council files | $195.00 | $643.50 |
| 1/19/2021 | Wagoner, Emma | 3.0 | Claim File Review | Local council template formatting | $195.00 | $585.00 |
| 1/19/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Review supplemental POC documents | $195.00 | $721.50 |
| 1/19/2021 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | Continuing work to review supplemental POC documents | $195.00 | $702.00 |
| 1/19/2021 | Elbitar-Hartwell, Amiel | 1.4 | Claim File Review | Review supplemental POC documents- continued | $195.00 | $273.00 |
| 1/19/2021 | Atsalis, Andrew | 0.5 | Claim File Review | POC coding w/ referencing source file | $195.00 | $97.50 |
| 1/19/2021 | Atsalis, Andrew | 1.0 | Claim File Review | Local Council template formatting | $195.00 | $195.00 |
| 1/19/2021 | Atsalis, Andrew | 3.2 | Claim File Review | Local Council template formatting/processing continued | $195.00 | $624.00 |
| 1/19/2021 | Atsalis, Andrew | 3.6 | Claim File Review | Local Council template formatting/processing | $195.00 | $702.00 |
| 1/19/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Coding POC file 15 | $195.00 | $663.00 |
| 1/19/2021 | Zaiets, Vlad | 3.6 | Claim File Review | Formatting and coding multiple feedback forms | $195.00 | $702.00 |
| 1/19/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Continue POC coding | $195.00 | $429.00 |
| 1/20/2021 | Evans, Andrew | 0.2 | Analysis | QC review of valuation model | $750.00 | $150.00 |
| 1/20/2021 | Evans, Andrew | 0.2 | Analysis | QC and consideration of results of age analysis | $750.00 | $150.00 |
| 1/20/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | QC of manual review and related next steps | $750.00 | $225.00 |
| 1/20/2021 | Evans, Andrew | 0.6 | Analysis | Call with Klauck; Hanke; and Murray on data observations | $750.00 | $450.00 |
| 1/20/2021 | Evans, Andrew | 0.4 | Project Management | Update team on case next steps | $750.00 | $300.00 |
| 1/20/2021 | Evans, Andrew | 0.4 | Analysis | Evaluation of data as part of planning for next mediation presentation | $750.00 | $300.00 |
| 1/20/2021 | Evans, Andrew | 0.3 | Project Management | Organization of case tasks | $750.00 | $225.00 |
| 1/20/2021 | Johnson, Samantha | 0.7 | Claim File Review | Updating POC review information | $485.00 | $339.50 |
| 1/20/2021 | Johnson, Samantha | 0.5 | Project Management | Review project timeline and update | $485.00 | $242.50 |
| 1/20/2021 | Reppert, Wesley | 0.4 | Data Gathering & Processing | Review status of outstanding data work streams | $650.00 | $260.00 |
| 1/20/2021 | Reppert, Wesley | 2.4 | Analysis | Updating exact duplicate exhibits | $650.00 | $1,560.00 |
| 1/20/2021 | Shipp, Kory | 2.5 | Data Gathering & Processing | Review and update local council work books | $485.00 | $1,212.50 |
| 1/20/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Continue to review and update local council workbooks with feedback data | $485.00 | $1,552.00 |
| 1/20/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Plan next steps re local council feedback work stream | $485.00 | $242.50 |
| 1/20/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Download additional POC files | $485.00 | $582.00 |
| 1/20/2021 | Murray, Makeda | 0.4 | Analysis | Review master abuser list updates | $560.00 | $224.00 |
| 1/20/2021 | Murray, Makeda | 0.4 | Analysis | QC average age at abuse calcs | $560.00 | $224.00 |
| 1/20/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Check POC workbooks generated for team review | $560.00 | $168.00 |
| 1/20/2021 | Murray, Makeda | 0.4 | Analysis | Review duplicate analysis update | $560.00 | $224.00 |
| 1/20/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Check POC Review documentation | $560.00 | $56.00 |
| 1/20/2021 | Murray, Makeda | 1.1 | Analysis | Produce abuser list deliverable, email to counsel re: same, and upload to ShareFile | $560.00 | $616.00 |
| 1/20/2021 | Murray, Makeda | 2.1 | Analysis | Master abuser list QC | $560.00 | $1,176.00 |
| 1/20/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review work plan updates, data and analysis next steps | $560.00 | $224.00 |
| 1/20/2021 | Murray, Makeda | 0.6 | Analysis | Call with KCIC- Hanke, Klauck, and Evans | $560.00 | $336.00 |
| 1/20/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Coalition law firm check | $560.00 | $112.00 |
| 1/20/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | General claims register/non-abuse claims check | $560.00 | $336.00 |
| 1/20/2021 | Murray, Makeda | 0.2 | Analysis | Send data file to BSA contacts through ShareFile | $560.00 | $112.00 |
| 1/20/2021 | Murray, Makeda | 0.3 | Fee Request Preparation | Prep November 2020 fee detail for examiner | $560.00 | $168.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/20/2021 | Murray, Makeda | 0.3 | Project Management | Filing of BSA deliverables and communications | $560.00 | $168.00 |
| 1/20/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Writing a script to process reviewing local council templates | $375.00 | $1,012.50 |
| 1/20/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued LC template review and script writing | $375.00 | $937.50 |
| 1/20/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Continue LC template review | $375.00 | $225.00 |
| 1/20/2021 | Farrell, Emma | 0.6 | Analysis | Confirm matches between coded output and Excel version of preliminary valuation workbook | $350.00 | $210.00 |
| 1/20/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Confirm average ages in tranche III datasets | $350.00 | $140.00 |
| 1/20/2021 | Farrell, Emma | 1.9 | Data Gathering & Processing | Review standardization memo; add manual review and data processing notes | $350.00 | $665.00 |
| 1/20/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Outline next steps for review of additional claims and new analysis tasks in light of mediation | $350.00 | $140.00 |
| 1/20/2021 | Farrell, Emma | 0.3 | Project Management | Archive previous versions of files used to produce deliverables | $350.00 | $105.00 |
| 1/20/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Document additional law firm in CASJ ; search raw fields in Omni downloads for law firm presence | $350.00 | $175.00 |
| 1/20/2021 | Farrell, Emma | 1.2 | Data Gathering & Processing | Write code to standardize claim numbers for abuse claims on the general claims register, and compare resulting list to tranche III data | $350.00 | $420.00 |
| 1/20/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | Processing review workbooks for updated claims | $350.00 | $560.00 |
| 1/20/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | QC and update manual review workbooks for claim file review | $350.00 | $630.00 |
| 1/20/2021 | Wang, Derrick | 2.0 | Analysis | Updating and QC preliminary valuation analysis | $350.00 | $700.00 |
| 1/20/2021 | Wang, Derrick | 1.9 | Analysis | Format and update summary tabulations for preliminary valuation | $350.00 | $665.00 |
| 1/20/2021 | Wang, Derrick | 0.5 | Analysis | Review valuation analysis work streams | $350.00 | $175.00 |
| 1/20/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC19 for supplemental review | $195.00 | $585.00 |
| 1/20/2021 | Linden, Annika | 1.8 | Claim File Review | Kept working on POC19 for supplemental review | $195.00 | $351.00 |
| 1/20/2021 | Linden, Annika | 0.5 | Claim File Review | Review of case developments and next steps | $195.00 | $97.50 |
| 1/20/2021 | Linden, Annika | 1.5 | Claim File Review | Finished working on POC19 for supplemental review | $195.00 | $292.50 |
| 1/20/2021 | Linden, Annika | 2.5 | Claim File Review | Started working on POC21 for supplemental review work | $195.00 | $487.50 |
| 1/20/2021 | Jones, Alyssa | 0.5 | Claim File Review | Review team updates and outstanding deliverables | $195.00 | $97.50 |
| 1/20/2021 | Jones, Alyssa | 3.2 | Claim File Review | Continued council data coding | $195.00 | $624.00 |
| 1/20/2021 | Jones, Alyssa | 2.8 | Claim File Review | Coding council data | $195.00 | $546.00 |
| 1/20/2021 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing council data | $195.00 | $390.00 |
| 1/20/2021 | Scarpignato, Curtis | 1.2 | Claim File Review | Review late-filed BSA claims | $195.00 | $234.00 |
| 1/20/2021 | Scarpignato, Curtis | 3.0 | Claim File Review | Checking pdfs of claims for additional info | $195.00 | $585.00 |
| 1/20/2021 | Scarpignato, Curtis | 3.3 | Claim File Review | Checking pdfs of claims for additional info continued | $195.00 | $643.50 |
| 1/20/2021 | Scarpignato, Curtis | 2.3 | Claim File Review | Review late-filed BSA claims, continued | $195.00 | $448.50 |
| 1/20/2021 | Wagoner, Emma | 3.0 | Claim File Review | Worked on local council templates formatting | $195.00 | $585.00 |
| 1/20/2021 | Wagoner, Emma | 3.3 | Claim File Review | Continued local council templates formatting | $195.00 | $643.50 |
| 1/20/2021 | Wagoner, Emma | 2.0 | Claim File Review | Local council templates formatting (contd) | $195.00 | $390.00 |
| 1/20/2021 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | QC BSA late-filed claims | $195.00 | $585.00 |
| 1/20/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | Supplementing standardized data with additional documents | $195.00 | $604.50 |
