**EXHIBIT A**

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

**Enclosure:**

PricewaterhouseCoopers LLP invoice for professional fees rendered and expenses incurred
For the Period November 1, 2020 through January 31, 2021



       Fees           $197,030.00
       Expenses     $0.00

| **Hours and Compensation:** | **Exhibits:** |
|---|---|
| Summary by Project Category | 1 |
| ***Estimated "Fixed Fee" Service*** | |
| Summary of Hours by Project and Professional | 2 |
| Professional Services by Project, Professional and Date | 3 |
| ***Hourly Services*** | |
| Summary of Hours and Fees by Project and Professional | 4 |
| Professional Services by Project, Professional and Date | 5 |

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows:  Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))    Exhibit 1**
**PwC LLP  - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Summary by Project Category and Billing Category**
**For the Period November 1, 2020 through January 31, 2021**

| Project Category and Billing Category | Hours | Total Compensation |
|---|---|---|
| **Fixed Fee Services** | | |
| *Tax Compliance Services* | | |
| 2019 Tax Compliance Services | 72.70 | $43,000.00 |
| *Subtotal - Tax Compliance Services* | *72.70* | *$43,000.00* |
| *Attestation Services* | | |
| PeopleSoft Financials Services | 190.30 | $48,500.00 |
| Program Administration Systems Services | 242.80 | $55,500.00 |
| Blackbaud CRM System For Fund Raising Activities Services | 346.40 | $47,500.00 |
| *Subtotal - Attestation Services* | *779.50* | *$151,500.00* |
| **Subtotal - Hours and Compensation - Fixed Fee Services** | **852.20** | **$194,500.00** |
| **Case Administration** | | |
| *Bankruptcy Requirements and Other Court Obligations* | | |
| Employment Applications and Other Court Filings | 0.90 | $495.00 |
| Monthly, Interim and Final Fee Applications | 3.70 | $2,035.00 |
| *Subtotal - Bankruptcy Requirements and Other Court Obligations* | *4.60* | *$2,530.00* |
| **Subtotal - Hours and Compensation - Case Administration** | **4.60** | **$2,530.00** |
| **Total - Hours and Compensation Sought for Reimbursement** | **856.80** | **$197,030.00** |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS)) Exhibit 2**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Summary of Hours and Fees by Project and Professional**
**For the Period November 1, 2020 through January 31, 2021**

| Project Category and Professional | Position | Hours | Total Compensation |
|---|---|---|---|
| *Tax Compliance Services* | | | |
| Travis L Patton | Partner | 6.50 | |
| Eric M McNeil | Director | 19.40 | |
| Julie Sorenson | Senior Associate | 21.00 | |
| Timothy A Galaz | Senior Associate | 25.80 | |
| *Subtotal - Tax Compliance Services* | | *72.70* | *$43,000.00* |
| *Attestation Services* | | | |
| Christopher M Williams | Partner | 8.00 | |
| Shawn Marie Magee | Director | 50.50 | |
| Miguel Vicente | Manager | 30.00 | |
| Ricardo J Malave | Manager | 73.80 | |
| Stephanie White Doyle | Manager | 0.30 | |
| Rose-Agnes Pardo | Senior Associate | 8.80 | |
| Zhenyu Tian | Senior Associate | 79.40 | |
| Jingting Zhao | Associate | 176.30 | |
| Suha Atshan | Associate | 338.00 | |
| Yuki Saito | Associate | 14.40 | |
| *Subtotal - Attestation Services* | | *779.50* | *$151,500.00* |
| **Total - Hours and Compensation** | | **852.20** | ***$194,500.00*** |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**

**Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| *Tax Compliance Services* | | | | |
| *2019 Tax Compliance Services* | | | | |
| 11/2/2020 | Eric M McNeil | Director | 1220F0001: Tax - Preparation/Review: Federal Tax Return* - Initial 990 review - documentation. | 1.80 |
| 11/2/2020 | Eric M McNeil | Director | 1220F0002: Federal Return - Forms/payments - Forms 990 review. | 1.20 |
| 11/2/2020 | Timothy A Galaz | Senior Associate | 1220F0003: Federal Return - Forms/payments - Forms 990 review. | 0.20 |
| 11/2/2020 | Timothy A Galaz | Senior Associate | 1220F0004: Federal Return - Forms/payments - BSA DMS and Forms 990 rev meeting. | 0.70 |
| 11/4/2020 | Timothy A Galaz | Senior Associate | 1220F0005: Federal Return - Forms/payments - Forms 990 review. | 1.80 |
| 11/4/2020 | Julie Sorenson | Senior Associate | 1220F0006: Tax - Preparation/Review: Federal Tax Return* - BSA National Council review and code PBC workpapers. | 0.50 |
| 11/5/2020 | Timothy A Galaz | Senior Associate | 1220F0007: Federal Return - Forms/payments - Forms 990 review. | 3.90 |
| 11/5/2020 | Julie Sorenson | Senior Associate | 1220F0008: Tax - Preparation/Review: Federal Tax Return* - Review BSA National Council form 990/draft open items and comments. | 6.00 |
| 11/6/2020 | Timothy A Galaz | Senior Associate | 1220F0009: Federal Return - Forms/payments - Forms 990 review. | 7.40 |
| 11/6/2020 | Travis L Patton | Partner | 1220F0010: Partner Time - Partner - Review and Supervision - 990 matters, help with Eric McNeil. | 0.70 |
| 11/6/2020 | Julie Sorenson | Senior Associate | 1220F0011: Tax - Preparation/Review: Federal Tax Return* - BSA National Council 990 review/draft open points. | 6.00 |
| 11/7/2020 | Eric M McNeil | Director | 1220F0012: Federal Return - Forms/payments - BSA Forms 990 and 990-T. | 2.20 |
| 11/7/2020 | Julie Sorenson | Senior Associate | 1220F0013: Federal Return - Forms/payments - BSA National Council 990-T review/draft open items. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/8/2020 | Eric M McNeil | Director | 1220F0014: Federal Return - Forms/payments - BSA Form 990 and Form 990-T. | 1.50 |
| 11/8/2020 | Eric M McNeil | Director | 1220F0015: Federal Return - Forms/payments - Arrow WV Form 990. | 1.10 |
| 11/8/2020 | Julie Sorenson | Senior Associate | 1220F0016: Tax - Preparation/Review: Federal Tax Return* - 5BSA National Council Form 990-T review/draft open points. | 4.50 |
| 11/9/2020 | Eric M McNeil | Director | 1220F0017: Federal Return - Forms/payments - BSA Form 990 and Form 990-T. | 2.80 |
| 11/9/2020 | Eric M McNeil | Director | 1220F0018: Federal Return - Forms/payments - LFL Form 990 and Form 990-T. | 0.80 |
| 11/9/2020 | Timothy A Galaz | Senior Associate | 1220F0019: Federal Return - Forms/payments - Forms 990 review. | 2.80 |
| 11/10/2020 | Eric M McNeil | Director | 1220F0020: Federal Return - Forms/payments - LFL Form 990 and Form 990-T. | 1.20 |
| 11/10/2020 | Eric M McNeil | Director | 1220F0021: Federal Return - Forms/payments - BSA Form 990 and Form 990-T. | 0.10 |
| 11/10/2020 | Timothy A Galaz | Senior Associate | 1220F0022: Federal Return - Forms/payments - BSA Foundation Form 990 review. | 0.10 |
| 11/10/2020 | Timothy A Galaz | Senior Associate | 1220F0023: Federal Return - Forms/payments - NFO Form 990-T review. | 1.30 |
| 11/10/2020 | Timothy A Galaz | Senior Associate | 1220F0024: Federal Return - Forms/payments - NFO Form 990 review. | 1.30 |
| 11/10/2020 | Travis L Patton | Partner | 1220F0025: Partner Time - Partner - Review and Supervision - Emails w/ Shirlon re. finalizing returns. | 0.40 |
| 11/11/2020 | Eric M McNeil | Director | 1220F0026: Federal Return - Forms/payments - NFO Form 990 and Form 990-T. | 0.10 |
| 11/11/2020 | Eric M McNeil | Director | 1220F0027: Federal Return - Forms/payments - NewWorld Form 990. | 0.10 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/11/2020 | Timothy A Galaz | Senior Associate | 1220F0028: Federal Return - Forms/payments - New Life 990 review. | 3.20 |
| 11/11/2020 | Timothy A Galaz | Senior Associate | 1220F0029: Federal Return - Forms/payments - Arrow WV 990 review. | 0.30 |
| 11/11/2020 | Timothy A Galaz | Senior Associate | 1220F0030: Federal Return - Forms/payments - Learning for Life Form 990 review. | 1.00 |
| 11/12/2020 | Eric M McNeil | Director | 1220F0031: Federal Return - Forms/payments - BSA Form 990 and Form 990-T. | 0.70 |
| 11/12/2020 | Eric M McNeil | Director | 1220F0032: Federal Return - Forms/payments - LFL Form 990 and Form 990-T. | 0.20 |
| 11/12/2020 | Eric M McNeil | Director | 1220F0033: Federal Return - Forms/payments - Arrow WV Form 990. | 0.20 |
| 11/12/2020 | Eric M McNeil | Director | 1220F0034: Federal Return - Forms/payments - NewWorld Form 990. | 1.50 |
| 11/12/2020 | Eric M McNeil | Director | 1220F0035: Federal Return - Forms/payments - NFO Form 990 and Form 990-T. | 2.20 |
| 11/12/2020 | Timothy A Galaz | Senior Associate | 1220F0036: Federal Return - Forms/payments - Foundation 990 updates review. | 0.90 |
| 11/12/2020 | Timothy A Galaz | Senior Associate | 1220F0037: Federal Return - Forms/payments - New World Form 990 review. | 0.50 |
| 11/12/2020 | Travis L Patton | Partner | 1220F0038: Partner Time - Partner - Review and Supervision - Various 990s review, emails w/ Shirlon and Eric. | 1.00 |
| 11/12/2020 | Julie Sorenson | Senior Associate | 1220F0039: Tax - Preparation/Review: Federal Tax Return* - Review updated BSA Nat'l Council 990 and 990-T draft returns. | 3.00 |
| 11/13/2020 | Eric M McNeil | Director | 1220F0040: Federal Return - Forms/payments - NewWorld Form 990. | 0.30 |
| 11/13/2020 | Eric M McNeil | Director | 1220F0041: Federal Return - Forms/payments - Arrow WV Form 990. | 0.60 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/13/2020 | Eric M McNeil | Director | 1220F0042: Federal Return - Forms/payments - NFO Form 990 and Form 990-T. | 0.10 |
| 11/13/2020 | Eric M McNeil | Director | 1220F0043: Federal Return - Forms/payments - BSA Form 990 and Form 990-T. | 0.30 |
| 11/13/2020 | Timothy A Galaz | Senior Associate | 1220F0044: Federal Return - Forms/payments - New World Form 990 review. | 0.20 |
| 11/13/2020 | Timothy A Galaz | Senior Associate | 1220F0045: Federal Return - Forms/payments - NFO 990 review. | 0.20 |
| 11/13/2020 | Travis L Patton | Partner | 1220F0046: Partner Time - Partner - Review and Supervision - Review and signing returns 990s, etc. | 1.90 |
| 11/14/2020 | Eric M McNeil | Director | 1220F0047: Federal Return - Forms/payments - BSA Form 990 and Form 990-T. | 0.10 |
| 11/14/2020 | Travis L Patton | Partner | 1220F0048: Partner Time - Partner - Review and Supervision - 990 matters. | 0.80 |
| 11/16/2020 | Eric M McNeil | Director | 1220F0049: Federal Return - Forms/payments - LFL Form 990 and Form 990-T. | 0.10 |
| 11/16/2020 | Eric M McNeil | Director | 1220F0050: Federal Return - Forms/payments - NFO Form 990 and Form 990-T. | 0.20 |
| 11/16/2020 | Travis L Patton | Partner | 1220F0051: Partner Time - Partner - Review and Supervision - 990 signing and finalizing. | 1.70 |
| ***Total - Hours - Tax Compliance Services*** | | | | ***72.70*** |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                              **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| *Attestation Services* | | | | |
| *PeopleSoft Financials Services* | | | | |
| 8/18/2020 | Shawn Marie Magee | Director | 1220F0052: Planning - 1.0 - Plan for Planning - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.50 |
| 9/2/2020 | Shawn Marie Magee | Director | 1220F0053: Planning - 1.0 - Plan for Planning - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.50 |
| 10/2/2020 | Shawn Marie Magee | Director | 1220F0054: Planning - 1.0 - Plan for Planning - Client Related Activities - Internal. | 0.50 |
| 10/6/2020 | Suha Atshan | Associate | 1220F0055: Engagement Management - Project Management - Status Updates-Internal. | 1.00 |
| 10/6/2020 | Shawn Marie Magee | Director | 1220F0056: Planning - 1.0 - Plan for Planning - Delegation/Coordination of Client Activities. | 0.50 |
| 10/8/2020 | Suha Atshan | Associate | 1220F0057: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 10/12/2020 | Suha Atshan | Associate | 1220F0058: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 3.00 |
| 10/12/2020 | Suha Atshan | Associate | 1220F0059: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 10/13/2020 | Suha Atshan | Associate | 1220F0060: Controls testing - Entity-Level Controls - Design Assessment. | 1.50 |
| 10/13/2020 | Shawn Marie Magee | Director | 1220F0061: Controls testing - Entity-Level Controls - Design Assessment. | 0.50 |
| 10/15/2020 | Suha Atshan | Associate | 1220F0062: Client management - Client Meetings - Design Assessment. | 2.50 |
| 10/15/2020 | Suha Atshan | Associate | 1220F0063: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/15/2020 | Suha Atshan | Associate | 1220F0064: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 |
| 10/15/2020 | Suha Atshan | Associate | 1220F0065: Controls testing - Entity-Level Controls - Design Assessment. | 1.50 |
| 10/15/2020 | Shawn Marie Magee | Director | 1220F0066: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 |
| 10/15/2020 | Shawn Marie Magee | Director | 1220F0067: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.50 |
| 10/16/2020 | Christopher M Williams | Partner | 1220F0068: Planning - Review and Supervision - Partner Time - Finalize Review - Approach. | 0.40 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0069: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0070: Client management - Client Meetings - Design Assessment. | 1.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0071: Engagement Management - Project Management - Status Updates-Internal. | 1.00 |
| 10/29/2020 | Shawn Marie Magee | Director | 1220F0072: Planning - 6.0 - Build Workplan - Strategy - Client Related Activities - Internal. | 0.50 |
| 10/30/2020 | Suha Atshan | Associate | 1220F0073: Planning - 2.0 - Initial Procedures - Independence. | 4.00 |
| 11/2/2020 | Suha Atshan | Associate | 1220F0074: Engagement Management - Project Management - Budget to Actual and Staffing. | 1.00 |
| 11/3/2020 | Christopher M Williams | Partner | 1220F0075: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.20 |
| 11/3/2020 | Shawn Marie Magee | Director | 1220F0076: Planning - 6.0 - Build Workplan - Operating Effectiveness Testing. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/4/2020 | Shawn Marie Magee | Director | 1220F0077: Planning - 7.0 - Finalize Plan - Operating Effectiveness Testing. | 0.50 |
| 11/6/2020 | Suha Atshan | Associate | 1220F0078: Information Technology General Controls - Risk Assurance - Access Programs & Data - Security Controls Testing/Review. | 2.00 |
| 11/6/2020 | Suha Atshan | Associate | 1220F0079: Planning - 2.0 - Initial Procedures - Prepare initial planning procedures. | 4.00 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0080: Planning - 1.0 - Plan for Planning - Design Assessment. | 0.80 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0081: Review and Supervision - Review and Supervision - Manager Only - Status Updates-Internal. | 1.00 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0082: Planning - 4.0 - Develop Strategy - Status Updates-Internal. | 1.50 |
| 11/6/2020 | Shawn Marie Magee | Director | 1220F0083: Engagement Management - Project Management - Status Updates-Internal. | 0.30 |
| 11/9/2020 | Shawn Marie Magee | Director | 1220F0084: Planning - 7.0 - Finalize Plan - Planning Meeting with QRP to finalize plan. | 0.20 |
| 11/10/2020 | Suha Atshan | Associate | 1220F0085: Planning - 6.0 - Build Workplan - Operating Effectiveness Testing. | 2.00 |
| 11/10/2020 | Suha Atshan | Associate | 1220F0086: Planning - 6.0 - Build Workplan - Build Workplan - Security Testing. | 2.00 |
| 11/10/2020 | Shawn Marie Magee | Director | 1220F0087: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/11/2020 | Suha Atshan | Associate | 1220F0088: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.50 |
| 11/11/2020 | Christopher M Williams | Partner | 1220F0089: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/11/2020 | Shawn Marie Magee | Director | 1220F0090: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/12/2020 | Suha Atshan | Associate | 1220F0091: Planning - 7.0 - Finalize Plan - Finalize plan - review work program (AM). | 4.00 |
| 11/12/2020 | Suha Atshan | Associate | 1220F0092: Planning - 7.0 - Finalize Plan - Finalize plan - review work program (PM). | 4.00 |
| 11/12/2020 | Suha Atshan | Associate | 1220F0093: Planning - 7.0 - Finalize Plan - Finalize plan - review work program (Evening). | 3.00 |
| 11/13/2020 | Suha Atshan | Associate | 1220F0094: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 4.00 |
| 11/13/2020 | Suha Atshan | Associate | 1220F0095: Continue: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 |
| 11/16/2020 | Suha Atshan | Associate | 1220F0096: Engagement Management - Project Management - Design Assessment. | 1.00 |
| 11/16/2020 | Suha Atshan | Associate | 1220F0097: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 4.00 |
| 11/16/2020 | Suha Atshan | Associate | 1220F0098: Controls testing - Entity-Level Controls - Supervision & Review. | 0.50 |
| 11/17/2020 | Suha Atshan | Associate | 1220F0099: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 |
| 11/18/2020 | Christopher M Williams | Partner | 1220F0100: Planning - Review and Supervision - Partner Time - Testing Status Update Meeting with Team. | 0.20 |
| 11/19/2020 | Suha Atshan | Associate | 1220F0101: Engagement Management - Project Management - Management Discussion. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**  
**Fixed Fee Services - Professional Services by Project, Professional and Date**  
**For the Period November 1, 2020 through January 31, 2021**

