## Exhibit D

**Time Detail by Activity by Professional**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/1/2020 | 1.0 | Introductory teleconference with Province (Crockett, Atkinson), advisors to the Coalition, and A&M (Whittman). |
| Carl Binggeli | 12/1/2020 | 0.9 | Initial review of questions from LC advisors in prep for call. |
| Carl Binggeli | 12/1/2020 | 0.7 | Call with Debtor (Fritschel) re: vendor and 5-year BP items. |
| Davis Jochim | 12/1/2020 | 1.3 | Prepare updated pro fee tracker, re: new filings (0.7) and disbursements made (0.6). |
| Brian Whittman | 12/2/2020 | 0.3 | Discussion with C. Binggeli (A&M) re asset analysis. |
| Carl Binggeli | 12/2/2020 | 0.9 | Working session with Debtor (Nooner) re: professional fees accrual and status of bank statement gathering. |
| Carl Binggeli | 12/2/2020 | 0.3 | Discussion with Whittman (A&M) re asset analysis. |
| Erin McKeighan | 12/2/2020 | 0.6 | Prepare supplement to A&M retention. |
| Brian Whittman | 12/3/2020 | 0.3 | Review 2nd set of properties to appraise for JLL. |
| Davis Jochim | 12/3/2020 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 12/4/2020 | 0.1 | Correspondence with R. Edgecombe (A&M) re appraisal issues. |
| Carl Binggeli | 12/4/2020 | 0.6 | Review final invoices from HAF appraisers (0.4); Various e-mails with A&M (Edgecombe) and W&C (Warner) re: the same (0.2). |
| Brian Whittman | 12/7/2020 | 0.1 | Correspondence with S. McGowan (BSA) re investment review. |
| Brian Whittman | 12/7/2020 | 0.2 | Review updated comments on CBRE retention. |
| Brian Whittman | 12/8/2020 | 0.7 | Teleconference working session with Debtor (McReynolds, Bechtel, others) and A&M (Binggeli) to discuss project to review documents supporting BSA's restricted assets. |
| Carl Binggeli | 12/8/2020 | 0.7 | Teleconference working session with Debtor (McReynolds, Bechtel, others) and A&M (Whittman) to discuss project to review documents supporting BSA's restricted assets. |
| Carl Binggeli | 12/8/2020 | 0.6 | Work with Debtor (Sonoda) re: outstanding receivable from rejected contract counterparty. |
| Davis Jochim | 12/8/2020 | 1.7 | Prepare updated pro fee tracker, re: new filings (0.9) and disbursements made (0.8). |
| Brian Whittman | 12/10/2020 | 0.2 | Correspondence with M. Linder (WC) re CBRE retention. |
| Carl Binggeli | 12/10/2020 | 1.1 | Reconcile various professional fee apps and work with Debtor on processing for payment. |
| Davis Jochim | 12/10/2020 | 0.3 | Prepare reconciliation, re: outstanding pro fees. |
| Davis Jochim | 12/10/2020 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 12/13/2020 | 1.4 | Prepare Excel schedule, re: fee examiner requests to A&M. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 12/13/2020 | 0.9 | Prepare summary, re: filed fee examiner reports. |
| Carl Binggeli | 12/14/2020 | 0.5 | Call with Debtor (Richardson, Zirkman) re: Quinn Emanuel fee apps. |
| Davis Jochim | 12/15/2020 | 0.4 | Prepare reconciliation, re: professional fee to be paid and the correct balance. |
| Davis Jochim | 12/15/2020 | 0.4 | Prepare updated pro fee tracker, re: new filings (0.2) and disbursements made (0.2). |
| Carl Binggeli | 12/16/2020 | 0.7 | Call with Debtor (Nelson) re: BSA restricted asset support project (.5); prepare support files and e-mail to Nelson (.2). |
| Davis Jochim | 12/16/2020 | 0.9 | Prepare summary, re: new filed fee examiner reports. |
| Davis Jochim | 12/16/2020 | 1.5 | Prepare reconciliation, re: pro fee balances included on draft filing of the interim fee applications to be paid. |
| Brian Whittman | 12/17/2020 | 0.2 | Correspondence with M Linder (WC) re real estate update. |
| Carl Binggeli | 12/17/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: third omnibus fee order review. |
| Carl Binggeli | 12/17/2020 | 0.3 | Call with MNAT (Moats) to review and update second interim fee order for all Debtor professionals. |
| Davis Jochim | 12/17/2020 | 1.1 | Prepare adjustments to the pro free tracker, re: fee examiner reductions. |
| Davis Jochim | 12/17/2020 | 0.7 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 12/17/2020 | 0.2 | Participate in teleconference with A&M (Binggeli), re: third omnibus fee order review. |
| Brian Whittman | 12/18/2020 | 0.3 | Call with J. Zirkman (BSA) re restricted asset review. |
| Brian Whittman | 12/18/2020 | 0.3 | Review update on investment analysis. |
| Brian Whittman | 12/18/2020 | 0.4 | Review summit pledge agreement. |
| Ryan Walsh | 12/21/2020 | 1.3 | Review of / updates to negotiation options presentation to debtors; review of real estate appraisals and investment balances re: the same. |
| Carl Binggeli | 12/22/2020 | 0.8 | Initial review of Bates White claims analysis. |
| Davis Jochim | 12/22/2020 | 0.7 | Prepare updated pro fee tracker, re: new filings (0.4) and disbursements made (0.3). |
| Davis Jochim | 12/24/2020 | 1.4 | Prepare emails, re: requesting pro fee applications to be paid. |
| Davis Jochim | 12/24/2020 | 0.6 | Prepare reconciliation, re: pro fee applications with a CNO filed but not yet sent for payment. |
| Brian Whittman | 12/28/2020 | 0.3 | Review additional properties for JLL valuation (.2); correspondence with T. Nielson (BRG) re same (.1). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/29/2020 | 0.2 | Review draft template for JLL camp valuation. |
| Davis Jochim | 12/29/2020 | 0.9 | Prepare updated pro fee tracker, re: new filings (0.6) and disbursements made (0.4). |
| Carl Binggeli | 12/30/2020 | 0.6 | Review multiple professional fee app CNOs and provide to Debtor for processing. |
| Carl Binggeli | 12/30/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: professional fees and application of retainers. |
| Davis Jochim | 12/30/2020 | 0.4 | Participate in teleconference with A&M (Binggeli) re: professional fees and application of retainers. |
| Davis Jochim | 12/30/2020 | 0.8 | Prepare reconciliation, re: retained professionals with outstanding retainers. |
| Davis Jochim | 12/30/2020 | 1.3 | Prepare reconciliation, re: OCPs with pre-petition retainers outstanding. |
| Davis Jochim | 12/30/2020 | 0.5 | Prepare summary, re: pro fee overpayment situation. |
| Brian Whittman | 12/31/2020 | 0.2 | Review draft update on local council assets. |
| Brian Whittman | 12/31/2020 | 0.2 | Correspondence with J. Boelter (WC) re real estate appraisals. |
| Davis Jochim | 12/31/2020 | 0.3 | Prepare updated pro fee tracker, re: new filings. |
| **Subtotal** | | **35.1** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/1/2020 | 0.3 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; discussion on cash flow actuals for 11/27/20, A/R billings / aging. |
| Carl Binggeli | 12/1/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 12/1/2020 | 0.7 | Review open liabilities and prepare pre-petition payment proposal for weekly cash disbursement meeting. |
| Carl Binggeli | 12/1/2020 | 0.5 | Review and update LC AP vs. AR for weekly cash and AR meeting. |
| Davis Jochim | 12/1/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 12/1/2020 | 0.3 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff; discussion on cash flow actuals for 11/27/20, A/R billings / aging. |
| Ryan Walsh | 12/1/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/1/2020 | 1.1 | Review / analysis of potential payments for the week ending 12/4/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Brian Whittman | 12/3/2020 | 0.2 | Review weekly cash flow update. |
| Ryan Walsh | 12/3/2020 | 1.4 | Assemble / review of cash flow weekly reporting package for week ending 11/27/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 12/6/2020 | 0.6 | Update to 2021 cash flow forecast re: Debtor request. |
| Carl Binggeli | 12/7/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report for w/e 12/4. |
| Davis Jochim | 12/7/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 12/7/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 12/7/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Julio Cifuentes | 12/7/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 12/7/2020 | 0.5 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 12/7/2020 | 1.1 | Review, cash disbursements, A/P activity for week ending 12/4/20; review of receipt activity, wires, debits as of 12/4/20; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Carl Binggeli | 12/8/2020 | 0.7 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff and A&M (Walsh); discussion on cash flow actuals for 12/4/20, A/R billings / aging. |
| Carl Binggeli | 12/8/2020 | 0.4 | Review and update LC AP vs. AR analysis. |
| Carl Binggeli | 12/8/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 12/8/2020 | 0.3 | Prepare revised cash flow actualization, re: direct debit info provided by BSA. |
| Davis Jochim | 12/8/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 12/8/2020 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 12/8/2020 | 1.2 | Review / analysis of potential payments for the week ending 12/11/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/8/2020 | 0.7 | Weekly cash flow forecast, A/R meeting with Debtor Finance staff and A&M (Binggeli); discussion on cash flow actuals for 12/4/20, A/R billings / aging. |
| Carl Binggeli | 12/10/2020 | 0.6 | Review final weekly cash flow reporting package for w/e 12/4 prior to sharing externally. |
| Ryan Walsh | 12/10/2020 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 12/4/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 12/11/2020 | 0.7 | Updates to restructuring fee forecast; review of fee applications / invoices re: the same. |
| Ryan Walsh | 12/11/2020 | 2.5 | Updates to 2021 monthly cash flow forecast re: 2021 budget assumptions; updates to receipt / operating estimates; updates inventory purchase assumptions. |
| Carl Binggeli | 12/14/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report for w/e 12/11. |
| Davis Jochim | 12/14/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 12/14/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 12/14/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Julio Cifuentes | 12/14/2020 | 0.7 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 12/14/2020 | 0.4 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 12/14/2020 | 1.2 | Review, cash disbursements, A/P activity for week ending 12/11/20; review of receipt activity, wires, debits as of 12/11/20; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Carl Binggeli | 12/15/2020 | 0.7 | Review latest LC AP vs. AR for potential payments for upcoming disbursement meeting. |
| Carl Binggeli | 12/15/2020 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 12/15/2020 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 12/15/2020 | 0.4 | Prepare revised cash flow actualization, re: invoice in question. |
| Ryan Walsh | 12/15/2020 | 1.0 | Review / analysis of potential payments for the week ending 12/18/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 12/15/2020 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |

<div align="center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***December 1, 2020 through December 31, 2020***

</div>

***Exhibit D***

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/17/2020 | 0.7 | Review final weekly cash flow reporting package for w/e 12/4 prior to sharing externally. |
| Davis Jochim | 12/17/2020 | 0.4 | Prepare analysis, re: November investment balances. |
| Davis Jochim | 12/17/2020 | 0.3 | Participate in teleconference with A&M (Walsh), re: cash flow adjustments for investment balances. |
| Ryan Walsh | 12/17/2020 | 0.3 | Participate in teleconference with A&M (Jochim), re: cash flow adjustments for investment balances. |
| Ryan Walsh | 12/17/2020 | 1.2 | Assemble / review of cash flow weekly reporting package for week ending 12/11/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 12/21/2020 | 0.6 | Review initial cut of weekly cash actual vs. budget report for w/e 12/18. |
| Davis Jochim | 12/21/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 12/21/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 12/21/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Julio Cifuentes | 12/21/2020 | 0.8 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 12/21/2020 | 0.6 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 12/21/2020 | 1.2 | Review, cash disbursements, A/P activity for week ending 12/18/20; review of receipt activity, wires, debits as of 12/18/20; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Ryan Walsh | 12/21/2020 | 1.8 | Various updates to cash flow forecast re: proposed budget submission. |
| Ryan Walsh | 12/21/2020 | 1.4 | Continued updates to 13-week cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Carl Binggeli | 12/22/2020 | 0.6 | Analyze LC AP vs. AR to determine potential disbursements. |
| Carl Binggeli | 12/22/2020 | 0.7 | Review and analyze pre-petition open liabilities for potential disbursements. |
| Carl Binggeli | 12/22/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 12/22/2020 | 1.0 | Prepare schedule, re: restructuring pro fees forecasted through emergence. |
| Davis Jochim | 12/22/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 12/22/2020 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **December 1, 2020 through December 31, 2020**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/22/2020 | 1.8 | Various updates to cash flow forecast re: proposed budget submission; updates to restructuring fee forecast. |
| Ryan Walsh | 12/22/2020 | 1.3 | Review / analysis of potential payments for the week ending 12/25/20; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Carl Binggeli | 12/23/2020 | 0.5 | Review and comment on updated 13-week cash forecast. |
| Ryan Walsh | 12/23/2020 | 1.0 | Assemble / review of cash flow weekly reporting package for week ending 12/18/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 12/24/2020 | 0.4 | Review and comment on full weekly cash reporting package for w/e 12/18. |
| Brian Whittman | 12/27/2020 | 0.1 | Review weekly cash report. |
| Brian Whittman | 12/27/2020 | 0.2 | Review updated 13 week cash flow forecast. |
| Carl Binggeli | 12/28/2020 | 0.4 | Review initial cut of weekly cash actual vs. budget report for w/e 12/25. |
| Davis Jochim | 12/28/2020 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 12/28/2020 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 12/28/2020 | 0.6 | Prepare disbursements weekly reporting. |
| Julio Cifuentes | 12/28/2020 | 0.6 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 12/28/2020 | 0.4 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 12/28/2020 | 1.9 | Review, cash disbursements, A/P activity for week ending 12/25/20; review of receipt activity, wires, debits as of 12/25/20; reconciliation of book to bank activity; update variance analysis to newly approved budget, including associated commentary. |
| Carl Binggeli | 12/29/2020 | 0.2 | Review and analyze pre-petition open liabilities for potential disbursements. |
| Carl Binggeli | 12/29/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 12/29/2020 | 0.4 | Analyze LC AP vs. AR to determine potential disbursements. |
| Davis Jochim | 12/29/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 12/29/2020 | 0.2 | Participate in teleconference with A&M (Walsh) re: severance and PTO payments to be made. |
| Ryan Walsh | 12/29/2020 | 0.3 | Review of restructuring invoices and retainer applications. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/29/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: severance and PTO payments to be made. |
| Ryan Walsh | 12/29/2020 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 12/29/2020 | 1.2 | Review / analysis of potential payments for the week ending 1/1/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 12/30/2020 | 1.0 | Assemble / review of cash flow weekly reporting package for week ending 12/25/20; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 12/31/2020 | 0.2 | Final edits to weekly cash flow reporting package. |
| **Subtotal** | | **64.2** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/1/2020 | 1.2 | Update claims analysis for new claims register report from Omni. |
| Gerard Gigante | 12/1/2020 | 2.2 | Update file to send to BSA with reconciliation questions. |
| Gerard Gigante | 12/2/2020 | 1.6 | Complete file to send to BSA with claims reconciliation questions. |
| Gerard Gigante | 12/2/2020 | 2.0 | Perform trade claims reconciliation. |
| Gerard Gigante | 12/3/2020 | 0.3 | Perform trade claims reconciliation. |
| Carl Binggeli | 12/4/2020 | 1.3 | Detailed review of potential 503(b)(9) claims for potential negotiation of lower amounts/settlements. |
| Erin McKeighan | 12/4/2020 | 0.8 | Prepare for meeting with accounting and AP team in re: claims reconciliation. |
| Gerard Gigante | 12/4/2020 | 0.4 | Participate in discussion with BSA management regarding claims reconciliation. |
| Gerard Gigante | 12/4/2020 | 1.3 | Reconcile unsecured trade claims to debtor's books and records. |
| Gerard Gigante | 12/5/2020 | 1.3 | Update claims system for results of reconciliation review. |
| Trevor DiNatale | 12/6/2020 | 0.6 | Perform updates to claim summary report for internal and counsel review. |
| Cally McGee | 12/7/2020 | 0.2 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 12/7/2020 | 1.1 | Review claim differences and updates. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 12/7/2020 | 0.7 | Analyze updated claims register. |
| Cally McGee | 12/7/2020 | 0.7 | Update claim types for unidentified types. |
| Cally McGee | 12/7/2020 | 0.4 | Update unliquidated flags. |
| Cally McGee | 12/7/2020 | 1.5 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 12/7/2020 | 1.1 | Review docketing flags for updates. |
| Cally McGee | 12/7/2020 | 0.2 | Call with G. Gigante (A&M) to discuss claims detail review. |
| Cally McGee | 12/7/2020 | 1.5 | Continue to review claim differences and updates. |
| Erin McKeighan | 12/7/2020 | 0.2 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/7/2020 | 0.2 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/7/2020 | 0.9 | Reconcile unsecured trade claims to debtor's books and records. |
| Gerard Gigante | 12/7/2020 | 0.2 | Call with McGee (A&M) to discuss claims detail review. |
| Gerard Gigante | 12/7/2020 | 0.7 | Develop workplan for self and other A&M team members. |
| Trevor DiNatale | 12/7/2020 | 0.2 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Trevor DiNatale | 12/7/2020 | 2.1 | Review disbursement detail to determine next steps in claim reconciliation process. |
| Brian Whittman | 12/8/2020 | 0.2 | Review updated claims information. |
| Cally McGee | 12/8/2020 | 0.9 | Analyze updated claims register. |
| Cally McGee | 12/8/2020 | 2.3 | Review claims and categorize. |
| Cally McGee | 12/8/2020 | 1.5 | Continue to analyze differences in claim amounts. |
| Cally McGee | 12/8/2020 | 0.2 | Call with G. Gigante (A&M) to discuss claims reconciliation. |
| Cally McGee | 12/8/2020 | 0.3 | Flag claims inactive as necessary. |
| Cally McGee | 12/8/2020 | 0.6 | Review docketing flags for updates. |
| Cally McGee | 12/8/2020 | 0.4 | Triage claims. |
| Cally McGee | 12/8/2020 | 0.5 | Analyze differences in claim amounts. |
| Cally McGee | 12/8/2020 | 1.3 | Update claims analysis for new claims register report from Omni. |
| Gerard Gigante | 12/8/2020 | 0.2 | Call with McGee (A&M) to discuss claims reconciliation. |
| Gerard Gigante | 12/8/2020 | 1.6 | Gather questions for BSA related to trade claims reconciliation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/8/2020 | 2.5 | Reconcile unsecured trade claims to debtor's books and records. |
| Cally McGee | 12/9/2020 | 1.5 | Update claim status as necessary. |
| Cally McGee | 12/9/2020 | 0.9 | Continue to update claim types for unidentified types. |
| Cally McGee | 12/9/2020 | 0.5 | Review filing data updates. |
| Cally McGee | 12/9/2020 | 0.2 | Flag claims inactive as necessary. |
| Cally McGee | 12/9/2020 | 0.6 | Update claim types for unidentified types. |
| Erin McKeighan | 12/9/2020 | 0.2 | Participate in discussion with G. Gigante (A&M) regarding non-abuse claims register. |
| Gerard Gigante | 12/9/2020 | 0.2 | Participate in discussion with E. McKeighan (A&M) regarding non-abuse claims register. |
| Gerard Gigante | 12/9/2020 | 1.0 | Update docketing error report and send to claims agent. |
| Gerard Gigante | 12/9/2020 | 0.3 | Develop workplan for A&M team members. |
| Gerard Gigante | 12/9/2020 | 1.1 | Perform trade claims reconciliation. |
| Cally McGee | 12/10/2020 | 1.4 | Update claim types for unidentified types. |
| Cally McGee | 12/10/2020 | 2.6 | Continue to update claim types for unidentified types. |
| Cally McGee | 12/10/2020 | 1.0 | Update claim flag relationship. |
| Cally McGee | 12/10/2020 | 1.6 | Continue to update claim types for unidentified types. |
| Cally McGee | 12/10/2020 | 0.2 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 12/10/2020 | 1.2 | Continue to update claim types for unidentified types and review notes relating to claims. |
| Erin McKeighan | 12/10/2020 | 0.2 | Call with McGee, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/10/2020 | 1.2 | Reconcile unsecured trade claims to debtor's books and records. |
| Gerard Gigante | 12/10/2020 | 2.6 | Gather questions for BSA related to trade claims reconciliation. |
| Gerard Gigante | 12/10/2020 | 0.2 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Trevor DiNatale | 12/10/2020 | 0.2 | Call with E. McKeighan, McGee, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 12/11/2020 | 1.9 | Review unredacted claims for reconciliation. |
| Cally McGee | 12/14/2020 | 0.9 | Continue to update claim types for unidentified types. |
| Cally McGee | 12/14/2020 | 0.3 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 12/14/2020 | 0.2 | Review claimant differences and claim amount differences. |
| Cally McGee | 12/14/2020 | 0.2 | Update claim flag relationship. |
| Cally McGee | 12/14/2020 | 0.3 | Continue to triage claims. |
| Cally McGee | 12/14/2020 | 2.1 | Triage claims whose types have been updated. |
| Cally McGee | 12/14/2020 | 0.7 | Analyze updated claims register. |
| Cally McGee | 12/14/2020 | 0.5 | Update claim types for unidentified types. |
| Erin McKeighan | 12/14/2020 | 0.3 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/14/2020 | 2.8 | Perform trade claims reconciliation. |
| Gerard Gigante | 12/14/2020 | 0.3 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/14/2020 | 0.4 | Gather questions for BSA related to trade claims reconciliation. |
| Trevor DiNatale | 12/14/2020 | 0.3 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Trevor DiNatale | 12/14/2020 | 0.6 | Perform updates to claim summary report for internal and counsel review. |
| Cally McGee | 12/15/2020 | 1.1 | Review docketing notes. |
| Cally McGee | 12/15/2020 | 1.9 | Triage claims whose types have been updated. |
| Cally McGee | 12/15/2020 | 1.1 | Continue to triage claims whose types have been updated. |