| 1/20/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | QC BSA late-filed claims, contd | $195.00 | $682.50 |
| 1/20/2021 | Atsalis, Andrew | 2.0 | Claim File Review | Local Council template review continued | $195.00 | $390.00 |
| 1/20/2021 | Atsalis, Andrew | 2.5 | Claim File Review | Local Council template review | $195.00 | $487.50 |
| 1/20/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local Council template formatting | $195.00 | $682.50 |
| 1/21/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Update call with Linder and Andolina | $750.00 | $375.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/21/2021 | Evans, Andrew | 0.5 | Project Management | Review next steps for analysis lines; and work plan for each team member | $750.00 | $375.00 |
| 1/21/2021 | Evans, Andrew | 0.4 | Analysis | Additional consideration of valuation factors | $750.00 | $300.00 |
| 1/21/2021 | Evans, Andrew | 0.3 | Analysis | Consideration of data cuts for next mediation presentation | $750.00 | $225.00 |
| 1/21/2021 | Johnson, Samantha | 1.5 | Claim File Review | QC of POC coding updates | $485.00 | $727.50 |
| 1/21/2021 | Shipp, Kory | 3.4 | Data Gathering & Processing | Prepare local council feedback workbooks for processing | $485.00 | $1,649.00 |
| 1/21/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Continue to format local council feedback workbooks for processing | $485.00 | $1,358.00 |
| 1/21/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Follow-up on outstanding data-related tasks via email | $560.00 | $168.00 |
| 1/21/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Match claims on the general register to Omni data | $560.00 | $336.00 |
| 1/21/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Spec out BSA claims database matching to the Garlock public database | $560.00 | $392.00 |
| 1/21/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review BSA historical settlements data | $560.00 | $168.00 |
| 1/21/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | BSA historical settlements data review | $560.00 | $280.00 |
| 1/21/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review BSA case developments re: additional data processing | $560.00 | $168.00 |
| 1/21/2021 | Murray, Makeda | 0.5 | Analysis | Review BSA analysis work streams for upcoming mediation presentation | $560.00 | $280.00 |
| 1/21/2021 | Murray, Makeda | 0.2 | Project Management | Review team resource allocation for upcoming analysis lines | $560.00 | $112.00 |
| 1/21/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Processing local council templates | $375.00 | $1,125.00 |
| 1/21/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Manually adjusting local council templates for STATA processing | $375.00 | $975.00 |
| 1/21/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Continued work on adjusting local council templates for processing | $375.00 | $450.00 |
| 1/21/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Prepare notes on claim number matching between general claims register and tranche III data from Omni | $350.00 | $175.00 |
| 1/21/2021 | Farrell, Emma | 2.0 | Analysis | Review claims from the general register, merge with tranche III data and document results | $350.00 | $700.00 |
| 1/21/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Review outstanding BSA data and analysis tasks | $350.00 | $105.00 |
| 1/21/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for merge between tranche III identifiers & publicly available claimant data | $350.00 | $140.00 |
| 1/21/2021 | Farrell, Emma | 1.0 | Analysis | Prepare publicly available data and deduplicated tranche III data for merge ; standardize fields | $350.00 | $350.00 |
| 1/21/2021 | Farrell, Emma | 2.3 | Analysis | Merge unique tranche III claims with publicly available dataset on 3 lists of criteria ; save out resulting lists | $350.00 | $805.00 |
| 1/21/2021 | Farrell, Emma | 0.8 | Analysis | Finalize tranche III and public database merge results format ; QC merge results | $350.00 | $280.00 |
| 1/21/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Reviewing case progress and current tasks | $350.00 | $105.00 |
| 1/21/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of A&M data merge with BSA claims data | $350.00 | $175.00 |
| 1/21/2021 | Wang, Derrick | 2.2 | Data Gathering & Processing | Continuing to process updates to POC claim numbers | $350.00 | $770.00 |
| 1/21/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Continuing to QC updated POC claim identifiers | $350.00 | $490.00 |
| 1/21/2021 | Wang, Derrick | 2.1 | Data Gathering & Processing | Reviewing and QC updates to claim identifying fields | $350.00 | $735.00 |
| 1/21/2021 | Wang, Derrick | 1.0 | Analysis | QC preliminary valuation of POC claims | $350.00 | $350.00 |
| 1/21/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing POC analysis work streams | $350.00 | $140.00 |
| 1/21/2021 | Wang, Derrick | 0.5 | Analysis | QC and update abuser name analysis | $350.00 | $175.00 |
| 1/21/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC21 for supplemental review | $195.00 | $585.00 |
| 1/21/2021 | Linden, Annika | 3.0 | Claim File Review | Continued working on POC21 for supplemental review | $195.00 | $585.00 |
| 1/21/2021 | Linden, Annika | 3.0 | Claim File Review | Started working on POC22 for supplemental review | $195.00 | $585.00 |
| 1/21/2021 | Linden, Annika | 0.8 | Claim File Review | Kept working on POC22 for supplemental review | $195.00 | $156.00 |
| 1/21/2021 | Jones, Alyssa | 2.0 | Claim File Review | Standardize LC feedback data | $195.00 | $390.00 |
| 1/21/2021 | Jones, Alyssa | 2.5 | Claim File Review | Standardize LC feedback data- contd | $195.00 | $487.50 |
| 1/21/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continuing coding of claim data | $195.00 | $585.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/21/2021 | Jones, Alyssa | 1.0 | Claim File Review | Coding council claim data | $195.00 | $195.00 |
| 1/21/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Manually reviewing late-filed claims | $195.00 | $565.50 |
| 1/21/2021 | Scarpignato, Curtis | 1.5 | Claim File Review | Continued manual review of late-filed claims | $195.00 | $292.50 |
| 1/21/2021 | Scarpignato, Curtis | 3.6 | Claim File Review | Manually reviewing claims added to the database since last download | $195.00 | $702.00 |
| 1/21/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Manually reviewing claims added to the database since last download- contd | $195.00 | $175.50 |
| 1/21/2021 | Wagoner, Emma | 2.8 | Claim File Review | BSA local council template formatting | $195.00 | $546.00 |
| 1/21/2021 | Wagoner, Emma | 2.5 | Claim File Review | Local council template formatting | $195.00 | $487.50 |
| 1/21/2021 | Wagoner, Emma | 3.0 | Claim File Review | Local council formatting | $195.00 | $585.00 |
| 1/21/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | Review additional claims added to Omni db | $195.00 | $624.00 |
| 1/21/2021 | Elbitar-Hartwell, Amiel | 3.9 | Claim File Review | Continued review of additional claims added to Omni db | $195.00 | $760.50 |
| 1/21/2021 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | Review new claims added to Omni database since last download | $195.00 | $546.00 |
| 1/21/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | Standardize POC data | $195.00 | $604.50 |
| 1/21/2021 | Atsalis, Andrew | 3.6 | Claim File Review | Local Council template formatting + review | $195.00 | $702.00 |
| 1/21/2021 | Atsalis, Andrew | 1.6 | Claim File Review | Local Council template formatting continued | $195.00 | $312.00 |
| 1/21/2021 | Atsalis, Andrew | 3.8 | Claim File Review | Local Council template formatting | $195.00 | $741.00 |
| 1/21/2021 | Zaiets, Vlad | 3.5 | Claim File Review | POC feedback forms review and coding updates | $195.00 | $682.50 |
| 1/21/2021 | Zaiets, Vlad | 2.3 | Claim File Review | Continue POC feedback form review | $195.00 | $448.50 |
| 1/21/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Finished review of file 15 in source documents | $195.00 | $565.50 |
| 1/22/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Greene; Azer; Hanke; Klauck; and Murray on data for allocation | $750.00 | $375.00 |
| 1/22/2021 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Linder; Andolina; and Murray on next steps | $750.00 | $225.00 |
| 1/22/2021 | Evans, Andrew | 0.5 | Analysis | Consideration of additional valuation factors for inclusion in model | $750.00 | $375.00 |
| 1/22/2021 | Evans, Andrew | 0.7 | Analysis | Review valuation factors and for inclusion into the model | $750.00 | $525.00 |
| 1/22/2021 | Evans, Andrew | 0.6 | Analysis | Review progress on various valuation analysis tasks | $750.00 | $450.00 |
| 1/22/2021 | Evans, Andrew | 0.8 | Analysis | Review of data tabulations and consideration of factors for next upcoming presentation to mediation parties | $750.00 | $600.00 |
| 1/22/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data tasks | $650.00 | $325.00 |