**Exhibit 3**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/19/2020 | Suha Atshan | Associate | 1220F0102: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 |
| 11/19/2020 | Suha Atshan | Associate | 1220F0103: Controls testing - Entity-Level Controls - Supervision & Review. | 2.50 |
| 11/19/2020 | Shawn Marie Magee | Director | 1220F0104: Planning - 4.0 - Develop Strategy - Operating Effectiveness Testing. | 0.50 |
| 11/19/2020 | Ricardo J Malave | Manager | 1220F0105: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 3.00 |
| 11/19/2020 | Ricardo J Malave | Manager | 1220F0106: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.00 |
| 11/20/2020 | Jingting Zhao | Associate | 1220F0107: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing - Part 1. | 4.00 |
| 11/20/2020 | Jingting Zhao | Associate | 1220F0108: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing - Part 2. | 3.80 |
| 11/20/2020 | Suha Atshan | Associate | 1220F0109: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing - Part 1. | 1.00 |
| 11/20/2020 | Suha Atshan | Associate | 1220F0110: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing - Part 2. | 2.00 |
| 11/20/2020 | Suha Atshan | Associate | 1220F0111: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.00 |
| 11/20/2020 | Ricardo J Malave | Manager | 1220F0112: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 1.50 |
| 11/20/2020 | Shawn Marie Magee | Director | 1220F0113: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/23/2020 | Jingting Zhao | Associate | 1220F0114: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing - Part 1. | 4.00 |
| 11/23/2020 | Jingting Zhao | Associate | 1220F0115: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing - Part 2. | 4.00 |
| 11/24/2020 | Jingting Zhao | Associate | 1220F0116: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing - Part 1. | 4.00 |
| 11/24/2020 | Jingting Zhao | Associate | 1220F0117: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing - Part 2. | 4.00 |
| 11/25/2020 | Miguel Vicente | Manager | 1220F0118: Planning - 7.0 - Finalize Plan - Supervision & Review. | 1.50 |
| 11/25/2020 | Miguel Vicente | Manager | 1220F0119: Review and Supervision - Review and Supervision - Manager Only - Status Updates-Internal. | 2.00 |
| 11/25/2020 | Jingting Zhao | Associate | 1220F0120: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 3.00 |
| 11/25/2020 | Jingting Zhao | Associate | 1220F0121: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 2.00 |
| 11/30/2020 | Suha Atshan | Associate | 1220F0122: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 1.00 |
| 11/30/2020 | Zhenyu Tian | Senior Associate | 1220F0123: Controls testing - Risk Assurance Procedures - Manual Controls - ELC Control Testing. | 1.00 |
| 11/30/2020 | Zhenyu Tian | Senior Associate | 1220F0124: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Design Assessment. | 0.90 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0125: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/1/2020 | Jingting Zhao | Associate | 1220F0126: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing. | 4.00 |
| 12/1/2020 | Jingting Zhao | Associate | 1220F0127: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing. | 3.20 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0128: Planning - 7.0 - Finalize Plan - Finalize Planning Egas - Final Sign Off. | 1.00 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0129: Controls testing - Entity-Level Controls - ELC Operating Effectiveness Testing. | 0.50 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0130: Information Technology General Controls - Risk Assurance - Program Changes - Program Change - OE Testing. | 1.00 |
| 12/2/2020 | Christopher M Williams | Partner | 1220F0131: Planning - Partner - Review and Supervision - Partner Supervision and Review - Internal Meetings. | 1.00 |
| 12/2/2020 | Jingting Zhao | Associate | 1220F0132: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE. | 3.50 |
| 12/2/2020 | Jingting Zhao | Associate | 1220F0133: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing - OE. | 3.00 |
| 12/2/2020 | Shawn Marie Magee | Director | 1220F0134: Planning - 2.0 - Initial Procedures - Review/Concurring Review - Manager Client Related Activities - Internal. | 0.50 |
| 12/2/2020 | Suha Atshan | Associate | 1220F0135: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access to Programs and Data - OE Testing. | 2.00 |
| 12/3/2020 | Jingting Zhao | Associate | 1220F0136: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing - OE. | 3.00 |
| 12/3/2020 | Jingting Zhao | Associate | 1220F0137: Controls testing - Risk Assurance Procedures - Manual Controls - ELC Control Testing. | 3.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/3/2020 | Suha Atshan | Associate | 1220F0138: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 3.00 |
| 12/3/2020 | Suha Atshan | Associate | 1220F0139: Planning - 5.0 - Develop Audit Approach - Update testing Approach Finalization. | 0.50 |
| 12/4/2020 | Jingting Zhao | Associate | 1220F0140: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE App. | 3.00 |
| 12/4/2020 | Jingting Zhao | Associate | 1220F0141: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE DB/OS. | 3.00 |
| 12/4/2020 | Shawn Marie Magee | Director | 1220F0142: Planning - 7.0 - Finalize Plan - Finalize Plan. | 0.50 |
| 12/4/2020 | Suha Atshan | Associate | 1220F0143: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 2.00 |
| 12/5/2020 | Shawn Marie Magee | Director | 1220F0144: Engagement Management - Project Management - Engagement Management - Project Management. | 0.50 |
| 12/7/2020 | Jingting Zhao | Associate | 1220F0145: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE App. | 3.80 |
| 12/7/2020 | Jingting Zhao | Associate | 1220F0146: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - OE DB/OS. | 3.00 |
| 12/7/2020 | Suha Atshan | Associate | 1220F0147: Planning - 7.0 - Finalize Plan - Finalizing Review and Planning EGA sign-off. | 3.00 |
| 12/8/2020 | Jingting Zhao | Associate | 1220F0148: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing - OE. | 3.50 |
| 12/8/2020 | Jingting Zhao | Associate | 1220F0149: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing Review. | 3.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/8/2020 | Suha Atshan | Associate | 1220F0150: Information Technology General Controls - Risk Assurance - Access Programs & Data - IBM SOC - Review. | 2.00 |
| 12/8/2020 | Suha Atshan | Associate | 1220F0151: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing. | 1.50 |
| 12/9/2020 | Christopher M Williams | Partner | 1220F0152: Planning - Partner - Review and Supervision - Partner Supervision and Review - Internal Meetings. | 0.50 |
| 12/9/2020 | Shawn Marie Magee | Director | 1220F0153: Engagement Management - Project Management - Delegation/Coordination of Client Activities Client Related Activities - Internal. | 0.50 |
| 12/9/2020 | Shawn Marie Magee | Director | 1220F0154: Planning - 7.0 - Finalize Plan - Review/Concurring Review - Manager. | 1.00 |
| 12/9/2020 | Suha Atshan | Associate | 1220F0155: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 1.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0156: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - AD2. | 0.50 |
| 12/15/2020 | Shawn Marie Magee | Director | 1220F0157: Planning - 7.0 - Finalize Plan - Conference Call - Client. | 0.50 |
| 12/15/2020 | Suha Atshan | Associate | 1220F0158: Completion and reporting - Client Communications and Reporting - Draft Initial Report Prep. | 0.50 |
| 12/16/2020 | Shawn Marie Magee | Director | 1220F0159: Planning - 7.0 - Finalize Plan - Mgmt Discussion Section 3 Review. | 0.50 |
| 12/23/2020 | Shawn Marie Magee | Director | 1220F0160: Engagement Management - Project Management - Staffing, BVA, Billing. | 0.50 |