| Cally McGee | 12/15/2020 | 1.5 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 12/15/2020 | 0.7 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 12/15/2020 | 0.3 | Analyze updated claims register. |
| Gerard Gigante | 12/15/2020 | 0.8 | Perform trade claims reconciliation. |
| Gerard Gigante | 12/15/2020 | 2.3 | Prepare a file to send to BSA with trade claims reconciliation questions. |
| Trevor DiNatale | 12/15/2020 | 1.8 | Review trade payable claims to determine next steps in reconciliation process. |
| Trevor DiNatale | 12/15/2020 | 2.9 | Prepare updated personal injury related claim summary for internal and counsel review. |
| Trevor DiNatale | 12/15/2020 | 2.7 | Analyze newly filed personal injury claim detail to determine next steps in reconciliation process. |
| Cally McGee | 12/16/2020 | 0.3 | Review claim flag relationships and update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 12/16/2020 | 0.3 | Update claim types and filing dates. |
| Cally McGee | 12/16/2020 | 0.1 | Update void claims to be inactive. |
| Cally McGee | 12/16/2020 | 2.5 | Continue to review and reconcile AP trade claims. |
| Cally McGee | 12/16/2020 | 0.2 | Review unredacted abuse claims. |
| Cally McGee | 12/16/2020 | 0.2 | Review claimant differences and claim amount differences. |
| Cally McGee | 12/16/2020 | 0.2 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Cally McGee | 12/16/2020 | 0.8 | Review pending type claims from updated register and update type where applicable. |
| Cally McGee | 12/16/2020 | 0.7 | Review and reconcile AP trade claims. |
| Cally McGee | 12/16/2020 | 0.6 | Call with G. Gigante (A&M) to discuss AP trade claim reconciliation. |
| Cally McGee | 12/16/2020 | 0.9 | Continue to review and reconcile AP trade claims. |
| Erin McKeighan | 12/16/2020 | 0.2 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/16/2020 | 0.2 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) regarding claims reconciliation workplan. |
| Gerard Gigante | 12/16/2020 | 0.6 | Call with McGee (A&M) to discuss AP trade claim reconciliation. |
| Gerard Gigante | 12/16/2020 | 1.1 | Perform trade claims reconciliation. |
| Trevor DiNatale | 12/16/2020 | 1.8 | Perform updates to the personal injury related claim summary for internal and counsel review. |
| Trevor DiNatale | 12/16/2020 | 0.2 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) regarding claims reconciliation workplan. |
| Brian Whittman | 12/17/2020 | 0.3 | Review update on non-abuse personal injury claims. |
| Cally McGee | 12/17/2020 | 1.1 | Continue to review and reconcile AP trade claims. |
| Cally McGee | 12/17/2020 | 2.9 | Review and reconcile AP trade claims. |
| Cally McGee | 12/17/2020 | 0.3 | Continue to review and reconcile AP trade claims. |
| Cally McGee | 12/17/2020 | 0.4 | Call with T. DiNatale (A&M) to review unliquidated flags. |
| Cally McGee | 12/17/2020 | 0.8 | Call with G. Gigante (A&M) to discuss AP trade claim reconciliation. |
| Cally McGee | 12/17/2020 | 2.0 | Continue to review and reconcile AP trade claims. |
| Erin McKeighan | 12/17/2020 | 0.4 | Prepare updated report of personal injury claims. |
| Gerard Gigante | 12/17/2020 | 0.8 | Reconcile unsecured trade claims to debtor's books and records. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Gerard Gigante | 12/17/2020 | 0.8 | Call with McGee (A&M) to discuss AP trade claim reconciliation. |
| Trevor DiNatale | 12/17/2020 | 0.4 | Call with McGee (A&M) to review unliquidated flags. |
| Trevor DiNatale | 12/17/2020 | 0.7 | Correspond w/ A. Kutz (BSA) regarding litigation / GL claim detail and process for claim reconciliation purposes. |
| Brian Whittman | 12/18/2020 | 0.4 | Call with E. McKeighan, T. DiNatale, G. Gigante, and McGee (all A&M) regarding claims reconciliation workstream, objections, and expected timeline. |
| Cally McGee | 12/18/2020 | 0.8 | Review and reconcile AP trade claims. |
| Cally McGee | 12/18/2020 | 0.4 | Call with E. McKeighan, B. Whittman, T. DiNatale, G. Gigante (all A&M) regarding claims reconciliation workstream, objections, and expected timeline. |
| Erin McKeighan | 12/18/2020 | 0.5 | Respond to questions from B. Whittman (A&M) in re: filed claims. |
| Erin McKeighan | 12/18/2020 | 0.4 | Call with B. Whittman, T. DiNatale, Gigante, C. McGee (all A&M) regarding claims reconciliation workstream, objections, and expected timeline. |
| Gerard Gigante | 12/18/2020 | 0.4 | Call with E. McKeighan, B. Whittman, T. DiNatale, C. McGee (all A&M) regarding claims reconciliation workstream, objections, and expected timeline. |
| Gerard Gigante | 12/18/2020 | 2.7 | Review reconciliation performed by A&M team member. |
| Gerard Gigante | 12/18/2020 | 2.3 | Incorporate BSA responses to reconciliation questions into review. |
| Trevor DiNatale | 12/18/2020 | 0.4 | Call with E. McKeighan, B. Whittman, McGee, G. Gigante (all A&M) regarding claims reconciliation workstream, objections, and expected timeline. |
| Cally McGee | 12/21/2020 | 0.3 | Update claim flag relationships. |
| Cally McGee | 12/21/2020 | 0.4 | Update claim types. |
| Cally McGee | 12/21/2020 | 0.6 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 12/21/2020 | 0.8 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 12/21/2020 | 0.9 | Continue to review claims flagged as unliquidated and with a $0 filed amount. |
| Cally McGee | 12/21/2020 | 0.4 | Update claim types and continue to review claims flagged as unliquidated and with a $0 filed amount. |
| Cally McGee | 12/21/2020 | 0.7 | Update reconciliation status for AP trade claims. |
| Cally McGee | 12/21/2020 | 0.5 | Continue to update reconciliation status for AP trade claims. |
| Cally McGee | 12/21/2020 | 0.4 | Continue to review claims flagged as unliquidated and with a $0 filed amount. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 12/21/2020 | 1.2 | Review claims flagged as unliquidated and with a $0 filed amount. |
| Cally McGee | 12/21/2020 | 0.2 | Call with G. Gigante (A&M) to discuss claims reconciliation. |
| Gerard Gigante | 12/21/2020 | 1.4 | Review reconciliation performed by A&M team member. |
| Gerard Gigante | 12/21/2020 | 1.6 | Reconcile Secured/Administrative/Priority claims to debtor's books and records. |
| Gerard Gigante | 12/21/2020 | 0.2 | Call with McGee (A&M) to discuss claims reconciliation. |
| Trevor DiNatale | 12/21/2020 | 0.9 | Review personal injury claim detail to determine next steps in reconciliation process. |
| Trevor DiNatale | 12/21/2020 | 0.7 | Perform review of tax and governmental authority related claims for reconciliation process. |
| Cally McGee | 12/22/2020 | 0.7 | Update claims summary report. |
| Cally McGee | 12/22/2020 | 1.0 | Continue to review docketed claim names for spelling. |
| Cally McGee | 12/22/2020 | 0.2 | Update claim types. |
| Cally McGee | 12/22/2020 | 0.5 | Review docketed claim names for spelling. |
| Cally McGee | 12/22/2020 | 2.6 | Review claim pending claim types and update. |
| Cally McGee | 12/22/2020 | 1.0 | Update claim types and unliquidated flag. |
| Cally McGee | 12/22/2020 | 0.4 | Call with E. McKeighan and Gigante (A&M) to discuss bifurcation of the indemnification claims and streamlining claim names. |
| Cally McGee | 12/22/2020 | 1.2 | Continue to review claim pending claim types and update. |
| Erin McKeighan | 12/22/2020 | 1.7 | Prepare for claim objection call. |
| Erin McKeighan | 12/22/2020 | 0.4 | Call with McGee and G. Gigante (A&M) to discuss bifurcation of the indemnification claims and streamlining claim names. |
| Gerard Gigante | 12/22/2020 | 0.4 | Call with E. McKeighan and C. McGee (A&M) to discuss bifurcation of the indemnification claims and streamlining claim names. |
| Gerard Gigante | 12/22/2020 | 0.9 | Review indemnification claims to separate local councils, charter organizations, and D&O. |
| Cally McGee | 12/23/2020 | 0.7 | Call with E. McKeighan and G. Gigante (A&M) and White & Case to discuss claim reconciliation status and progress. |
| Cally McGee | 12/23/2020 | 0.5 | Update claims summary report. |
| Cally McGee | 12/23/2020 | 1.4 | Continue to review docketed claim names for spelling. |
| Erin McKeighan | 12/23/2020 | 0.7 | Call with G. Gigante and C. McGee (A&M) and White & Case to discuss claim reconciliation status and progress. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 12/23/2020 | 0.9 | Teleconference with Bates White and White and Case teams in re: claim objections. |
| Erin McKeighan | 12/23/2020 | 0.5 | Prepare for claim objection call. |
| Gerard Gigante | 12/23/2020 | 0.7 | Call with E. McKeighan and C. McGee (A&M) and White & Case to discuss claim reconciliation status and progress. |
| Gerard Gigante | 12/23/2020 | 2.1 | Continue review indemnification claims to separate local councils, charter organizations, and D&O. |
| Gerard Gigante | 12/23/2020 | 0.7 | Put together a list of claims with insufficient documentation. |
| Gerard Gigante | 12/23/2020 | 1.4 | Prepare paid claims for a notice of satisfaction. |
| Erin McKeighan | 12/27/2020 | 0.4 | Correspond with W&C team in re: claim objections. |
| Gerard Gigante | 12/27/2020 | 1.8 | Create a summary of claims marked for objection, excluding duplicates and amendments, based on claims review. |
| Gerard Gigante | 12/27/2020 | 0.9 | Create a summary of claims remaining to review. |
| Gerard Gigante | 12/27/2020 | 0.8 | Create a summary of accepted claims, based on claims review. |
| Gerard Gigante | 12/27/2020 | 2.4 | Create a summary of trade claims questions remaining for BSA. |
| Gerard Gigante | 12/27/2020 | 0.6 | Create a summary of duplicates and amendments, based on claims review. |
| Brian Whittman | 12/28/2020 | 0.5 | Review abuse claims presentation (.4); correspondence with D. Evans (BW) re same (.1). |
| Cally McGee | 12/28/2020 | 0.8 | Analyze AP trade claims for reconciliation. |
| Cally McGee | 12/28/2020 | 0.7 | Call with E. McKeighan and G. Gigante (A&M) to discuss review of docketed names and AP trade claim reconciliation. |
| Cally McGee | 12/28/2020 | 0.2 | Review docketed names. |
| Cally McGee | 12/28/2020 | 1.3 | Review docketed names for misspellings. |
| Cally McGee | 12/28/2020 | 1.2 | Update claim types. |
| Cally McGee | 12/28/2020 | 1.2 | Process claims register. |
| Cally McGee | 12/28/2020 | 3.0 | Continue to analyze AP trade claims for reconciliation. |
| Erin McKeighan | 12/28/2020 | 0.8 | Review claim reconciliation to provide comments to team. |
| Erin McKeighan | 12/28/2020 | 0.7 | Call with G. Gigante and C. McGee (A&M) to discuss review of docketed names and AP trade claim reconciliation. |
| Gerard Gigante | 12/28/2020 | 1.6 | Begin drafting objection reasons for modify amount objections. |
| Gerard Gigante | 12/28/2020 | 0.6 | Draft a template email to send to claimants for additional supporting documentation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 12/28/2020 | 2.0 | Send claimants emails requesting additional supporting documentation. |
| Gerard Gigante | 12/28/2020 | 1.1 | Place claims on certain objections based on results of team call. |
| Gerard Gigante | 12/28/2020 | 1.3 | Draft a detailed meeting agenda for trade claims reconciliation. |
| Gerard Gigante | 12/28/2020 | 0.7 | Call with E. McKeighan and C. McGee (A&M) to discuss review of docketed names and AP trade claim reconciliation. |
| Cally McGee | 12/29/2020 | 2.6 | Continue to review docketed names for misspellings. |
| Cally McGee | 12/29/2020 | 0.5 | Continue to analyze AP trade claims for reconciliation. |
| Cally McGee | 12/29/2020 | 0.5 | Review updated claims register. |
| Cally McGee | 12/29/2020 | 2.2 | Analyze AP trade claims for reconciliation. |
| Cally McGee | 12/29/2020 | 0.3 | Call with E. McKeighan and G. Gigante (A&M) to discuss review of docketed names and claim reconciliation. |
| Cally McGee | 12/29/2020 | 0.3 | Continue to review docketed names for misspellings. |
| Cally McGee | 12/29/2020 | 0.8 | Review docketed names for misspellings. |
| Erin McKeighan | 12/29/2020 | 0.7 | Review claim reconciliation to provide comments to team. |
| Erin McKeighan | 12/29/2020 | 0.3 | Call with C. McGee and G. Gigante (A&M) to discuss review of docketed names and claim reconciliation. |
| Gerard Gigante | 12/29/2020 | 2.5 | Draft objection reasons for reclassify objections. |
| Gerard Gigante | 12/29/2020 | 2.6 | Continue drafting objection reasons for modify amount objections. |
| Gerard Gigante | 12/29/2020 | 1.6 | Review reconciliation performed by A&M team member. |
| Gerard Gigante | 12/29/2020 | 0.3 | Call with E. McKeighan and C. McGee (A&M) to discuss review of docketed names and claim reconciliation. |
| Cally McGee | 12/30/2020 | 1.0 | Process claims register. |
| Cally McGee | 12/30/2020 | 2.0 | Analyze AP trade claims for reconciliation. |
| Cally McGee | 12/30/2020 | 1.0 | Update void claims to be inactive and update claim types. |
| Cally McGee | 12/30/2020 | 1.5 | Continue to analyze AP trade claims for reconciliation. |
| Cally McGee | 12/30/2020 | 1.3 | Continue to update docketing errors and send report. |
| Cally McGee | 12/30/2020 | 0.7 | Update docketing errors. |
| Gerard Gigante | 12/30/2020 | 1.5 | Update file to send to BSA with reconciliation questions. |
| Gerard Gigante | 12/30/2020 | 1.3 | Review reconciliation performed by A&M team member. |
| Carl Binggeli | 12/31/2020 | 0.8 | Review and analyze filed claims re: Restoration and Deferred Compensation plans. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **198.0** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/2/2020 | 0.4 | Review multiple HR change forms from Debtor for policy compliance. |
| Carl Binggeli | 12/3/2020 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Julio Cifuentes | 12/8/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 12/9/2020 | 0.5 | Review multiple HR change forms from Debtor for policy compliance. |
| Brian Whittman | 12/10/2020 | 0.2 | Call with WTW re pension update. |
| Julio Cifuentes | 12/10/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 12/15/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 12/17/2020 | 0.5 | Review multiple HR change forms from Debtor for policy compliance. |
| Julio Cifuentes | 12/17/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 12/18/2020 | 0.3 | Review multiple HR change forms from Debtor for policy compliance. |
| Julio Cifuentes | 12/18/2020 | 0.3 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 12/24/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Carl Binggeli | 12/28/2020 | 0.4 | Review multiple HR change forms from Debtor for policy compliance. |
| Julio Cifuentes | 12/28/2020 | 0.2 | Review prepetition severance and PTO payments. |
| Julio Cifuentes | 12/29/2020 | 0.2 | Review prepetition severance and PTO payments. |
| **Subtotal** | | **4.6** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/1/2020 | 0.7 | Initial review of first fee examiner report. |
| Nicole Vander Veen | 12/2/2020 | 0.5 | Preparation of October monthly fee application - expenses. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/3/2020 | 0.1 | Review October fee application. |
| Carl Binggeli | 12/3/2020 | 0.5 | Review and finalize draft of A&M's 7th monthly fee application for internal review. |
| Nicole Vander Veen | 12/3/2020 | 1.7 | Prepare draft October monthly fee application. |
| Nicole Vander Veen | 12/3/2020 | 2.3 | Prepare review DTR review re: October monthly fee application. |
| Carl Binggeli | 12/4/2020 | 0.5 | Review and finalize draft of A&M's 3rd interim fee application for internal review. |
| Nicole Vander Veen | 12/4/2020 | 0.5 | Preparation of October monthly fee application - expenses. |
| Carl Binggeli | 12/14/2020 | 0.4 | Call with fee examiner (Rucki) re: A&M first and second interim fee applications. |
| Nicole Vander Veen | 12/21/2020 | 0.5 | Preparation of October monthly fee application - exhibits. |
| **Subtotal** | | **7.7** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2020 | 1.7 | Working session with A&M (Binggeli, Walsh) to discuss drivers and assumptions for 5-year business plan, open items, next steps. |
| Carl Binggeli | 12/1/2020 | 1.7 | Working session with A&M (Whittman, Walsh) to discuss drivers and assumptions for 5-year business plan, open items, next steps. |
| Carl Binggeli | 12/1/2020 | 0.3 | Call with A&M (Walsh) re: 5-year business plan next steps. |
| Carl Binggeli | 12/1/2020 | 0.8 | Call with A&M (Deters, Kordupel) re:  local council asset project open items and next steps. |
| Carl Binggeli | 12/1/2020 | 0.8 | Teleconference with Alliance (Smith, Gordon, xx) re: various due diligence questions. |
| Carl Binggeli | 12/1/2020 | 0.3 | Various e-mails with W&C (Warner) re: JLL retention application. |
| Christian Schoerner | 12/1/2020 | 2.0 | Research for parcel numbers of Local Council Properties. |
| Christian Schoerner | 12/1/2020 | 0.5 | Call with Robert Edgecombe re: Local Council Property Research. |
| Lewis Kordupel | 12/1/2020 | 2.8 | Analysis of LC restriction docs re:  local council asset project. |
| Lewis Kordupel | 12/1/2020 | 1.3 | Analysis of the latest asset template submissions re:  local council asset project. |
| Lewis Kordupel | 12/1/2020 | 1.7 | Review local council asset support documents re:  LC asset project. |
| Lewis Kordupel | 12/1/2020 | 1.5 | Analysis of real property data from asset chart submissions re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/1/2020 | 0.3 | Call with A&M (Deters) re: local council asset project deliverables and next steps. |
| Lewis Kordupel | 12/1/2020 | 0.8 | Process asset chart support documents re: local council asset project. |
| Lewis Kordupel | 12/1/2020 | 0.3 | Call with local council #780 re: asset information follow-up questions. |
| Lewis Kordupel | 12/1/2020 | 0.8 | Continue processing asset chart support documents re: local council asset project. |
| Lewis Kordupel | 12/1/2020 | 0.8 | Call with A&M (Binggeli, Deters) re: local council asset project open items and next steps. |
| Robert Edgecombe | 12/1/2020 | 1.4 | Continued review of first batch of local council properties for JLL valuation, including parcels and acreages. |
| Robert Edgecombe | 12/1/2020 | 0.5 | Call w/ Christian Schoerner re: Local Council property research. |
| Robert Edgecombe | 12/1/2020 | 1.8 | Review of first batch of local council properties for JLL valuation, including parcels and acreages. |
| Ryan Walsh | 12/1/2020 | 2.3 | Continue to update / refine assumptions for 5-year business plan model; detailed reconciliation analysis to 2019 / 2020. |
| Ryan Walsh | 12/1/2020 | 0.3 | Call with A&M (Binggeli) re: 5-year business plan next steps. |
| Ryan Walsh | 12/1/2020 | 0.6 | Review / analysis of historical restricted / unrestricted donations. |
| Ryan Walsh | 12/1/2020 | 1.7 | Working session with A&M (Whittman, Binggeli) to discuss drivers and assumptions for 5-year business plan, open items, next steps. |
| Ryan Walsh | 12/1/2020 | 1.9 | Continue to update / refine assumptions for 5-year business plan model; review of 2021 monthly income statement; working capital assumption changes. |
| Ryan Walsh | 12/1/2020 | 2.2 | Continue to update / refine assumptions for 5-year business plan model; updates to debt service estimates, high adventure base assumptions. |
| Tim Deters | 12/1/2020 | 0.3 | Call with A&M (Kordupel) re: local council asset project deliverables and next steps. |
| Tim Deters | 12/1/2020 | 1.1 | Email correspondence re: LC asset restriction review (STJ). |
| Tim Deters | 12/1/2020 | 0.8 | Call with A&M (Binggeli, Kordupel) re: local council asset project open items and next steps. |
| Tim Deters | 12/1/2020 | 0.7 | Prepare for internal call re: LC asset project status and major work streams to be completed. |
| Tim Deters | 12/1/2020 | 1.0 | Read and respond to email correspondence re: LC asset appraisal selection list, updated restrictions review, and JLL retention application. |
| Brian Whittman | 12/2/2020 | 1.9 | Working session with A&M (Walsh, Binggeli) to discuss 5-year business plan assumptions, drivers, sensitivities; preparation for meeting with BSA mgmt. re: the same. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/2/2020 | 0.3 | Call with A&M (C. Binggeli) re: update on JLL retention and next steps on LC property appraisals. |
| Brian Whittman | 12/2/2020 | 1.8 | Review business plan model. |
| Brian Whittman | 12/2/2020 | 0.2 | Review update on local council property review. |
| Brian Whittman | 12/2/2020 | 0.3 | Review donation analysis. |
| Carl Binggeli | 12/2/2020 | 0.5 | Call with A&M (Edgecombe, Deters) re: JLL appraisal selection list and work stream. |
| Carl Binggeli | 12/2/2020 | 0.8 | Call with Debtor (Nooner) re: donations and pledge receivables. |
| Carl Binggeli | 12/2/2020 | 1.9 | Working session with A&M (Whittman, Walsh) to discuss drivers and assumptions for 5-year business plan, open items, next steps. |
| Carl Binggeli | 12/2/2020 | 0.4 | Follow-up call with Debtor (Nooner) to further discuss donations and pledge receivables. |
| Carl Binggeli | 12/2/2020 | 0.5 | Call with A&M (Walsh) to further discuss driver and sensitivities to 5-year business plan. |
| Carl Binggeli | 12/2/2020 | 0.5 | Follow-up call with A&M (Walsh) re: 5-year business plan assumptions and changes to Supply area. |
| Carl Binggeli | 12/2/2020 | 1.0 | Call with Debtor (Shorb, Fritschel, Winkelman) and A&M (Walsh) re: Supply drivers/assumptions in 5-year business plan. |
| Carl Binggeli | 12/2/2020 | 0.3 | Call with A&M (Whittman) re: update on JLL retention and next steps on LC property appraisals. |
| Christian Schoerner | 12/2/2020 | 3.0 | Reviewed Camp Assessments for any supplemental information on Local Council Properties. |
| Davis Jochim | 12/2/2020 | 1.6 | Prepare bridge of P&L performance, re: business plan. |
| Davis Jochim | 12/2/2020 | 0.9 | Prepare schedule of yearly scout membership, re: business plan. |
| Lewis Kordupel | 12/2/2020 | 0.3 | Call with A&M (Deters) re: local council asset project analysis, deliverables, and next steps. |
| Lewis Kordupel | 12/2/2020 | 2.7 | Analyze the TCC's real estate appraisal list to identify unique properties re: LC asset project. |
| Lewis Kordupel | 12/2/2020 | 2.3 | Analysis of local council real property assets for the local council project. |
| Lewis Kordupel | 12/2/2020 | 0.8 | Analyze real property asset data for purposes of appraisals. |
| Lewis Kordupel | 12/2/2020 | 1.5 | Upload asset information to the data room re: LC asset project. |
| Lewis Kordupel | 12/2/2020 | 2.3 | Analysis of real property asset information for appraisal workstream. |
| Lewis Kordupel | 12/2/2020 | 1.8 | Analysis of real property asset information re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 12/2/2020 | 0.5 | Call with C. Binggeli & T. Deters re: Local Council property appraisals. |
| Robert Edgecombe | 12/2/2020 | 0.3 | Prepare Local Council property data for use. |