| 1/22/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Review completed local council feedback workbooks for processing | $485.00 | $1,552.00 |
| 1/22/2021 | Shipp, Kory | 3.7 | Data Gathering & Processing | Update script to process local council feedback work books | $485.00 | $1,794.50 |
| 1/22/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Continue to review completed local council feedback workbooks and update for processing | $485.00 | $1,358.00 |
| 1/22/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review additional POC forms | $485.00 | $582.00 |
| 1/22/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review case next steps | $485.00 | $242.50 |
| 1/22/2021 | Shipp, Kory | 0.5 | Analysis | Review request re Camp Miles claims | $485.00 | $242.50 |
| 1/22/2021 | Murray, Makeda | 0.4 | Project Management | Review scheduling, and task assignments | $560.00 | $224.00 |
| 1/22/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call with KCIC: Hanke, Klauck, Azer, Green and Evans | $560.00 | $280.00 |
| 1/22/2021 | Murray, Makeda | 0.3 | Communication with Counsel | Strategy call with counsel: Andolina, Linder and Evans | $560.00 | $168.00 |
| 1/22/2021 | Murray, Makeda | 0.5 | Analysis | Email to team re: next steps and upcoming analyses, follow-up re: in-process tasks | $560.00 | $280.00 |
| 1/22/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review BSA National data requests | $560.00 | $168.00 |
| 1/22/2021 | Murray, Makeda | 1.3 | Analysis | QC preliminary Excel valuation model | $560.00 | $728.00 |
| 1/22/2021 | Murray, Makeda | 0.3 | Analysis | Review valuation model parameter implementation | $560.00 | $168.00 |
| 1/22/2021 | Murray, Makeda | 0.4 | Analysis | QC preliminary Excel model- contd | $560.00 | $224.00 |
| 1/22/2021 | Murray, Makeda | 0.3 | Analysis | Review preliminary match results to publicly available data | $560.00 | $168.00 |
| 1/22/2021 | Murray, Makeda | 0.6 | Analysis | Review analysis lines in prep for mediation presentation | $560.00 | $336.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/22/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Respond to local council inquiries from W&C counsel | $560.00 | $336.00 |
| 1/22/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Update ShareFile permissions for additional contacts | $560.00 | $112.00 |
| 1/22/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Adjusting local council templates, processing files | $375.00 | $1,012.50 |
| 1/22/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Merging historical settlement data to latest POC data | $375.00 | $450.00 |
| 1/22/2021 | Farrell, Emma | 0.9 | Analysis | QC merge results between publicly available data and deduplicate tranche III | $350.00 | $315.00 |
| 1/22/2021 | Farrell, Emma | 1.5 | Analysis | Add additional merge criteria to matching claims analysis ; standardize two separate versions of output (appended and consolidated) | $350.00 | $525.00 |
| 1/22/2021 | Farrell, Emma | 1.6 | Analysis | Compare law firm distributions in merge results | $350.00 | $560.00 |
| 1/22/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Identify datasets available for use in abuser analysis | $350.00 | $105.00 |
| 1/22/2021 | Farrell, Emma | 0.6 | Analysis | Determine next steps for valuation model & related analyses | $350.00 | $210.00 |
| 1/22/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of outstanding tasks and update on progress | $350.00 | $175.00 |
| 1/22/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | Manually reviewing claim matches | $350.00 | $490.00 |
| 1/22/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Writing code to merge A&M data with BSA claims database | $350.00 | $525.00 |
| 1/22/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Reviewing best variables for matching across the A&M and POC data, and potential duplicate issues | $350.00 | $280.00 |
| 1/22/2021 | Wang, Derrick | 1.5 | Analysis | Analyzing additional claimant fields in POC data | $350.00 | $525.00 |
| 1/22/2021 | Wang, Derrick | 1.8 | Analysis | Analyzing amended claims in POC data | $350.00 | $630.00 |
| 1/22/2021 | Wang, Derrick | 1.9 | Analysis | Continuing to analyze POC claim missing fields | $350.00 | $665.00 |
| 1/22/2021 | Wang, Derrick | 2.0 | Analysis | Analyzing POC data claim completeness | $350.00 | $700.00 |
| 1/22/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC22 for supplemental review | $195.00 | $585.00 |
| 1/22/2021 | Linden, Annika | 3.0 | Claim File Review | Finished working on POC22 for supplemental review | $195.00 | $585.00 |
| 1/22/2021 | Linden, Annika | 2.8 | Claim File Review | Started working on POC23 for supplemental review | $195.00 | $546.00 |
| 1/22/2021 | Scarpignato, Curtis | 3.7 | Claim File Review | Manually coding additional spreadsheet data from Omni | $195.00 | $721.50 |
| 1/22/2021 | Scarpignato, Curtis | 1.0 | Claim File Review | Manually coding additional spreadsheet data from Omni, contd | $195.00 | $195.00 |
| 1/22/2021 | Scarpignato, Curtis | 2.3 | Claim File Review | Cleaning spreadsheet data from Omni | $195.00 | $448.50 |
| 1/22/2021 | Wagoner, Emma | 2.7 | Claim File Review | Local council template review | $195.00 | $526.50 |
| 1/22/2021 | Wagoner, Emma | 2.5 | Claim File Review | Reviewed local council templates | $195.00 | $487.50 |
| 1/22/2021 | Wagoner, Emma | 3.0 | Claim File Review | Cont'd reviewing local council templates | $195.00 | $585.00 |
| 1/22/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | QC and update abuser info and dates based on supplemental documents | $195.00 | $780.00 |
| 1/22/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | Continue QC and updating of abuser info and dates based on supplemental documents | $195.00 | $624.00 |
| 1/22/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | BSA spreadsheet review | $195.00 | $741.00 |
| 1/22/2021 | Atsalis, Andrew | 3.9 | Claim File Review | Local Council template coding + review continued | $195.00 | $760.50 |
| 1/22/2021 | Atsalis, Andrew | 1.7 | Claim File Review | Local Council template coding + review | $195.00 | $331.50 |
| 1/22/2021 | Atsalis, Andrew | 3.4 | Claim File Review | Local Council template coding | $195.00 | $663.00 |
| 1/22/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Local council feedback forms review | $195.00 | $390.00 |
| 1/23/2021 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | Standardizing additional POC data | $195.00 | $390.00 |
| 1/23/2021 | Elbitar-Hartwell, Amiel | 2.5 | Claim File Review | Standardizing additional POC data- continued | $195.00 | $487.50 |
| 1/23/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Reviewing and coding claimant data | $195.00 | $682.50 |
| 1/24/2021 | Murray, Makeda | 3.8 | Fee Request Preparation | Prepare BSA December 2020 fee application | $560.00 | $2,128.00 |
| 1/24/2021 | Murray, Makeda | 3.1 | Fee Request Preparation | Work on December 2020 fee application | $560.00 | $1,736.00 |
| 1/24/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | QCing late-filed Omni claims data | $195.00 | $175.50 |
| 1/25/2021 | Evans, Andrew | 0.4 | Analysis | Evaluation of additional tabulations related to named abusers based on BSA inquiry via W&C counsel | $750.00 | $300.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/25/2021 | Evans, Andrew | 0.8 | Analysis | Additional review of data and identification of topics to address in upcoming mediation presentation | $750.00 | $600.00 |
| 1/25/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Meeting with Linder; Phillips; Pearl; Onion; Whittman; Murray; Binggeli on Tranche III data questions | $750.00 | $375.00 |
| 1/25/2021 | Evans, Andrew | 0.5 | Analysis | Review data in preparation for next mediation presentation | $750.00 | $375.00 |
| 1/25/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review updates on LC data processing; data tabulations related to new filings; metrics related to claims for presentation | $750.00 | $375.00 |
| 1/25/2021 | Evans, Andrew | 1.7 | Analysis | Review of key data tabulations and development of draft points for upcoming presentation to mediation parties | $750.00 | $1,275.00 |
| 1/25/2021 | Johnson, Samantha | 1.0 | Claim File Review | Progress check on POC coding and updates | $485.00 | $485.00 |
| 1/25/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data tasks | $650.00 | $325.00 |
| 1/25/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review local council workbooks finished by reviewers | $485.00 | $679.00 |
| 1/25/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Provide local council feedback work stream updates | $485.00 | $194.00 |
| 1/25/2021 | Shipp, Kory | 0.5 | Project Management | Review case timeline and priorities | $485.00 | $242.50 |
| 1/25/2021 | Shipp, Kory | 1.8 | Analysis | Analyze claims related to Camp Miles for request | $485.00 | $873.00 |
| 1/25/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Update ShareFile access permissions and provide data to new contacts | $560.00 | $336.00 |
| 1/25/2021 | Murray, Makeda | 0.4 | Analysis | Email team to provide direction on outstanding analysis tasks | $560.00 | $224.00 |
| 1/25/2021 | Murray, Makeda | 0.3 | Analysis | Email to counsel re: duplicate analysis and master abuser list | $560.00 | $168.00 |