***Program Administration Systems Services***

| | | | | |
|------|------|----------|-------------|-------|
| 9/2/2020 | Shawn Marie Magee | Director | 1220F0161: Planning - 1.0 - Plan for Planning - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**      **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 10/1/2020 | Suha Atshan | Associate | 1220F0162: Planning - 2.0 - Initial Procedures - Design Assessment. | 1.00 |
| 10/6/2020 | Suha Atshan | Associate | 1220F0163: Engagement Management - Project Management - Status Updates-Internal. | 2.00 |
| 10/8/2020 | Suha Atshan | Associate | 1220F0164: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 10/8/2020 | Shawn Marie Magee | Director | 1220F0165: Planning - 1.0 - Plan for Planning - Delegation/Coordination of Client Activities Conference Call - Client. | 0.50 |
| 10/12/2020 | Suha Atshan | Associate | 1220F0166: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 3.00 |
| 10/12/2020 | Suha Atshan | Associate | 1220F0167: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 10/13/2020 | Suha Atshan | Associate | 1220F0168: Controls testing - Entity-Level Controls - Design Assessment. | 1.50 |
| 10/13/2020 | Shawn Marie Magee | Director | 1220F0169: Controls testing - Entity-Level Controls - Design Assessment. | 0.50 |
| 10/14/2020 | Suha Atshan | Associate | 1220F0170: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 2.00 |
| 10/14/2020 | Suha Atshan | Associate | 1220F0171: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 2.00 |
| 10/14/2020 | Suha Atshan | Associate | 1220F0172: Information Technology General Controls - Risk Assurance - Computer Operations - Design Assessment. | 1.00 |
| 10/14/2020 | Suha Atshan | Associate | 1220F0173: Controls testing - Financing - Design Assessment. | 3.00 |
| 10/14/2020 | Shawn Marie Magee | Director | 1220F0174: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 |
| 10/14/2020 | Shawn Marie Magee | Director | 1220F0175: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/16/2020 | Christopher M Williams | Partner | 1220F0176: Planning - Review and Supervision - Partner Time - Finalize Review - Approach. | 0.30 |
| 10/19/2020 | Suha Atshan | Associate | 1220F0177: Information Technology General Controls - Risk Assurance - Computer Operations - Design Assessment. | 2.00 |
| 10/19/2020 | Suha Atshan | Associate | 1220F0178: Controls testing - Financing - Design Assessment. | 2.50 |
| 10/19/2020 | Suha Atshan | Associate | 1220F0179: Controls testing - Financing - Operating Effectiveness Testing. | 2.50 |
| 10/19/2020 | Shawn Marie Magee | Director | 1220F0180: Controls testing - Equity and Net Assets - Design Assessment. | 1.00 |
| 10/19/2020 | Shawn Marie Magee | Director | 1220F0181: Controls testing - Benefits - Design Assessment. | 1.00 |
| 10/19/2020 | Shawn Marie Magee | Director | 1220F0182: Other Audit/Audit Related Activities - Risk Assurance - Automated Controls - Design Assessment. | 1.00 |
| 10/19/2020 | Shawn Marie Magee | Director | 1220F0183: Review and Supervision - Review and Supervision - Manager Only - Planning, Control Design Assessment & Strategy. | 0.50 |
| 10/20/2020 | Shawn Marie Magee | Director | 1220F0184: Planning - 1.0 - Plan for Planning - Client Related Activities - Internal. | 0.50 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0185: Information Technology General Controls - Risk Assurance - Computer Operations - Design Assessment. | 1.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0186: Client management - Client Meetings - Design Assessment. | 1.00 |
| 10/29/2020 | Suha Atshan | Associate | 1220F0187: Planning - 2.0 - Initial Procedures - Independence. | 4.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0188: Engagement Management - Project Management - Status Updates-Internal. | 1.00 |
| 10/29/2020 | Shawn Marie Magee | Director | 1220F0189: Planning - 4.0 - Develop Strategy - Operating Effectiveness Testing. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/30/2020 | Suha Atshan | Associate | 1220F0190: Planning - 2.0 - Initial Procedures - Independence. | 4.00 |
| 11/2/2020 | Suha Atshan | Associate | 1220F0191: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 |
| 11/3/2020 | Christopher M Williams | Partner | 1220F0192: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.30 |
| 11/3/2020 | Shawn Marie Magee | Director | 1220F0193: Planning - 6.0 - Build Workplan - Operating Effectiveness Testing. | 0.50 |
| 11/4/2020 | Shawn Marie Magee | Director | 1220F0194: Planning - 7.0 - Finalize Plan - Operating Effectiveness Testing. | 0.50 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0195: Planning - 1.0 - Plan for Planning - Design Assessment. | 0.40 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0196: Review and Supervision - Review and Supervision - Manager Only - Status Updates-Internal. | 1.00 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0197: Planning - 4.0 - Develop Strategy - Status Updates-Internal. | 1.50 |
| 11/6/2020 | Shawn Marie Magee | Director | 1220F0198: Engagement Management - Project Management - Status Updates-Internal. | 0.20 |
| 11/9/2020 | Christopher M Williams | Partner | 1220F0199: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 |
| 11/9/2020 | Shawn Marie Magee | Director | 1220F0200: Planning - 7.0 - Finalize Plan - Planning Meeting with QRP to finalize plan. | 0.30 |
| 11/10/2020 | Shawn Marie Magee | Director | 1220F0201: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/11/2020 | Suha Atshan | Associate | 1220F0202: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 2.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/16/2020 | Suha Atshan | Associate | 1220F0203: Engagement Management - Project Management - Design Assessment. | 1.00 |
| 11/17/2020 | Suha Atshan | Associate | 1220F0204: Engagement Management - Project Management - Design Assessment. | 4.00 |
| 11/17/2020 | Suha Atshan | Associate | 1220F0205: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 |
| 11/17/2020 | Suha Atshan | Associate | 1220F0206: Controls testing - Entity-Level Controls - Design Assessment. | 1.00 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0207: Engagement Management - Project Management - Management Discussion. | 1.00 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0208: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 1.00 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0209: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0210: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 1.00 |
| 11/18/2020 | Christopher M Williams | Partner | 1220F0211: Planning - Review and Supervision - Partner Time - Testing Status Update Meeting with Team. | 0.20 |
| 11/19/2020 | Suha Atshan | Associate | 1220F0212: Client management - Client Meetings - Operating Effectiveness Testing. | 0.50 |
| 11/19/2020 | Suha Atshan | Associate | 1220F0213: Controls testing - Entity-Level Controls - Supervision & Review. | 2.50 |
| 11/20/2020 | Suha Atshan | Associate | 1220F0214: Information Technology General Controls - Risk Assurance - Access Programs & Data - UNIX - Operating Effectiveness Testing. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                  **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/20/2020 | Suha Atshan | Associate | 1220F0215: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 1.00 |
| 11/23/2020 | Suha Atshan | Associate | 1220F0216: Information Technology General Controls - Risk Assurance - Computer Operations - Computer Operations Testing. | 2.00 |
| 11/23/2020 | Ricardo J Malave | Manager | 1220F0217: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 0.50 |
| 11/23/2020 | Suha Atshan | Associate | 1220F0218: Information Technology General Controls - Risk Assurance - Access Programs & Data - Security Testing. | 4.00 |
| 11/23/2020 | Suha Atshan | Associate | 1220F0219: Continue: Information Technology General Controls - Risk Assurance - Access Programs & Data - Security Testing. | 2.00 |
| 11/24/2020 | Suha Atshan | Associate | 1220F0220: Information Technology General Controls - Risk Assurance - Program Changes - Program Changes Testing. | 3.00 |