| Robert Edgecombe | 12/2/2020 | 0.5 | Emails to appraisers (Ferguson, Powell) and to internal A&M (Binggeli) re: status of HAB appraisals and payments. |
| Robert Edgecombe | 12/2/2020 | 0.3 | Emails to and from JLL re: first batch of local council properties for JLL valuation. |
| Robert Edgecombe | 12/2/2020 | 0.7 | Prepare initial review re: HAB Appraisal Invoices. |
| Robert Edgecombe | 12/2/2020 | 0.3 | Emails to JLL, A&M (Binggeli), and W&C (Linder, Warner) re: JLL retention. |
| Ryan Walsh | 12/2/2020 | 0.5 | Review / analysis of historical restricted / unrestricted donations. |
| Ryan Walsh | 12/2/2020 | 2.2 | Continue to update / refine 5-year business plan model; sensitivity analysis; analysis on operating surplus to free cash flow. |
| Ryan Walsh | 12/2/2020 | 2.4 | Continue to update / refine 5-year business plan model; updates to supply assumptions. |
| Ryan Walsh | 12/2/2020 | 1.9 | Working session with A&M (Whittman, Binggeli) to discuss 5-year business plan assumptions, drivers, sensitivities; preparation for meeting with BSA mgmt. re: the same. |
| Ryan Walsh | 12/2/2020 | 2.1 | Continue to update / refine 5-year business plan model; sensitivity analysis; review of 2020/2021 forecasts by department. |
| Ryan Walsh | 12/2/2020 | 0.5 | Continue to update / refine 5-year business plan model; updates to debt assumptions. |
| Ryan Walsh | 12/2/2020 | 0.5 | Follow-up call with A&M (Binggeli) re: 5-year business plan assumptions and changes to Supply area. |
| Ryan Walsh | 12/2/2020 | 1.0 | Call with Debtor (Shorb, Fritschel, Winkelman) and A&M (Binggeli) re: Supply drivers/assumptions in 5-year business plan. |
| Ryan Walsh | 12/2/2020 | 0.5 | Follow-up call with A&M (Binggeli) re: 5-year business plan assumptions and changes to Supply area. |
| Tim Deters | 12/2/2020 | 1.0 | Review email correspondence re: LC asset project, JLL retention, TCC and CBRE appraisal selections, and overall appraisal work streams. |
| Tim Deters | 12/2/2020 | 2.4 | Document duplicates and assess TCC's rationale for initial 250 selection list, re: JLL and TCC appraisal selections. |
| Tim Deters | 12/2/2020 | 1.4 | Cross reference TCC appraisal selections to initial selections for JLL. Document duplicates and assess TCC's rationale for initial 250 selection list. |
| Tim Deters | 12/2/2020 | 2.1 | Review of conservation easement documentation available on data site for initial JLL selections. |
| Tim Deters | 12/2/2020 | 0.3 | Call with A&M (Kordupel) re: local council asset project analysis, deliverables, and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/2/2020 | 0.8 | Preparation and follow up analysis re: internal call on JLL selections list for LC asset appraisals. |
| Tim Deters | 12/2/2020 | 0.5 | Call with A&M (Binggeli, Edgecombe) re: JLL appraisal selection list and work stream. |
| Brian Whittman | 12/3/2020 | 0.9 | Working session with A&M (Binggeli, Walsh) to discuss follow-ups to 5-year business plan discussion with Debtor, open items, next steps. |
| Brian Whittman | 12/3/2020 | 2.2 | Teleconference working session with Debtor (Mosby, Ashline) and A&M (Binggeli, Walsh) to discuss assumptions and drivers to 5-year business plan. |
| Brian Whittman | 12/3/2020 | 0.3 | Call with A&M (Binggeli, Walsh) to prepare for business plan session with Debtor. |
| Brian Whittman | 12/3/2020 | 0.4 | Review updated draft 5 year plan model. |
| Carl Binggeli | 12/3/2020 | 0.3 | Call with A&M (Walsh, Whittman) to prepare for business plan session with Debtor. |
| Carl Binggeli | 12/3/2020 | 0.5 | Call with A&M (Kordupel) re:  local council asset project documents and next steps. |
| Carl Binggeli | 12/3/2020 | 0.7 | Call with A&M (Walsh) to prepare for business plan session with Debtor. |
| Carl Binggeli | 12/3/2020 | 0.5 | Call with A&M (Walsh) to coordinate business plan deck preparation. |
| Carl Binggeli | 12/3/2020 | 2.2 | Teleconference working session with Debtor (Mosby, Ashline) and A&M (Whittman, Walsh) to discuss assumptions and drivers to 5-year business plan. |
| Carl Binggeli | 12/3/2020 | 0.9 | Working session with A&M (Whittman, Walsh) to discuss follow-ups to 5-year business plan discussion with Debtor, open items, next steps. |
| Lewis Kordupel | 12/3/2020 | 2.2 | Audit the latest asset chart submissions re:  local council asset project. |
| Lewis Kordupel | 12/3/2020 | 1.5 | Analyze, summarize the data quality of the local council asset project submissions re:  LC asset project. |
| Lewis Kordupel | 12/3/2020 | 1.3 | Analysis of local council real property ownership re:  LC asset project. |
| Lewis Kordupel | 12/3/2020 | 1.7 | Develop lists of real assets for constituents re:  local council asset project. |
| Lewis Kordupel | 12/3/2020 | 0.3 | Correspondence to BSA (Contreras) re:  LC asset project submissions. |
| Lewis Kordupel | 12/3/2020 | 0.5 | Call with local council #416 re:  local council asset chart information requests. |
| Lewis Kordupel | 12/3/2020 | 0.5 | Call with A&M (Deters) re:  local council asset appraisal lists, next steps: re same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/3/2020 | 2.3 | Continue auditing the latest asset chart submissions re: local council asset project. |
| Lewis Kordupel | 12/3/2020 | 0.5 | Call with A&M (Binggeli) re: local council asset project documents and next steps. |
| Robert Edgecombe | 12/3/2020 | 0.9 | Review of additional information provided by BSA readiness assessments for first list of local assets for JLL valuation. |
| Robert Edgecombe | 12/3/2020 | 0.3 | Emails to JLL, A&M (Binggeli), and W&C (Linder, Warner) re: JLL retention. |
| Ryan Walsh | 12/3/2020 | 2.4 | Continue to update / refine 5-year business plan model; updates to supply, high adventure base, operating expense assumptions. |
| Ryan Walsh | 12/3/2020 | 2.4 | Analysis of historical unrestricted/restricted contributions and requests; analysis of conditional/unconditional pledges; pledge reconciliation with trial balance. |
| Ryan Walsh | 12/3/2020 | 2.2 | Teleconference working session with Debtor (Mosby, Ashline) and A&M (Whittman, Binggeli) to discuss assumptions and drivers to 5-year business plan. |
| Ryan Walsh | 12/3/2020 | 0.9 | Working session with A&M (Whittman, Binggeli) to discuss follow-ups to 5-year business plan discussion with Debtor, open items, next steps. |
| Ryan Walsh | 12/3/2020 | 0.5 | Call with A&M (Binggeli) to coordinate business plan deck preparation. |
| Ryan Walsh | 12/3/2020 | 0.3 | Call with A&M (Whittman, Binggeli) to prepare for business plan session with Debtor. |
| Ryan Walsh | 12/3/2020 | 0.7 | Follow-up call with Debtor (J. Nooner) re: historical donations. |
| Ryan Walsh | 12/3/2020 | 0.7 | Call with A&M (Binggeli) to prepare for business plan session with Debtor. |
| Tim Deters | 12/3/2020 | 0.5 | Call with A&M (Kordupel) re: local council asset appraisal lists, next steps: re same. |
| Tim Deters | 12/3/2020 | 2.0 | Update Steptoe Johnson selection list for additional assets to review for restrictions. Update documentation file for STJ review comments and restriction tiers. |
| Tim Deters | 12/3/2020 | 1.4 | LC asset review - document availability and validity of appraisals based on LC responses to asset templates. |
| Tim Deters | 12/3/2020 | 1.6 | Prepare internal wave 2 list of LC properties for JLL appraisal. Distribute list internally for review and feedback. |
| Tim Deters | 12/3/2020 | 0.7 | Review email correspondence to update JLL wave 2 selections list for internal comments. |
| Brian Whittman | 12/4/2020 | 0.2 | Correspondence with T. Deters (A&M) re asset review issues. |
| Carl Binggeli | 12/4/2020 | 0.8 | Call with A&M (Deters, Edgecombe), White & Case (Warner), and JLL re: initial selections for JLL appraisal of LC assets and JLL retention application comments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/4/2020 | 1.0 | Teleconference working session with Debtor (Hoyt, O'Neill) and A&M (Walsh) to discuss assumptions and drivers to 5-year business plan re: Philmont. |
| Carl Binggeli | 12/4/2020 | 0.3 | Call with A&M (Walsh) re: 5-year business plan presentation next steps. |
| Carl Binggeli | 12/4/2020 | 0.6 | Review and provide comments on draft presentation re: restricted assets. |
| Carl Binggeli | 12/4/2020 | 0.6 | Review Steptoe restriction review tiers for LC properties and comments re: the same. |
| Carl Binggeli | 12/4/2020 | 0.5 | Call with Debtor (McReynolds) to discuss restricted asset review project. |
| Christian Schoerner | 12/4/2020 | 0.5 | Call with Robert Edgecombe re: Local Council Property Research. |
| Lewis Kordupel | 12/4/2020 | 1.3 | Summarize the status of asset information submission process re:  local council asset project. |
| Lewis Kordupel | 12/4/2020 | 2.3 | Update the council property database with the latest real asset data from asset charts re:  local council asset project. |
| Lewis Kordupel | 12/4/2020 | 0.4 | Call with A&M (Deters) re:  local council asset project deliverables and next steps. |
| Lewis Kordupel | 12/4/2020 | 1.1 | Analysis of LC real property support documents. |
| Lewis Kordupel | 12/4/2020 | 0.5 | Correspondence to local councils re:  asset chart information follow-ups. |
| Lewis Kordupel | 12/4/2020 | 1.7 | Analysis of local council asset chart information for purposes of updating the consolidated property analysis re:  LC asset project. |
| Lewis Kordupel | 12/4/2020 | 1.3 | Respond to BRG data room request re:  local council asset project. |
| Robert Edgecombe | 12/4/2020 | 0.8 | Call with A&M (Binggeli, Deters), White & Case, and JLL re: initial selections for JLL appraisal of LC assets and JLL retention application comments. |
| Robert Edgecombe | 12/4/2020 | 0.5 | Call with Schoerner re: Local Council Property Research. |
| Robert Edgecombe | 12/4/2020 | 0.2 | Email correspondence with internal A&M (Whittman, Binggeli) re: JLL local council asset valuations. |
| Robert Edgecombe | 12/4/2020 | 0.2 | Emails to internal A&M (Binggeli, Deters) re: second list of local council assets for JLL valuation. |
| Robert Edgecombe | 12/4/2020 | 0.4 | Emails to JLL, A&M (Binggeli), and W&C (Linder, Warner) re: JLL retention. |
| Ryan Walsh | 12/4/2020 | 1.8 | Continue to work on 5-year business plan presentation; updates to revenue, expenses, and operating surplus reconciliations to 2019. |
| Ryan Walsh | 12/4/2020 | 0.3 | Call with A&M (Binggeli) re: 5-year business plan presentation next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/4/2020 | 2.0 | Begin to assemble 5-year business plan presentation, including executive summary, general assumptions. |
| Ryan Walsh | 12/4/2020 | 2.4 | Continue to update / refine 5-year business plan model; analysis for high adventure base projections. |
| Ryan Walsh | 12/4/2020 | 1.0 | Teleconference working session with Debtor (Hoyt, O'Neill) and A&M (Binggeli) to discuss assumptions and drivers to 5-year business plan re: Philmont. |
| Ryan Walsh | 12/4/2020 | 2.1 | Continue to work on 5-year business plan presentation; updates to 2021-2025 abbreviated income statement, with associated commentary; updates to membership analysis and commentary. |
| Ryan Walsh | 12/4/2020 | 1.7 | Continue to work on 5-year business plan presentation; analysis on supply group projections with associated commentary. |
| Tim Deters | 12/4/2020 | 0.7 | Distribution of wave 2 selections for JLL appraisal of LC properties. |
| Tim Deters | 12/4/2020 | 0.8 | Call with A&M (Binggeli, Edgecombe), White & Case (Warner), and JLL re: initial selections for JLL appraisal of LC assets and JLL retention application comments. |
| Tim Deters | 12/4/2020 | 0.6 | Email correspondence re: LC asset restriction review by STJ and timing/cost estimates. |
| Tim Deters | 12/4/2020 | 1.8 | Continue LC asset review - document availability and validity of appraisals based on LC responses to asset templates. |
| Tim Deters | 12/4/2020 | 0.4 | Call with A&M (Kordupel) re: local council asset project deliverables and next steps. |
| Brian Whittman | 12/5/2020 | 1.6 | Review initial draft of 5 year plan presentation deck. |
| Carl Binggeli | 12/5/2020 | 1.1 | Review, comment and edit initial draft of 5-year business plan deck. |
| Carl Binggeli | 12/5/2020 | 0.3 | Prepare schedule of HAB Capex forecast for 2021 - 2024. |
| Carl Binggeli | 12/5/2020 | 0.6 | Call with A&M (Walsh) to review draft of business plan deck and open items re: the same. |
| Christian Schoerner | 12/5/2020 | 2.0 | Research for parcel numbers of Local Council Properties. |
| Lewis Kordupel | 12/5/2020 | 1.7 | Analysis of the latest real property asset data re:  LC asset project. |
| Lewis Kordupel | 12/5/2020 | 2.3 | Analysis of new real property data from local councils re:  LC asset project. |
| Ryan Walsh | 12/5/2020 | 0.6 | Call with A&M (Binggeli) re: 5-year business plan presentation next steps. |
| Ryan Walsh | 12/5/2020 | 0.4 | Updates to 5-year business plan presentation. |
| Brian Whittman | 12/6/2020 | 0.2 | Outline analysis on donations. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/6/2020 | 1.1 | Teleconference working session with Debtor (McGregor, Grace) and A&M (Binggeli, Walsh) to discuss assumptions and drivers to 5-year business plan re: Summit. |
| Carl Binggeli | 12/6/2020 | 1.6 | Continue preparing portions of draft 5-year business plan deck. |
| Carl Binggeli | 12/6/2020 | 1.2 | Continue preparing certain portions of 5-year business plan deck. |
| Carl Binggeli | 12/6/2020 | 0.5 | Review various documents and schedules in support of Summit deck. |
| Carl Binggeli | 12/6/2020 | 0.3 | Call with A&M (Kordupel) re:  local council asset project analysis and next steps. |
| Carl Binggeli | 12/6/2020 | 0.2 | Call Debtor (Phillips) re: 5-year business plan and status of audits. |
| Carl Binggeli | 12/6/2020 | 1.1 | Teleconference working session with Debtor (McGregor, Grace) and A&M (Whittman, Walsh) to discuss assumptions and drivers to 5-year business plan re: Summit. |
| Carl Binggeli | 12/6/2020 | 0.7 | Teleconference working session with Debtor (Johnson) and A&M (Walsh) to discuss assumptions and drivers to 5-year business plan re: Florida Sea Base. |
| Christian Schoerner | 12/6/2020 | 1.7 | Reviewed county tax data and GIS maps for 34 local council properties for ownership information, parcel information, and acreages. |
| Christian Schoerner | 12/6/2020 | 1.8 | Reviewed county tax data and GIS maps for 37 local council properties for ownership information, parcel information, and acreages. |
| Lewis Kordupel | 12/6/2020 | 2.5 | Continue analzying local council property data from asset charts re:  local council asset project. |
| Lewis Kordupel | 12/6/2020 | 0.3 | Call with A&M (Binggeli) re:  local council asset project analysis and next steps. |
| Lewis Kordupel | 12/6/2020 | 1.8 | Analysis of local council property data from asset charts re:  local council asset project. |
| Ryan Walsh | 12/6/2020 | 1.1 | Teleconference working session with Debtor (McGregor, Grace) and A&M (Whittman, Binggeli) to discuss assumptions and drivers to 5-year business plan re: Summit. |
| Ryan Walsh | 12/6/2020 | 2.4 | Continue to work on 5-year business plan presentation; updates to 2019 to 2021 bridges; create operating surplus bridge for 2022 to 2025. |
| Ryan Walsh | 12/6/2020 | 2.3 | Continue to work on 5-year business plan presentation; assemble supply and high adventure base bridges with associated commentary. |
| Ryan Walsh | 12/6/2020 | 0.7 | Teleconference working session with Debtor (Johnson) and A&M (Binggeli) to discuss assumptions and drivers to 5-year business plan re: Florida Sea Base. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/6/2020 | 0.4 | Call with A&M (Binggeli) to follow-up on HAB calls and discuss status of presentation and next. |
| Ryan Walsh | 12/6/2020 | 1.2 | Continue to work on 5-year business plan presentation; assemble pro forma capital structure materials, including associated commentary; updates to estimated 2021 liquidity, including scenario analysis. |
| Ryan Walsh | 12/6/2020 | 0.5 | Review of historical Summit development and pledge related disbursements. |
| Ryan Walsh | 12/6/2020 | 2.4 | Continue to work on 5-year business plan presentation; updates to executive summary, general assumptions; reformats / changes to income statement presentation. |
| Brian Whittman | 12/7/2020 | 0.9 | Teleconference working session with Debtor (Sterrett) and A&M (Binggeli, Walsh) to discuss assumptions and drivers to 5-year business plan re: Membership. |
| Brian Whittman | 12/7/2020 | 0.6 | Follow-up discussion with A&M (Binggeli, Walsh) re: membership forecast and next steps re: the same. |
| Brian Whittman | 12/7/2020 | 0.3 | Review updates to supply 2021 forecast. |
| Brian Whittman | 12/7/2020 | 0.3 | Review updated membership analysis. |
| Brian Whittman | 12/7/2020 | 0.2 | Correspondence with J. Boelter (WC) re trust analysis. |
| Brian Whittman | 12/7/2020 | 0.8 | Teleconference with PJT (Meyerson) and A&M (Binggeli, Walsh) to discuss JPM collateral. |
| Brian Whittman | 12/7/2020 | 0.9 | Review draft business plan presentation. |
| Carl Binggeli | 12/7/2020 | 0.6 | Follow-up discussion with A&M (Whittman, Walsh) re: membership forecast and next steps re: the same. |
| Carl Binggeli | 12/7/2020 | 0.3 | Response e-mails to various LCs re: submissions of asset charts and missing items. |
| Carl Binggeli | 12/7/2020 | 0.4 | Follow-up call with Debtor (Hoyt) re: forecast at Philmont. |
| Carl Binggeli | 12/7/2020 | 0.9 | Teleconference working session with Debtor (Sterrett) and A&M (Whittman, Walsh) to discuss assumptions and drivers to 5-year business plan re: Membership. |
| Carl Binggeli | 12/7/2020 | 0.7 | Call with A&M (Kordupel) and BRG (Babcock, Judd) re: outstanding local council asset project diligence requests and next steps. |
| Carl Binggeli | 12/7/2020 | 0.5 | Call with A&M (Kordupel) re:  local council asset project next steps. |
| Carl Binggeli | 12/7/2020 | 0.3 | Participate in teleconference with A&M (Jochim), re: headcount outputs for the business plan. |
| Carl Binggeli | 12/7/2020 | 0.8 | Teleconference with PJT (Meyerson) and A&M (Whittman, Walsh) to discuss JPM collateral. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/7/2020 | 0.8 | Teleconference working session with Debtor (VanDreese, Thibodeaux) and A&M (Walsh) to discuss assumptions and drivers to 5-year business plan re: Northern Tier. |
| Carl Binggeli | 12/7/2020 | 0.4 | Multiple e-mail with Debtor (Parsons) re: pension plan scenarios and potential call with actuaries. |
| Carl Binggeli | 12/7/2020 | 2.2 | Continue preparing certain portions of 5-year business plan deck. |
| Carl Binggeli | 12/7/2020 | 1.3 | Continue responding to multiple data requests from financial advisors to LCs. |
| Carl Binggeli | 12/7/2020 | 0.7 | Follow-up discussion with A&M (Walsh) re: membership forecast, HABs and next steps re: the same. |
| Davis Jochim | 12/7/2020 | 0.3 | Participate in teleconference with A&M (Binggeli), re: headcount outputs for the business plan. |
| Davis Jochim | 12/7/2020 | 0.6 | Prepare historical headcount summary for the business plan. |
| Davis Jochim | 12/7/2020 | 1.2 | Prepare post-RIF headcount summary for the business plan. |
| Lewis Kordupel | 12/7/2020 | 0.7 | Improve the data quality (groups, property types) of the local council asset data re:  local council asset project. |
| Lewis Kordupel | 12/7/2020 | 2.7 | Group properites submitted by councils for purposes of valuation work re:  LC asset project. |
| Lewis Kordupel | 12/7/2020 | 2.3 | Analysis of property types submitted by local councils re:  LC asset project. |
| Lewis Kordupel | 12/7/2020 | 1.2 | Analysis of local council asset project support documents. |
| Lewis Kordupel | 12/7/2020 | 1.2 | Analysis of new asset charts for purposes of updating the consolidated property analysis re:  LC asset project. |
| Lewis Kordupel | 12/7/2020 | 0.7 | Call with A&M (Binggeli) and BRG (Babcock, Judd) re: outstanding local council asset project diligence requests and next steps. |
| Lewis Kordupel | 12/7/2020 | 0.2 | Call with A&M (Deters) re:  local council asset project analysis and next steps. |
| Lewis Kordupel | 12/7/2020 | 0.5 | Call with A&M (Binggeli) re:  local council asset project next steps. |
| Robert Edgecombe | 12/7/2020 | 0.5 | Conducted follow-up research on local council assets in Wave 2 for JLL valuation. |
| Robert Edgecombe | 12/7/2020 | 0.4 | Call w/ JLL re: local council asset valuations. |
| Robert Edgecombe | 12/7/2020 | 2.7 | Preparation of LC Asset List - Wave 2. |
| Robert Edgecombe | 12/7/2020 | 0.4 | Email correspondence with JLL re: Wave 2 of local council asset valuations. |
| Ryan Walsh | 12/7/2020 | 0.8 | Teleconference working session with Debtor (VanDreese, Thibodeaux) and A&M (Binggeli) to discuss assumptions and drivers to 5-year business plan re: Northern Tier. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/7/2020 | 0.6 | Follow-up discussion with A&M (Whittman, Binggeli) re: membership forecast and next steps re: the same. |
| Ryan Walsh | 12/7/2020 | 0.9 | Teleconference working session with Debtor (Sterrett) and A&M (Whittman, Binggeli) to discuss assumptions and drivers to 5-year business plan re: Membership. |
| Ryan Walsh | 12/7/2020 | 2.5 | Continue to work on 5-year business plan presentation; analysis of free cash flow / working capital assumptions, including associated commentary; assemble tables for proposed debt service. |
| Ryan Walsh | 12/7/2020 | 2.5 | Continue to work on 5-year business plan presentation; updates to membership / fee forecast; updates to Supply group assumptions. |
| Ryan Walsh | 12/7/2020 | 2.3 | Continue to work on 5-year business plan presentation; updates to risks and opportunities commentary; updates to year-to-year reconciliations. |
| Ryan Walsh | 12/7/2020 | 0.7 | Follow-up discussion with A&M (Binggeli) re: membership forecast, HABs and next steps re: the same. |
| Ryan Walsh | 12/7/2020 | 2.5 | Continue to work on 5-year business plan presentation; analysis of other revenue, including associated commentary; analysis of other G&A expenses, including associated commentary. |
| Tim Deters | 12/7/2020 | 1.2 | Review and note follow up on updated LC asset project master data. |
| Tim Deters | 12/7/2020 | 1.8 | Continue review and follow up items re: updated LC asset data and new responses. |
| Tim Deters | 12/7/2020 | 0.2 | Call with A&M (Kordupel) re: local council asset project analysis and next steps. |
| Tim Deters | 12/7/2020 | 0.6 | Read and response to email correspondence re: LC asset project (internal). |
| Tim Deters | 12/7/2020 | 0.5 | Prepare for internal call on LC assets. |
| Brian Whittman | 12/8/2020 | 0.2 | Review updates to local council asset presentation. |
| Brian Whittman | 12/8/2020 | 1.0 | Teleconference with A&M (Binggeli, Walsh) to review latest draft of business plan presentation. |
| Brian Whittman | 12/8/2020 | 1.6 | Teleconference working session with A&M (Binggeli, Walsh) to review latest draft of business plan presentation. |