| 1/25/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Provide ShareFile access to Ogletree and A&M contacts | $560.00 | $280.00 |
| 1/25/2021 | Murray, Makeda | 0.4 | Fee Request Preparation | BSA December 2020 fee application preparation | $560.00 | $224.00 |
| 1/25/2021 | Murray, Makeda | 1.1 | Analysis | Master abuser list update | $560.00 | $616.00 |
| 1/25/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download BSA POC data from Omni | $560.00 | $112.00 |
| 1/25/2021 | Murray, Makeda | 0.4 | Analysis | Review prior settlements analysis, provide additional direction | $560.00 | $224.00 |
| 1/25/2021 | Murray, Makeda | 0.5 | Analysis | Mediation PPT prep | $560.00 | $280.00 |
| 1/25/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call with Milliman- Whittman, Onion, Pearl, Linder, Phillips and Evans | $560.00 | $280.00 |
| 1/25/2021 | Murray, Makeda | 0.5 | Analysis | Review PPT presentation | $560.00 | $280.00 |
| 1/25/2021 | Murray, Makeda | 2.3 | Analysis | QC master abuser list request, prep deliverable, email W&C counsel & upload to ShareFile | $560.00 | $1,288.00 |
| 1/25/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review and response to BSA request re: camps | $560.00 | $112.00 |
| 1/25/2021 | Murray, Makeda | 1.0 | Analysis | Mediation PPT prep | $560.00 | $560.00 |
| 1/25/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Cleaning and appending local council template files | $375.00 | $1,125.00 |
| 1/25/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Cleaning appended local council template files | $375.00 | $900.00 |
| 1/25/2021 | Ameri, Armin | 2.7 | Analysis | Merging historical settlement data to POC files | $375.00 | $1,012.50 |
| 1/25/2021 | Ameri, Armin | 1.4 | Analysis | Formatting local council template output for mediation presentation | $375.00 | $525.00 |
| 1/25/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for analysis work streams | $350.00 | $175.00 |
| 1/25/2021 | Farrell, Emma | 2.6 | Analysis | Summarize main fields for subset of claims with prior settlement information in tranche III data ; document observations | $350.00 | $910.00 |
| 1/25/2021 | Farrell, Emma | 1.0 | Analysis | Write script and compare list of named abusers in subset of claims with prior settlements TO master abuser name list | $350.00 | $350.00 |
| 1/25/2021 | Farrell, Emma | 1.4 | Analysis | Write script to obtain claim counts for tranche III claims based on select criteria | $350.00 | $490.00 |
| 1/25/2021 | Farrell, Emma | 1.4 | Analysis | Research settlement information pertaining to abusers named in claims with prior settlement info | $350.00 | $490.00 |
| 1/25/2021 | Farrell, Emma | 0.8 | Analysis | Prepare scripts and input files for 1.27 mediation tabulations | $350.00 | $280.00 |
| 1/25/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Reviewing A&M historical settlements processing code | $350.00 | $245.00 |
| 1/25/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Updating code for A&M-BSA merge | $350.00 | $280.00 |
| 1/25/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Reviewing merged results and comparing abusers | $350.00 | $350.00 |
| 1/25/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of analysis task updates and next steps | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/25/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Updating scripts to pull abuser names and produce tabulations | $350.00 | $420.00 |
| 1/25/2021 | Wang, Derrick | 2.4 | Analysis | Updating abuser name analysis for duplicate POC claims | $350.00 | $840.00 |
| 1/25/2021 | Wang, Derrick | 1.9 | Analysis | Continuing to update abuser name analysis for duplicate claims | $350.00 | $665.00 |
| 1/25/2021 | Wang, Derrick | 1.1 | Analysis | Updating completion score analysis for POC data | $350.00 | $385.00 |
| 1/25/2021 | Wang, Derrick | 1.5 | Analysis | Review and QC abuser tabulations for unique and duplicate claims | $350.00 | $525.00 |
| 1/25/2021 | Wang, Derrick | 1.1 | Analysis | Work on tables and charts for abuser counts | $350.00 | $385.00 |
| 1/25/2021 | Wang, Derrick | 0.6 | Analysis | Review analysis next steps for mediation presentation | $350.00 | $210.00 |
| 1/25/2021 | Wang, Derrick | 0.6 | Analysis | Continuing to update claim completeness analysis | $350.00 | $210.00 |
| 1/25/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC23 for supplemental review | $195.00 | $585.00 |
| 1/25/2021 | Linden, Annika | 2.5 | Claim File Review | Finished working on POC23 for supplemental review | $195.00 | $487.50 |
| 1/25/2021 | Linden, Annika | 0.3 | Claim File Review | Started working on POC24 for supplemental review | $195.00 | $58.50 |
| 1/25/2021 | Jones, Alyssa | 2.3 | Claim File Review | Continued council submission review | $195.00 | $448.50 |
| 1/25/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continuing to analyze council claims | $195.00 | $585.00 |
| 1/25/2021 | Jones, Alyssa | 1.5 | Claim File Review | Reviewing council submissions | $195.00 | $292.50 |
| 1/25/2021 | Jones, Alyssa | 2.0 | Claim File Review | Standardizing local council claims | $195.00 | $390.00 |
| 1/25/2021 | Scarpignato, Curtis | 3.6 | Claim File Review | Manually reviewing late-filed Omni claims data | $195.00 | $702.00 |
| 1/25/2021 | Scarpignato, Curtis | 1.7 | Claim File Review | Continued reviewing late-filed Omni claims data | $195.00 | $331.50 |
| 1/25/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Manually reviewing late-filed Omni claims data, contd | $195.00 | $175.50 |
| 1/25/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | QC late-filed Omni claims data | $195.00 | $136.50 |
| 1/25/2021 | Scarpignato, Curtis | 2.0 | Claim File Review | QC late-filed Omni claims data (continued) | $195.00 | $390.00 |
| 1/25/2021 | Scarpignato, Curtis | 1.7 | Claim File Review | Review additional Omni claims data | $195.00 | $331.50 |
| 1/25/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Reviewing BSA claim documents and spreadsheets from newly-added claims | $195.00 | $682.50 |
| 1/25/2021 | Elbitar-Hartwell, Amiel | 2.9 | Claim File Review | Continuing review of BSA claim documents and spreadsheets from newly-added claims | $195.00 | $565.50 |
| 1/25/2021 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | Review of POC addendums to original documents | $195.00 | $390.00 |
| 1/25/2021 | Atsalis, Andrew | 2.2 | Claim File Review | Local Council template coding + review | $195.00 | $429.00 |
| 1/25/2021 | Atsalis, Andrew | 2.3 | Claim File Review | Local Council template coding continued | $195.00 | $448.50 |
| 1/25/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local Council template coding | $195.00 | $682.50 |
| 1/25/2021 | Zaiets, Vlad | 2.3 | Claim File Review | Standardize local council feedback templates | $195.00 | $448.50 |
| 1/25/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Continue feedback forms review | $195.00 | $546.00 |
| 1/25/2021 | Zaiets, Vlad | 1.0 | Claim File Review | Coding for POC | $195.00 | $195.00 |
| 1/25/2021 | Zaiets, Vlad | 2.2 | Claim File Review | POC file review | $195.00 | $429.00 |
| 1/26/2021 | Evans, Andrew | 0.5 | Analysis | QC review of inputs to working draft mediation presentation | $750.00 | $375.00 |
| 1/26/2021 | Evans, Andrew | 0.6 | Analysis | Additional data review and minor edits to mediation presentation | $750.00 | $450.00 |
| 1/26/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Call with Warner; Andolina; Linder; Levy; Junell; Axelrod; Beville; Murray on CASJ feedback on Tranche III data | $750.00 | $375.00 |
| 1/26/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-up related to Junell Tranche III data feedback; setup of related internal infrastructure to handle claim specific input | $750.00 | $225.00 |
| 1/26/2021 | Evans, Andrew | 0.8 | Communication with Counsel | Call with Andolina; Linder (joined late?); and Murray on mediation presentation and related ongoing analysis | $750.00 | $600.00 |
| 1/26/2021 | Evans, Andrew | 0.7 | Analysis | Analysis of Tranche III data and outlining additional potential points for mediation presentation; updates to working draft presentation | $750.00 | $525.00 |
| 1/26/2021 | Johnson, Samantha | 0.4 | Claim File Review | Check on progress of POC coding updates | $485.00 | $194.00 |
| 1/26/2021 | Johnson, Samantha | 1.1 | Claim File Review | Review of POC coding tasks | $485.00 | $533.50 |
| 1/26/2021 | Reppert, Wesley | 2.1 | Analysis | Preparing duplicate tabulations for mediation presentation | $650.00 | $1,365.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/26/2021 | Reppert, Wesley | 1.1 | Data Gathering & Processing | QC of completeness score calculation | $650.00 | $715.00 |
| 1/26/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review completed local council feedback workbooks for processing | $485.00 | $873.00 |
| 1/26/2021 | Shipp, Kory | 0.5 | Project Management | Evaluate task list and analyses needed for mediation PPT | $485.00 | $242.50 |
| 1/26/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue to review local council feedback workbooks for processing | $485.00 | $582.00 |