| 11/24/2020 | Suha Atshan | Associate | 1220F0221: Engagement Management - Project Management - Project Management - Staffing/Coordination. | 0.50 |
| 11/24/2020 | Ricardo J Malave | Manager | 1220F0222: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 4.00 |
| 11/24/2020 | Ricardo J Malave | Manager | 1220F0223: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 1.50 |
| 11/25/2020 | Miguel Vicente | Manager | 1220F0224: Planning - 7.0 - Finalize Plan - Supervision & Review. | 2.00 |
| 11/25/2020 | Miguel Vicente | Manager | 1220F0225: Review and Supervision - Review and Supervision - Manager Only - Status Updates-Internal. | 1.50 |
| 11/30/2020 | Suha Atshan | Associate | 1220F0226: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  Exhibit 3
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/30/2020 | Suha Atshan | Associate | 1220F0227: Information Technology General Controls - Risk Assurance - Access Programs & Data - Oracle - Operating Effectiveness Testing. | 1.00 |
| 11/30/2020 | Suha Atshan | Associate | 1220F0228: Information Technology General Controls - Risk Assurance - Access Programs & Data - UNIX - Operating Effectiveness Testing. | 1.00 |
| 11/30/2020 | Suha Atshan | Associate | 1220F0229: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 2.00 |
| 11/30/2020 | Suha Atshan | Associate | 1220F0230: Controls testing - Financing - Design Assessment. | 2.00 |
| 11/30/2020 | Suha Atshan | Associate | 1220F0231: Controls testing - Financing - Operating Effectiveness Testing. | 2.00 |
| 11/30/2020 | Ricardo J Malave | Manager | 1220F0232: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.50 |
| 11/30/2020 | Jingting Zhao | Associate | 1220F0233: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 4.00 |
| 11/30/2020 | Jingting Zhao | Associate | 1220F0234: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 3.60 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0235: Planning - 7.0 - Finalize Plan - Finalize Planning Egas - Final Sign Off. | 1.00 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0236: Controls testing - Entity-Level Controls - ELC Operating Effectiveness Testing. | 0.50 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0237: Controls testing - Financing - Testing Fundraising Processing. | 1.00 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0238: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access to Programs and Data - OE Testing. | 2.00 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0239: Information Technology General Controls - Risk Assurance - Program Changes - Program Change - OE Testing. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/2/2020 | Shawn Marie Magee | Director | 1220F0240: Planning - 3.0 - Identify Risks - Review/Concurring Review - Manager Client Related Activities - Internal. | 0.50 |
| 12/2/2020 | Suha Atshan | Associate | 1220F0241: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access to Programs and Data - OE Testing. | 1.50 |
| 12/2/2020 | Suha Atshan | Associate | 1220F0242: Engagement Management - Project Management - Conference Call - Internal. | 1.00 |
| 12/2/2020 | Suha Atshan | Associate | 1220F0243: Planning - 7.0 - Finalize Plan - Access testing - Work In Progress. | 4.00 |
| 12/2/2020 | Yuki Saito | Associate | 1220F0244: Controls testing - Risk Assurance Procedures - Manual Controls - Access Testing : AD2 UX2 UX O. | 3.00 |
| 12/3/2020 | Christopher M Williams | Partner | 1220F0245: Planning - Partner - Review and Supervision - Partner Supervision and Review - Internal Meetings. | 1.00 |
| 12/3/2020 | Shawn Marie Magee | Director | 1220F0246: Planning - 7.0 - Finalize Plan - Finalize Plan. | 0.50 |
| 12/3/2020 | Shawn Marie Magee | Director | 1220F0247: Planning - 7.0 - Finalize Plan - Strategy and Review Testing Plan. | 0.50 |
| 12/3/2020 | Suha Atshan | Associate | 1220F0248: Controls testing - Financing - Testing Fundraising Processing. | 1.00 |
| 12/3/2020 | Suha Atshan | Associate | 1220F0249: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 3.00 |
| 12/3/2020 | Suha Atshan | Associate | 1220F0250: Planning - 5.0 - Develop Audit Approach - Update testing Approach Finalization. | 0.50 |
| 12/3/2020 | Yuki Saito | Associate | 1220F0251: Controls testing - Risk Assurance Procedures - Manual Controls - Access Testing : AD2 UX2 UX O. | 4.00 |
| 12/3/2020 | Yuki Saito | Associate | 1220F0252: Controls testing - Risk Assurance Procedures - Manual Controls - Change Testing : AD2 UX2 UX O. | 3.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/4/2020 | Suha Atshan | Associate | 1220F0253: Controls testing - Financing - Testing Fundraising Processing. | 2.00 |
| 12/4/2020 | Suha Atshan | Associate | 1220F0254: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 3.00 |
| 12/4/2020 | Yuki Saito | Associate | 1220F0255: Controls testing - Risk Assurance Procedures - Manual Controls - Access Testing : AD2 UX2 UX O. | 4.00 |
| 12/4/2020 | Zhenyu Tian | Senior Associate | 1220F0256: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 2.30 |
| 12/4/2020 | Zhenyu Tian | Senior Associate | 1220F0257: Controls testing - Risk Assurance Procedures - Manual Controls - Control Testing - Change Controls. | 2.00 |
| 12/7/2020 | Suha Atshan | Associate | 1220F0258: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing : AD2 UX2 UX O. | 2.00 |
| 12/7/2020 | Suha Atshan | Associate | 1220F0259: Information Technology General Controls - Risk Assurance - Program Changes - Change Testing : AD2 UX2 UX O. | 2.00 |
| 12/7/2020 | Suha Atshan | Associate | 1220F0260: Engagement Management - Project Management - PAS Conference Call - Internal AD2 UX2 UX O. | 1.00 |
| 12/7/2020 | Yuki Saito | Associate | 1220F0261: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Team Internal Discussion. | 0.40 |
| 12/7/2020 | Zhenyu Tian | Senior Associate | 1220F0262: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.70 |
| 12/7/2020 | Zhenyu Tian | Senior Associate | 1220F0263: Controls testing - Risk Assurance Procedures - Manual Controls - Control Testing - Change Controls. | 1.00 |
| 12/8/2020 | Suha Atshan | Associate | 1220F0264: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing AD 2. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/8/2020 | Suha Atshan | Associate | 1220F0265: Planning - 7.0 - Finalize Plan - Finalize Planning EGAs - Final Sign Off. | 4.00 |
| 12/8/2020 | Zhenyu Tian | Senior Associate | 1220F0266: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Business Process Controls. | 2.10 |
| 12/9/2020 | Jingting Zhao | Associate | 1220F0267: Controls testing - Risk Assurance Procedures - Manual Controls - Access Testing : AD2 UX2 UX O. | 3.50 |
| 12/9/2020 | Jingting Zhao | Associate | 1220F0268: Controls testing - Risk Assurance Procedures - Manual Controls - Change Testing : AD2 UX2 UX O. | 3.00 |
| 12/9/2020 | Shawn Marie Magee | Director | 1220F0269: Planning - 7.0 - Finalize Plan - Review/Concurring Review - Manager. | 1.00 |
| 12/9/2020 | Suha Atshan | Associate | 1220F0270: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - O 2 UX 2. | 2.00 |
| 12/9/2020 | Suha Atshan | Associate | 1220F0271: Information Technology General Controls - Risk Assurance - Program Changes - Access Testing - O 2 UX 2. | 2.00 |
| 12/9/2020 | Suha Atshan | Associate | 1220F0272: Engagement Management - Project Management - Status Updates Internal. | 1.00 |
| 12/9/2020 | Zhenyu Tian | Senior Associate | 1220F0273: Information Technology General Controls - Risk Assurance Procedures - Controls Testing - Access Controls. | 4.00 |
| 12/9/2020 | Zhenyu Tian | Senior Associate | 1220F0274: Information Technology General Controls - Risk Assurance Procedures - Control Testing - Change Controls. | 4.00 |
| 12/10/2020 | Jingting Zhao | Associate | 1220F0275: Controls testing - Risk Assurance Procedures - Manual Controls - Access Testing : AD2 UX2 UX O. | 2.70 |
| 12/10/2020 | Jingting Zhao | Associate | 1220F0276: Controls testing - Risk Assurance Procedures - Manual Controls - Change Testing : AD2 UX2 UX O. | 2.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