| Brian Whittman | 12/8/2020 | 1.4 | Review additional changes to business plan presentation. |
| Brian Whittman | 12/8/2020 | 0.2 | Correspondence with J. Boelter (WC) re BTF agenda. |
| Brian Whittman | 12/8/2020 | 0.5 | Participate in teleconference with A&M (Binggeli, Deters, Jochim, Kordupel) re: status of the case and workstream updates. |
| Carl Binggeli | 12/8/2020 | 1.9 | Continue preparing certain portions of 5-year business plan deck. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/8/2020 | 1.0 | Teleconference with A&M (Whittman, Walsh) to review latest draft of business plan presentation. |
| Carl Binggeli | 12/8/2020 | 1.6 | Teleconference working session with A&M (Whittman, Walsh) to review latest draft of business plan presentation. |
| Carl Binggeli | 12/8/2020 | 1.3 | Continue preparing certain portions of 5-year business plan deck. |
| Carl Binggeli | 12/8/2020 | 0.9 | Teleconference working session with A&M (Jochim) re: Summit sources and uses analysis. |
| Davis Jochim | 12/8/2020 | 0.3 | Prepare revised post-RIF headcount summary for the business plan, re: presentation adjustments. |
| Davis Jochim | 12/8/2020 | 0.9 | Participate in teleconference with A&M (Binggeli) re: Summit sources and uses summary kick-off. |
| Davis Jochim | 12/8/2020 | 1.1 | Prepare analysis, re: September sources of funding for Summit. |
| Davis Jochim | 12/8/2020 | 1.1 | Prepare summary, re: September uses of funding for Summit. |
| Davis Jochim | 12/8/2020 | 1.4 | Prepare classification analysis, re: 6 years worth of Summit-related disbursements. |
| Lewis Kordupel | 12/8/2020 | 0.7 | Update the asset information database with the latest real asset data from asset charts re:  local council asset project. |
| Lewis Kordupel | 12/8/2020 | 2.2 | Analysis of property data for purposes of updating the consolidated property analysis re:  LC asset project. |
| Lewis Kordupel | 12/8/2020 | 2.7 | Continue analysis of property data for purposes of updating the consolidated property analysis re:  LC asset project. |
| Lewis Kordupel | 12/8/2020 | 2.2 | Import the latest asset chart information into the real property asset analysis re:  local council asset project. |
| Lewis Kordupel | 12/8/2020 | 1.3 | Analysis of the restriction status of real property assets re:  local council asset project. |
| Lewis Kordupel | 12/8/2020 | 0.2 | Upload asset chart support docs to the data room re:  LC asset project. |
| Lewis Kordupel | 12/8/2020 | 0.8 | Prepare real asset summary materials re:  local council asset project. |
| Robert Edgecombe | 12/8/2020 | 0.6 | Additional call w/ JLL re: local council asset valuations. |
| Robert Edgecombe | 12/8/2020 | 0.5 | Call w/ JLL, W&C (Warner) re: JLL retention and local asset valuations. |
| Robert Edgecombe | 12/8/2020 | 1.8 | Preparation of LC Asset List - Wave 2. |
| Robert Edgecombe | 12/8/2020 | 0.1 | Email correspondence with JLL re: Wave 2 of local council asset valuations. |
| Robert Edgecombe | 12/8/2020 | 0.4 | Call w/ JLL re: data for local council assets and campground valuations. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/8/2020 | 2.1 | Continued updates to / review of 5-year business plan presentation; analysis on working capital impact of inventory purchases. |
| Ryan Walsh | 12/8/2020 | 1.6 | Teleconference working session with A&M (Whittman, Binggeli) to review latest draft of business plan presentation. |
| Ryan Walsh | 12/8/2020 | 0.5 | Call with A&M (Binggeli) re: business plan presentation update / next steps. |
| Ryan Walsh | 12/8/2020 | 2.5 | Review of Summit attendance estimates; analysis on revenue / expense projections; incorporate analysis into business plan presentation, including associated commentary. |
| Ryan Walsh | 12/8/2020 | 1.0 | Teleconference with A&M (Whittman, Binggeli) to review latest draft of business plan presentation. |
| Ryan Walsh | 12/8/2020 | 2.5 | Updates to 5-year business plan presentation; build out 2020 to 2021 reconciliations, including associated commentary; updates to scenario analysis; updates to liquidity projections. |
| Ryan Walsh | 12/8/2020 | 2.3 | Updates to 5-year business plan presentation; work on historical employee headcount history with respect to updated organizational structure. |
| Tim Deters | 12/8/2020 | 0.7 | Call with Steptoe Johnson re: LC asset restriction review and documentation available. |
| Tim Deters | 12/8/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Jochim, Kordupel) re: status of the case and workstream updates. |
| Tim Deters | 12/8/2020 | 2.2 | Continue review of documentation supporting LC responses for property values as appraised. Drafting follow up lists. |
| Tim Deters | 12/8/2020 | 0.9 | Update draft presentation for ad hoc committee on LC asset project. |
| Tim Deters | 12/8/2020 | 2.0 | Review of documentation supporting LC responses for property values as appraised. Drafting follow up lists. |
| Tim Deters | 12/8/2020 | 0.8 | Read and response to email correspondence re: JLL and BRG appraisal work streams. |
| Tim Deters | 12/8/2020 | 1.2 | Review dockets filed for any updates or impacts to LC project or liquidation analysis. |
| Tim Deters | 12/8/2020 | 0.6 | Review and update LC follow up lists and new requests. |
| Brian Whittman | 12/9/2020 | 0.3 | Call with A&M (Walsh) re: 5-year business plan presentation supporting analysis. |
| Brian Whittman | 12/9/2020 | 0.6 | Follow-up call with A&M (Binggeli, Walsh) to discuss final edits to initial draft business plan presentation. |
| Brian Whittman | 12/9/2020 | 0.4 | Research financing issues. |
| Brian Whittman | 12/9/2020 | 0.5 | Call with R. Mosby (BSA) re business plan. |
| Brian Whittman | 12/9/2020 | 1.8 | Review updates to business plan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/9/2020 | 0.6 | Begin working through various asset related diligence questions from Insurers. |
| Carl Binggeli | 12/9/2020 | 0.5 | Teleconference with Debtor (Winkelman, Fritschel) and A&M (Walsh) to review 2021 inventory forecast. |
| Carl Binggeli | 12/9/2020 | 0.5 | Call with A&M (Edgecombe, Deters) re: JLL appraisal selection list and follow-up requests. |
| Carl Binggeli | 12/9/2020 | 1.1 | Participate in teleconference with BSA (Nooner) and A&M (Jochim) re: Summit sources and uses draft. |
| Carl Binggeli | 12/9/2020 | 1.7 | Finalize initial draft of business plan deck for internal review prior to management meeting. |
| Carl Binggeli | 12/9/2020 | 0.4 | Participate in teleconference with BSA (Grace) and A&M (Jochim) re: Summit uses classification questions. |
| Carl Binggeli | 12/9/2020 | 0.7 | Follow-up call with Debtor (Fritschel) re: additional inventory and Supply forecast open items. |
| Carl Binggeli | 12/9/2020 | 0.4 | Participate in teleconference with A&M (Jochim) re: Summit pledges detail and related summary. |
| Carl Binggeli | 12/9/2020 | 0.8 | Continue responding to multiple data requests from financial advisors in preparation for upcoming call. |
| Carl Binggeli | 12/9/2020 | 0.6 | Participate in call with A&M (Deters, Kordupel) re: LC asset project follow-up items. |
| Carl Binggeli | 12/9/2020 | 0.6 | Follow-up call with A&M (Whittman, Walsh) to discuss final edits to initial draft business plan presentation. |
| Davis Jochim | 12/9/2020 | 1.7 | Prepare reconciliation, re: yearly Summit vertical construction costs. |
| Davis Jochim | 12/9/2020 | 0.4 | Participate in teleconference with A&M (Binggeli) re: Summit pledges detail and related summary. |
| Davis Jochim | 12/9/2020 | 1.3 | Prepare analysis, re: conditional Summit pledges outstanding. |
| Davis Jochim | 12/9/2020 | 1.3 | Prepare spend category allocation, re: yearly Summit vertical construction costs. |
| Davis Jochim | 12/9/2020 | 0.4 | Participate in teleconference with BSA (Grace) and A&M (Binggeli) re: Summit uses classification question. |
| Davis Jochim | 12/9/2020 | 0.5 | Prepare updated LC data analysis, re: new claims data. |
| Davis Jochim | 12/9/2020 | 1.3 | Prepare analysis, re: unconditional Summit pledges outstanding. |
| Davis Jochim | 12/9/2020 | 1.1 | Participate in teleconference with BSA (Nooner) and A&M (Binggeli) re: Summit sources and uses draft. |
| Lewis Kordupel | 12/9/2020 | 2.3 | Analysis of local councils assets for purposes of follow-up correspondence, re:  local council asset project. |
| Lewis Kordupel | 12/9/2020 | 2.3 | Continue updating the local council asset analysis with the latest asset chart information, re:  local council asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/9/2020 | 2.2 | Update the local council asset analysis with the latest asset chart information, re: local council asset project. |
| Lewis Kordupel | 12/9/2020 | 1.7 | Analysis of camp attendance data re: local council asset project. |
| Lewis Kordupel | 12/9/2020 | 1.5 | Analysis of real property assets with an appraisal re: local council asset project. |
| Lewis Kordupel | 12/9/2020 | 0.5 | Correspondence to the local councils, re: local council asset project follow-up requests. |
| Lewis Kordupel | 12/9/2020 | 0.5 | Participate in portion of call with A&M (Binggeli, Deters) re: LC asset project follow-up items. |
| Robert Edgecombe | 12/9/2020 | 0.6 | Call w/ JLL re: Waves 1 and 2 of local council asset valuations. |
| Robert Edgecombe | 12/9/2020 | 0.5 | Call with A&M (Binggeli, Deters) re: JLL appraisal selection list and follow-up requests. |
| Robert Edgecombe | 12/9/2020 | 0.3 | Email correspondence with A&M (Deters, Binggeli) re: data requests for local councils. |
| Robert Edgecombe | 12/9/2020 | 0.4 | Email correspondence with JLL re: Wave 2 of local council asset valuations. |
| Ryan Walsh | 12/9/2020 | 0.7 | Updates to supplemental support for the 5-year business plan presentation. |
| Ryan Walsh | 12/9/2020 | 0.3 | Follow up correspondence with Debtor (Hoyt, Johnson, Van Dreese) re: high adventure base budget assumptions. |
| Ryan Walsh | 12/9/2020 | 2.3 | Review of business plan presentation; updates to various schedules / commentary prior to distribution to BSA. |
| Ryan Walsh | 12/9/2020 | 0.3 | Follow up correspondence with Debtor (Phillips, Hailey) re: budget assumptions. |
| Ryan Walsh | 12/9/2020 | 0.6 | Follow-up call with A&M (Whittman, Binggeli) to discuss final edits to initial draft business plan presentation. |
| Ryan Walsh | 12/9/2020 | 0.5 | Teleconference with Debtor (Winkelman, Fritschel) and A&M (Binggeli) to review 2021 inventory forecast. |
| Ryan Walsh | 12/9/2020 | 0.3 | Call with A&M (Whittman) re: 5-year business plan presentation supporting analysis. |
| Ryan Walsh | 12/9/2020 | 1.1 | Review / refinement of 5-year business plan model; updates to Summit projections / support. |
| Tim Deters | 12/9/2020 | 0.5 | Prepare for internal call re: JLL appraisal requests and subsequent work plan. |
| Tim Deters | 12/9/2020 | 1.3 | Update request language for LC template; read and reply to email correspondence re: timing and delivery of additional LC requests. |
| Tim Deters | 12/9/2020 | 0.6 | Review and note questions on BRG's follow up request list for local councils. |
| Tim Deters | 12/9/2020 | 0.5 | Call with A&M (Edgecombe, Binggeli) re: JLL appraisal selection list and follow-up requests. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/9/2020 | 1.0 | Read email correspondence and respond to various work streams re: local assets, restriction reviews and LC property appraisals. |
| Tim Deters | 12/9/2020 | 2.1 | Review of initial work and documentation from Steptoe Johnson's analysis on LC property restrictions. |
| Tim Deters | 12/9/2020 | 0.5 | Finalize draft of LC asset presentation for ad hoc committee. |
| Tim Deters | 12/9/2020 | 0.6 | Participate in call with A&M (Binggeli, Kordupel) re: LC asset project follow-up items. |
| Brian Whittman | 12/10/2020 | 0.6 | Call with A&M (Walsh, Binggeli) re: review of / updates to 5-year business plan presentation; preliminary discussion on 2021 plan presentation. |
| Brian Whittman | 12/10/2020 | 0.8 | Call with A&M (Walsh, Binggeli) re: preparation for business plan presentation with BSA management; discussion on next steps. |
| Brian Whittman | 12/10/2020 | 0.2 | Correspondence with J. Boelter (WC) re investment question. |
| Brian Whittman | 12/10/2020 | 1.5 | Teleconference with Debtor (Mosby, Ashline) and A&M (Walsh, Binggeli) to discuss preliminary 5-year business plan presentation. |
| Carl Binggeli | 12/10/2020 | 1.8 | Teleconference with Alliance to review Debtor financials, presentations, cash flow and various diligence questions. |
| Carl Binggeli | 12/10/2020 | 1.5 | Detailed review of pledge receivables tracker and related documents (0.9); follow-up call with Debtor (Nooner) re: the same. |
| Carl Binggeli | 12/10/2020 | 0.5 | Review and comment on latest draft of presentation on LC asset submissions. |
| Carl Binggeli | 12/10/2020 | 0.3 | Review legal determination of restricted nature of initial batch of LC assets. |
| Carl Binggeli | 12/10/2020 | 0.6 | Call with A&M (Whittman, Walsh) re: review of / updates to 5-year business plan presentation; preliminary discussion on 2021 plan presentation. |
| Carl Binggeli | 12/10/2020 | 1.5 | Teleconference working session with Debtor (Mosby, Ashline) and A&M (Whittman, Walsh) to walk-through 5-year business plan presentation. |
| Carl Binggeli | 12/10/2020 | 0.8 | Call with A&M (Whittman, Walsh) re: preparation for business plan presentation with BSA management; discussion on next steps. |
| Davis Jochim | 12/10/2020 | 0.7 | Prepare review (0.4) and draft edits (0.3), re: business plan draft. |
| Davis Jochim | 12/10/2020 | 1.3 | Prepare summary statistics, re: outstanding conditional and unconditional Summit pledges. |
| Lewis Kordupel | 12/10/2020 | 2.5 | Continue follow-up correspondence to the local councils re: local council asset project. |
| Lewis Kordupel | 12/10/2020 | 0.3 | Call with A&M (Deters) re: local council asset project analysis and next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/10/2020 | 0.2 | Call with local council #004 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/10/2020 | 2.3 | Follow-up correspondence to the local councils re:  local council asset project. |
| Lewis Kordupel | 12/10/2020 | 2.2 | Analysis of local councils real property assets for purposes of constituent lists. |
| Lewis Kordupel | 12/10/2020 | 2.8 | Analysis of real property assets, re:  local council asset project. |
| Robert Edgecombe | 12/10/2020 | 0.2 | Email correspondence with JLL re: local council asset valuations. |
| Robert Edgecombe | 12/10/2020 | 0.2 | Email to C. Binggeli re: HAB appraisal invoices. |
| Robert Edgecombe | 12/10/2020 | 0.2 | Participate in call with A&M (Deters, Binggeli) re: JLL follow up requests for appraisals. |
| Robert Edgecombe | 12/10/2020 | 0.4 | Call w/ JLL re: Waves 1 and 2 of local council asset valuations. |
| Ryan Walsh | 12/10/2020 | 0.6 | Call with A&M (Whittman, Binggeli) re: review of / updates to 5-year business plan presentation; preliminary discussion on 2021 plan presentation. |
| Ryan Walsh | 12/10/2020 | 1.4 | Continued updates to 5-year business plan presentation; incorporation of working capital adjustments to free cash flow estimates; review of supply inventory purchase assumptions. |
| Ryan Walsh | 12/10/2020 | 1.1 | Updates to 2021 monthly cash flow forecast re: 2021 budget assumptions; updates to registration fee, supply, high adventure base receipt estimates. |
| Ryan Walsh | 12/10/2020 | 2.3 | Continued updates to 5-year business plan presentation; updates to year-to-year bridges; various updates to commentary. |
| Ryan Walsh | 12/10/2020 | 2.5 | Continued review / refinement of 5-year business plan presentation; various updates based on discussion with BSA. |
| Ryan Walsh | 12/10/2020 | 1.5 | Teleconference with Debtor (Mosby, Ashline) and A&M (Whittman, Binggeli) to discuss preliminary 5-year business plan presentation. |
| Ryan Walsh | 12/10/2020 | 0.8 | Call with A&M (Whittman, Binggeli) re: preparation for business plan presentation with BSA management; discussion on next steps. |
| Ryan Walsh | 12/10/2020 | 2.5 | Continued updates to 5-year business plan presentation; updates to sensitivity analysis; updates to liquidity graphs, including commentary. |
| Tim Deters | 12/10/2020 | 0.7 | Draft detailed follow up lists for JLL appraisal requests for LCs. |
| Tim Deters | 12/10/2020 | 0.3 | Call with A&M (Kordupel) re: local council asset project analysis and next steps. |
| Tim Deters | 12/10/2020 | 0.9 | Review list of LCs with limited ability to fund claims versus unrestricted assets. Note coverage of LCs in restriction review and appraisal work streams. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/10/2020 | 0.8 | Read email correspondence and respond to various work streams re: local assets, restriction reviews and LC property appraisals. |
| Tim Deters | 12/10/2020 | 0.9 | Review examples of documentation applicable to JLL's requests for structure details re: LC property appraisals. |
| Tim Deters | 12/10/2020 | 1.2 | Read email correspondence re: potential sale/donation of LC property and note any impact to LC appraisal work streams. |
| Tim Deters | 12/10/2020 | 0.4 | Review output on coverage of LCs with limited ability to pay versus unrestricted assets. |
| Tim Deters | 12/10/2020 | 0.8 | Review and note follow up on AHCLC presentation on LC asset project. |
| Brian Whittman | 12/11/2020 | 0.2 | Correspondence with J. Boelter (WC) re local council property review. |
| Brian Whittman | 12/11/2020 | 0.8 | Finalize presentation for BTF re 5 year plan. |
| Carl Binggeli | 12/11/2020 | 0.8 | Calls with A&M (Walsh) re: 2021 plan presentation next steps. |
| Carl Binggeli | 12/11/2020 | 1.3 | Continue working through various asset related diligence questions from Insurers. |
| Carl Binggeli | 12/11/2020 | 0.3 | Various follow-up e-mails re: missing documents/responses from Calcasieu Council related to TCC request. |
| Carl Binggeli | 12/11/2020 | 0.3 | Various follow-up e-mails re: missing documents/responses from Cimarron Council related to TCC request. |
| Carl Binggeli | 12/11/2020 | 0.3 | Review various Debtor responses to budget follow-up items for inclusion in 2021 only presentation. |
| Carl Binggeli | 12/11/2020 | 0.3 | Call with A&M (Kordupel) re:  local council asset project correspondence and next steps. |
| Carl Binggeli | 12/11/2020 | 2.2 | Begin drafting portions of 2021 ONLY presentation. |
| Davis Jochim | 12/11/2020 | 0.2 | Prepare summary schedule, re: October LC balance sheets. |
| Davis Jochim | 12/11/2020 | 0.7 | Prepare reconciliation, re: severance payments in payroll register. |
| Davis Jochim | 12/11/2020 | 1.6 | Prepare 2021 variance schedules, re: business plan presentation. |
| Lewis Kordupel | 12/11/2020 | 1.8 | Continue follow-up correspondence to the local councils on information requests re:  LC asset project. |
| Lewis Kordupel | 12/11/2020 | 0.2 | Call with local council #296  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/11/2020 | 0.2 | Call with A&M (Deters) re:  local council asset project next steps. |
| Lewis Kordupel | 12/11/2020 | 0.2 | Call with local council #087  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/11/2020 | 0.3 | Call with A&M (Binggeli) re:  local council asset project correspondence and next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/11/2020 | 1.2 | Analysis of LC asset support documents re: local council asset project. |
| Lewis Kordupel | 12/11/2020 | 2.5 | Follow-up correspondence to the local councils on information requests re: LC asset project. |
| Lewis Kordupel | 12/11/2020 | 2.8 | Consolidated information requests from various constituents for purposes of council diligence re: LC asset project. |
| Robert Edgecombe | 12/11/2020 | 0.3 | Email correspondence with JLL re: Wave 2 of local council asset valuations. |
| Robert Edgecombe | 12/11/2020 | 0.3 | Call w/ JLL re: Waves 1 and 2 of local council asset valuations. |
| Ryan Walsh | 12/11/2020 | 0.3 | Initial review of November 2020 membership report. |
| Ryan Walsh | 12/11/2020 | 2.0 | Updates to 2021 plan presentation; updates to 2021 specific commentary; updates to 2021 monthly income statements and cash flow forecasts. |
| Ryan Walsh | 12/11/2020 | 0.8 | Calls with A&M (Binggeli) re: 2021 plan presentation next steps. |
| Ryan Walsh | 12/11/2020 | 2.5 | Assemble 2021 plan presentation; variance analysis comparing 2021 to 2019 actuals and 2020 estimates, including associated commentary. |
| Ryan Walsh | 12/11/2020 | 2.5 | Updates to 2021 plan presentation; updates to liquidity graphs and sensitivities; updates to free cash flow estimates / commentary. |
| Ryan Walsh | 12/11/2020 | 1.0 | Continued updates to / review of 2021 plan presentation. |
| Tim Deters | 12/11/2020 | 1.0 | Draft updated request language for JLL appraisal follow up requests for LCs. |
| Tim Deters | 12/11/2020 | 0.2 | Call with A&M (Kordupel) re: local council asset project next steps. |
| Tim Deters | 12/11/2020 | 2.1 | Read email correspondence and respond to various work streams re: local assets, restriction reviews and LC property appraisals. |
| Brian Whittman | 12/12/2020 | 0.8 | Further review of 5 year plan presentation. |
| Brian Whittman | 12/12/2020 | 1.1 | Teleconference with A&M (Walsh, Binggeli) re: review of / next steps for 2021 plan presentation. |
| Carl Binggeli | 12/12/2020 | 0.7 | Make additional edits and changes to 2021 ONLY presentation for internal distribution. |
| Carl Binggeli | 12/12/2020 | 1.1 | Teleconference working session with A&M (Whittman, Walsh) to review latest draft of 2021 ONLY plan presentation. |
| Carl Binggeli | 12/12/2020 | 1.4 | Perform edits and changes to 2021 ONLY presentation. |
| Carl Binggeli | 12/12/2020 | 0.5 | Call with A&M (Deters, Kordupel), W&C (Linder) and Wachtel (Celentino) re: local council information requests. |
| Carl Binggeli | 12/12/2020 | 0.8 | Review and comment on latest draft of 2021 ONLY presentation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/12/2020 | 0.5 | Call with A&M (Binggeli, Deters), W&C (Linder), and Wachtell (Celentino) re:  local council information requests. |
| Ryan Walsh | 12/12/2020 | 1.1 | Teleconference with A&M (Whittman, Binggeli) re: review of / next steps for 2021 plan presentation. |
| Ryan Walsh | 12/12/2020 | 2.4 | Updates to 2021 plan presentation; detailed review of high adventure base 2020 YTD results; review of Summit forecast / assumptions; updates to membership charts. |
| Ryan Walsh | 12/12/2020 | 2.1 | Continued updates to / review of 2021 plan presentation; updates to cash flow forecast; updates to commentary / tables. |
| Tim Deters | 12/12/2020 | 1.3 | Follow up email correspondence re: call with A&M, W&C, and Wachtel on appraisal requests and selections. |
| Tim Deters | 12/12/2020 | 0.5 | Call with A&M (Binggeli, Kordupel), W&C (Linder), and Wachtel (Celentino) re: local council information requests. |