| 1/26/2021 | Murray, Makeda | 0.7 | Analysis | Provide direction to team re: mediation PPT tabulations | $560.00 | $392.00 |
| 1/26/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Prep for call with Junell- data review | $560.00 | $112.00 |
| 1/26/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Call with Junell- Andolina, Linder, Warner, Boelter, Beville, Junell, Goodman, and Evans | $560.00 | $280.00 |
| 1/26/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Prep for call with Junell | $560.00 | $112.00 |
| 1/26/2021 | Murray, Makeda | 0.5 | Analysis | Prep for mediation presentation- review analysis lines and tabulations | $560.00 | $280.00 |
| 1/26/2021 | Murray, Makeda | 0.6 | Analysis | Review mediation PPT tabulations | $560.00 | $336.00 |
| 1/26/2021 | Murray, Makeda | 0.8 | Communication with Counsel | Call with counsel re: mediation PPT- Andolina, Linder, and Evans | $560.00 | $448.00 |
| 1/26/2021 | Murray, Makeda | 1.2 | Analysis | Update and QC mediation PPT | $560.00 | $672.00 |
| 1/26/2021 | Murray, Makeda | 1.7 | Analysis | Review updates to mediation PPT, create additional slides | $560.00 | $952.00 |
| 1/26/2021 | Murray, Makeda | 1.3 | Analysis | Update mediation PowerPoint and send draft to W&C counsel | $560.00 | $728.00 |
| 1/26/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing local council templates, creating mediation PPT exhibits | $375.00 | $937.50 |
| 1/26/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Merging historical settlement data to current POC records, creating exhibits | $375.00 | $862.50 |
| 1/26/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Continued work processing local council template data for mediation exhibits | $375.00 | $1,125.00 |
| 1/26/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Manually adjusting local council templates, processing data | $375.00 | $1,012.50 |
| 1/26/2021 | Farrell, Emma | 0.8 | Analysis | QC 01.27 mediation tabulations ; generate additional subset of deduplicated claims that contains additional name fields | $350.00 | $280.00 |
| 1/26/2021 | Farrell, Emma | 0.6 | Analysis | Determine additional exhibits to include in PPT | $350.00 | $210.00 |
| 1/26/2021 | Farrell, Emma | 1.3 | Analysis | Write scripts to prepare relevant tranche III datasets for 2021.01.27 mediation presentation ; merge with abuser name list and prior settlement info | $350.00 | $455.00 |
| 1/26/2021 | Farrell, Emma | 2.2 | Analysis | Generate abuser name, prior payments and relationship flag tabulations for 1.27 mediation PPT | $350.00 | $770.00 |
| 1/26/2021 | Farrell, Emma | 0.5 | Analysis | Generate additional histogram to accompany abuser name tabulations | $350.00 | $175.00 |
| 1/26/2021 | Farrell, Emma | 0.7 | Analysis | Work on abuser name analysis based on the most recent tranche III data | $350.00 | $245.00 |
| 1/26/2021 | Farrell, Emma | 1.0 | Data Gathering & Processing | Research and document settlement history for most commonly named abusers in tranche III data | $350.00 | $350.00 |
| 1/26/2021 | Farrell, Emma | 2.2 | Analysis | Generate additional tables for mediation PPT (abuser frequency by claims ; reporting flag x indication that anyone knew ; last name match for claims that indicated familial relationship vs all) ; format mediation PPT exhibits for delivery | $350.00 | $770.00 |
| 1/26/2021 | Farrell, Emma | 1.4 | Analysis | Write script to standardize, consolidate, count and merge abuser names in deduplicated tranche III data ; generate a tabulations version of the dataset | $350.00 | $490.00 |
| 1/26/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Cleaning abuser and claimant names | $350.00 | $525.00 |
| 1/26/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Updating script for new historical settlements dataset | $350.00 | $280.00 |
| 1/26/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Creating summary table of A&M data | $350.00 | $175.00 |
| 1/26/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Review of mediation presentation tabulations | $350.00 | $315.00 |
| 1/26/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Investigating A&M and POC data merge results and output | $350.00 | $245.00 |
| 1/26/2021 | Wang, Derrick | 2.0 | Analysis | Analyzing POC claims uploaded since Tranche III data production | $350.00 | $700.00 |
| 1/26/2021 | Wang, Derrick | 1.1 | Analysis | Analyzing updated POC claims since Tranche III data production | $350.00 | $385.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/26/2021 | Wang, Derrick | 1.2 | Analysis | Updating tabulations of new and updated claims for mediation | $350.00 | $420.00 |
| 1/26/2021 | Wang, Derrick | 1.0 | Analysis | QC and update analysis of POC completeness | $350.00 | $350.00 |
| 1/26/2021 | Wang, Derrick | 1.2 | Analysis | Work on tabulations of updated POC data for mediation | $350.00 | $420.00 |
| 1/26/2021 | Wang, Derrick | 1.3 | Analysis | Review and QC amended claim tabulations for mediation presentation | $350.00 | $455.00 |
| 1/26/2021 | Wang, Derrick | 0.9 | Analysis | Update analysis of completeness score for POC data | $350.00 | $315.00 |
| 1/26/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC24 for supplemental review | $195.00 | $585.00 |
| 1/26/2021 | Linden, Annika | 2.5 | Claim File Review | Finished working on POC24 for supplemental review | $195.00 | $487.50 |
| 1/26/2021 | Linden, Annika | 3.0 | Claim File Review | Started working on POC25 for supplemental review | $195.00 | $585.00 |
| 1/26/2021 | Linden, Annika | 1.5 | Claim File Review | Continued working on POC25 for supplemental review | $195.00 | $292.50 |
| 1/26/2021 | Jones, Alyssa | 2.0 | Claim File Review | Formatting Council claims | $195.00 | $390.00 |
| 1/26/2021 | Jones, Alyssa | 1.5 | Claim File Review | Continued coding of council submissions | $195.00 | $292.50 |
| 1/26/2021 | Jones, Alyssa | 2.0 | Claim File Review | Formatting local council claims part 3 | $195.00 | $390.00 |
| 1/26/2021 | Jones, Alyssa | 2.5 | Claim File Review | Coding council submissions | $195.00 | $487.50 |
| 1/26/2021 | Scarpignato, Curtis | 3.2 | Claim File Review | Review of late-filed claim spreadsheets | $195.00 | $624.00 |
| 1/26/2021 | Scarpignato, Curtis | 0.8 | Claim File Review | Review of late-filed claim spreadsheets- contd | $195.00 | $156.00 |
| 1/26/2021 | Scarpignato, Curtis | 3.5 | Claim File Review | Continued review of late-filed claim spreadsheets | $195.00 | $682.50 |
| 1/26/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Further review of late-filed claims | $195.00 | $136.50 |
| 1/26/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | Reviewing additional spreadsheets and comparing against addendum notes | $195.00 | $604.50 |
| 1/26/2021 | Elbitar-Hartwell, Amiel | 3.4 | Claim File Review | Reviewing additional spreadsheets and comparing against addendum notes (contd) | $195.00 | $663.00 |
| 1/26/2021 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | Review and coding of BSA claim files | $195.00 | $390.00 |
| 1/26/2021 | Atsalis, Andrew | 1.4 | Claim File Review | Local Council template coding + review cont'd | $195.00 | $273.00 |
| 1/26/2021 | Atsalis, Andrew | 2.4 | Claim File Review | Local Council template coding + review | $195.00 | $468.00 |
| 1/26/2021 | Atsalis, Andrew | 2.7 | Claim File Review | Local Council template coding continued | $195.00 | $526.50 |
| 1/26/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local Council template coding | $195.00 | $682.50 |
| 1/26/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Reviewing feedback forms from local councils | $195.00 | $643.50 |
| 1/26/2021 | Zaiets, Vlad | 1.4 | Claim File Review | Continue feedback forms review | $195.00 | $273.00 |
| 1/26/2021 | Zaiets, Vlad | 3.5 | Claim File Review | POC file review | $195.00 | $682.50 |
| 1/27/2021 | Evans, Andrew | 0.5 | Analysis | Review additional key data tabulations | $750.00 | $375.00 |
| 1/27/2021 | Evans, Andrew | 0.9 | Analysis | Evaluation of more detailed data tabulations and related refinements to mediation presentation | $750.00 | $675.00 |
| 1/27/2021 | Evans, Andrew | 0.8 | Analysis | Review and updates to draft mediation presentation | $750.00 | $600.00 |
| 1/27/2021 | Evans, Andrew | 0.7 | Analysis | Consideration of potential key valuation factors | $750.00 | $525.00 |
| 1/27/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Follow-up on potential data updates related to new amended submissions | $750.00 | $150.00 |
| 1/27/2021 | Evans, Andrew | 0.5 | Project Management | Provide case update to team via Teams | $750.00 | $375.00 |
| 1/27/2021 | Evans, Andrew | 1.3 | Analysis | Review of data and other materials in preparation for settlement mediation presentation | $750.00 | $975.00 |
| 1/27/2021 | Evans, Andrew | 0.3 | Analysis | Review data overlap question and information to counsel on same | $750.00 | $225.00 |
| 1/27/2021 | Evans, Andrew | 0.2 | Analysis | QC valuation model updates | $750.00 | $150.00 |
| 1/27/2021 | Evans, Andrew | 1.2 | Settlement Mediation & Support | Mediation presentation to parties on latest data and analysis | $750.00 | $900.00 |
| 1/27/2021 | Evans, Andrew | 0.3 | Analysis | Review of materials from insurers | $750.00 | $225.00 |