Exhibit 3

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/10/2020 | Suha Atshan | Associate | 1220F0277: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - O 2. | 2.00 |
| 12/10/2020 | Suha Atshan | Associate | 1220F0278: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing- AD PS - AD. | 3.00 |
| 12/10/2020 | Suha Atshan | Associate | 1220F0279: Information Technology General Controls - Risk Assurance - Program Changes - Change Testing - O 2. | 2.00 |
| 12/10/2020 | Zhenyu Tian | Senior Associate | 1220F0280: Information Technology General Controls - Risk Assurance Procedures - Control Testing-Computer Operations. | 2.60 |
| 12/11/2020 | Jingting Zhao | Associate | 1220F0281: Controls testing - Risk Assurance Procedures - Manual Controls - Business process Control Testing - OE. | 4.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0282: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - AD2. | 1.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0283: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - O UX. | 2.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0284: Information Technology General Controls - Risk Assurance - Program Changes - Change Management Testing O. | 2.00 |
| 12/11/2020 | Zhenyu Tian | Senior Associate | 1220F0285: Controls testing - Risk Assurance Procedures - Manual Controls - Control Testing - Business Process Controls. | 0.80 |
| 12/14/2020 | Jingting Zhao | Associate | 1220F0286: Controls testing - Risk Assurance Procedures - Manual Controls - Access Testing : AD2 UX2 UX O. | 2.70 |
| 12/14/2020 | Rose-Agnes Pardo | Senior Associate | 1220F0287: Information Technology General Controls - Risk Assurance Procedures - Access Testing : AD2 UX2 UX O. | 3.00 |
| 12/14/2020 | Rose-Agnes Pardo | Senior Associate | 1220F0288: Information Technology General Controls - Risk Assurance Procedures - Change Testing : AD2 UX2 UX O. | 1.90 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/14/2020 | Suha Atshan | Associate | 1220F0289: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing -PAS_O UX. | 2.00 |
| 12/14/2020 | Suha Atshan | Associate | 1220F0290: Information Technology General Controls - Risk Assurance - Program Changes - Change Management Testing - UX 2 O 2. | 2.00 |
| 12/15/2020 | Jingting Zhao | Associate | 1220F0291: Controls testing - Risk Assurance Procedures - Manual Controls - Business process Control Testing - OE. | 2.50 |
| 12/15/2020 | Rose-Agnes Pardo | Senior Associate | 1220F0292: Information Technology General Controls - Risk Assurance Procedures - Access Testing : AD2 UX2 UX O. | 0.40 |
| 12/15/2020 | Shawn Marie Magee | Director | 1220F0293: Planning - 7.0 - Finalize Plan - Conference Call - Client. | 0.50 |
| 12/15/2020 | Suha Atshan | Associate | 1220F0294: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - OE Work In Progress PAS 2. | 3.00 |
| 12/15/2020 | Suha Atshan | Associate | 1220F0295: Completion and reporting - Client Communications and Reporting - Draft Initial Report Prep. | 0.50 |
| 12/16/2020 | Rose-Agnes Pardo | Senior Associate | 1220F0296: Information Technology General Controls - Risk Assurance Procedures - Change Testing : AD2 UX2 UX O. | 3.50 |
| 12/16/2020 | Shawn Marie Magee | Director | 1220F0297: Planning - 7.0 - Finalize Plan - Mgmt Discussion Section 3 Review. | 0.50 |
| 12/16/2020 | Suha Atshan | Associate | 1220F0298: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - OE Work In Progress PAS 2. | 3.00 |
| 12/16/2020 | Suha Atshan | Associate | 1220F0299: Information Technology General Controls - Risk Assurance - Program Changes - Change Testing - OE Work In Progress PAS2. | 2.00 |
| 12/21/2020 | Ricardo J Malave | Manager | 1220F0300: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing-Review. | 1.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/21/2020 | Zhenyu Tian | Senior Associate | 1220F0301: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Team Internal Discussion. | 0.40 |
| 12/23/2020 | Ricardo J Malave | Manager | 1220F0302: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Team Internal Discussion. | 1.00 |
| ***Blackbaud CRM System For Fund Raising Activities Services*** | | | | |
| 9/2/2020 | Shawn Marie Magee | Director | 1220F0303: Planning - 1.0 - Plan for Planning - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.50 |
| 10/2/2020 | Suha Atshan | Associate | 1220F0304: Engagement Management - Project Management - Budget to Actual and Staffing. | 4.00 |
| 10/2/2020 | Suha Atshan | Associate | 1220F0305: Planning - 1.0 - Plan for Planning - Prepare planning documentation. | 4.00 |
| 10/2/2020 | Suha Atshan | Associate | 1220F0306: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 3.00 |
| 10/2/2020 | Suha Atshan | Associate | 1220F0307: Planning - 6.0 - Build Workplan - Security Testing. | 2.00 |
| 10/2/2020 | Suha Atshan | Associate | 1220F0308: Planning - 7.0 - Finalize Plan - Finalize plan - review work program. | 4.00 |
| 10/2/2020 | Shawn Marie Magee | Director | 1220F0309: Planning - 1.0 - Plan for Planning - Client Related Activities - Internal. | 0.50 |
| 10/2/2020 | Shawn Marie Magee | Director | 1220F0310: Planning - 1.0 - Plan for Planning - Plan for Planning - Strategy, Timing, Staffing, Contracting. | 0.50 |
| 10/6/2020 | Suha Atshan | Associate | 1220F0311: Engagement Management - Project Management - Status Updates-Internal. | 1.00 |
| 10/6/2020 | Shawn Marie Magee | Director | 1220F0312: Planning - 1.0 - Plan for Planning - Delegation/Coordination of Client Activities. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/8/2020 | Suha Atshan | Associate | 1220F0313: Engagement Management - Project Management - Status Updates-Internal. | 1.00 |
| 10/9/2020 | Shawn Marie Magee | Director | 1220F0314: Planning - 1.0 - Plan for Planning - Delegation/Coordination of Client Activities. | 0.50 |
| 10/12/2020 | Suha Atshan | Associate | 1220F0315: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 3.00 |
| 10/13/2020 | Suha Atshan | Associate | 1220F0316: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.50 |
| 10/13/2020 | Suha Atshan | Associate | 1220F0317: Information Technology General Controls - Risk Assurance - Access Programs & Data - Design Assessment. | 1.50 |
| 10/13/2020 | Suha Atshan | Associate | 1220F0318: Information Technology General Controls - Risk Assurance - Computer Operations - Design Assessment. | 2.00 |
| 10/13/2020 | Shawn Marie Magee | Director | 1220F0319: Engagement Management - Project Management - Client Appointment. | 0.50 |
| 10/13/2020 | Shawn Marie Magee | Director | 1220F0320: Other Audit/Audit Related Activities - Risk Assurance - Automated Controls - Design Assessment. | 0.50 |
| 10/13/2020 | Shawn Marie Magee | Director | 1220F0321: Controls testing - Financing - Design Assessment. | 1.50 |
| 10/13/2020 | Shawn Marie Magee | Director | 1220F0322: Controls testing - Entity-Level Controls - Design Assessment. | 0.50 |
| 10/16/2020 | Christopher M Williams | Partner | 1220F0323: Planning - Review and Supervision - Partner Time - Finalize Review - Approach. | 0.30 |
| 10/21/2020 | Shawn Marie Magee | Director | 1220F0324: Planning - 4.0 - Develop Strategy - Planning - Client Related Activities - Internal. | 0.50 |
| 10/27/2020 | Christopher M Williams | Partner | 1220F0325: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 10/29/2020 | Suha Atshan | Associate | 1220F0326: Planning - 2.0 - Initial Procedures - Independence. | 4.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0327: Client management - Client Meetings - Design Assessment. | 1.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0328: Engagement Management - Project Management - Status Updates-Internal. | 2.00 |
| 10/29/2020 | Miguel Vicente | Manager | 1220F0329: Information Technology General Controls - Risk Assurance - Program Changes - Design Assessment. | 1.00 |
| 10/29/2020 | Shawn Marie Magee | Director | 1220F0330: Planning - 4.0 - Develop Strategy - Develop Strategy. | 0.50 |
| 11/2/2020 | Jingting Zhao | Associate | 1220F0331: Controls testing - Risk Assurance Procedures - Manual Controls - Planning-Plan for Testing. | 0.90 |
| 11/2/2020 | Suha Atshan | Associate | 1220F0332: Engagement Management - Project Management - Budget to Actual and Staffing. | 0.50 |
| 11/2/2020 | Zhenyu Tian | Senior Associate | 1220F0333: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Design Assessment. | 0.50 |
| 11/2/2020 | Zhenyu Tian | Senior Associate | 1220F0334: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Design Assessment. | 0.40 |
| 11/2/2020 | Zhenyu Tian | Senior Associate | 1220F0335: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Design Assessment. | 0.40 |
| 11/2/2020 | Suha Atshan | Associate | 1220F0336: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 3.00 |
| 11/2/2020 | Suha Atshan | Associate | 1220F0337: Continue: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 2.00 |
| 11/3/2020 | Christopher M Williams | Partner | 1220F0338: Planning - Review and Supervision - Partner Time - Planning - Review and Supervision - Testing Progress. | 0.40 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/3/2020 | Suha Atshan | Associate | 1220F0339: Controls testing - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 2.00 |
| 11/3/2020 | Suha Atshan | Associate | 1220F0340: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 |
| 11/3/2020 | Suha Atshan | Associate | 1220F0341: Controls testing - Financing - Operating Effectiveness Testing. | 2.00 |
| 11/3/2020 | Zhenyu Tian | Senior Associate | 1220F0342: Controls testing - Risk Assurance Procedures - Manual Controls - ELC Control Testing. | 0.60 |
| 11/3/2020 | Shawn Marie Magee | Director | 1220F0343: Planning - 6.0 - Build Workplan - Build Workplan. | 0.50 |
| 11/3/2020 | Jingting Zhao | Associate | 1220F0344: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Design Assessment. | 3.00 |
| 11/3/2020 | Jingting Zhao | Associate | 1220F0345: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Design Assessment. | 2.00 |
| 11/4/2020 | Jingting Zhao | Associate | 1220F0346: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management & Operations Design Assessment. | 2.50 |
| 11/4/2020 | Suha Atshan | Associate | 1220F0347: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 3.00 |
| 11/4/2020 | Suha Atshan | Associate | 1220F0348: Controls testing - Financing - Operating Effectiveness Testing. | 3.00 |
| 11/4/2020 | Zhenyu Tian | Senior Associate | 1220F0349: Information Technology General Controls - Risk Assurance Procedures - Review Design Assessment Documentation. | 0.90 |
| 11/4/2020 | Shawn Marie Magee | Director | 1220F0350: Client management - Client Meetings - Planning Discussions. | 0.50 |
| 11/4/2020 | Shawn Marie Magee | Director | 1220F0351: Planning - 7.0 - Finalize Plan - Finalize Plan. | 0.50 |
| 11/5/2020 | Jingting Zhao | Associate | 1220F0352: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 3.60 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/5/2020 | Suha Atshan | Associate | 1220F0353: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.00 |
| 11/5/2020 | Suha Atshan | Associate | 1220F0354: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 3.00 |
| 11/5/2020 | Suha Atshan | Associate | 1220F0355: Controls testing - Financing - Operating Effectiveness Testing. | 3.00 |
| 11/5/2020 | Zhenyu Tian | Senior Associate | 1220F0356: Controls testing - Risk Assurance Procedures - Manual Controls - Automated Controls Design Assessment. | 0.50 |
| 11/5/2020 | Zhenyu Tian | Senior Associate | 1220F0357: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.40 |
| 11/5/2020 | Ricardo J Malave | Manager | 1220F0358: Controls testing - Risk Assurance Procedures - Manual Controls - ELC-Control Design Assessment. | 0.50 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0359: Planning - 1.0 - Plan for Planning - Design Assessment. | 0.80 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0360: Planning - 4.0 - Develop Strategy - Status Updates-Internal. | 2.00 |
| 11/6/2020 | Miguel Vicente | Manager | 1220F0361: Review and Supervision - Review and Supervision - Manager Only - Status Updates-Internal. | 1.00 |
| 11/6/2020 | Zhenyu Tian | Senior Associate | 1220F0362: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.70 |
| 11/6/2020 | Shawn Marie Magee | Director | 1220F0363: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/6/2020 | Jingting Zhao | Associate | 1220F0364: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 3.00 |
| 11/6/2020 | Jingting Zhao | Associate | 1220F0365: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 1.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/9/2020 | Suha Atshan | Associate | 1220F0366: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 2.00 |
| 11/9/2020 | Suha Atshan | Associate | 1220F0367: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 |
| 11/9/2020 | Suha Atshan | Associate | 1220F0368: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 2.00 |
| 11/9/2020 | Suha Atshan | Associate | 1220F0369: Controls testing - Financing - Operating Effectiveness Testing. | 2.00 |