| Brian Whittman | 12/13/2020 | 0.4 | Review updated 2021 plan presentation (.3); correspondence with S. McGowan (BSA) re same (.1). |
| Brian Whittman | 12/13/2020 | 0.2 | Review assumptions for actuarial update. |
| Brian Whittman | 12/13/2020 | 0.3 | Review negotiation materials for BTF. |
| Ryan Walsh | 12/13/2020 | 2.3 | Review of Summit 5-year estimates / assumptions; review of historical Summit financials; analysis of historical pricing by program. |
| Ryan Walsh | 12/13/2020 | 0.5 | Continued review of summit assumptions / estimates. |
| Brian Whittman | 12/14/2020 | 0.3 | Call with M. Ashline (BSA) re business plan. |
| Brian Whittman | 12/14/2020 | 2.1 | Working session with A&M (Walsh, Binggeli) to discuss Summit P&L assumptions and estimates, 2021 plan presentation next steps, and case update. |
| Brian Whittman | 12/14/2020 | 0.8 | Review and respond to comments from D. Ownby (BSA) on 2021 plan presentation. |
| Brian Whittman | 12/14/2020 | 1.9 | Participate in teleconference with White & Case (Boelter, Andolina, Linder, Baccash, Warner), WLRK (Mason, Celentino, Mayer), Alston (Sugden), BSA (McGowan), and  A&M (Binggeli, Jochim) re: LC allocation model review. |
| Brian Whittman | 12/14/2020 | 0.4 | Review proposed responses to questions from A. Schuler and S. Sorrels (BSA) on 2021 business plan. |
| Brian Whittman | 12/14/2020 | 1.0 | Participate in teleconference with A&M (Binggeli, Jochim) re: key AHCLC allocation model points and next steps. |
| Carl Binggeli | 12/14/2020 | 1.9 | Participate in teleconference with White & Case (Andolina, Boelter, Linder, Baccash, Warner), WLRK (Mason, Celentino, Mayer), Alston (Sugden), BSA (McGowan), and A&M (Whittman, Jochim) re: LC allocation model review. |
| Carl Binggeli | 12/14/2020 | 1.0 | Call with A&M (Walsh) re: Summit P&L assumptions / next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/14/2020 | 2.1 | Working session with A&M (Whittman, Walsh) to discuss Summit P&L assumptions and estimates, 2021 plan presentation next steps, and case update. |
| Carl Binggeli | 12/14/2020 | 0.5 | Participate in portion of call with Debtor (A. Grace) and A&M (Walsh) re: Summit projections, intercompany allocations, and events. |
| Carl Binggeli | 12/14/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Jochim) re: key AHCLC allocation model points and next steps. |
| Carl Binggeli | 12/14/2020 | 0.7 | Continue working through various asset related diligence questions from Insurers. |
| Carl Binggeli | 12/14/2020 | 0.3 | Various follow-up e-mails with A&M (Edgecombe) re: HAF appraiser final invoices and next steps re: the same. |
| Carl Binggeli | 12/14/2020 | 0.2 | Review communication from AHCLC to LCs re: property valuation process. |
| Carl Binggeli | 12/14/2020 | 0.4 | Multiple e-mails with AHCLC (Celentino) re: follow-up requests to LCs re: missing/incomplete asset information. |
| Carl Binggeli | 12/14/2020 | 0.5 | Review and comment on list of additional LC property restrictions for legal review. |
| Carl Binggeli | 12/14/2020 | 0.3 | Participate in teleconference with A&M (Jochim) re: AHCLC LC allocation model review key points for further discussion. |
| Carl Binggeli | 12/14/2020 | 0.3 | Call with A&M (Jochim) re: analysis of AHCLC draft trust allocation model. |
| Davis Jochim | 12/14/2020 | 1.9 | Participate in teleconference with White & Case (Andolina, Boelter, Linder, Baccash, Warner), WLRK (Mason, Celentino, Mayer), Alston (Sugden), BSA (McGowan), and A&M (Whittman, Binggeli) re: LC allocation model review. |
| Davis Jochim | 12/14/2020 | 1.6 | Prepare analysis, re: matrix factors/multipliers of AHCLC allocation model. |
| Davis Jochim | 12/14/2020 | 1.8 | Prepare analysis, re: guardrails of AHCLC allocation model. |
| Davis Jochim | 12/14/2020 | 0.3 | Call with A&M (Binggeli) re: analysis of AHCLC draft trust allocation model. |
| Davis Jochim | 12/14/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli) re: key AHCLC allocation model points and next steps. |
| Davis Jochim | 12/14/2020 | 1.4 | Prepare summary outputs, re: AHCLC allocation model. |
| Davis Jochim | 12/14/2020 | 0.3 | Participate in teleconference with A&M (Binggeli) re: AHCLC LC allocation model review key points for further discussion. |
| Davis Jochim | 12/14/2020 | 1.1 | Prepare edits to deck, re: AHCLC allocation model. |
| Lewis Kordupel | 12/14/2020 | 2.2 | Continue analysis of local council assets' appraisal data re:  LC asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/14/2020 | 1.8 | Analysis of local council information follow-up request progress, re: LC asset project. |
| Lewis Kordupel | 12/14/2020 | 2.3 | Upload the latest asset chart information to the LC asset analysis re: local council asset project. |
| Lewis Kordupel | 12/14/2020 | 1.2 | Continue analysis of local council information follow-up request progress, re: LC asset project. |
| Lewis Kordupel | 12/14/2020 | 0.2 | Call with A&M (Deters) re: local council asset project next steps. |
| Lewis Kordupel | 12/14/2020 | 0.2 | Call with local council #619 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/14/2020 | 2.3 | Analysis of local council assets' appraisal data re: LC asset project. |
| Lewis Kordupel | 12/14/2020 | 0.7 | Upload information request submissions to the data room re: LC asset project. |
| Robert Edgecombe | 12/14/2020 | 0.4 | Email correspondence with JLL, A&M (Binggeli), and W&C (Linder, Warner) re: JLL retention and invoicing protocols. |
| Robert Edgecombe | 12/14/2020 | 0.2 | Correspondence with JLL re: LC property appraisals. |
| Ryan Walsh | 12/14/2020 | 1.0 | Call with A&M (Binggeli) re: Summit P&L assumptions / next steps. |
| Ryan Walsh | 12/14/2020 | 2.1 | Continue to review / refine 2021 plan presentation, including updates to commentary and schedules. |
| Ryan Walsh | 12/14/2020 | 2.3 | Updates to 5-year business plan model re: cash flow sensitivities, high adventure base & supply revisions. |
| Ryan Walsh | 12/14/2020 | 2.4 | Updates to 2021 plan presentation; review of updated high adventure base P&Ls; updates to sensitivity analysis. |
| Ryan Walsh | 12/14/2020 | 2.5 | Updates to 2021 plan presentation re: questions / comments from BSA's finance committee. |
| Ryan Walsh | 12/14/2020 | 0.9 | Call with Debtor (A. Grace) and A&M (Binggeli) re: Summit projections, intercompany allocations, and events. |
| Ryan Walsh | 12/14/2020 | 2.1 | Working session with A&M (Whittman, Binggeli) to discuss Summit P&L assumptions and estimates, 2021 plan presentation next steps, and case update. |
| Tim Deters | 12/14/2020 | 0.2 | Call with A&M (Kordupel) re: local council asset project next steps. |
| Tim Deters | 12/14/2020 | 2.0 | Review and deliver 200 additional restricted properties to Steptoe Johnson for restriction analysis. Track overall progress on prior selections with STJ. |
| Tim Deters | 12/14/2020 | 0.7 | Prepare for internal meetings on 12/15 re: local council asset project updates. |
| Tim Deters | 12/14/2020 | 1.5 | Read and respond to W&C emails re: LC appraisal work streams. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/14/2020 | 0.9 | Review list of additional selections for STJ, respond to emails on restriction review. |
| Brian Whittman | 12/15/2020 | 0.3 | Review draft presentation on allocation model. |
| Brian Whittman | 12/15/2020 | 0.3 | Review draft W&C presentation to BTF. |
| Carl Binggeli | 12/15/2020 | 0.3 | Call with A&M (Kordupel) re:  local council communication and next steps. |
| Carl Binggeli | 12/15/2020 | 1.0 | Call with A&M (Kordupel) re:  local council asset project outstanding items and next steps. |
| Davis Jochim | 12/15/2020 | 2.4 | Prepare deck review, re: 2021 business plan presentation. |
| Davis Jochim | 12/15/2020 | 0.6 | Prepare review, re: latest HAB appraisal summary. |
| Lewis Kordupel | 12/15/2020 | 0.5 | Upload real property structure information to the data room. |
| Lewis Kordupel | 12/15/2020 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Lewis Kordupel | 12/15/2020 | 1.5 | Track local council asset information submissions re:  local council asset project. |
| Lewis Kordupel | 12/15/2020 | 0.8 | Follow-up correspondence with the local councils re:  local council asset project information requests. |
| Lewis Kordupel | 12/15/2020 | 0.3 | Call with A&M (Deters) re:  local council asset project next steps. |
| Lewis Kordupel | 12/15/2020 | 0.3 | Call with A&M (Binggeli) re:  local council communication and next steps. |
| Lewis Kordupel | 12/15/2020 | 1.0 | Call with A&M (Binggeli) re:  local council asset project outstanding items and next steps. |
| Lewis Kordupel | 12/15/2020 | 0.3 | Process LC asset information submissions re:  local council asset project. |
| Lewis Kordupel | 12/15/2020 | 1.8 | Analysis of local council asset information submissions re:  LC asset project. |
| Lewis Kordupel | 12/15/2020 | 1.2 | Continue follow-up correspondence with the local councils re: local council asset project information requests. |
| Lewis Kordupel | 12/15/2020 | 0.3 | Continue to process LC asset information submissions re:  local council asset project. |
| Lewis Kordupel | 12/15/2020 | 1.7 | Continue analysis of local council asset information submissions re:  LC asset project. |
| Robert Edgecombe | 12/15/2020 | 0.2 | Email correspondence with JLL re: local council asset valuations. |
| Robert Edgecombe | 12/15/2020 | 0.3 | Call with JLL re status of local council asset valuations. |
| Ryan Walsh | 12/15/2020 | 2.3 | Continued updates to 2021 plan presentation; updates to 5-year business plan model re: the same; updates to sensitivity and contribution analysis. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/15/2020 | 2.5 | Updates to business plan model re: high adventure base P&L updates, including correspondence with BSA (D. Hailey); updates to 2021 plan presentation re: the same. |
| Ryan Walsh | 12/15/2020 | 2.4 | Continued review / refinement of 2021 plan presentation; updates to liquidity forecasts, working capital assumptions / estimates, and professional fee estimates. |
| Tim Deters | 12/15/2020 | 1.3 | Review and analyze intersection of CBRE appraisal selections with JLL and STJ work streams; note takeaways for internal discussion. |
| Tim Deters | 12/15/2020 | 1.5 | Review STJ documentation from most recent restriction review submission. |
| Tim Deters | 12/15/2020 | 1.3 | Read and note follow up on STJ detailed documentation of property restrictions and prepare summaries for internal distribution. |
| Tim Deters | 12/15/2020 | 0.8 | Email correspondence re: LC restriction review and updates on LC asset project follow up. |
| Tim Deters | 12/15/2020 | 0.3 | Call with A&M (Kordupel) re:  local council asset project next steps. |
| Tim Deters | 12/15/2020 | 0.5 | Call with Steptoe Johnson (Fraley) re: updated review submissions. |
| Brian Whittman | 12/16/2020 | 1.0 | Telephonic working session with A&M (Binggeli, Walsh) to review and update latest version of 2021 forecast deck. |
| Brian Whittman | 12/16/2020 | 0.5 | Call with R. Mosby (BSA) re business plan. |
| Brian Whittman | 12/16/2020 | 0.6 | Finalize 2021 plan presentation for mediation parties (.4); correspondence with mediators re same (.2). |
| Brian Whittman | 12/16/2020 | 1.8 | Working session with A&M (Binggeli, Walsh) re: finalizing draft of 2021 deck and work through open items related to 5-year business plan. |
| Brian Whittman | 12/16/2020 | 0.9 | Telephonic working session with Debtor (McGregor) and A&M (Binggeli, Walsh) re: Summit forecast assumptions. |
| Carl Binggeli | 12/16/2020 | 0.7 | Document assumptions and talking points re: new popcorn fundraising program to be launched Fall 2021 for forecast. |
| Carl Binggeli | 12/16/2020 | 0.9 | Telephonic working session with Debtor (McGregor) and A&M (Whittman, Walsh) re: Summit forecast assumptions. |
| Carl Binggeli | 12/16/2020 | 0.6 | Call with Debtor (Winkelman) re: popcorn royalty program and other Supply forecast topics. |
| Carl Binggeli | 12/16/2020 | 1.8 | Participate in portion of working session with A&M (Whittman, Walsh) re: finalizing draft of 2021 deck and work through open items related to 5-year business plan. |
| Carl Binggeli | 12/16/2020 | 0.5 | Call with A&M (Kordupel) to discuss local council information requests, re:  local council asset project. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **December 1, 2020 through December 31, 2020**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/16/2020 | 0.3 | Call with Debtor (Reigelman) re: clarification around LC camp reports. |
| Carl Binggeli | 12/16/2020 | 1.0 | Telephonic working session with A&M (Whitman, Walsh) to review and update latest version of 2021 forecast deck. |
| Lewis Kordupel | 12/16/2020 | 1.8 | Track, upload asset information to the data room. |
| Lewis Kordupel | 12/16/2020 | 0.5 | Correspondence to local council #492 re: information request questions. |
| Lewis Kordupel | 12/16/2020 | 2.3 | Upload the latest asset information to the data room re:  LC asset project. |
| Lewis Kordupel | 12/16/2020 | 0.5 | Update the information requests tracker re:  local council asset project. |
| Lewis Kordupel | 12/16/2020 | 1.7 | Continue analyzing intent to operate data re:  local council asset project. |
| Lewis Kordupel | 12/16/2020 | 0.5 | Call with A&M (Binggeli) to discuss local council information requests, re:  local council asset project. |
| Lewis Kordupel | 12/16/2020 | 1.2 | Analysis of intent to operate data re:  local council asset project. |
| Robert Edgecombe | 12/16/2020 | 0.4 | Call with A&M (Deters), JLL and White & Case re: appraisal work stream and status. |
| Robert Edgecombe | 12/16/2020 | 0.6 | Call w/ JLL re: Waves 1 and 2 of local council asset valuations. |
| Ryan Walsh | 12/16/2020 | 2.1 | Review / finalize 2021 plan presentation for distribution to mediation parties; updates to sensitivity analysis. |
| Ryan Walsh | 12/16/2020 | 0.9 | Telephonic working session with Debtor (McGregor) and A&M (Whitman, Binggeli) re: Summit forecast assumptions. |
| Ryan Walsh | 12/16/2020 | 1.0 | Telephonic working session with A&M (Whitman, Binggeli) to review and update latest version of 2021 forecast deck. |
| Ryan Walsh | 12/16/2020 | 1.8 | Working session with A&M (Whitman, Binggeli) re: finalizing draft of 2021 deck and work through open items related to 5-year business plan. |
| Ryan Walsh | 12/16/2020 | 2.3 | Updates to 5-year business plan presentation re: changes to 2021 plan; update associated commentary, schedules, and charts. |
| Ryan Walsh | 12/16/2020 | 2.1 | Updates to 5-year business plan model; revisions to Summit P&L forecasts; bridge analysis form 2022 to 2025 re: the same. |
| Ryan Walsh | 12/16/2020 | 1.9 | Continued to review / revise 2021 plan presentation; updates to membership forecast slides, including associated commentary; updates to professional fee forecast and commentary. |
| Tim Deters | 12/16/2020 | 0.7 | Email correspondence and meeting scheduling for follow up on appraisal work streams. |
| Tim Deters | 12/16/2020 | 0.4 | Call with A&M (Edgecombe), JLL and White & Case re: appraisal work stream and status. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/17/2020 | 0.2 | Correspondence with R. Mosby (BSA) re membership update. |
| Brian Whittman | 12/17/2020 | 0.7 | Review updates to 5 year plan draft. |
| Carl Binggeli | 12/17/2020 | 1.5 | Working session with Debtor (Reigelman) to review and understand LC camp intent to operate report. |
| Carl Binggeli | 12/17/2020 | 0.9 | Assist in preparation of initial draft of presentation deck re: AHCLC allocation model. |
| Carl Binggeli | 12/17/2020 | 0.3 | Various follow-up e-mails with Debtor (McReynolds, others) re: pledges and Foundation restricted assets. |
| Carl Binggeli | 12/17/2020 | 0.5 | Call with A&M (Kordupel) re:  local council asset project submissions and next steps. |
| Carl Binggeli | 12/17/2020 | 0.7 | Calls with A&M (Walsh) re: 5-year business plan next steps and support. |
| Carl Binggeli | 12/17/2020 | 1.1 | Working session with Debtor (McReynolds, others) re: restricted assets, donor documentation and pledges. |
| Carl Binggeli | 12/17/2020 | 0.4 | Various follow-up e-mails with Debtor (Contreras) and LCs: follow-ups to missing support documentation. |
| Davis Jochim | 12/17/2020 | 1.4 | Prepare review, re: 5 year business plan supplement. |
| Davis Jochim | 12/17/2020 | 0.6 | Prepare summary of potential adjustments, re: 5 year business plan draft and supplement. |
| Davis Jochim | 12/17/2020 | 1.8 | Prepare review, re: 5 year business plan draft. |
| Lewis Kordupel | 12/17/2020 | 0.7 | Call with local council #192  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/17/2020 | 2.3 | Analysis of camp assessment asset information re:  LC asset project. |
| Lewis Kordupel | 12/17/2020 | 2.3 | Analysis of camp utilization data re:  local council asset project. |
| Lewis Kordupel | 12/17/2020 | 1.8 | Track asset information submission re:  local council asset project. |
| Lewis Kordupel | 12/17/2020 | 1.7 | Continue tracking asset information submission re:  local council asset project. |
| Lewis Kordupel | 12/17/2020 | 1.4 | Continue analysis of camp assessment asset information re:  LC asset project. |
| Lewis Kordupel | 12/17/2020 | 0.5 | Call with A&M (Binggeli) re:  local council asset project submissions and next steps. |
| Robert Edgecombe | 12/17/2020 | 0.2 | Correspondence with JLL re: LC property appraisals. |
| Ryan Walsh | 12/17/2020 | 2.5 | Updates to 5-year business plan model / presentation re: potential changes to capital structure and associated analysis; updates to risks and opportunities commentary. |
| Ryan Walsh | 12/17/2020 | 2.3 | Various updates to 5-year business plan; updates to liquidity forecast; updates to sensitivities. |

<div style="border: 2px solid; text-align: center;">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/17/2020 | 1.3 | Review / finalize 2021 plan presentation for distribution to BSA finance committee. |
| Ryan Walsh | 12/17/2020 | 0.7 | Calls with A&M (Binggeli) re: 5-year business plan next steps and support. |
| Tim Deters | 12/17/2020 | 0.8 | Read and respond to Steptoe Johnson emails re: restriction review of LC properties. |
| Tim Deters | 12/17/2020 | 1.0 | Review of most recent local council asset restriction validation and documentation from Steptoe Johnson. |
| Brian Whittman | 12/18/2020 | 1.1 | Call with C. Binggeli and R. Walsh (A&M) re business plan next steps. |
| Carl Binggeli | 12/18/2020 | 0.8 | Call with A&M (Kordupel) re:  local council asset information submissions/correspondence, including next steps re: the same. |
| Carl Binggeli | 12/18/2020 | 0.4 | Call with Debtor (Johnson) re: forecasted attendance at Sea Base. |
| Carl Binggeli | 12/18/2020 | 0.5 | Review sale leaseback offer on warehouse space and verify parcels. |
| Carl Binggeli | 12/18/2020 | 1.1 | Telephonic working session with A&M (Whittman, Walsh) re: follow-ups to 2021 plan presentation and next steps. |
| Carl Binggeli | 12/18/2020 | 0.6 | Review latest list of follow-up requests from BRG re: LC asset documentation. |
| Carl Binggeli | 12/18/2020 | 0.7 | Review latest results of legal review of LC asset restrictions. |
| Davis Jochim | 12/18/2020 | 1.1 | Prepare file for disclosure, re: business plan High Adventure Base Excel schedules. |
| Davis Jochim | 12/18/2020 | 0.2 | Participate in teleconference with A&M (Walsh), re: business plan schedule disclosures to be provided in Excel. |
| Davis Jochim | 12/18/2020 | 0.9 | Prepare file for disclosure, re: business plan summary financials Excel schedules. |
| Davis Jochim | 12/18/2020 | 0.5 | Prepare file for disclosure, re: business plan membership Excel schedules. |
| Davis Jochim | 12/18/2020 | 0.7 | Prepare file for disclosure, re: business plan Supply Excel schedules. |
| Lewis Kordupel | 12/18/2020 | 0.2 | Call with local council #741  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/18/2020 | 1.8 | Analysis of the status of previous information requests re:  LC asset project. |
| Lewis Kordupel | 12/18/2020 | 1.9 | Consolidate information requests for purposes of LC correspondence re:  LC asset project. |
| Lewis Kordupel | 12/18/2020 | 0.2 | Call with local council #104  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/18/2020 | 0.8 | Call with A&M (Binggeli) re:  local council asset information submissions/correspondence, including next steps re:  the same. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/18/2020 | 2.3 | Analysis of the type of information requests from constituents for purposes of council diligence re:  LC asset project. |
| Lewis Kordupel | 12/18/2020 | 2.8 | Deliver information requests from various constituents to the local councils for diligence purposes re:  local council asset project. |
| Robert Edgecombe | 12/18/2020 | 0.2 | Correspondence re: HAB Appraisal Invoices. |
| Robert Edgecombe | 12/18/2020 | 0.1 | Correspondence with JLL re: LC property appraisals. |
| Ryan Walsh | 12/18/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: business plan schedule disclosures to be provided in Excel. |
| Ryan Walsh | 12/18/2020 | 2.4 | Updates to 5-year business plan presentation, including updates to capital structure assumptions and schedules; corresponding updates to liquidity forecasts and sensitivities. |
| Ryan Walsh | 12/18/2020 | 1.7 | Continue to review / refine 5-year business plan presentation and model. |
| Ryan Walsh | 12/18/2020 | 1.0 | Initial review of November 2020 Greybook financials; review of 2020 YTD detailed financials re: the same. |
| Tim Deters | 12/18/2020 | 0.6 | Call with Steptoe Johnson re: restricted asset review and status of remaining sample selections. |
| Tim Deters | 12/18/2020 | 0.9 | Analyze responses from Steptoe Johnson on restricted asset review and prepare for call with STJ team. |
| Brian Whittman | 12/19/2020 | 0.3 | Review materials for finance committee meeting. |
| Lewis Kordupel | 12/19/2020 | 1.5 | Correspondence to the local councils re:  LC asset project follow-up questions. |
| Lewis Kordupel | 12/20/2020 | 2.2 | Analysis of follow-up request submissions re:  local council asset project. |
| Lewis Kordupel | 12/20/2020 | 1.7 | Track asset information follow-up request submissions re:  local council asset project. |
| Ryan Walsh | 12/20/2020 | 1.4 | Assemble supporting schedules for committees re: 2021 plan presentation; review of 2021 plan presentation re: the same. |
| Carl Binggeli | 12/21/2020 | 1.0 | Review, comment and edit negotiation overview presentation for management. |
| Carl Binggeli | 12/21/2020 | 0.6 | Review updated professional fees forecast for use in business plan. |
| Christian Schoerner | 12/21/2020 | 1.9 | Reviewed local council documents for 7 properties and created data tape for year built, sq footage, use, and condition. |
| Christian Schoerner | 12/21/2020 | 2.1 | Reviewed local council documents for 8 properties and created data tape for year built, sq footage, use, and condition. |