| 1/27/2021 | Johnson, Samantha | 0.5 | Claim File Review | Update on progress and next steps in case | $485.00 | $242.50 |
| 1/27/2021 | Johnson, Samantha | 2.5 | Claim File Review | QC of updated POC coding | $485.00 | $1,212.50 |
| 1/27/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data tasks | $650.00 | $325.00 |
| 1/27/2021 | Shipp, Kory | 0.5 | Analysis | Mediation presentation review | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/27/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Coordinate work on local council template feedback data integration | $485.00 | $194.00 |
| 1/27/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Review and update local council feedback workbooks | $485.00 | $1,067.00 |
| 1/27/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review updated batch of POC files from Omni and summarize outstanding and duplicate POC files | $485.00 | $582.00 |
| 1/27/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Continue to review local council feedback templates | $485.00 | $485.00 |
| 1/27/2021 | Murray, Makeda | 1.0 | Analysis | Make updates to mediation PPT, send to W&C counsel | $560.00 | $560.00 |
| 1/27/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review CASJ data question, data review re: same | $560.00 | $168.00 |
| 1/27/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review local council data request from counsel, send email re: considerations | $560.00 | $224.00 |
| 1/27/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Omni data download, review of file, email to Omni re: data questions | $560.00 | $224.00 |
| 1/27/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review insurer filing | $560.00 | $224.00 |
| 1/27/2021 | Murray, Makeda | 0.2 | Analysis | Prep for mediation PPT | $560.00 | $112.00 |
| 1/27/2021 | Murray, Makeda | 1.2 | Settlement Mediation & Support | PPT presentation to the mediation parties | $560.00 | $672.00 |
| 1/27/2021 | Ameri, Armin | 2.9 | Data Gathering & Processing | Processing local council templates | $375.00 | $1,087.50 |
| 1/27/2021 | Ameri, Armin | 1.9 | Data Gathering & Processing | Adjusting local council code for new Omni data | $375.00 | $712.50 |
| 1/27/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Reviewing case updates, planning next steps in data processing | $375.00 | $187.50 |
| 1/27/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued processing of local council templates | $375.00 | $825.00 |
| 1/27/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Determine next steps for post-mediation work streams & additional CFR | $350.00 | $175.00 |
| 1/27/2021 | Farrell, Emma | 0.4 | Analysis | Generate list of law firm names for claims with Attorney as the signing party ; format for delivery | $350.00 | $140.00 |
| 1/27/2021 | Farrell, Emma | 1.3 | Analysis | Generate LC x state tabulation for Wachtell request ; format workbook for delivery | $350.00 | $455.00 |
| 1/27/2021 | Farrell, Emma | 1.6 | Analysis | Update scripts to include additional law firm names in CASJ category ; write scripts to generate tabulation of signing party by law firm category | $350.00 | $560.00 |
| 1/27/2021 | Farrell, Emma | 0.7 | Analysis | Answer questions re: tranche III subset prior to mediation presentation | $350.00 | $245.00 |
| 1/27/2021 | Farrell, Emma | 1.2 | Analysis | QC mediation PPT; prepare additional allegation x relationship tabulation & format for presentation | $350.00 | $420.00 |
| 1/27/2021 | Farrell, Emma | 1.0 | Analysis | Document most common relationships indicated in relationship text field of POC data | $350.00 | $350.00 |
| 1/27/2021 | Farrell, Emma | 1.4 | Analysis | Generate additional cross-tabulations based on relationship, last name matching, and reporting flags for mediation PPT | $350.00 | $490.00 |
| 1/27/2021 | Dhuri, Yash | 0.5 | Analysis | Mediation slide review | $350.00 | $175.00 |
| 1/27/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of mediation PPT and next steps | $350.00 | $175.00 |
| 1/27/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Cleaning additional abuser names | $350.00 | $175.00 |
| 1/27/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of A&M settlement fields | $350.00 | $280.00 |
| 1/27/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing tabulations of claims by gender and relationship to abuser | $350.00 | $245.00 |
| 1/27/2021 | Wang, Derrick | 0.9 | Analysis | Updating mediation presentation with tabulations of abuser relationship fields | $350.00 | $315.00 |
| 1/27/2021 | Wang, Derrick | 1.4 | Analysis | Updating analysis of claim completeness in POC data | $350.00 | $490.00 |
| 1/27/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing data analysis work streams | $350.00 | $175.00 |
| 1/27/2021 | Wang, Derrick | 0.8 | Analysis | QC and update preliminary valuation model for POC data | $350.00 | $280.00 |
| 1/27/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Updating processing of newly uploaded Omni claims | $350.00 | $630.00 |
| 1/27/2021 | Wang, Derrick | 1.3 | Analysis | Continue to update completeness scores for POC data | $350.00 | $455.00 |
| 1/27/2021 | Wang, Derrick | 0.6 | Analysis | Continue to update POC data with Omni uploaded claims | $350.00 | $210.00 |
| 1/27/2021 | Linden, Annika | 3.0 | Claim File Review | Finished working on POC25 for supplemental review | $195.00 | $585.00 |
| 1/27/2021 | Linden, Annika | 2.0 | Claim File Review | Started working on POC26 for supplemental review | $195.00 | $390.00 |
| 1/27/2021 | Linden, Annika | 0.5 | Claim File Review | POC data standardization | $195.00 | $97.50 |
| 1/27/2021 | Linden, Annika | 3.0 | Claim File Review | Started working on POC26 for supplemental review | $195.00 | $585.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/27/2021 | Linden, Annika | 1.3 | Claim File Review | Kept working on POC26 for supplemental review | $195.00 | $253.50 |
| 1/27/2021 | Jones, Alyssa | 0.5 | Claim File Review | Continued review for POC councils | $195.00 | $97.50 |
| 1/27/2021 | Jones, Alyssa | 2.8 | Claim File Review | Coding council POC data | $195.00 | $546.00 |
| 1/27/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continued coding of POC data | $195.00 | $585.00 |
| 1/27/2021 | Jones, Alyssa | 2.5 | Claim File Review | Review local council feedback data | $195.00 | $487.50 |
| 1/27/2021 | Scarpignato, Curtis | 1.2 | Claim File Review | Checking POC filings with attachments | $195.00 | $234.00 |
| 1/27/2021 | Scarpignato, Curtis | 1.4 | Claim File Review | Manual review of POC filings with attached documents | $195.00 | $273.00 |
| 1/27/2021 | Scarpignato, Curtis | 3.8 | Claim File Review | Manual review of POC filings with attached documents (continued) | $195.00 | $741.00 |
| 1/27/2021 | Scarpignato, Curtis | 1.5 | Claim File Review | Additional review of POCs with attached documents | $195.00 | $292.50 |
| 1/27/2021 | Scarpignato, Curtis | 0.8 | Claim File Review | Additional review of POCs with attached documents-contd | $195.00 | $156.00 |
| 1/27/2021 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | QC and formatting POC spreadsheets for additional claims | $195.00 | $585.00 |
| 1/27/2021 | Elbitar-Hartwell, Amiel | 3.9 | Claim File Review | Continued QC and formatting POC spreadsheets for additional claims | $195.00 | $760.50 |
| 1/27/2021 | Elbitar-Hartwell, Amiel | 3.4 | Claim File Review | Continuing recode on additional claim workbooks | $195.00 | $663.00 |
| 1/27/2021 | Elbitar-Hartwell, Amiel | 0.8 | Claim File Review | Quality Control work on current POC data spreadsheets | $195.00 | $156.00 |
| 1/27/2021 | Atsalis, Andrew | 2.3 | Claim File Review | Local Council template review | $195.00 | $448.50 |
| 1/27/2021 | Atsalis, Andrew | 3.1 | Claim File Review | Local Council template coding continued | $195.00 | $604.50 |
| 1/27/2021 | Atsalis, Andrew | 3.6 | Claim File Review | Local Council template coding | $195.00 | $702.00 |
| 1/27/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Local council feedback form coding | $195.00 | $487.50 |
| 1/27/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Continue review + coding updates | $195.00 | $546.00 |
| 1/27/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Local council feedback form review | $195.00 | $643.50 |
| 1/28/2021 | Evans, Andrew | 0.3 | Project Management | Organizing and coordination of case tasks | $750.00 | $225.00 |
| 1/28/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Update call with Linder; Andolina; and Murray | $750.00 | $375.00 |
| 1/28/2021 | Evans, Andrew | 0.3 | Analysis | Outlining refinements to SOL analysis | $750.00 | $225.00 |
| 1/28/2021 | Evans, Andrew | 0.5 | Analysis | Review valuation model updates | $750.00 | $375.00 |
| 1/28/2021 | Evans, Andrew | 0.5 | Analysis | Consider next steps for various data and analysis tasks | $750.00 | $375.00 |
| 1/28/2021 | Evans, Andrew | 0.8 | Analysis | Additional consideration of potential valuation parameters and their impact on modeling | $750.00 | $600.00 |
| 1/28/2021 | Johnson, Samantha | 1.9 | Claim File Review | Updating POC spreadsheets for coding | $485.00 | $921.50 |