| 11/9/2020 | Zhenyu Tian | Senior Associate | 1220F0370: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 1.40 |
| 11/9/2020 | Ricardo J Malave | Manager | 1220F0371: Controls testing - Risk Assurance Procedures - Manual Controls - ELC Control Testing. | 1.50 |
| 11/9/2020 | Shawn Marie Magee | Director | 1220F0372: Planning - 7.0 - Finalize Plan - Planning Meeting with QRP to finalize plan. | 0.50 |
| 11/9/2020 | Jingting Zhao | Associate | 1220F0373: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 3.00 |
| 11/9/2020 | Jingting Zhao | Associate | 1220F0374: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing. | 3.50 |
| 11/10/2020 | Zhenyu Tian | Senior Associate | 1220F0375: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 3.30 |
| 11/10/2020 | Jingting Zhao | Associate | 1220F0376: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 4.00 |
| 11/10/2020 | Ricardo J Malave | Manager | 1220F0377: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/10/2020 | Ricardo J Malave | Manager | 1220F0378: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 1.30 |
| 11/10/2020 | Jingting Zhao | Associate | 1220F0379: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 2.50 |
| 11/11/2020 | Suha Atshan | Associate | 1220F0380: Information Technology General Controls - Risk Assurance - Computer Operations - Operating Effectiveness Testing. | 1.00 |
| 11/11/2020 | Suha Atshan | Associate | 1220F0381: Controls testing - Entity-Level Controls - Operating Effectiveness Testing. | 1.50 |
| 11/11/2020 | Zhenyu Tian | Senior Associate | 1220F0382: Information Technology General Controls - Risk Assurance Procedures - Security Control Testing/Review. | 3.50 |
| 11/11/2020 | Ricardo J Malave | Manager | 1220F0383: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 3.50 |
| 11/11/2020 | Shawn Marie Magee | Director | 1220F0384: Other Audit/Audit Related Activities - Risk Assurance - Automated Controls - Operating Effectiveness Testing. | 0.50 |
| 11/11/2020 | Shawn Marie Magee | Director | 1220F0385: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 0.50 |
| 11/11/2020 | Shawn Marie Magee | Director | 1220F0386: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/11/2020 | Jingting Zhao | Associate | 1220F0387: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 4.00 |
| 11/11/2020 | Jingting Zhao | Associate | 1220F0388: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 3.00 |
| 11/12/2020 | Zhenyu Tian | Senior Associate | 1220F0389: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 1.70 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/12/2020 | Ricardo J Malave | Manager | 1220F0390: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.50 |
| 11/12/2020 | Jingting Zhao | Associate | 1220F0391: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 4.00 |
| 11/12/2020 | Suha Atshan | Associate | 1220F0392: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 4.00 |
| 11/12/2020 | Suha Atshan | Associate | 1220F0393: Continue: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 3.00 |
| 11/12/2020 | Jingting Zhao | Associate | 1220F0394: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing. | 2.00 |
| 11/13/2020 | Suha Atshan | Associate | 1220F0395: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/13/2020 | Suha Atshan | Associate | 1220F0396: Engagement Management - Project Management - Status Updates - With Client. | 1.50 |
| 11/13/2020 | Zhenyu Tian | Senior Associate | 1220F0397: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 1.80 |
| 11/13/2020 | Ricardo J Malave | Manager | 1220F0398: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review. | 3.00 |
| 11/13/2020 | Jingting Zhao | Associate | 1220F0399: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 4.00 |
| 11/13/2020 | Jingting Zhao | Associate | 1220F0400: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 2.00 |
| 11/16/2020 | Suha Atshan | Associate | 1220F0401: Engagement Management - Project Management - Design Assessment. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                          **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/16/2020 | Suha Atshan | Associate | 1220F0402: Engagement Management - Project Management - Status Updates - With Client. | 1.00 |
| 11/16/2020 | Zhenyu Tian | Senior Associate | 1220F0403: Information Technology General Controls - Risk Assurance Procedures - Change Management Testing/Review. | 1.00 |
| 11/16/2020 | Ricardo J Malave | Manager | 1220F0404: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review. | 2.50 |
| 11/16/2020 | Jingting Zhao | Associate | 1220F0405: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 4.00 |
| 11/16/2020 | Jingting Zhao | Associate | 1220F0406: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing. | 4.00 |
| 11/17/2020 | Suha Atshan | Associate | 1220F0407: Engagement Management - Project Management - Status Updates - With Client. | 1.00 |
| 11/17/2020 | Zhenyu Tian | Senior Associate | 1220F0408: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review - Part 1. | 1.10 |
| 11/17/2020 | Zhenyu Tian | Senior Associate | 1220F0409: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review - Part 2. | 1.20 |
| 11/17/2020 | Zhenyu Tian | Senior Associate | 1220F0410: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review - Part 3. | 2.30 |
| 11/17/2020 | Zhenyu Tian | Senior Associate | 1220F0411: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review - Part 4. | 0.70 |
| 11/17/2020 | Ricardo J Malave | Manager | 1220F0412: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing/Review. | 2.50 |
| 11/17/2020 | Jingting Zhao | Associate | 1220F0413: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 4.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**          **Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/17/2020 | Jingting Zhao | Associate | 1220F0414: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 4.00 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0415: Client management - Client Meetings - Evaluation & Conclusion. | 0.50 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0416: Information Technology General Controls - Risk Assurance - Program Changes - Operating Effectiveness Testing. | 1.50 |
| 11/18/2020 | Suha Atshan | Associate | 1220F0417: Information Technology General Controls - Risk Assurance - Access Programs & Data - Operating Effectiveness Testing. | 2.00 |
| 11/18/2020 | Christopher M Williams | Partner | 1220F0418: Planning - Review and Supervision - Partner Time - Testing Status Update Meeting with Team. | 0.20 |
| 11/18/2020 | Zhenyu Tian | Senior Associate | 1220F0419: Controls testing - Risk Assurance Procedures - Manual Controls - Change Management Testing/Review. | 1.00 |
| 11/18/2020 | Zhenyu Tian | Senior Associate | 1220F0420: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing/Review - Part 1. | 1.10 |
| 11/18/2020 | Zhenyu Tian | Senior Associate | 1220F0421: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing/Review - Part 2. | 1.60 |
| 11/18/2020 | Ricardo J Malave | Manager | 1220F0422: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing/Review. | 4.00 |
| 11/18/2020 | Shawn Marie Magee | Director | 1220F0423: Engagement Management - Project Management - Conference Call - Internal. | 0.50 |
| 11/18/2020 | Shawn Marie Magee | Director | 1220F0424: Review and Supervision - Review and Supervision - Manager Only - Review/Concurring Review - Manager. | 0.50 |
| 11/18/2020 | Jingting Zhao | Associate | 1220F0425: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 4.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                                       **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 11/18/2020 | Jingting Zhao | Associate | 1220F0426: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 4.00 |
| 11/19/2020 | Suha Atshan | Associate | 1220F0427: Planning - 5.0 - Develop Audit Approach - Independence. | 1.50 |
| 11/19/2020 | Suha Atshan | Associate | 1220F0428: Planning - 7.0 - Finalize Plan - Contracting/Compliance. | 0.50 |
| 11/19/2020 | Shawn Marie Magee | Director | 1220F0429: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/19/2020 | Jingting Zhao | Associate | 1220F0430: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 4.00 |
| 11/19/2020 | Jingting Zhao | Associate | 1220F0431: Continue: Controls testing - Risk Assurance Procedures - Manual Controls - Auto Control Testing. | 4.00 |
| 11/20/2020 | Suha Atshan | Associate | 1220F0432: Information Technology General Controls - Risk Assurance - Access Programs & Data - Evaluation & Conclusion. | 1.00 |
| 11/20/2020 | Zhenyu Tian | Senior Associate | 1220F0433: Controls testing - Risk Assurance Procedures - Manual Controls - Automated Controls Testing/Review - Part 1. | 2.50 |
| 11/20/2020 | Zhenyu Tian | Senior Associate | 1220F0434: Controls testing - Risk Assurance Procedures - Manual Controls - Automated Controls Testing/Review - Part 2. | 0.50 |
| 11/25/2020 | Miguel Vicente | Manager | 1220F0435: Planning - 7.0 - Finalize Plan - Supervision & Review. | 1.50 |
| 11/25/2020 | Miguel Vicente | Manager | 1220F0436: Review and Supervision - Review and Supervision - Manager Only - Status Updates-Internal. | 1.50 |
| 11/25/2020 | Suha Atshan | Associate | 1220F0437: Information Technology General Controls - Risk Assurance - Program Changes - Workpaper Review - Security. | 2.50 |
| 11/25/2020 | Suha Atshan | Associate | 1220F0438: Information Technology General Controls - Risk Assurance - Program Changes - Workpaper Review - Change Management. | 2.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 11/25/2020 | Suha Atshan | Associate | 1220F0439: Information Technology General Controls - Risk Assurance - Program Changes - Workpaper Review - Operations. | 2.00 |
| 11/25/2020 | Suha Atshan | Associate | 1220F0440: Information Technology General Controls - Risk Assurance - Program Changes - Workpaper Review - Auto Controls. | 2.00 |
| 11/30/2020 | Zhenyu Tian | Senior Associate | 1220F0441: Controls testing - Risk Assurance Procedures - Manual Controls - Security Control Testing/Review. | 2.90 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0442: Planning - 1.0 - Plan for Planning - Review/Concurring Review - Manager. | 0.50 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0443: Planning - 2.0 - Initial Procedures - Contracting/Compliance. | 0.50 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0444: Planning - 2.0 - Initial Procedures - Independence. | 0.50 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0445: Engagement Management - Project Management - Status Updates-Internal. | 0.50 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0446: Planning - 3.0 - Identify Risks - Supervision & Review. | 0.50 |
| 11/30/2020 | Shawn Marie Magee | Director | 1220F0447: Planning - 4.0 - Develop Strategy - Supervision & Review. | 0.50 |
| 12/1/2020 | Ricardo J Malave | Manager | 1220F0448: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 3.00 |
| 12/1/2020 | Shawn Marie Magee | Director | 1220F0449: Engagement Management - Project Management - Client Related Activities - Internal Review/Concurring Review - Manager. | 0.50 |
| 12/1/2020 | Shawn Marie Magee | Director | 1220F0450: Engagement Management - Project Management - Conference Call - Internal Client Related Activities - Internal. | 0.50 |
| 12/1/2020 | Suha Atshan | Associate | 1220F0451: Planning - 7.0 - Finalize Plan - Finalize Planning Egas - Final Sign Off. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/1/2020 | Zhenyu Tian | Senior Associate | 1220F0452: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.20 |
| 12/2/2020 | Christopher M Williams | Partner | 1220F0453: Planning - Partner - Review and Supervision - Partner Supervision and Review - Internal Meetings. | 1.00 |
| 12/2/2020 | Ricardo J Malave | Manager | 1220F0454: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 1.00 |
| 12/2/2020 | Shawn Marie Magee | Director | 1220F0455: Engagement Management - Project Management - Client Related Activities - Internal. | 0.50 |
| 12/2/2020 | Shawn Marie Magee | Director | 1220F0456: Planning - 7.0 - Finalize Plan - Review/Concurring Review - Manager Client Related Activities - Internal. | 0.50 |
| 12/2/2020 | Zhenyu Tian | Senior Associate | 1220F0457: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.00 |
| 12/2/2020 | Zhenyu Tian | Senior Associate | 1220F0458: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Change Controls. | 2.50 |
| 12/3/2020 | Ricardo J Malave | Manager | 1220F0459: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 3.00 |
| 12/3/2020 | Shawn Marie Magee | Director | 1220F0460: Engagement Management - Project Management - timing/staffing wips management. | 0.50 |
| 12/3/2020 | Shawn Marie Magee | Director | 1220F0461: Planning - 7.0 - Finalize Plan - Strategy and Review Testing Plan. | 0.50 |
| 12/3/2020 | Suha Atshan | Associate | 1220F0462: Planning - 5.0 - Develop Audit Approach - Update testing Approach Finalization. | 1.00 |
| 12/3/2020 | Zhenyu Tian | Senior Associate | 1220F0463: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing-Access Controls. | 0.80 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**