| Davis Jochim | 12/21/2020 | 0.5 | Call with A&M (Kordupel) to discuss LC document submissions re:  local council asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/21/2020 | 0.2 | Call with local council #524 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/21/2020 | 1.5 | Continue analysis of real property asset information follow-up request submissions re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 0.2 | Call with A&M (Deters, Edgecombe) to discuss JLL appraisal workstream re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 0.5 | Call with local council #553 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/21/2020 | 1.2 | Analysis of the status of pending BRG information requests re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 0.2 | Review local council #160 asset information document submissions re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 2.3 | Analysis of real property asset information follow-up request submissions re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 1.2 | Upload asset information to the data room re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 2.5 | Track the progress of real property asset information follow-up request submissions re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 2.2 | Analysis of the latest BRG information requests re: local council asset project. |
| Lewis Kordupel | 12/21/2020 | 0.5 | Call with A&M (Jochim) to discuss LC document submissions re: local council asset project. |
| Robert Edgecombe | 12/21/2020 | 0.2 | Call with A&M (Deters, Kordupel) to discuss JLL appraisal workstream re: local council asset project. |
| Robert Edgecombe | 12/21/2020 | 0.7 | Review of JLL Office Property Report Template. |
| Robert Edgecombe | 12/21/2020 | 2.4 | Review of LC data on property improvements/characteristics. |
| Robert Edgecombe | 12/21/2020 | 0.8 | Email correspondence with A&M (Deters, Binggeli, Phillips) re: JLL sample appraisal report. |
| Tim Deters | 12/21/2020 | 0.7 | Summarize STJ's recent restriction review for A&M internal distribution. |
| Tim Deters | 12/21/2020 | 1.0 | Review Steptoe Johnson's most recent restriction review for further follow up with S. Fraley. |
| Tim Deters | 12/21/2020 | 0.2 | Call with A&M (Edgecombe, Kordupel) to discuss JLL appraisal workstream re: local council asset project. |
| Brian Whittman | 12/22/2020 | 0.3 | Review updates to negotiation deck for BTF. |
| Brian Whittman | 12/22/2020 | 0.2 | Correspondence with R. Mosby re AHCLC membership views. |
| Carl Binggeli | 12/22/2020 | 0.3 | Update to analysis of LC AP vs. AR per communication and updated accounting info. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/22/2020 | 1.2 | Gather, organize and provide documents and data room locations of donor documents to Debtor (Nelson) for restricted funds review project (0.9); various e-mails with Debtor regarding the same (0.3). |
| Carl Binggeli | 12/22/2020 | 0.8 | Additional edits/updates to 5-year business plan deck. |
| Carl Binggeli | 12/22/2020 | 0.2 | Call with A&M (Kordupel) to discuss open items and next steps related to the local council asset project. |
| Carl Binggeli | 12/22/2020 | 0.4 | Review update BRG information request tracker, including open items (0.3); e-mail to A&M (Kordupel) re: the same (0.1). |
| Carl Binggeli | 12/22/2020 | 0.5 | Review and comment on draft of proposed JLL valuation report. |
| Christian Schoerner | 12/22/2020 | 1.2 | Reviewed local council documents for 4 properties and created data tape for year built, sq footage, use, and condition. |
| Christian Schoerner | 12/22/2020 | 1.3 | Reviewed local council documents for 5 properties and created data tape for year built, sq footage, use, and condition. |
| Lewis Kordupel | 12/22/2020 | 0.3 | Call with local council #546 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/22/2020 | 0.2 | Call with A&M (Binggeli) to discuss open items and next steps related to the local council asset project. |
| Lewis Kordupel | 12/22/2020 | 0.2 | Call with A&M (Deters) to discuss deliverables and next steps related to the LC asset project. |
| Lewis Kordupel | 12/22/2020 | 2.2 | Continue analysis of real property asset data submissions re: LC asset project. |
| Lewis Kordupel | 12/22/2020 | 2.3 | Analysis of real property asset data submissions re: LC asset project. |
| Lewis Kordupel | 12/22/2020 | 1.7 | Analysis of property ownership, restrictions re: local council asset project. |
| Lewis Kordupel | 12/22/2020 | 1.8 | Continue to track asset information submission for the second round of follow-up correspondence with the local councils re: local council asset project. |
| Lewis Kordupel | 12/22/2020 | 1.3 | Track asset information submission for the second round of follow-up correspondence with the local councils re: local council asset project. |
| Robert Edgecombe | 12/22/2020 | 1.2 | Continue to review of LC data on property improvements/characteristics. |
| Robert Edgecombe | 12/22/2020 | 0.2 | Correspondence with JLL re: LC appraisals. |
| Ryan Walsh | 12/22/2020 | 0.7 | Initial review of local council balance sheet data as of 11/30/20; work with Debtor (D. Day) re: the same. |
| Ryan Walsh | 12/22/2020 | 1.0 | Updates to 5-year business plan information, including supporting analysis and sensitivities. |
| Tim Deters | 12/22/2020 | 0.2 | Call with A&M (Kordupel) to discuss deliverables and next steps related to the LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/22/2020 | 1.1 | Review updated LC asset population for potential additional selections for JLL appraisals. |
| Brian Whittman | 12/23/2020 | 0.3 | Update allocation model presentation for BTF. |
| Carl Binggeli | 12/23/2020 | 0.7 | Call with A&M (Deters, Kordupel) to discuss open items and next steps related to the appraisal and restriction review workstreams re:  LC asset project. |
| Carl Binggeli | 12/23/2020 | 1.0 | Working session with A&M (Kordupel) to discuss open items and next steps related to local council information requests and responses re:  LC asset project. |
| Lewis Kordupel | 12/23/2020 | 0.7 | Call with A&M (Binggeli, Deters) to discuss open items and next steps related to the appraisal and restriction review workstreams re:  LC asset project. |
| Lewis Kordupel | 12/23/2020 | 1.0 | Working session with A&M (Binggeli) to discuss open items and next steps related to local council information requests and responses re:  LC asset project. |
| Lewis Kordupel | 12/23/2020 | 1.9 | Analysis of submissions related to BRG information request re: local council asset project. |
| Lewis Kordupel | 12/23/2020 | 0.8 | Review real property assets for the purpose of third party appraisals re:  local council asset project. |
| Lewis Kordupel | 12/23/2020 | 2.8 | Analysis of information request submissions re:  local council asset project. |
| Lewis Kordupel | 12/23/2020 | 1.3 | Track asset information submissions from the local councils re: local council asset project. |
| Lewis Kordupel | 12/23/2020 | 0.5 | Continue analysis real property asset information re:  local council asset project. |
| Lewis Kordupel | 12/23/2020 | 1.8 | Analysis real property asset information re:  local council asset project. |
| Robert Edgecombe | 12/23/2020 | 0.1 | Correspondence with JLL re: LC appraisals. |
| Robert Edgecombe | 12/23/2020 | 0.8 | Call with JLL re: LC appraisal process. |
| Ryan Walsh | 12/23/2020 | 2.5 | Continued updates to 5-year business plan presentation, including minimum operating liquidity support analysis. |
| Ryan Walsh | 12/23/2020 | 2.4 | Continued updates to 5-year business plan presentation, including sensitivity analysis, supporting information. |
| Ryan Walsh | 12/23/2020 | 0.3 | Initial review of scout shop materials re: UCC (Alix Partners) due diligence questions. |
| Ryan Walsh | 12/23/2020 | 0.7 | Review of historical investment balances re: 5-year business plan support. |
| Tim Deters | 12/23/2020 | 0.7 | Call with A&M (Binggeli, Kordupel) to discuss open items and next steps related to the appraisal and restriction review workstreams re:  LC asset project. |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**
</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/23/2020 | 1.0 | Review Steptoe Johnson's most recent restriction review (12/23) for further follow up with S. Fraley. |
| Carl Binggeli | 12/24/2020 | 0.6 | Review and respond to additional data requests from Alliance. |
| Lewis Kordupel | 12/26/2020 | 2.3 | Track asset information request submissions re:  LC asset project. |
| Lewis Kordupel | 12/26/2020 | 2.5 | Analysis of local councils' real property asset submissions re: local council asset project. |
| Lewis Kordupel | 12/26/2020 | 2.3 | Continue analyzing local councils' real property asset submissions re:  local council asset project. |
| Brian Whittman | 12/27/2020 | 0.8 | Review minimum cash analysis. |
| Brian Whittman | 12/27/2020 | 0.2 | Update presentation to NEC on AHCLC discussions. |
| Lewis Kordupel | 12/27/2020 | 2.6 | Analysis of local councils' real property assets for purposes of JLL lists, re:  local council asset project. |
| Ryan Walsh | 12/27/2020 | 0.5 | Review of / updates to minimum operating liquidity analysis. |
| Brian Whittman | 12/28/2020 | 0.4 | Update presentation on negotiations for NEC. |
| Brian Whittman | 12/28/2020 | 0.2 | Review updated sources & uses schedule. |
| Carl Binggeli | 12/28/2020 | 0.7 | Call with A&M (Deters, Kordupel) to discuss outstanding items and next steps related to the local council asset project. |
| Carl Binggeli | 12/28/2020 | 1.3 | Review results of studies on positive impact of high adventure experiences on character and development of youth for potential use in business plan. |
| Christian Schoerner | 12/28/2020 | 0.4 | Reviewed county tax data and GIS maps for 5 local council properties for ownership information, parcel information, and acreages. Analyzed supplemental BSA documents for any relevant property information. |
| Lewis Kordupel | 12/28/2020 | 2.3 | Analysis of information request submission for the local council asset project. |
| Lewis Kordupel | 12/28/2020 | 0.7 | Call with A&M (Binggeli, Deters) to discuss outstanding items and next steps related to the local council asset project. |
| Lewis Kordupel | 12/28/2020 | 1.3 | Prepare preliminary list of property for valuations re:  local council asset project. |
| Lewis Kordupel | 12/28/2020 | 2.8 | Review council property restriction support documents re:  local council asset project. |
| Lewis Kordupel | 12/28/2020 | 1.4 | Review information request submissions related to real property assets re:  local council asset project. |
| Lewis Kordupel | 12/28/2020 | 1.3 | Track information request submissions for the local council asset project. |
| Robert Edgecombe | 12/28/2020 | 0.1 | Communications re: HAB Appraisal Invoices. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 12/28/2020 | 0.5 | Review of Proposed JLL Report Template. |
| Robert Edgecombe | 12/28/2020 | 0.2 | Correspondence with JLL re: LC Appraisals. |
| Robert Edgecombe | 12/28/2020 | 0.2 | Call with A&M (Deters) re: new selections for JLL. |
| Robert Edgecombe | 12/28/2020 | 0.8 | Review of LC Asset List (Wave 3). |
| Ryan Walsh | 12/28/2020 | 1.2 | Continue to review / revise 5-year business plan presentation; updates to sensitivity analysis. |
| Ryan Walsh | 12/28/2020 | 2.4 | Updates to 5-year business plan presentation; revisions to free cash flow forecast, restructuring fees, and associated commentary; updates to minimum liquidity analysis. |
| Tim Deters | 12/28/2020 | 1.1 | Review follow up list for liquidation analysis requests and update for status. |
| Tim Deters | 12/28/2020 | 0.7 | Call with A&M (Binggeli, Kordupel) to discuss outstanding items and next steps related to the local council asset project. |
| Tim Deters | 12/28/2020 | 0.2 | Call with A&M (Edgecombe) re: new selections for JLL. |
| Tim Deters | 12/28/2020 | 1.4 | Email correspondence and review of updated restriction analysis per Steptoe Johnson. |
| Brian Whittman | 12/29/2020 | 0.4 | Update presentation for NEC. |
| Carl Binggeli | 12/29/2020 | 0.2 | Call with A&M (Deters) re: status update on JLL work stream. |
| Carl Binggeli | 12/29/2020 | 0.6 | Review and comment on latest draft settlement term sheet from UCC (0.4); various e-mail with A&M (Whittman, Walsh) re: the same. |
| Carl Binggeli | 12/29/2020 | 0.5 | Call with A&M (Deters, Edgecombe, Kordupel) re: JLL appraisal work streams. |
| Carl Binggeli | 12/29/2020 | 0.4 | Review 3rd batch of LC properties for valuation by JLL for accuracy and completeness. |
| Christian Schoerner | 12/29/2020 | 3.1 | Reviewed county tax data and GIS maps for 35 local council properties for ownership information, parcel information, and acreages. Analyzed supplemental BSA documents for any relevant property information. |
| Christian Schoerner | 12/29/2020 | 2.6 | Reviewed county tax data and GIS maps for 27 local council properties for ownership information, parcel information, and acreages. Analyzed supplemental BSA documents for any relevant property information. |
| Christian Schoerner | 12/29/2020 | 2.3 | Reviewed county tax data and GIS maps for 26 local council properties for ownership information, parcel information, and acreages. Analyzed supplemental BSA documents for any relevant property information. |
| Davis Jochim | 12/29/2020 | 1.2 | Prepare reconciliation, re: severance and PTO payments in payroll register. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/29/2020 | 2.3 | Draft information request correspondence to the local councils on-behalf of various constituents for diligence purposes re: local council asset project. |
| Lewis Kordupel | 12/29/2020 | 1.5 | Continue reviewing local councils' real property asset information for the purpose of follow-up correspondence re: local council asset project. |
| Lewis Kordupel | 12/29/2020 | 0.5 | Call with A&M (Binggeli, Edgecombe, Deters) re: JLL appraisal work streams. |
| Lewis Kordupel | 12/29/2020 | 2.3 | Continue drafting information request correspondence to the local councils on-behalf of various constituents for diligence purposes re: local council asset project. |
| Lewis Kordupel | 12/29/2020 | 2.8 | Review local councils' real property asset information for the purpose of follow-up correspondence re: local council asset project. |
| Robert Edgecombe | 12/29/2020 | 0.2 | Call with JLL re: appraisal progress. |
| Robert Edgecombe | 12/29/2020 | 3.2 | Perform reconciliation analysis on JLL property discrepancies. |
| Robert Edgecombe | 12/29/2020 | 0.4 | Email correspondence with JLL re: local council asset valuations. |
| Robert Edgecombe | 12/29/2020 | 0.5 | Call with A&M (Binggeli, Deters, Kordupel) re: JLL appraisal work streams. |
| Ryan Walsh | 12/29/2020 | 0.3 | Review of payroll registers re: payments for the week; review of severance / PTO amounts. |
| Ryan Walsh | 12/29/2020 | 1.7 | Detailed review / analysis of historical benefits expenses; review of benefits expenses in the 2021 budget. |
| Tim Deters | 12/29/2020 | 0.2 | Call with A&M (Binggeli) re: status update on JLL work stream. |
| Tim Deters | 12/29/2020 | 0.8 | Review JLL email correspondence and excel summary flagging property mismatches per JLL research. |
| Tim Deters | 12/29/2020 | 0.6 | Review internal correspondence on updates for JLL appraisal work streams and follow up matters. |
| Tim Deters | 12/29/2020 | 0.5 | Call with A&M (Binggeli, Edgecombe, Kordupel) re: JLL appraisal work streams. |
| Brian Whittman | 12/30/2020 | 0.9 | Telephonic working session with A&M (Binggeli, Walsh) to review and update 5-year business plan presentation; discussion on draft Plan or Reorganization. |
| Brian Whittman | 12/30/2020 | 2.9 | Participate in teleconference working session with Debtor (McGowan, Zirkman, Nelson, others) and A&M (Binggeli) to review restricted assets and supporting documents. |
| Brian Whittman | 12/30/2020 | 0.4 | Call with A&M (Binggeli) re: follow-up and next steps on restricted asset review. |
| Brian Whittman | 12/30/2020 | 0.1 | Call with M. Ashline (BSA) re youth protection spend. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/30/2020 | 0.5 | Call with A&M (Deters, Kordupel) to discuss follow-up correspondence to the local councils re:  local council asset project. |
| Carl Binggeli | 12/30/2020 | 0.4 | Call with A&M (Walsh) on 2021 benefits analysis re: TCC due diligence questions. |
| Carl Binggeli | 12/30/2020 | 2.9 | Participate in teleconference working session with Debtor (McGowan, Zirkman, Nelson, others) and A&M (Whittman) to review restricted assets and supporting documents. |
| Carl Binggeli | 12/30/2020 | 0.4 | Call with A&M (Whittman) re: follow-up and next steps on restricted asset review. |
| Carl Binggeli | 12/30/2020 | 0.9 | Telephonic working session with A&M (Whittman, Walsh) to review and update 5-year business plan presentation; discussion on draft Plan or Reorganization. |
| Carl Binggeli | 12/30/2020 | 0.5 | Call with A&M (Walsh) re: 2021 benefits analysis and workstream next steps. |
| Christian Schoerner | 12/30/2020 | 2.9 | Reviewed county tax data and GIS maps for 30 local council properties for ownership information, parcel information, and acreages. Analyzed supplemental BSA documents for any relevant property information. |
| Christian Schoerner | 12/30/2020 | 1.1 | Reviewed county tax data and GIS maps for 15 local council properties for ownership information, parcel information, and acreages. Analyzed supplemental BSA documents for any relevant property information. |
| Davis Jochim | 12/30/2020 | 1.4 | Prepare Excel schedule, re: support for the 5 year business plan main deck. |
| Davis Jochim | 12/30/2020 | 1.1 | Prepare Excel schedule, re: support for the 5 year business plan supplemental deck. |
| Lewis Kordupel | 12/30/2020 | 2.3 | Continue analysis of local council restriction documents for purposes of future information requests re:  local council asset project. |
| Lewis Kordupel | 12/30/2020 | 1.3 | Draft information requests to the local councils for diligence purposes re:  local council asset project. |
| Lewis Kordupel | 12/30/2020 | 0.2 | Call with local council #456  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/30/2020 | 1.7 | Analysis of documents submitted to meet information request re: local council asset project. |
| Lewis Kordupel | 12/30/2020 | 1.3 | Prepare information requests for purposes of council follow-ups re:  local council asset project. |
| Lewis Kordupel | 12/30/2020 | 1.2 | Analysis of local council restriction documents for purposes of future information requests re:  local council asset project. |
| Lewis Kordupel | 12/30/2020 | 0.5 | Call with A&M (Binggeli, Deters) to discuss follow-up correspondence to the local councils re:  local council asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/30/2020 | 0.2 | Call with local council #397  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/30/2020 | 0.2 | Call with local council #216  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/30/2020 | 0.2 | Call with local council #619  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 12/30/2020 | 2.2 | Continue drafting information requests to the local councils for diligence purposes re:  local council asset project. |
| Robert Edgecombe | 12/30/2020 | 1.1 | Finalize list of LC assets for JLL appraisal. |
| Robert Edgecombe | 12/30/2020 | 0.4 | Call w. T. Phillips re: JLL appraisals. |
| Robert Edgecombe | 12/30/2020 | 0.1 | Communications re: HAB Appraisal Invoices. |
| Robert Edgecombe | 12/30/2020 | 0.8 | Review of LC Property List (Wave 3) - Parcel Info. |
| Robert Edgecombe | 12/30/2020 | 0.8 | Review and research of JLL property discrepancies. |
| Robert Edgecombe | 12/30/2020 | 0.4 | Email correspondence with JLL re: local council asset valuations. |
| Robert Edgecombe | 12/30/2020 | 0.8 | Review of LC Asset List (Wave 3). |
| Ryan Walsh | 12/30/2020 | 0.9 | Telephonic working session with A&M (Whittman, Binggeli) to review and update 5-year business plan presentation; discussion on draft Plan of Reorganization. |
| Ryan Walsh | 12/30/2020 | 2.1 | Assemble supporting schedules for committees re: 5-year business plan presentation; review of 5-year business plan presentation re: the same. |
| Ryan Walsh | 12/30/2020 | 0.8 | Review of historical investment balances / investment income re: support for 5-year business plan. |
| Ryan Walsh | 12/30/2020 | 0.9 | Continue to assemble supporting schedules for committees re: 5-year business plan presentation. |
| Ryan Walsh | 12/30/2020 | 0.6 | Final review / updates to 5-year business plan presentation. |
| Ryan Walsh | 12/30/2020 | 0.3 | Call with BSA (D. Hailey) re: 2021 benefits information. |
| Ryan Walsh | 12/30/2020 | 0.5 | Call with A&M (Binggeli) re: 2021 benefits analysis and workstream next steps. |
| Ryan Walsh | 12/30/2020 | 0.9 | Continued analysis of historical benefits expenses and 2021 budgeted amounts. |
| Tim Deters | 12/30/2020 | 1.8 | Review CBRE wave 2 selections and match duplicates to JLL list. Refresh JLL wave 3 list to exclude duplicates and assigned portion of duplicates for A&M. |
| Tim Deters | 12/30/2020 | 0.3 | Review email correspondence re: wave 3 JLL appraisal list and potential CBRE wave 2 list. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/30/2020 | 0.5 | Call with A&M (Binggeli, Kordupel) to discuss follow-up correspondence to the local councils re: local council asset project. |
| Tim Deters | 12/30/2020 | 0.6 | Review Steptoe Johnson's updated restriction review documentation for potential follow ups with LCs. |
| Trevor Phillips | 12/30/2020 | 0.4 | Call with R. Edgecombe re: JLL appraisals. |
| Brian Whittman | 12/31/2020 | 0.2 | Call with A&M (Binggeli) re: POR and 5-year BP communications. |
| Carl Binggeli | 12/31/2020 | 0.6 | Detailed review of additional analyses on Pension Plan and various scenarios provided by actuary (0.4); various e-mails with Debtor (Parsons) re: the same (0.2). |
| Carl Binggeli | 12/31/2020 | 0.6 | Review and comment on latest draft of 5-year business plan. |
| Carl Binggeli | 12/31/2020 | 0.2 | Call with A&M (Whittman) re: POR and 5-year BP communications. |
| Carl Binggeli | 12/31/2020 | 0.6 | Review and comment on latest draft of presentation on legal review of LC asserted asset restrictions. |
| Lewis Kordupel | 12/31/2020 | 2.2 | Review documents submitted by councils to meet information requests re: local council asset project. |
| Lewis Kordupel | 12/31/2020 | 2.3 | Draft follow-up correspondence to the local councils on behalf of the TCC re: local council asset project. |
| Robert Edgecombe | 12/31/2020 | 0.4 | Correspondence with JLL re: LC Appraisals. |
| Ryan Walsh | 12/31/2020 | 1.0 | Begin build out of 3-statement business plan model. |
| Ryan Walsh | 12/31/2020 | 2.1 | Continue to assemble supporting schedules for committees re: 5-year business plan presentation. |