| 1/28/2021 | Reppert, Wesley | 0.3 | Analysis | Reviewing updates to mediation analyses | $650.00 | $195.00 |
| 1/28/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Local council feedback processing review | $485.00 | $242.50 |
| 1/28/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Update scripts to process local council feedback templates | $485.00 | $873.00 |
| 1/28/2021 | Shipp, Kory | 0.5 | Project Management | Review tasks and case updates | $485.00 | $242.50 |
| 1/28/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update re local council feedback tracking | $485.00 | $194.00 |
| 1/28/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review and update summary of missing and duplicate POC files | $485.00 | $388.00 |
| 1/28/2021 | Murray, Makeda | 0.5 | Project Management | Data management, review of outstanding deliverables, prioritization and outline of tasks | $560.00 | $280.00 |
| 1/28/2021 | Murray, Makeda | 0.3 | Analysis | Review counts by top law firm analysis | $560.00 | $168.00 |
| 1/28/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Local council template coding review | $560.00 | $280.00 |
| 1/28/2021 | Murray, Makeda | 0.5 | Communication with Counsel | BSA call with counsel- Andolina, Linder, and Evans | $560.00 | $280.00 |
| 1/28/2021 | Murray, Makeda | 0.2 | Project Management | PM: Filing of communications and incoming documents | $560.00 | $112.00 |
| 1/28/2021 | Murray, Makeda | 0.8 | Analysis | Review top law firm analysis, send to W&C counsel | $560.00 | $448.00 |
| 1/28/2021 | Murray, Makeda | 0.5 | Analysis | Mediation presentation debrief, data processing and valuation next steps | $560.00 | $280.00 |
| 1/28/2021 | Murray, Makeda | 0.4 | Analysis | Review BW valuation model, updates | $560.00 | $224.00 |
| 1/28/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Response to POC question from BSA | $560.00 | $112.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/28/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Response to ShareFile inquiries from interested parties | $560.00 | $168.00 |
| 1/28/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Send data questions to Omni | $560.00 | $224.00 |
| 1/28/2021 | Murray, Makeda | 0.5 | Analysis | Review local council analysis | $560.00 | $280.00 |
| 1/28/2021 | Murray, Makeda | 0.8 | Analysis | Review coding for deduplicated Tranche III data, LC analysis | $560.00 | $448.00 |
| 1/28/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review Omni responses to data questions | $560.00 | $168.00 |
| 1/28/2021 | Murray, Makeda | 1.3 | Analysis | QC tabulations of local council & abuse state, produce deliverable, send to client | $560.00 | $728.00 |
| 1/28/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | QCing reviewed local council templates | $375.00 | $525.00 |
| 1/28/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Continued work processing new local council templates | $375.00 | $750.00 |
| 1/28/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Processing new local council template report, creating new tracker | $375.00 | $825.00 |
| 1/28/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Review historical/current data processing & analysis work streams | $350.00 | $175.00 |
| 1/28/2021 | Farrell, Emma | 0.4 | Analysis | Review next steps for valuation analysis | $350.00 | $140.00 |
| 1/28/2021 | Farrell, Emma | 0.5 | Analysis | Review TCC analysis and general feedback on 1.28 mediation presentation ; prioritize upcoming work streams | $350.00 | $175.00 |
| 1/28/2021 | Farrell, Emma | 0.9 | Data Gathering & Processing | Document files & scripts used to produce each tranche of claims for mediation | $350.00 | $315.00 |
| 1/28/2021 | Farrell, Emma | 0.3 | Analysis | Review TCC mediation presentation | $350.00 | $105.00 |
| 1/28/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Document data / analysis work streams | $350.00 | $210.00 |
| 1/28/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Prepare scripts and input files for comprehensive analysis dataset | $350.00 | $280.00 |
| 1/28/2021 | Farrell, Emma | 1.4 | Analysis | Obtain submission counts for top 50 law firms per counsel request ; format for delivery | $350.00 | $490.00 |
| 1/28/2021 | Dhuri, Yash | 0.5 | Analysis | Review of mediation presentation and next steps | $350.00 | $175.00 |
| 1/28/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | Reviewing data processing and standardization procedures | $350.00 | $210.00 |
| 1/28/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing next steps for mediation analysis | $350.00 | $175.00 |
| 1/28/2021 | Wang, Derrick | 0.4 | Analysis | QC and update preliminary claims valuation model | $350.00 | $140.00 |
| 1/28/2021 | Wang, Derrick | 1.1 | Analysis | Continue to update preliminary claims valuation model | $350.00 | $385.00 |
| 1/28/2021 | Wang, Derrick | 2.1 | Analysis | Update processing of newly uploaded POC forms | $350.00 | $735.00 |
| 1/28/2021 | Wang, Derrick | 1.4 | Analysis | QC and update review workbooks for POC data | $350.00 | $490.00 |
| 1/28/2021 | Wang, Derrick | 1.2 | Analysis | Preparing POC data for updated standardization | $350.00 | $420.00 |
| 1/28/2021 | Linden, Annika | 2.0 | Claim File Review | Finished working on POC26 for supplemental review | $195.00 | $390.00 |
| 1/28/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC28 for supplemental review | $195.00 | $292.50 |
| 1/28/2021 | Linden, Annika | 3.0 | Claim File Review | Kept working on POC28 for supplemental review | $195.00 | $585.00 |
| 1/28/2021 | Linden, Annika | 2.5 | Claim File Review | Finished working on POC 28 for supplemental review | $195.00 | $487.50 |
| 1/28/2021 | Linden, Annika | 0.3 | Claim File Review | Started working on POC30 for supplemental review | $195.00 | $58.50 |
| 1/28/2021 | Jones, Alyssa | 1.0 | Claim File Review | Continued review of local council feedback template data | $195.00 | $195.00 |
| 1/28/2021 | Jones, Alyssa | 3.0 | Claim File Review | Review of local council feedback template data | $195.00 | $585.00 |
| 1/28/2021 | Jones, Alyssa | 2.0 | Claim File Review | Formatting and coding council claims | $195.00 | $390.00 |
| 1/28/2021 | Jones, Alyssa | 2.5 | Claim File Review | Coding council claims | $195.00 | $487.50 |
| 1/28/2021 | Scarpignato, Curtis | 3.1 | Claim File Review | Continued referencing of POC pdfs for additional info | $195.00 | $604.50 |
| 1/28/2021 | Scarpignato, Curtis | 0.5 | Claim File Review | Referencing POC pdfs for additional info | $195.00 | $97.50 |
| 1/28/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Referencing POC pdfs for additional info continued | $195.00 | $565.50 |
| 1/28/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Review of POC pdfs for additional info | $195.00 | $468.00 |
| 1/28/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Review POC source documents and recode addendum information | $195.00 | $682.50 |
| 1/28/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | POC document review of claim addendums | $195.00 | $741.00 |
| 1/28/2021 | Elbitar-Hartwell, Amiel | 3.4 | Claim File Review | Continued review and recode of necessary information sourced from claim addendums | $195.00 | $663.00 |
| 1/28/2021 | Atsalis, Andrew | 2.1 | Claim File Review | Review Local Council feedback templates | $195.00 | $409.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/28/2021 | Atsalis, Andrew | 2.4 | Claim File Review | Local Council feedback template review | $195.00 | $468.00 |
| 1/28/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local Council template coding | $195.00 | $682.50 |
| 1/28/2021 | Zaiets, Vlad | 1.8 | Claim File Review | Working on LC feedback forms review | $195.00 | $351.00 |
| 1/28/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Continue working on LC feedback forms review | $195.00 | $429.00 |
| 1/28/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Coding local council feedback forms | $195.00 | $643.50 |
| 1/28/2021 | Zaiets, Vlad | 0.9 | Claim File Review | Review LC feedback templates | $195.00 | $175.50 |
| 1/29/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Call with Century on data feedback (Murray; Hinton; Metz; Godesky; Linder; Andolina) | $750.00 | $450.00 |
| 1/29/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Plan for delivering requested data follow-up to Century | $750.00 | $150.00 |
| 1/29/2021 | Evans, Andrew | 0.8 | Analysis | Call with KCIC on data for allocation inputs (Azer; Murray; Hanke; Klauck) | $750.00 | $600.00 |
| 1/29/2021 | Evans, Andrew | 1.2 | Analysis | Evaluation of data and additional consideration of potential valuation parameters | $750.00 | $900.00 |
| 1/29/2021 | Evans, Andrew | 0.5 | Analysis | Review analysis of duplicate claims | $750.00 | $375.00 |
| 1/29/2021 | Johnson, Samantha | 1.5 | Claim File Review | Review of POC coding | $485.00 | $727.50 |
| 1/29/2021 | Reppert, Wesley | 0.8 | Analysis | Analysis of varying information across duplicates | $650.00 | $520.00 |
| 1/29/2021 | Shipp, Kory | 1.5 | Data Gathering & Processing | Update script to process and clean local council templates | $485.00 | $727.50 |