**Exhibit 3**

**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**

**Fixed Fee Services - Professional Services by Project, Professional and Date**

**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|---|---|---|---|---|
| 12/3/2020 | Zhenyu Tian | Senior Associate | 1220F0464: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing-Change Controls. | 0.80 |
| 12/4/2020 | Christopher M Williams | Partner | 1220F0465: Planning - Partner - Review and Supervision - Partner Supervision and Review - Internal Meetings. | 0.50 |
| 12/4/2020 | Ricardo J Malave | Manager | 1220F0466: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 3.50 |
| 12/4/2020 | Shawn Marie Magee | Director | 1220F0467: Planning - 7.0 - Finalize Plan - Finalize Plan. | 0.50 |
| 12/4/2020 | Suha Atshan | Associate | 1220F0468: Controls testing - Financing - Testing Fundraising Processing. | 1.50 |
| 12/5/2020 | Shawn Marie Magee | Director | 1220F0469: Engagement Management - Project Management - Delegation/Coordination of Client Activities. | 0.50 |
| 12/7/2020 | Ricardo J Malave | Manager | 1220F0470: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 1.00 |
| 12/8/2020 | Ricardo J Malave | Manager | 1220F0471: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 0.50 |
| 12/9/2020 | Ricardo J Malave | Manager | 1220F0472: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 2.00 |
| 12/9/2020 | Shawn Marie Magee | Director | 1220F0473: Engagement Management - Project Management - Delegation/Coordination of Client Activities Client Related Activities - Internal. | 0.50 |
| 12/9/2020 | Suha Atshan | Associate | 1220F0474: Engagement Management - Project Management - Status Updates Internal. | 1.00 |
| 12/10/2020 | Ricardo J Malave | Manager | 1220F0475: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Team Internal Discussion. | 1.00 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**  **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/10/2020 | Stephanie White Doyle | Manager | 1220F0476: Information Technology General Controls - Risk Assurance Procedures - Project Management - Internal Team Discussion - Planning/Staffing. | 0.30 |
| 12/10/2020 | Suha Atshan | Associate | 1220F0477: Controls testing - Financing - Testing Fundraising Processing. | 2.00 |
| 12/11/2020 | Ricardo J Malave | Manager | 1220F0478: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 1.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0479: Controls testing - Financing - Testing Fundraising Processing. | 2.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0480: Information Technology General Controls - Risk Assurance - Computer Operations - Computer Operations OE Testing. | 1.00 |
| 12/11/2020 | Suha Atshan | Associate | 1220F0481: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - AD2. | 0.50 |
| 12/14/2020 | Ricardo J Malave | Manager | 1220F0482: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 2.00 |
| 12/14/2020 | Suha Atshan | Associate | 1220F0483: Information Technology General Controls - Risk Assurance - Computer Operations - Computer Operations OE Testing. | 3.00 |
| 12/14/2020 | Suha Atshan | Associate | 1220F0484: Information Technology General Controls - Risk Assurance - Program Changes - Change Management Testing. | 1.00 |
| 12/14/2020 | Zhenyu Tian | Senior Associate | 1220F0485: Information Technology General Controls - Risk Assurance Procedures - Controls Testing - Access Controls. | 2.20 |
| 12/14/2020 | Zhenyu Tian | Senior Associate | 1220F0486: Information Technology General Controls - Risk Assurance Procedures - Controls Testing - Change Controls. | 2.00 |
| 12/15/2020 | Ricardo J Malave | Manager | 1220F0487: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 1.00 |
| 12/15/2020 | Shawn Marie Magee | Director | 1220F0488: Planning - 7.0 - Finalize Plan - Conference Call - Client. | 0.50 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                          **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/15/2020 | Suha Atshan | Associate | 1220F0489: Controls testing - Entity-Level Controls - Testing Controls Review. | 2.00 |
| 12/15/2020 | Suha Atshan | Associate | 1220F0490: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - OE Work In Progress Operating Effectiveness Testing. | 3.00 |
| 12/15/2020 | Suha Atshan | Associate | 1220F0491: Completion and reporting - Client Communications and Reporting - Draft Initial Report Preparation. | 0.50 |
| 12/16/2020 | Ricardo J Malave | Manager | 1220F0492: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 4.00 |
| 12/16/2020 | Shawn Marie Magee | Director | 1220F0493: Planning - 7.0 - Finalize Plan - Mgmt Discussion Section 3 Review. | 0.50 |
| 12/16/2020 | Suha Atshan | Associate | 1220F0494: Information Technology General Controls - Risk Assurance - Access Programs & Data - Access Testing - OE Work In Progress Operating Effectiveness Testing. | 3.00 |
| 12/16/2020 | Zhenyu Tian | Senior Associate | 1220F0495: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 2.60 |
| 12/16/2020 | Zhenyu Tian | Senior Associate | 1220F0496: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Change Controls. | 3.00 |
| 12/17/2020 | Ricardo J Malave | Manager | 1220F0497: Controls testing - Risk Assurance Procedures - Manual Controls - Computer Operations Testing-Review. | 3.00 |
| 12/17/2020 | Ricardo J Malave | Manager | 1220F0498: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 2.00 |
| 12/17/2020 | Zhenyu Tian | Senior Associate | 1220F0499: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 2.90 |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                    **Exhibit 3**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Fixed Fee Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Hours |
|------|------|----------|-------------|-------|
| 12/17/2020 | Zhenyu Tian | Senior Associate | 1220F0500: Controls testing - Risk Assurance Procedures - Manual Controls - Project Management - Team Internal Discussion. | 0.50 |
| 12/18/2020 | Ricardo J Malave | Manager | 1220F0501: Controls testing - Risk Assurance Procedures - Manual Controls - Change Control Testing -Review. | 3.00 |
| 12/18/2020 | Ricardo J Malave | Manager | 1220F0502: Controls testing - Risk Assurance Procedures - Manual Controls - Access Control Testing - Review. | 2.00 |
| 12/21/2020 | Zhenyu Tian | Senior Associate | 1220F0503: Controls testing - Risk Assurance Procedures - Manual Controls - Controls Testing - Access Controls. | 1.10 |
| 12/23/2020 | Shawn Marie Magee | Director | 1220F0504: Engagement Management - Project Management - Staffing, BVA, Billing. | 0.50 |
| ***Total - Hours - Attestation Services*** | | | | ***779.50*** |
| **Total - Hours - Fixed Fee Services** | | | | **852.20** |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS)) Exhibit 4**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Hourly Services and Case Administration - Summary of Hours / Fees by Project and Professional**
**For the Period November 1, 2020 through January 31, 2021**

| Project Category and Professional | Position | Rate | Hours | Total Compensation |
|---|---|---|---|---|
| **Case Administration** | | | | |
| *Bankruptcy Requirements and Other Court Obligations* | | | | |
| Andrea Clark Smith | Director | $550 | 3.70 | $2,035.00 |
| Jill B. Bienstock | Director | $550 | 0.90 | $495.00 |
| *Subtotal - Bankruptcy Requirements and Other Court Obligations* | | | *4.60* | *$2,530.00* |
| **Subtotal - Case Administration** | | | **4.60** | **$2,530.00** |
| **Total - Hourly Services and Case Administration** | | | **4.60** | **$2,530.00** |

**BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC (Case No. 20-10343 (LSS))**                                **Exhibit 5**
**PwC LLP - Independent Auditor and Tax Compliance Services Provider to the Debtors**
**Hourly Services and Case Administration Services - Professional Services by Project, Professional and Date**
**For the Period November 1, 2020 through January 31, 2021**

| Date | Name | Position | Description | Rate | Hours | Total Compensation |
|------|------|----------|-------------|------|-------|--------------------|
| **Case Administration** | | | | | | |
| ***Bankruptcy Requirements and Other Court Obligations*** | | | | | | |
| <u>Employment Applications and Other Court Filings</u> | | | | | | |
| 10/12/2020 | Jill B. Bienstock | Director | 1220H0001: Prepare the PwC Supplemental Declaration expanding PwC's services. | $550 | 0.40 | $220.00 |
| 10/15/2020 | Jill B. Bienstock | Director | 1220H0002: Finalize the PwC Supplemental Declaration and distribute to Counsel for Court filing. | $550 | 0.50 | $275.00 |
| Subtotal - Hours and Compensation - Employment Applications and Other Court Filings | | | | | 0.90 | $495.00 |
| <u>Monthly, Interim and Final Fee Applications</u> | | | | | | |
| 10/7/2020 | Andrea Clark Smith | Director | 1220H0003: Finalize first monthly fee statement and distribute to Counsel for filing with the Court. | $550 | 0.70 | $385.00 |
| 10/7/2020 | Andrea Clark Smith | Director | 1220H0004: Perform review of the second monthly fee statement and finalize for client approval. | $550 | 0.80 | $440.00 |
| 10/19/2020 | Andrea Clark Smith | Director | 1220H0005: Finalize second monthly fee statement and distribute to Counsel for filing with the Court. | $550 | 0.40 | $220.00 |
| 12/22/2020 | Andrea Clark Smith | Director | 1220H0006: Review third monthly fee statement (Oct/Nov) and prepare for client approval. | $550 | 1.00 | $550.00 |
| 12/23/2020 | Andrea Clark Smith | Director | 1220H0007: Update third monthly fee statement (Oct/Nov) and follow up regarding additional team's details. | $550 | 0.80 | $440.00 |
| Subtotal - Hours and Compensation - Monthly, Interim and Final Fee Applications | | | | | 3.70 | $2,035.00 |
| ***Subtotal - Hours and Compensation - Bankruptcy Requirements and Other Court Obligations*** | | | | | *4.60* | *$2,530.00* |
| **Total - Hours and Compensation - Case Administration** | | | | | **4.60** | **$2,530.00** |
| **Total - Hours and Compensation - Hourly Services and Case Administration** | | | | | **4.60** | **$2,530.00** |