| Tim Deters | 12/31/2020 | 1.3 | Draft email response to internal A&M team re: CBRE's 255 new selections and their status per Steptoe review. |
| Tim Deters | 12/31/2020 | 0.9 | Review and finalize draft presentation of LC restriction review. |
| Tim Deters | 12/31/2020 | 1.7 | Prepare draft presentation including summary of LC asset restrictions and Steptoe Johnson work streams. |
| Tim Deters | 12/31/2020 | 1.1 | Read and draft email correspondence re: local council asset restriction review and appraisals. |
| **Subtotal** | | **791.3** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2020 | 1.0 | Call with M. Atkinson, J. Crocket (Province) and C. Binggeli (A&M) re intro to new financial advisor to Coalition. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2020 | 0.2 | Correspondence with T. Nielson (BRG) re real estate appraisal process. |
| Carl Binggeli | 12/1/2020 | 1.6 | Continue assisting with coordination and providing LC data per TCC requests. |
| Davis Jochim | 12/1/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 12/1/2020 | 0.8 | Review of LC Ad Hoc Committee's due diligence questions; assemble responses for re: the same. |
| Brian Whittman | 12/2/2020 | 0.2 | Correspondence with T. Nielson (BRG) re real estate appraisal process. |
| Davis Jochim | 12/2/2020 | 0.8 | Prepare updated summary, re: bank statements posted. |
| Davis Jochim | 12/2/2020 | 1.1 | Prepare updated summary, re: bank statements outstanding. |
| Davis Jochim | 12/2/2020 | 1.4 | Prepare schedule, re: November employee census. |
| Brian Whittman | 12/3/2020 | 0.2 | Review CBRE retention motion. |
| Carl Binggeli | 12/3/2020 | 1.1 | Continue assisting with coordination and providing LC data per TCC requests. |
| Carl Binggeli | 12/3/2020 | 0.3 | Various e-mails with Debtor (Carroll) re: document retention policy and TCC requests. |
| Davis Jochim | 12/3/2020 | 1.4 | Prepare schedule, re: December employee census. |
| Davis Jochim | 12/3/2020 | 0.9 | Post (0.8) and publish (0.1) files, re: additional LC insurance files. |
| Davis Jochim | 12/3/2020 | 1.6 | Prepare staging for additional LC insurance files. |
| Brian Whittman | 12/4/2020 | 0.1 | Review request from PJT on collateral questions. |
| Brian Whittman | 12/4/2020 | 0.1 | Correspondence with T. Nielson (BRG) re real estate appraisal 2nd wave. |
| Brian Whittman | 12/4/2020 | 0.4 | Call with M. Knight (Alliance) re membership questions. |
| Carl Binggeli | 12/4/2020 | 0.7 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Jochim, Walsh) re: Alix questions and cash flow update. |
| Carl Binggeli | 12/4/2020 | 0.2 | Various communications with A&M (Whittman) and W&C (Linder, others) re: TCC retention of CBRE. |
| Davis Jochim | 12/4/2020 | 0.7 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 12/4/2020 | 0.7 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 12/4/2020 | 0.4 | Review of monthly operating reports and Greybook financial data re: UCC diligence questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/5/2020 | 1.0 | Continue assisting with coordination and providing LC data per TCC requests. |
| Davis Jochim | 12/5/2020 | 0.3 | Publish files, re: additional LC insurance files. |
| Brian Whittman | 12/7/2020 | 0.1 | Correspondence with M. Knight (Alliance) re membership forecast. |
| Davis Jochim | 12/7/2020 | 1.3 | Prepare summary, re: Datasite locations of select files for new advisors. |
| Ryan Walsh | 12/7/2020 | 0.8 | Teleconference with PJT (Meyerson) and A&M (Whittman, Binggeli) to discuss JPM collateral. |
| Brian Whittman | 12/8/2020 | 0.3 | Correspondence with S. Meyerson (PJT) re plan negotiations. |
| Davis Jochim | 12/8/2020 | 0.2 | Prepare summary, re: Datasite files in select locations for new advisors. |
| Carl Binggeli | 12/9/2020 | 0.6 | Teleconference working session with A&M (Walsh) re: Alix (UCC) diligence questions. |
| Davis Jochim | 12/9/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 12/9/2020 | 0.6 | Teleconference working session with A&M (Binggeli) re: Alix (UCC) diligence questions. |
| Ryan Walsh | 12/9/2020 | 0.7 | Prepare responses to UCC (Alix) due diligence questions re: monthly operating report, balance sheet, high adventure bases, New World entity. |
| Ryan Walsh | 12/9/2020 | 0.3 | Prepare responses to PJT Partners' due diligence questions re: JPM collateral. |
| Brian Whittman | 12/10/2020 | 1.2 | Call with Alliance (M. Knight, others) re diligence questions. |
| Carl Binggeli | 12/11/2020 | 0.8 | Review and coordinate responses to various detailed data requests from BRG re: LC assets. |
| Carl Binggeli | 12/11/2020 | 0.2 | Call with PJT Partners (Meyerson) and A&M (Walsh) re: JPM security interest. |
| Carl Binggeli | 12/11/2020 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 12/11/2020 | 1.0 | Calls with A&M (Walsh) re: PJT and UCC (Alix) due diligence requests and next steps. |
| Davis Jochim | 12/11/2020 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 12/11/2020 | 0.2 | Call with PJT Partners (Meyerson) and A&M (Binggeli) re: JPM security interest. |
| Ryan Walsh | 12/11/2020 | 1.0 | Calls with A&M (Binggeli) re: PJT and UCC (Alix) due diligence requests and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/11/2020 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Brian Whittman | 12/15/2020 | 0.1 | Correspondence with T. Nielson (BRG) re real estate appraisals. |
| Carl Binggeli | 12/15/2020 | 0.5 | Participate in teleconference with A&M (Jochim), re: additional Foundation disclosures needed on Datasite. |
| Carl Binggeli | 12/15/2020 | 1.1 | Calls with A&M (Walsh) re: insurance advisors due diligence questions. |
| Carl Binggeli | 12/15/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: Foundation disclosures on Datasite. |
| Davis Jochim | 12/15/2020 | 0.2 | Participate in teleconference with A&M (Binggeli), re: Foundation disclosures on Datasite. |
| Davis Jochim | 12/15/2020 | 0.4 | Prepare files for posting, re: November investment statement. |
| Davis Jochim | 12/15/2020 | 0.5 | Participate in teleconference with A&M (Binggeli), re: additional Foundation disclosures needed on Datasite. |
| Davis Jochim | 12/15/2020 | 2.3 | Prepare mapping, re: Foundation cost centers with pledges posted to Datasite. |
| Ryan Walsh | 12/15/2020 | 1.1 | Calls with A&M (Binggeli) re: insurance advisors due diligence questions. |
| Brian Whittman | 12/16/2020 | 0.3 | Call with Alliance (Knight, Smith, Gorman) and A&M (Binggeli) to discuss membership forecast. |
| Brian Whittman | 12/16/2020 | 0.3 | Call with W&C (Andolina, Linder), PSZJ (Pomerantz, Lucas) and A&M (Binggeli) re: LC document production. |
| Carl Binggeli | 12/16/2020 | 0.3 | Call with Alliance (Knight, Smith, Gorman) and A&M (Whittman) to discuss membership forecast. |
| Carl Binggeli | 12/16/2020 | 1.0 | Telephonic working session with BRG (Babcock, Judge) to discuss various LC data and document request, including next steps. |
| Carl Binggeli | 12/16/2020 | 0.3 | Call with W&C (Andolina, Linder), PSZJ (Pomerantz, Lucas) and A&M (Whittman) re: LC document production. |
| Carl Binggeli | 12/16/2020 | 1.1 | Calls with A&M (Walsh) re: insurance advisors due diligence questions. |
| Davis Jochim | 12/16/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 12/16/2020 | 1.1 | Calls with A&M (Binggeli) re: insurance advisors due diligence questions. |
| Brian Whittman | 12/17/2020 | 0.5 | Call with BRG (T. Nielson, M. Babcock, others) and A&M (C. Binggeli) re local council real estate. |
| Carl Binggeli | 12/17/2020 | 0.4 | Call with A&M (Walsh) re: UCC (Alix Partners) questions re: 2021 plan presentation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/17/2020 | 0.5 | Teleconference with BRG (Babcock, Nielson) and A&M (Whittman) re: status of LC property appraisals and coordination re: the same. |
| Ryan Walsh | 12/17/2020 | 0.4 | Call with A&M (Binggeli) re: UCC (Alix Partners) questions re: 2021 plan presentation. |
| Brian Whittman | 12/18/2020 | 1.9 | Participate in mediation session presentation with A&M (Binggeli, Walsh) and all committees / advisors re: 2021 plan. |
| Carl Binggeli | 12/18/2020 | 1.9 | Participate in mediation session presentation with A&M (Whittman, Walsh) and all committees / advisors re: 2021 plan. |
| Carl Binggeli | 12/18/2020 | 0.4 | Initial review of questions from Alix as follow-up to 2021 plan presentation. |
| Carl Binggeli | 12/18/2020 | 0.8 | Finalize answers to Alix diligence questions dated 12/4/2020. |
| Carl Binggeli | 12/18/2020 | 0.5 | Call with A&M (Walsh) re: follow-up diligence questions re: 2021 plan presentation. |
| Carl Binggeli | 12/18/2020 | 0.5 | Review and begin responding to various follow-up questions to 2021 ONLY business plan from Province. |
| Carl Binggeli | 12/18/2020 | 0.2 | Call with PJT (S. Meyerson) and A&M (Walsh) re: 2021 plan presentation and capital structure assumptions. |
| Davis Jochim | 12/18/2020 | 1.3 | Prepare files, re: shared services reporting. |
| Ryan Walsh | 12/18/2020 | 0.5 | Call with A&M (Binggeli) re: follow-up diligence questions re: 2021 plan presentation. |
| Ryan Walsh | 12/18/2020 | 0.2 | Call with PJT (S. Meyerson) and A&M (Binggeli) re: 2021 plan presentation and capital structure assumptions. |
| Ryan Walsh | 12/18/2020 | 1.9 | Participate in mediation session presentation with A&M (Whittman, Binggeli) and all committees / advisors re: 2021 plan. |
| Brian Whittman | 12/20/2020 | 0.3 | Review draft responses to questions from Alix on 2021 plan. |
| Carl Binggeli | 12/20/2020 | 2.4 | Prepare responses to Alix 2021 plan lengthy follow-up question list. |
| Carl Binggeli | 12/20/2020 | 0.6 | Make edits to and finalize responses to Alix's 2021 plan follow-up questions in prep for Monday morning call. |
| Ryan Walsh | 12/20/2020 | 1.2 | Prepare responses to UCC's (Alix Partners) due diligence questions re: 2021 plan presentation. |
| Brian Whittman | 12/21/2020 | 0.6 | Participate in portion of teleconference with Alix Partners (MacGreevey, McGlynn, Winning, Weiner, Ibanga, Shibuya) and A&M (Binggeli, Walsh) re: 2021 plan presentation and case update. |
| Carl Binggeli | 12/21/2020 | 1.6 | Participate in teleconference with Alix Partners (MacGreevey, McGlynn, Winning, Weiner, Ibanga, Shibuya) and A&M (Whittman, Walsh) re: 2021 plan presentation and case update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/21/2020 | 0.8 | Calls with A&M (Walsh) re: preparation for call with AlixPartners on 2021 plan presentation; discussion on next steps for due diligence questions. |
| Carl Binggeli | 12/21/2020 | 1.3 | Continue assisting with coordination and providing LC data per TCC requests. |
| Davis Jochim | 12/21/2020 | 1.9 | Prepare reconciliation, re: LC asset project documents missing from screenshots provided by BSA. |
| Davis Jochim | 12/21/2020 | 2.2 | Prepare staging, re: LC asset project documents. |
| Davis Jochim | 12/21/2020 | 0.5 | Prepare updates to files, re: shared services reporting. |
| Ryan Walsh | 12/21/2020 | 0.7 | Continue to assemble supporting schedules for committees re: 2021 plan presentation; review of 2021 plan presentation re: the same. |
| Ryan Walsh | 12/21/2020 | 0.8 | Calls with A&M (Binggeli) re: preparation for call with AlixPartners on 2021 plan presentation; discussion on next steps for due diligence questions. |
| Ryan Walsh | 12/21/2020 | 1.6 | Participate in teleconference with Alix Partners (MacGreevey, McGlynn, Winning, Weiner, Ibanga, Shibuya) and A&M (Whittman, Binggeli) re: 2021 plan presentation and case update. |
| Carl Binggeli | 12/22/2020 | 0.6 | Call with A&M (Walsh) to draft initial responses to diligence questions from Coalition financial advisors. |
| Carl Binggeli | 12/22/2020 | 0.7 | Teleconference with Alliance (Knight, Smith, Gorman) and A&M (Walsh) re: 2021 membership forecast and case update. |
| Davis Jochim | 12/22/2020 | 0.2 | Participate in teleconference with A&M (Walsh), re: pro fee reporting. |
| Davis Jochim | 12/22/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 12/22/2020 | 0.7 | Teleconference with LC Ad Hoc Committee (Knight, Smith, Gorman) and A&M (Binggeli) re: 2021 membership forecast and case update. |
| Ryan Walsh | 12/22/2020 | 0.6 | Call with A&M (Binggeli) to draft initial responses to diligence questions from Coalition financial advisors. |
| Ryan Walsh | 12/22/2020 | 0.2 | Participate in teleconference with A&M (Jochim) re: pro fee reporting. |
| Brian Whittman | 12/23/2020 | 1.0 | Teleconference with Province (Atkinson, Crocket) and A&M (Binggeli) re: 2021 plan follow-up questions. |
| Carl Binggeli | 12/23/2020 | 0.2 | Provide responses to PJT (Meyerson) to questions re: Debtor's potential trust contribution and JPM collateral. |
| Carl Binggeli | 12/23/2020 | 1.6 | Gather data and assist in preparation of responses to Arrow questions from committees. |
| Carl Binggeli | 12/23/2020 | 0.3 | Call with W&C (Linder) to discuss handling of TCC requests re: LC information. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/23/2020 | 0.5 | Review bank account and daily clearing details requests from BRG (0.4); follow-up e-mail to BRG (Babcock) re: the same (0.1). |
| Carl Binggeli | 12/23/2020 | 1.0 | Teleconference with Province (Atkinson, Crocket) and A&M (Whittman) re: 2021 plan follow-up questions. |
| Davis Jochim | 12/23/2020 | 1.4 | Prepare analysis, re: material November and October LC balance sheet changes. |
| Davis Jochim | 12/23/2020 | 1.5 | Prepare data for update, re: November LC balance sheet data. |
| Davis Jochim | 12/23/2020 | 0.6 | Prepare zip folder for sharing, re: restricted donations. |
| Davis Jochim | 12/23/2020 | 1.9 | Prepare analysis update, re: November LC balance sheet data. |
| Carl Binggeli | 12/24/2020 | 1.3 | Process various documents provided by LCs. |
| Carl Binggeli | 12/24/2020 | 0.7 | Review and respond to additional request for support for UCC inquiry re: Arrow/Summit. |
| Ryan Walsh | 12/27/2020 | 2.1 | Review of TCC's (BRG) due diligence questions; prepare responses / review of material re: the same. |
| Brian Whittman | 12/28/2020 | 0.7 | Teleconference with PJT Partners (S. Meyerson, L. Schwarzmann) and A&M (Walsh, Binggeli) re: proposed 13-week cash flow budget, post-emergence capital structure, case update. |
| Carl Binggeli | 12/28/2020 | 0.7 | Review and comment on draft fulsome response document for UCC inquiry re: Arrow/Summit. |
| Carl Binggeli | 12/28/2020 | 0.3 | Call with WLRK (Celentino) re: status of various LC open items. |
| Carl Binggeli | 12/28/2020 | 0.8 | Review additional diligence questions and potential responses re: 2021 ONLY business plan from Alix. |
| Carl Binggeli | 12/28/2020 | 1.5 | Review diligence questions and potential responses, including edits to the same, in preparation for 2021 ONLY business plan follow-up session with BRG. |
| Carl Binggeli | 12/28/2020 | 0.7 | Teleconference with PJT Partners (S. Meyerson, L. Schwarzmann) and A&M (Whittman, Walsh) re: proposed 13-week cash flow budget, post-emergence capital structure, case update. |
| Davis Jochim | 12/28/2020 | 0.4 | Prepare additional files for Datasite, re: LC asset project documents. |
| Ryan Walsh | 12/28/2020 | 0.7 | Teleconference with PJT Partners (S. Meyerson, L. Schwarzmann) and A&M (Whittman, Binggeli) re: proposed 13-week cash flow budget, post-emergence capital structure, case update. |
| Brian Whittman | 12/29/2020 | 1.5 | Teleconference with BRG (Babcock, Judd) and A&M (Binggeli, Walsh) re: 2021 business plan follow-up questions. |
| Carl Binggeli | 12/29/2020 | 1.5 | Teleconference with BRG (Babcock, Judd) and A&M (Whittman, Walsh) re: 2021 business plan follow-up questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/29/2020 | 1.5 | Follow-up teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Walsh) re: 2021 business plan and case update. |
| Davis Jochim | 12/29/2020 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 12/29/2020 | 0.6 | Review of historical financials re: TCC diligence questions on benefits. |
| Ryan Walsh | 12/29/2020 | 0.6 | Continued review of TCC's (BRG) due diligence questions. |
| Ryan Walsh | 12/29/2020 | 1.5 | Teleconference with BRG (Babcock, Judd) and A&M (Whittman, Binggeli) re: 2021 business plan follow-up questions. |
| Ryan Walsh | 12/29/2020 | 1.5 | Follow-up teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Binggeli) re: 2021 business plan and case update. |
| Carl Binggeli | 12/30/2020 | 0.7 | Draft e-mail to Local Councils re: TCC document requests, including tracking chart. |
| Carl Binggeli | 12/30/2020 | 0.4 | Continue assisting with coordination and providing LC data per TCC requests. |
| Davis Jochim | 12/30/2020 | 0.6 | Prepare files for posting (0.4) and subsequently post (0.2), re: monthly and quarterly reporting. |
| Ryan Walsh | 12/30/2020 | 0.4 | Call with A&M (Binggeli) on 2021 benefits analysis re: TCC due diligence questions. |
| Brian Whittman | 12/31/2020 | 0.2 | Correspondence with J. Celentino (Wachtel) re local council information requests. |
| Brian Whittman | 12/31/2020 | 0.1 | Correspondence with M. Atkinson (Province) re plan of reorg. |
| Brian Whittman | 12/31/2020 | 0.1 | Correspondence with S. Meyerson (PJT) re plan of reorg. |
| Brian Whittman | 12/31/2020 | 1.2 | Call with Wachtel (R. Mason, others), WC (M. Andolina) re case issues. |
| Carl Binggeli | 12/31/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 12/31/2020 | 0.4 | Review additional Arrow/Summit related documents provided by Debtor for responsiveness. |
| Davis Jochim | 12/31/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| **Subtotal** | | **106.2** | |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2020 | 0.2 | Call with J. Boelter (W&C) re mediation preparation. |
| Brian Whittman | 12/1/2020 | 0.3 | Review Keen Summit valuations. |
| Brian Whittman | 12/2/2020 | 1.0 | Participate in mediation session with broader insurance group. |
| Carl Binggeli | 12/2/2020 | 1.0 | Participate in mediation session with broader insurance group. |
| Brian Whittman | 12/3/2020 | 1.2 | Review TCC mediation brief re national assets. |
| Brian Whittman | 12/3/2020 | 0.8 | Update funding presentation for mediation session. |
| Brian Whittman | 12/3/2020 | 1.0 | Mediation session related to local council assets. |
| Brian Whittman | 12/4/2020 | 1.7 | Participate in mediation session with TCC and AHCLC re: BSA National Assets. |
| Brian Whittman | 12/4/2020 | 0.3 | Call with J. Boelter (W&C) re mediation session prep. |
| Brian Whittman | 12/4/2020 | 3.2 | Review restricted investment documentation. |
| Brian Whittman | 12/4/2020 | 0.7 | Participate in mediation session with TCC to discuss coordination on local council data requests. |
| Carl Binggeli | 12/4/2020 | 1.7 | Participate in mediation session with TCC and AHCLC re: BSA National Assets. |
| Carl Binggeli | 12/4/2020 | 0.7 | Participate in mediation session with TCC to discuss coordination on local council data requests. |
| Brian Whittman | 12/5/2020 | 0.8 | Continue review of restricted investment information. |
| Brian Whittman | 12/6/2020 | 0.8 | Review local council investments (.7); correspondence with J. Boelter (WC) re same (.1). |
| Brian Whittman | 12/15/2020 | 1.3 | Participate in call with Insurers (The Harford), Advisors to the Insurers (multiple), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to discuss various asset related questions stemming from trust funding discussions. |
| Carl Binggeli | 12/15/2020 | 1.7 | Finalize working through various asset related diligence questions from Insurers. |
| Carl Binggeli | 12/15/2020 | 2.1 | Continue working through various asset related diligence questions from Insurers. |
| Carl Binggeli | 12/15/2020 | 1.3 | Participate in call with Insurers (The Harford), Advisors to the Insurers (multiple), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss various asset related questions stemming from trust funding discussions. |
| Brian Whittman | 12/22/2020 | 0.7 | Call with WC (J. Boelter, M. Andolina, and M. Linder)  and Mediators (K. Carey, P. Finn, T. Gallagher) re plan of reorg. |
| Brian Whittman | 12/22/2020 | 0.1 | Correspondence with A. Hammond (WC) re UCC interrogatories. |
| Brian Whittman | 12/22/2020 | 0.3 | Review draft proposal from UCC. |

<div style="border: 2px solid navy; text-align: center;">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***December 1, 2020 through December 31, 2020***

</div>

***Exhibit D***

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/22/2020 | 1.0 | Call with Coalition and WC (J. Boelter, M. Andolina, and M. Linder) re plan negotiations. |
| Brian Whittman | 12/23/2020 | 0.7 | Teleconference with W&C (Hammond, Tiedemann) and A&M (Binggeli) re: UCC interrogatories. |
| Brian Whittman | 12/23/2020 | 0.2 | Correspondence with A. Hammond (WC) re JPM agreements. |
| Brian Whittman | 12/23/2020 | 0.3 | Follow-up call with A&M (Binggeli) re: next steps on UCC items. |
| Carl Binggeli | 12/23/2020 | 0.3 | Follow-up call with A&M (Whittman) re: next steps on UCC items. |
| Carl Binggeli | 12/23/2020 | 0.7 | Teleconference with W&C (Hammond, Tiedemann) and A&M (Whittman) re: UCC interrogatories. |
| Brian Whittman | 12/24/2020 | 0.2 | Correspondence with J. Boelter (WC) re update on Coalition discussions. |
| Brian Whittman | 12/24/2020 | 0.1 | Correspondence with C. Binggeli (A&M) re inquiry on JPM agreements. |
| Brian Whittman | 12/27/2020 | 0.2 | Correspondence with M. Klebaner (WC) re UCC interrogatories. |
| Brian Whittman | 12/28/2020 | 1.0 | Review draft reply to UCC interrogatories (.8); correspondence with A. Hammond (WC) re same (.2). |
| Brian Whittman | 12/29/2020 | 2.0 | Mediation session re Bates White Presentation on claims information. |
| Brian Whittman | 12/29/2020 | 0.3 | Update presentation for mediators. |
| Brian Whittman | 12/29/2020 | 1.0 | Call with WC (J. Boelter, M. Andolina, M. Linder) and Mediators (Carey, Finn, Gallagher) re negotiations. |
| Carl Binggeli | 12/29/2020 | 1.5 | Participate in mediation session for Bates White's presentation re: updated claims analysis (129 participants). |
| **Subtotal** | | **32.4** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 12/22/2020 | 1.1 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 12/22/2020 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Ryan Walsh | 12/28/2020 | 1.5 | Review of November 2020 monthly operating report; review schedule MOR-1 and MOR-1B; detailed review of accounts receivable rollforward details; review of trial balance / Greybook financials re: the same. |
| Brian Whittman | 12/30/2020 | 0.1 | Review draft monthly operating report. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/30/2020 | 0.7 | Final review of November 2020 MOR and provide for filing. |
| Carl Binggeli | 12/30/2020 | 0.6 | Review Wages and OCP reporting as required by various first day orders. |