| 1/29/2021 | Murray, Makeda | 0.8 | Analysis | Call with KCIC - Azer, Hanke, Klauck and Evans | $560.00 | $448.00 |
| 1/29/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction on addition valuation model refinements | $560.00 | $168.00 |
| 1/29/2021 | Murray, Makeda | 0.3 | Analysis | Review new data requests, assign to team | $560.00 | $168.00 |
| 1/29/2021 | Murray, Makeda | 0.9 | Analysis | QC CASJ claims by signatory request, prepare deliverable and send to W&C counsel | $560.00 | $504.00 |
| 1/29/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Call with O'Melveny - Andolina, Linder, Metz, Godesky, Hinton and Evans | $560.00 | $336.00 |
| 1/29/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Data request follow-up from O'Melveny call | $560.00 | $112.00 |
| 1/29/2021 | Murray, Makeda | 0.2 | Analysis | Follow-up with CASJ and BSA re: ShareFile upload questions | $560.00 | $112.00 |
| 1/29/2021 | Murray, Makeda | 0.5 | Analysis | Duplicate analysis review | $560.00 | $280.00 |
| 1/29/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review local council feedback incorporation | $560.00 | $224.00 |
| 1/29/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Responding to data inquiries from W&C counsel | $560.00 | $112.00 |
| 1/29/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Continued work processing local council templates | $375.00 | $450.00 |
| 1/29/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing and processing newly uploaded local council templates | $375.00 | $1,125.00 |
| 1/29/2021 | Ameri, Armin | 2.8 | Analysis | Assessing historical claim valuations by allegation | $375.00 | $1,050.00 |
| 1/29/2021 | Farrell, Emma | 0.2 | Analysis | Work on next steps for preliminary valuation, esp. re: input files | $350.00 | $70.00 |
| 1/29/2021 | Farrell, Emma | 0.6 | Analysis | QC and refine programmatic valuation analysis | $350.00 | $210.00 |
| 1/29/2021 | Farrell, Emma | 0.9 | Analysis | Write script to deduplicate all fields in comprehensive analysis version of tranche datasets | $350.00 | $315.00 |
| 1/29/2021 | Farrell, Emma | 1.1 | Analysis | Write script to generate comprehensive analysis version of tranche datasets, contd. | $350.00 | $385.00 |
| 1/29/2021 | Farrell, Emma | 0.8 | Analysis | Generate tabulation of claims by abuse location & bar status ; format for delivery | $350.00 | $280.00 |
| 1/29/2021 | Farrell, Emma | 1.5 | Analysis | Prepare additional inputs for incorporation into the programmatic valuation analysis | $350.00 | $525.00 |
| 1/29/2021 | Farrell, Emma | 1.5 | Analysis | Write script to generate comprehensive analysis version of tranche datasets using raw & processed data | $350.00 | $525.00 |
| 1/29/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of A&M data and tabulations | $350.00 | $175.00 |
| 1/29/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | QC of A&M data analysis code | $350.00 | $525.00 |
| 1/29/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Reviewing and QC amended claims in POC data | $350.00 | $385.00 |
| 1/29/2021 | Wang, Derrick | 1.6 | Analysis | Producing deduplicated and consolidated POC claim list | $350.00 | $560.00 |
| 1/29/2021 | Wang, Derrick | 2.1 | Analysis | Updating preliminary POC valuation model with allegation values | $350.00 | $735.00 |
| 1/29/2021 | Wang, Derrick | 1.2 | Analysis | QC preliminary valuation model of matrix abuse claims | $350.00 | $420.00 |
| 1/29/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Updating Tranche IV POC data processing and standardization | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 1/29/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC30 for supplemental review | $195.00 | $585.00 |
| 1/29/2021 | Linden, Annika | 3.0 | Claim File Review | Kept working on POC30 for supplemental review | $195.00 | $585.00 |
| 1/29/2021 | Linden, Annika | 1.5 | Claim File Review | Finished working on POC30 for supplemental review | $195.00 | $292.50 |
| 1/29/2021 | Linden, Annika | 1.0 | Claim File Review | Started working on POC32 for supplemental review | $195.00 | $195.00 |
| 1/29/2021 | Jones, Alyssa | 2.0 | Claim File Review | Analyzing data from council claims | $195.00 | $390.00 |
| 1/29/2021 | Jones, Alyssa | 1.8 | Claim File Review | Continuation of data analysis of council claims | $195.00 | $351.00 |
| 1/29/2021 | Jones, Alyssa | 2.5 | Claim File Review | Organizing and standardizing council claims | $195.00 | $487.50 |
| 1/29/2021 | Jones, Alyssa | 2.5 | Claim File Review | Organizing and standardizing council claims- contd | $195.00 | $487.50 |
| 1/29/2021 | Scarpignato, Curtis | 3.2 | Claim File Review | Inputting data from attachments to claim forms continued | $195.00 | $624.00 |
| 1/29/2021 | Scarpignato, Curtis | 2.2 | Claim File Review | Inputting data from attachments to claim forms | $195.00 | $429.00 |
| 1/29/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Further inputting data from attachments to claim forms | $195.00 | $312.00 |
| 1/29/2021 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | Recoding information and transcribing from submitted claims docs to Excel data spreadsheets | $195.00 | $643.50 |
| 1/29/2021 | Elbitar-Hartwell, Amiel | 2.2 | Claim File Review | Document review and recoding to POC spreadsheets | $195.00 | $429.00 |
| 1/29/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | QC POC claim docs and update data workbooks with missing information | $195.00 | $721.50 |
| 1/29/2021 | Elbitar-Hartwell, Amiel | 1.3 | Claim File Review | Continue QC POC claim docs and update data workbooks with missing information | $195.00 | $253.50 |
| 1/29/2021 | Atsalis, Andrew | 1.9 | Claim File Review | Local Council template review | $195.00 | $370.50 |
| 1/29/2021 | Atsalis, Andrew | 2.4 | Claim File Review | Local Council template coding continued | $195.00 | $468.00 |
| 1/29/2021 | Atsalis, Andrew | 3.7 | Claim File Review | Local Council template coding | $195.00 | $721.50 |
| 1/29/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Coding feedback forms for POC | $195.00 | $468.00 |
| 1/29/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Continue coding feedback forms for POC | $195.00 | $487.50 |
| 1/29/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Coding feedback forms for POC- continued | $195.00 | $604.50 |
| 1/30/2021 | Evans, Andrew | 0.9 | Communication with Counsel | Call with Andolina; Linder (left early); Murray on valuation framework | $750.00 | $675.00 |
| 1/30/2021 | Evans, Andrew | 0.8 | Analysis | Review of key valuation support data and tweaks to model framework | $750.00 | $600.00 |
| 1/30/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Update and review processing of local council templates | $485.00 | $1,164.00 |
| 1/30/2021 | Murray, Makeda | 0.9 | Communication with Counsel | Call with counsel re: valuation model- Andolina, Linder, and Evans | $560.00 | $504.00 |
| 1/30/2021 | Murray, Makeda | 0.6 | Analysis | Follow-up email to team re: valuation next steps | $560.00 | $336.00 |
| 1/30/2021 | Murray, Makeda | 0.3 | Project Management | PM: deliverable and communications review and filing | $560.00 | $168.00 |
| 1/30/2021 | Murray, Makeda | 0.3 | Analysis | Review SOL classifications from interested parties | $560.00 | $168.00 |
| 1/30/2021 | Murray, Makeda | 0.8 | Analysis | Review SOL status by Abuse state tabulation, prepare deliverable, and email same to counsel | $560.00 | $448.00 |
| 1/30/2021 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | Review and standardize POC data | $195.00 | $546.00 |
| 1/30/2021 | Elbitar-Hartwell, Amiel | 1.9 | Claim File Review | Continuing to review claim docs and supplemental information from source documents | $195.00 | $370.50 |
| 1/31/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Response to insurer requests for information on subset of key claims | $750.00 | $300.00 |
| 1/31/2021 | Evans, Andrew | 0.3 | Analysis | Additional consideration and analysis of potential key valuation factors in the data | $750.00 | $225.00 |
| 1/31/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review tracker of local council templates and template cleaning progress | $485.00 | $242.50 |
| 1/31/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review insurer Tranche III request and prepare deliverable re: same | $560.00 | $448.00 |
| 1/31/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Review TIII analysis counts | $560.00 | $504.00 |
| 1/31/2021 | Murray, Makeda | 1.6 | Data Gathering & Processing | Respond to data inquiry from counsel | $560.00 | $896.00 |
| 1/31/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Upload recent deliverables to ShareFile | $560.00 | $448.00 |
| 1/31/2021 | Murray, Makeda | 0.3 | Project Management | PM: data folder reorganization, draft email to team | $560.00 | $168.00 |
| 1/31/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Reviewing the supplemental documents on POCs | $195.00 | $175.50 |
| 1/31/2021 | Elbitar-Hartwell, Amiel | 1.0 | Claim File Review | Reviewing claims with inconsistencies in the POC data | $195.00 | $195.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| **TOTAL** | | **2,227.4** | | | | **$682,772.50** |