| **Subtotal** | | **6.1** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/7/2020 | 0.3 | Review and comment on latest draft of CBRE retention application. |
| Carl Binggeli | 12/17/2020 | 0.2 | Work with Debtor (Ellis) to obtain detail intercompany transactions for reporting needs. |
| Ryan Walsh | 12/21/2020 | 0.9 | Review of November 2020 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 12/22/2020 | 1.2 | Prepare schedule, re: quarterly OCP payments. |
| Ryan Walsh | 12/22/2020 | 0.9 | Review / analysis of ordinary course professional payments from 9/1/20 to 11/30/20; reconciliation of retainer applications during the period. |
| Davis Jochim | 12/23/2020 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Davis Jochim | 12/28/2020 | 0.3 | Prepare revised OCP reporting, re: retainer balance update. |
| Ryan Walsh | 12/28/2020 | 1.2 | Review of October 2020 Wages Order reporting requirement; continued review of ordinary course professional payment reporting, including correspondence with BSA (J. Nooner) re: the same. |
| Ryan Walsh | 12/29/2020 | 0.5 | Final review of OCP and wages reporting requirements. |
| **Subtotal** | | **5.9** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/1/2020 | 2.1 | Review internal liquidation analyses for similar templates and assumptions applicable to BSA analysis. |
| Brian Whittman | 12/2/2020 | 0.2 | Correspondence with J. Boelter (WC) re next steps in plan process. |
| Brian Whittman | 12/2/2020 | 0.1 | Correspondence with J. Boelter (WC) re local council assets. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/3/2020 | 0.5 | Call with A&M (Deters) re: initial work plan for liquidation analysis and other work streams. |
| Tim Deters | 12/3/2020 | 1.0 | Continue review of internal liquidation analyses for similar templates and assumptions applicable to BSA analysis. |
| Tim Deters | 12/3/2020 | 0.5 | Call with A&M (Binggeli) re: initial work plan for liquidation analysis and other work streams. |
| Brian Whittman | 12/4/2020 | 0.2 | Call with J. Boelter (W&C) re plan issues. |
| Tim Deters | 12/4/2020 | 1.2 | Draft and review liquidation analysis work plan. |
| Tim Deters | 12/6/2020 | 2.1 | Review of liquidation models and presentation templates. |
| Brian Whittman | 12/9/2020 | 0.3 | Call with J. Boelter (WC) re plan issues. |
| Brian Whittman | 12/11/2020 | 0.6 | Start review of draft plan of reorganization. |
| Carl Binggeli | 12/11/2020 | 0.3 | Review and comment on latest draft plan documents. |
| Carl Binggeli | 12/11/2020 | 0.6 | Call with A&M (Deters) re: initial liquidation analysis shell and other LC asset work streams. |
| Tim Deters | 12/11/2020 | 0.6 | Call with A&M (Binggeli) re: initial liquidation analysis shell and other LC asset work streams. |
| Carl Binggeli | 12/12/2020 | 0.5 | Further review latest draft of Plan provisions and determine next steps. |
| Tim Deters | 12/12/2020 | 0.8 | Read new BSA dockets to assess any potential impacts to liquidation analysis work stream. |
| Brian Whittman | 12/13/2020 | 0.3 | Call with J. Boelter (WC) re plan strategy. |
| Brian Whittman | 12/14/2020 | 1.2 | Prepare negotiation presentation for BTF. |
| Brian Whittman | 12/14/2020 | 0.5 | Call with J. Boelter (WC) re plan strategy. |
| Tim Deters | 12/14/2020 | 1.4 | Read new dockets filed and assess for any impacts on liquidation analysis work stream. |
| Brian Whittman | 12/15/2020 | 0.3 | Call with J. Boelter (WC) re plan negotiations. |
| Tim Deters | 12/15/2020 | 1.3 | Update preliminary draft of liquidation analysis. |
| Tim Deters | 12/15/2020 | 2.7 | Draft liquidation analysis model templates. |
| Tim Deters | 12/15/2020 | 1.1 | Review of 9/30 consolidating balance sheets of BSA and other national entities for liquidation analysis template. |
| Brian Whittman | 12/16/2020 | 0.4 | Review updated plan of reorg overview for BTF. |
| Brian Whittman | 12/16/2020 | 1.0 | Call with mediators (K. Carey, P. Finn, T. Gallagher) and W&C (M. Andolina, M. Linder) re plan of reorganization. |
| Carl Binggeli | 12/16/2020 | 0.8 | Call with A&M (Walsh, Deters) to discuss status of shell for liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 12/16/2020 | 0.5 | Participate in portion of call with A&M (Deters, Binggeli) re: liquidation analysis. |
| Tim Deters | 12/16/2020 | 2.3 | Preliminary liquidation analysis - land and building appraisal reviews and data input into model. |
| Tim Deters | 12/16/2020 | 0.9 | Preliminary liquidation analysis - build out of excel model. |
| Tim Deters | 12/16/2020 | 0.8 | Call with A&M (Binggeli, Walsh) to discuss status of shell for liquidation analysis. |
| Tim Deters | 12/16/2020 | 2.2 | Work on preliminary draft of liquidation analysis (AR and inventory). |
| Tim Deters | 12/16/2020 | 2.0 | Draft initial liquidation analysis - balance sheet mapping of assets. |
| Tim Deters | 12/16/2020 | 0.8 | Review of Trust Contribution Analysis relating to liquidation assumptions. |
| Brian Whittman | 12/17/2020 | 1.4 | Call with A&M (Deters, Binggeli) re: preliminary liquidation analysis model and assumptions. |
| Brian Whittman | 12/17/2020 | 1.9 | Review draft plan of reorganization (1.7); correspondence with M. Linder (WC) re questions (.2). |
| Carl Binggeli | 12/17/2020 | 1.4 | Call with A&M (Deters, Whittman) re: preliminary liquidation analysis model and assumptions. |
| Carl Binggeli | 12/17/2020 | 0.7 | Call with A&M (Deters) re: liquidation analysis questions. |
| Tim Deters | 12/17/2020 | 0.5 | Liquidation analysis - quality review of model updates. |
| Tim Deters | 12/17/2020 | 1.3 | Liquidation analysis - updating wind down cost assumptions. |
| Tim Deters | 12/17/2020 | 0.7 | Call with A&M (Binggeli) re: liquidation analysis questions. |
| Tim Deters | 12/17/2020 | 1.4 | Call with A&M (Whittman, Binggeli) re: preliminary liquidation analysis model and assumptions. |
| Tim Deters | 12/17/2020 | 1.1 | Liquidation analysis - updating other asset assumptions. |
| Tim Deters | 12/17/2020 | 2.2 | Liquidation analysis - updating BSA National cost of liquidation assumptions and review of land and building assumptions. |
| Brian Whittman | 12/18/2020 | 1.8 | Draft additional negotiation materials for BTF (1.7); correspondence with J. Boelter (WC) re same (.1). |
| Tim Deters | 12/18/2020 | 2.1 | Review follow up comments from internal A&M call and develop work plan for liquidation analysis updates and assumptions. |
| Tim Deters | 12/18/2020 | 1.2 | Read email correspondence re: liquidation analysis work stream and create work plan for updates to model. |
| Tim Deters | 12/18/2020 | 0.6 | Review recent docket filings for potential impacts on liquidation analysis or business plan. |
| Brian Whittman | 12/20/2020 | 1.0 | Call with J. Boelter re plan negotiations. |

<div style="text-align: center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

</div>

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/20/2020 | 0.1 | Correspondence with S. McGowan re plan negotiations. |
| Brian Whittman | 12/21/2020 | 0.1 | Correspondence with J. Boelter (WC) re plan question. |
| Carl Binggeli | 12/21/2020 | 0.8 | Call with A&M (Deters) and White & Case (Linder, Baccash) re: liquidation analysis assumptions. |
| Carl Binggeli | 12/21/2020 | 1.1 | Call with A&M (Deters) re: liquidation analysis status and follow up items. |
| Tim Deters | 12/21/2020 | 0.5 | Prepare for call with A&M and White & Case re: liquidation analysis assumptions. |
| Tim Deters | 12/21/2020 | 1.9 | Prepare follow up questions and data requests for liquidation analysis. |
| Tim Deters | 12/21/2020 | 0.8 | Call with A&M (Binggeli) and White & Case (Linder, Baccash) re: liquidation analysis assumptions. |
| Tim Deters | 12/21/2020 | 1.1 | Call with A&M (Binggeli) re: liquidation analysis status and follow up items. |
| Carl Binggeli | 12/22/2020 | 1.3 | Working session with A&M (Deters) re: liquidation analysis. |
| Tim Deters | 12/22/2020 | 0.8 | Update assumptions on prepaid expenses and deferred charges in liquidation analysis. |
| Tim Deters | 12/22/2020 | 1.3 | Working session with A&M (Binggeli) re: liquidation analysis. |
| Tim Deters | 12/22/2020 | 2.3 | Update liquidation analysis model for separate liquidations of debtors and other national affiliates. |
| Tim Deters | 12/22/2020 | 0.6 | Quality review of updates to liquidation analysis model. |
| Brian Whittman | 12/23/2020 | 0.5 | Call with A&M (Binggeli, Deters) re: liquidation analysis work stream and updated assumptions. |
| Carl Binggeli | 12/23/2020 | 1.7 | Review latest draft of preliminary liquidation analysis and provide comments/edits (1.2); Provide responses to various open items and data questions (0.5). |
| Carl Binggeli | 12/23/2020 | 0.5 | Call with A&M (Whittman, Deters) re: liquidation analysis work stream and updated assumptions. |
| Tim Deters | 12/23/2020 | 0.5 | Call with A&M (Whittman, Binggeli) re: liquidation analysis work stream and updated assumptions. |
| Tim Deters | 12/23/2020 | 1.2 | Prepare follow up list for internal distribution re: updates to liquidation analysis model. |
| Brian Whittman | 12/27/2020 | 0.2 | Correspondence with J. Boelter (WC) re plan issues. |
| Brian Whittman | 12/28/2020 | 0.3 | Call with M. Linder (WC) re plan issues. |
| Tim Deters | 12/28/2020 | 1.8 | Liquidation analysis - update model for individual liquidation analyses (national entities). |
| Tim Deters | 12/28/2020 | 1.4 | Draft wave 3 selections for JLL, review remaining properties not included for appraisals, summarize. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 12/29/2020 | 1.4 | Liquidation analysis - update inventory breakout and recoveries in preliminary model. |
| Tim Deters | 12/29/2020 | 0.8 | Continue update on liquidation model for debtor fixed asset detail and recoveries. |
| Tim Deters | 12/29/2020 | 1.4 | Update liquidation model for debtor fixed asset detail, etc. |
| Tim Deters | 12/29/2020 | 0.9 | Liquidation analysis - update model for receivable recoveries for debtor entities. |
| Tim Deters | 12/29/2020 | 0.7 | Liquidation analysis - review updated AR aging and deferred comp supporting files. |
| Tim Deters | 12/29/2020 | 1.6 | Liquidation analysis - continue to update model for individual liquidation analyses (national entities). |
| Tim Deters | 12/30/2020 | 0.7 | Liquidation analysis - quality review of AR updates. |
| Tim Deters | 12/30/2020 | 1.8 | Liquidation analysis - update AR recoveries and follow up on non-LC receivable balances with BSA. |
| Tim Deters | 12/30/2020 | 1.2 | Read email correspondence and draft internal status updates for liquidation analysis work stream. |
| Tim Deters | 12/30/2020 | 0.7 | Update liquidation model for debtor entity AR agings at 9/30. |
| Carl Binggeli | 12/31/2020 | 0.6 | Review fixed asset and intercompany detail for use in liquidation analysis. |
| Carl Binggeli | 12/31/2020 | 1.1 | Review latest draft of preliminary liquidation analysis and provide comments/edits. |
| Ryan Walsh | 12/31/2020 | 0.5 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Tim Deters | 12/31/2020 | 1.8 | Review liquidation analysis open items and responses on follow up questions/requests. |
| **Subtotal** | | **87.4** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/2/2020 | 0.3 | Call with W&C (Warner) and A&M (Edgecombe) re: UST questions about JLL retention application. |
| Robert Edgecombe | 12/2/2020 | 0.3 | Call with W&C (Warner) and A&M (Binggeli) re: UST questions about JLL retention application. |
| **Subtotal** | | **0.6** | |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/1/2020 | 1.0 | Call with BSA (S. McGowan) and W&C (J. Boelter, M. Andolina, M. Linder) re case issue to prep for BTF call. |
| Brian Whittman | 12/1/2020 | 2.0 | Bankruptcy Task Force meeting including session with mediators. |
| Brian Whittman | 12/1/2020 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 12/1/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 12/1/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 12/1/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/1/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 12/1/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 12/1/2020 | 0.4 | Prepare for internal status meeting with A&M. |
| Brian Whittman | 12/2/2020 | 0.5 | Call with R. Mosby (BSA) re plan negotiations. |
| Carl Binggeli | 12/2/2020 | 0.2 | Participate in teleconference with A&M (Jochim), re: data requests from Allianz/Province, employee census, and master RIF list. |
| Davis Jochim | 12/2/2020 | 0.2 | Participate in teleconference with A&M (Binggeli), re: data requests from Allianz/Province, employee census, and master RIF list. |
| Brian Whittman | 12/4/2020 | 1.0 | Follow-up discussion with A&M (Binggeli) re: status of case and workstream updates. |
| Carl Binggeli | 12/4/2020 | 1.0 | Follow-up discussion with A&M (Whittman) re: status of case and workstream updates. |
| Carl Binggeli | 12/6/2020 | 0.4 | Call with A&M (Walsh) to follow-up on HAB calls and discuss status of presentation and next steps re: the same. |
| Brian Whittman | 12/7/2020 | 0.4 | Status update call with A&M (Binggeli) re: 5-year business plan, LC asset project, LC property appraisals. |
| Carl Binggeli | 12/7/2020 | 0.4 | Status update call with A&M (Whittman) re: 5-year business plan, LC asset project, LC property appraisals. |
| Brian Whittman | 12/8/2020 | 0.3 | Follow-up call with A&M (Binggeli) to discuss restricted investment document review next steps. |
| Carl Binggeli | 12/8/2020 | 0.5 | Call with A&M (Walsh) to discuss status of business plan presentation and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/8/2020 | 0.3 | Follow-up call with A&M (Whittman) to discuss restricted investment document review next steps. |
| Carl Binggeli | 12/8/2020 | 0.4 | Follow-up call with A&M (Walsh) to discuss next steps re: draft business plan presentation. |
| Carl Binggeli | 12/8/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Deters, Jochim, Kordupel) re: status of the case and workstream updates. |
| Davis Jochim | 12/8/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 12/8/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/8/2020 | 0.4 | Follow-up call with A&M (Binggeli) re: business plan presentation next steps. |
| Brian Whittman | 12/10/2020 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 12/10/2020 | 1.4 | Participate in call with R Mason, WRLK (Celentino, others), W&C (Boelter, Andolina, Linder, Warner), H&B (Azer, others), KCIC (Henke, others) and A&M (Binggeli) re: various AHCLC topics (e.g. status of allocation model, LC asset project, other items). |
| Carl Binggeli | 12/10/2020 | 1.4 | Participate in call with R Mason, WRLK (Celentino, others), W&C (Boelter, Andolina, Linder, Warner), H&B (Azer, others), KCIC (Henke, others) and A&M (Whittman) re: various AHCLC topics (e.g. status of allocation model, LC asset project, other items). |
| Carl Binggeli | 12/10/2020 | 0.2 | Participate in call with A&M (Deters, Edgecombe) re: JLL follow up requests for appraisals. |
| Carl Binggeli | 12/10/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 12/10/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 12/10/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/10/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 12/10/2020 | 0.5 | Prepare for internal A&M status meeting re: LC restriction review and JLL appraisals. |
| Tim Deters | 12/10/2020 | 0.2 | Participate in call with A&M (Binggeli, Edgecombe) re: JLL follow up requests for appraisals. |
| Tim Deters | 12/10/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/11/2020 | 2.0 | Bankruptcy task force call. |
| Brian Whittman | 12/13/2020 | 1.0 | NEB Q&A session including W&C (J. Boelter, M. Andolina, M. Linder). |
| Brian Whittman | 12/14/2020 | 0.5 | Call with C. Binggeli (A&M) re work plan. |
| Brian Whittman | 12/14/2020 | 0.5 | Call with BSA (S. McGowan) and WC (J. Boelter, M. Andolina, and M. Linder) re case strategy. |
| Carl Binggeli | 12/14/2020 | 0.5 | Call with A&M (Whittman) re work plan. |
| Brian Whittman | 12/15/2020 | 1.0 | Call with BSA (S. McGowan) and WC (J. Boelter, M. Andolina, M. Linder) re negotiation strategy. |
| Brian Whittman | 12/15/2020 | 0.2 | Call with WC (J. Boelter, M. Andolina, M. Linder) re preparing for BTF meeting. |
| Brian Whittman | 12/15/2020 | 2.1 | Bankruptcy Task Force call. |
| Brian Whittman | 12/15/2020 | 0.6 | Status update call with A&M (Binggeli) re: 2021 forecast, LC asset project, LC property appraisals. |
| Carl Binggeli | 12/15/2020 | 0.6 | Status update call with A&M (Whittman) re: 2021 forecast, LC asset project, LC property appraisals. |
| Carl Binggeli | 12/15/2020 | 0.4 | Call with A&M (Walsh) re: status of 2021 forecast presentation items and next steps. |
| Carl Binggeli | 12/15/2020 | 0.7 | Participate in teleconference with A&M (Deters, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 12/15/2020 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Ryan Walsh | 12/15/2020 | 0.5 | Participate in portion of teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/15/2020 | 0.4 | Call with A&M (Binggeli) re: status of 2021 forecast presentation items and next steps. |
| Tim Deters | 12/15/2020 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 12/16/2020 | 0.5 | Call with BSA (S. McGowan) and WC (J. Boelter, M. Andolina, and M. Linder) re case strategy. |
| Brian Whittman | 12/17/2020 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 12/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 12/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 12/17/2020 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 12/18/2020 | 2.2 | Bankruptcy Task Force call. |
| Brian Whittman | 12/18/2020 | 0.5 | Call with BSA (S. McGowan) and WC (J. Boelter, M. Andolina, and M. Linder) re case strategy. |
| Carl Binggeli | 12/18/2020 | 0.5 | Call with A&M (Walsh) re: 2021 mediation presentation support and workstream next steps. |
| Ryan Walsh | 12/18/2020 | 0.5 | Call with A&M (Binggeli) re: 2021 mediation presentation support and workstream next steps. |
| Ryan Walsh | 12/18/2020 | 1.1 | Call with A&M (Whittman, Binggeli) re: 2021 plan presentation follow up questions, 5-year business plan next steps, and case update. |
| Brian Whittman | 12/21/2020 | 1.2 | Participate in teleconference with Debtor's finance committee and A&M (Binggeli, Walsh) re: 5-year business plan presentation. |
| Brian Whittman | 12/21/2020 | 0.5 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, M. Linder (WC) re case strategy. |
| Carl Binggeli | 12/21/2020 | 1.2 | Participate in teleconference with Debtor's finance committee and A&M (Whittman, Walsh) re: 5-year business plan presentation. |
| Ryan Walsh | 12/21/2020 | 1.2 | Participate in teleconference with Debtor's finance committee and A&M (Whittman, Binggeli) re: 5-year business plan presentation. |
| Brian Whittman | 12/22/2020 | 0.1 | Correspondence with S. McGowan (BSA) re NEC agenda. |
| Carl Binggeli | 12/22/2020 | 0.4 | Call with A&M (Walsh) re: workstream update. |
| Ryan Walsh | 12/22/2020 | 0.4 | Call with A&M (Binggeli) re: workstream update. |
| Brian Whittman | 12/23/2020 | 0.9 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, M. Linder (WC) re case strategy. |
| Brian Whittman | 12/23/2020 | 1.0 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 12/23/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 12/23/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**December 1, 2020 through December 31, 2020**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 12/23/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/23/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 12/23/2020 | 1.0 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 12/28/2020 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh) re: business plan, minimum liquidity and potential variable contribution analyses. |
| Brian Whittman | 12/28/2020 | 1.0 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, and M. Linder (WC) re case strategy. |
| Carl Binggeli | 12/28/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh) re: business plan, minimum liquidity and potential variable contribution analyses. |
| Carl Binggeli | 12/28/2020 | 0.4 | Call with A&M (Walsh) re: workstream status update and next steps. |
| Ryan Walsh | 12/28/2020 | 0.4 | Call with A&M (Binggeli) re: workstream status update and next steps. |
| Ryan Walsh | 12/28/2020 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli) re: business plan, minimum liquidity and potential variable contribution analyses. |
| Brian Whittman | 12/29/2020 | 2.0 | Attended national executive committee meeting. |
| Brian Whittman | 12/29/2020 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 12/29/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 12/29/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 12/29/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 12/29/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 12/29/2020 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 12/30/2020 | 0.8 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, and M. Linder (WC) re case strategy. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*December 1, 2020 through December 31, 2020*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 12/30/2020 | 0.7 | Participate in portion of national executive board meeting. |
| Brian Whittman | 12/31/2020 | 0.3 | Call with A&M (Binggeli) to discuss LC requests and workstream updates. |
| Carl Binggeli | 12/31/2020 | 0.3 | Call with A&M (Whittman) to discuss LC requests and workstream updates. |
| Carl Binggeli | 12/31/2020 | 0.3 | Call with A&M (Walsh) re: workstream status update and next steps. |
| Ryan Walsh | 12/31/2020 | 0.3 | Call with A&M (Binggeli) re: workstream status update and next steps. |
| **Subtotal** | | **66.3** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 12/2/2020 | 1.0 | Call with Debtor Philmont staff (O'Neill) re: potential payment of prepetition (503b9) vendor invoices. |
| Carl Binggeli | 12/2/2020 | 1.0 | Working session with Debtor (Nester) re: various vendor questions, including property tax charges from lease car provider. |
| Carl Binggeli | 12/3/2020 | 0.5 | Call with Debtor (Ashline) re: HAB vendor management. |
| Carl Binggeli | 12/3/2020 | 0.8 | Call with Debtor Summit staff (Grace) re: various vendor management items. |
| Carl Binggeli | 12/3/2020 | 0.7 | Continued assistance to Debtor (Hardin) re: landlord issue at warehouse. |
| Carl Binggeli | 12/4/2020 | 0.5 | Call with Debtor (Kerley, Phillips) to discuss upcoming vendor call and related negotiation points. |
| Carl Binggeli | 12/10/2020 | 0.2 | E-mails with Debtor (Kerley) re: vendor credit limit issues. |
| Carl Binggeli | 12/18/2020 | 0.8 | Call with Debtor (Thibodeaux) re: various vendor related items. |
| Carl Binggeli | 12/29/2020 | 0.4 | Call with vendor for Northern Tier HAB to discuss outstanding pre-petition amounts. |
| **Subtotal** | | **5.9** | |

| *Grand Total* | | **1,411.7** | |