## Exhibit D

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/4/2021 | 0.2 | Participate in teleconference with A&M (Jochim), re: professional fee estimate question and timing of pro fee holdback approval. |
| Davis Jochim | 1/4/2021 | 0.2 | Participate in teleconference with A&M (Binggeli), re: professional fee estimate question and timing of pro fee holdback approval. |
| Davis Jochim | 1/4/2021 | 0.3 | Prepare analysis, re: newly provided professional fee estimates. |
| Davis Jochim | 1/5/2021 | 0.6 | Prepare review, re: order authorizing payment to appraiser. |
| Davis Jochim | 1/5/2021 | 1.8 | Prepare emails and supporting schedules, re: requesting all interim fee apps to be paid. |
| Davis Jochim | 1/5/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 1/5/2021 | 1.3 | Prepare analysis and correspondence, re: retainers paid to appraisers. |
| Gerard Gigante | 1/5/2021 | 1.2 | Perform research related to the noticing of charter organizations. |
| Brian Whittman | 1/6/2021 | 0.1 | Call with J. Boelter (WC) re local council issues. |
| Carl Binggeli | 1/6/2021 | 0.8 | Review reconciliations of various professional fee apps for processing and payment. |
| Davis Jochim | 1/6/2021 | 0.8 | Prepare summary, re: professional fee payment amounts in question. |
| Davis Jochim | 1/6/2021 | 1.5 | Prepare schedule, re: expected timing of receiving payment from outstanding Summit pledges. |
| Davis Jochim | 1/6/2021 | 0.2 | Prepare schedule, re: preparing monthly fee app for payment. |
| Brian Whittman | 1/7/2021 | 0.5 | Participate in portion of call with WC (M. Andolina, M. Linder) and WLRK (R. Mason, J. Celentino) re local council issues. |
| Davis Jochim | 1/7/2021 | 0.5 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 1/7/2021 | 0.7 | Prepare schedule, re: preparing monthly fee apps for payment. |
| Davis Jochim | 1/7/2021 | 0.6 | Prepare reconciliation, re: professional fees waived. |
| Brian Whittman | 1/8/2021 | 0.3 | Review draft CBRE appraisal example (.2); correspondence with R. Edgecombe (A&M) re question on same (.1). |
| Brian Whittman | 1/8/2021 | 0.2 | Review draft correspondence to board on TCC litigation. |
| Davis Jochim | 1/8/2021 | 0.6 | Prepare reconciliation, re: severance payments calculated versus to be paid. |
| Davis Jochim | 1/8/2021 | 0.4 | Prepare reconciliation, re: November professional fee payment not made. |
| Brian Whittman | 1/10/2021 | 0.2 | Correspondence with S. McGowan (BSA) re board minutes. |
| Brian Whittman | 1/10/2021 | 0.1 | Review updates on JLL valuation work. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/11/2021 | 0.2 | Review proposed CBRE valuation template. |
| Brian Whittman | 1/11/2021 | 0.3 | Update collateral analysis in preparation for PJT call. |
| Carl Binggeli | 1/11/2021 | 0.8 | Assist Debtor (Nooner) with reconciliation of various professional fee apps for processing and payment. |
| Davis Jochim | 1/12/2021 | 0.4 | Prepare update to pro fee schedules, re: new professional to be added. |
| Davis Jochim | 1/12/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 1/13/2021 | 0.5 | Call with BSA (M. Ashline, S. Phillips), WC (M. Andolina), BW (D.Evans) and Milliman re actuary report. |
| Brian Whittman | 1/13/2021 | 0.3 | Call with WC (M. Andolina) and BW (D. Evans, others) re prep for actuary discussion. |
| Carl Binggeli | 1/13/2021 | 0.9 | Working session with Debtor (Phillips) to reconcile various fee applications with CNOs for immediate processing and payments. |
| Davis Jochim | 1/13/2021 | 0.4 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 1/13/2021 | 0.8 | Prepare schedule (0.4) and email (0.4), re: preparing monthly fee apps for payment. |
| Brian Whittman | 1/14/2021 | 0.1 | Review local council merger notice. |
| Brian Whittman | 1/14/2021 | 0.2 | Review local council property analysis. |
| Davis Jochim | 1/14/2021 | 0.2 | Prepare schedule (0.1) and email (0.1), re: preparing monthly fee app for payment. |
| Davis Jochim | 1/14/2021 | 0.4 | Prepare documentation support, re: agreed upon pro fee adjustment. |
| Davis Jochim | 1/15/2021 | 0.8 | Prepare schedule, re: Q4 UST fees to be paid. |
| Carl Binggeli | 1/17/2021 | 0.4 | Work with Debtor (Phillips) to obtain latest LC D&O insurance policies. |
| Davis Jochim | 1/17/2021 | 0.8 | Prepare review, re: Outdoor programs and properties files uploaded to Sharepoint by BSA. |
| Brian Whittman | 1/18/2021 | 0.2 | Correspondence with C. Binggeli re JLL update and review of asset schedule. |
| Carl Binggeli | 1/18/2021 | 0.5 | Continue assisting W&C (Warner) with draft of potential misc. asset sale motion. |
| Carl Binggeli | 1/18/2021 | 0.3 | Multiple e-mails with A&M (Whittman, Walsh) re: potential misc. assets sale motion and specific asset in question. |
| Carl Binggeli | 1/19/2021 | 0.3 | Review Q4-2020 UST fee invoice/calculation and provide to Debtor for payment. |
| Davis Jochim | 1/19/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/20/2021 | 0.1 | Review draft JLL cover letter. |
| Brian Whittman | 1/20/2021 | 0.2 | Correspondence with S. Phillips (BSA) re restricted investments. |
| Cally McGee | 1/20/2021 | 1.8 | Read dockets relating to retentions from October 2020 to January 2021. |
| Cally McGee | 1/20/2021 | 1.3 | Read dockets relating to notice of appearance from October 2020 to January 2021. |
| Cally McGee | 1/20/2021 | 1.0 | Update interested parties list. |
| Gerard Gigante | 1/20/2021 | 0.4 | Assist with compiling updated parties in interest listing. |
| Cally McGee | 1/21/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: updating interested party list. |
| Cally McGee | 1/21/2021 | 0.2 | Read dockets before updating conflicts list. |
| Cally McGee | 1/21/2021 | 0.3 | Update interested parties list. |
| Erin McKeighan | 1/21/2021 | 0.5 | Teleconference with C. McGee (A&M) in re: updating interested party list. |
| Brian Whittman | 1/22/2021 | 0.2 | Review rates of return. |
| Davis Jochim | 1/24/2021 | 0.2 | Prepare schedule (0.1) and email (0.1), re: preparing monthly fee app for payment. |
| Davis Jochim | 1/24/2021 | 0.4 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 1/25/2021 | 0.3 | Initial review of CBRE first wave of valuations. |
| Brian Whittman | 1/25/2021 | 0.2 | Review proposed e-mail to councils on valuations. |
| Brian Whittman | 1/26/2021 | 0.2 | Correspondence with M. Linder (WC) re restoration plan. |
| Carl Binggeli | 1/26/2021 | 0.5 | Review updated professional fees tracker for recently filed CNOs and submit to Debtor for processing and payment. |
| Davis Jochim | 1/26/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Carl Binggeli | 1/27/2021 | 0.7 | Work with Debtor (Sterret, Wellen) re: analysis of current Local Council meeting and activity status. |
| Davis Jochim | 1/27/2021 | 0.9 | Prepare reconciliation, re: BSA provided public programs disbursements list and A&M analysis. |
| Davis Jochim | 1/27/2021 | 0.8 | Prepare transition file, re: LC AR vs AP tracker. |
| Davis Jochim | 1/27/2021 | 0.5 | Participate in teleconference with A&M (Walsh), re: public programs reporting transition. |
| Davis Jochim | 1/27/2021 | 0.6 | Prepare updated severance payment tracker, re: new severance payments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/27/2021 | 1.5 | Prepare reporting, re: public programs disbursements over the past month. |
| Davis Jochim | 1/27/2021 | 0.6 | Prepare reconciliation, re: severance payments calculated versus to be paid. |
| Davis Jochim | 1/27/2021 | 0.8 | Prepare transition file, re: pre-petition payment tracker. |
| Erin McKeighan | 1/27/2021 | 0.3 | Respond to question from B. Warner (WC) in re: litigant case details. |
| Gerard Gigante | 1/27/2021 | 0.7 | Research a name on the parties in interest list to determine why the name was included in conflicts search. |
| Ryan Walsh | 1/27/2021 | 0.5 | Participate in teleconference with A&M (Jochim), re: public programs reporting transition. |
| Brian Whittman | 1/28/2021 | 0.3 | Review updated local council asset information. |
| Carl Binggeli | 1/28/2021 | 0.7 | Participate in teleconference with A&M (Jochim), re: transition of pre-petition payment and LC AR vs AP trackers. |
| Davis Jochim | 1/28/2021 | 0.4 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 1/28/2021 | 0.7 | Participate in teleconference with A&M (Binggeli), re: transition of pre-petition payment and LC AR vs AP trackers. |
| Carl Binggeli | 1/29/2021 | 0.5 | Participate in teleconference with A&M (Jochim), re: PTO request approval process. |
| Carl Binggeli | 1/29/2021 | 0.3 | Call with Debtor (Nooner) re: restricted funds and December MOR. |
| Carl Binggeli | 1/29/2021 | 0.4 | Reconcile various fee apps prior to sending to Debtor for processing and payment. |
| Davis Jochim | 1/29/2021 | 0.5 | Participate in teleconference with A&M (Binggeli), re: PTO request approval process. |
| Davis Jochim | 1/29/2021 | 0.8 | Prepare review, re: PTO requests from HR. |
| Brian Whittman | 1/31/2021 | 0.2 | Review update on medical claim reserve. |
| Brian Whittman | 1/31/2021 | 0.2 | Draft asset monetization points. |

| **Subtotal** | | **46.7** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/4/2021 | 0.6 | Review initial cut of weekly cash actual vs. budget report for w/e 1/1. |
| Carl Binggeli | 1/4/2021 | 0.3 | Draft e-mail to Debtor professionals requesting updated monthly professional fees forecast. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/4/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 1/4/2021 | 0.8 | Prepare model roll-forward, re: adjustments for 2021. |
| Davis Jochim | 1/4/2021 | 0.4 | Prepare email correspondence, re: updates made to the cash flow model. |
| Davis Jochim | 1/4/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 1/4/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Julio Cifuentes | 1/4/2021 | 0.5 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 1/4/2021 | 0.6 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 1/4/2021 | 1.7 | Review, cash disbursements, A/P activity for week ending 1/1/21; review of receipt activity, wires, debits as of 1/1/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Carl Binggeli | 1/5/2021 | 0.6 | Analyze pre-petition open AP for potential allowed payments as well as payments to LCs meeting payment criteria. |
| Carl Binggeli | 1/5/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 1/5/2021 | 0.3 | Weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Davis Jochim | 1/5/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 1/5/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 1/5/2021 | 1.3 | Review / analysis of potential payments for the week ending 1/8/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 1/5/2021 | 0.3 | Weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 1/5/2021 | 0.4 | Updates to 13-week cash flow forecast re: Debtor request. |
| Ryan Walsh | 1/7/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 1/1/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Brian Whittman | 1/8/2021 | 0.1 | Review weekly cash flow report. |
| Davis Jochim | 1/11/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 1/11/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 1/11/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Julio Cifuentes | 1/11/2021 | 0.5 | Update prepetition open liabilities and prepetition payments tracker. |
| Julio Cifuentes | 1/11/2021 | 0.7 | Review and analyze weekly local council AP vs. AR netting report. |
| Ryan Walsh | 1/11/2021 | 1.5 | Review, cash disbursements, A/P activity for week ending 1/8/21; review of receipt activity, wires, debits as of 1/8/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Brian Whittman | 1/12/2021 | 0.1 | Review weekly management cash report. |
| Carl Binggeli | 1/12/2021 | 0.4 | Participate in portion of teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 1/12/2021 | 0.5 | Review initial cut of weekly cash actual vs. budget report for w/e 1/8. |
| Davis Jochim | 1/12/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 1/12/2021 | 1.3 | Review / analysis of potential payments for the week ending 1/15/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 1/12/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 1/14/2021 | 0.1 | Review weekly cash flow variance report. |
| Ryan Walsh | 1/14/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 1/8/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 1/15/2021 | 0.3 | Review weekly cash flow actuals reporting package for w/e 1/8 prior sharing externally. |
| Davis Jochim | 1/18/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 1/18/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Julio Cifuentes | 1/18/2021 | 0.7 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 1/18/2021 | 0.5 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 1/18/2021 | 0.6 | Review of updated Supply forecast; incorporation into 13-week cash flow forecast for upcoming budget submission. |
| Ryan Walsh | 1/18/2021 | 1.6 | Review, cash disbursements, A/P activity for week ending 1/15/21; review of receipt activity, wires, debits as of 1/15/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Brian Whittman | 1/19/2021 | 0.1 | Review cash flow report for management. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/19/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 1/19/2021 | 0.5 | Weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Carl Binggeli | 1/19/2021 | 0.4 | Review and comment on initial draft of weekly cash reporting for w/e 1/15. |
| Davis Jochim | 1/19/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 1/19/2021 | 1.2 | Prepare update to schedule, re: estimated pro fee disbursements for new budget. |
| Davis Jochim | 1/19/2021 | 0.7 | Prepare report, re: payments for approval. |
| Davis Jochim | 1/19/2021 | 0.8 | Prepare update to cash actualization, re: 1/15 info received on 1/19. |
| Ryan Walsh | 1/19/2021 | 1.3 | Review / analysis of potential payments for the week ending 1/22/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 1/19/2021 | 0.5 | Weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 1/19/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Davis Jochim | 1/20/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 1/20/2021 | 0.7 | Continued updates to cash flow forecast re: proposed budget submission; updates to restructuring fee forecast. |
| Ryan Walsh | 1/20/2021 | 2.3 | Various updates to cash flow forecast re: proposed budget submission; updates to supply forecast, including correspondence with Debtor (L. Fritschel). |
| Ryan Walsh | 1/20/2021 | 1.9 | Continued updates to 13-week cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 1/21/2021 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 1/15/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Carl Binggeli | 1/22/2021 | 0.5 | Review and comment on final weekly cash reporting package for w/e 1/15. |
| Ryan Walsh | 1/22/2021 | 0.9 | Final edits to cash flow forecast re: proposed budget submission. |
| Brian Whittman | 1/25/2021 | 0.1 | Review weekly management cash report. |
| Carl Binggeli | 1/25/2021 | 0.4 | Review and comment on initial draft of weekly cash reporting. |

Exhibit D

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/25/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 1/25/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 1/25/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 1/25/2021 | 1.4 | Prepare cashflow forecast update, re: 12/31 investment fund balances. |
| Julio Cifuentes | 1/25/2021 | 0.6 | Review and analyze weekly local council AP vs. AR netting report. |
| Julio Cifuentes | 1/25/2021 | 0.6 | Update prepetition open liabilities and prepetition payments tracker. |
| Ryan Walsh | 1/25/2021 | 0.8 | Updates to 2021 monthly cash flow forecast re: Debtor requests. |
| Ryan Walsh | 1/25/2021 | 2.4 | Review, cash disbursements, A/P activity for week ending 1/22/21; review of receipt activity, wires, debits as of 1/22/21; reconciliation of book to bank activity; update variance analysis to newly approved budget, including associated commentary. |
| Carl Binggeli | 1/26/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 1/26/2021 | 0.6 | Calls with A&M (Walsh) re: proposed cash disbursements for the week ending 1/29/21. |
| Carl Binggeli | 1/26/2021 | 0.7 | Call with Debtor (Phillips) to discuss potential weekly disbursements and possible payments to hold. |
| Davis Jochim | 1/26/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 1/26/2021 | 1.2 | Prepare reconciliation, re: updated cash actuals presentation. |
| Ryan Walsh | 1/26/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 1/26/2021 | 1.3 | Review / analysis of potential payments for the week ending 1/29/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 1/26/2021 | 0.6 | Calls with A&M (Binggeli) re: proposed cash disbursements for the week ending 1/29/21. |
| Davis Jochim | 1/27/2021 | 0.7 | Participate in teleconference with A&M (Cifuentes), re: transition of pre-petition payment and LC AR vs AP trackers. |
| Julio Cifuentes | 1/27/2021 | 0.7 | Participate in teleconference with A&M (Jochim), re: transition of pre-petition payment and LC AR vs AP trackers. |
| Ryan Walsh | 1/27/2021 | 0.3 | Call with Debtor (T. Pierce) re: preliminary 2022 cash flow forecast and next steps. |
| Ryan Walsh | 1/27/2021 | 0.4 | Review of payroll registers re: payments for the week; review of severance / PTO amounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/28/2021 | 0.6 | Review cash flow actuals vs. forecast prior to sharing with various constituents for w/e 1/22. |
| Ryan Walsh | 1/28/2021 | 1.1 | Assemble / review of cash flow weekly reporting package for week ending 1/22/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 1/31/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 1/31/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| **Subtotal** | | **66.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/3/2021 | 1.2 | Update claims objections based on claims reconciliation. |
| Cally McGee | 1/4/2021 | 0.8 | Call with T. DiNatale (A&M) to discuss scheduled claims review. |
| Cally McGee | 1/4/2021 | 0.2 | Call with E. McKeighan (A&M) to discuss AP trade claims. |
| Cally McGee | 1/4/2021 | 0.2 | Continue to review AP trade claims. |
| Cally McGee | 1/4/2021 | 1.0 | Review claims for misspellings. |
| Cally McGee | 1/4/2021 | 0.9 | Call with G. Gigante (A&M) to discuss AP trade claims updates. |
| Cally McGee | 1/4/2021 | 0.2 | Send Omni updates to make to docketed claims. |
| Cally McGee | 1/4/2021 | 0.2 | Review AP trade claims. |
| Cally McGee | 1/4/2021 | 0.2 | Organize claims reconciliation workbook. |
| Cally McGee | 1/4/2021 | 0.7 | Reconcile AP trade claims. |
| Cally McGee | 1/4/2021 | 0.3 | Reconcile scheduled claims. |
| Cally McGee | 1/4/2021 | 0.4 | Call with G. Gigante (A&M) to discuss omnibus duplicate review. |
| Cally McGee | 1/4/2021 | 0.4 | Update claims with notes from Omni. |
| Cally McGee | 1/4/2021 | 0.3 | Call with E. McKeighan, T. DiNatale, G. Gigante (all A&M) regarding claims reconciliation workstream. |
| Cally McGee | 1/4/2021 | 0.4 | Update claims for duplicates or amends. |
| Cally McGee | 1/4/2021 | 0.1 | Review unredacted proof of claims. |
| Erin McKeighan | 1/4/2021 | 0.9 | Respond to claim reconciliation questions from A&M team. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 1/4/2021 | 0.2 | Call with McGee (A&M) to discuss AP trade claims. |
| Erin McKeighan | 1/4/2021 | 0.3 | Call with C. McGee, T. DiNatale, G. Gigante (all A&M) regarding claims reconciliation workstream. |
| Gerard Gigante | 1/4/2021 | 0.2 | Update claims reconciliation tracker to reflect current progress. |
| Gerard Gigante | 1/4/2021 | 0.9 | Call with McGee (A&M) to discuss AP trade claims updates. |
| Gerard Gigante | 1/4/2021 | 0.4 | Call with McGee (A&M) to discuss omnibus duplicate review. |
| Gerard Gigante | 1/4/2021 | 0.2 | Draft claims reconciliation questions to ask BSA. |
| Gerard Gigante | 1/4/2021 | 0.1 | Develop plan to object to claims that require multiple objections. |
| Gerard Gigante | 1/4/2021 | 0.3 | Call with E. McKeighan, T. DiNatale, C. McGee (all A&M) regarding claims reconciliation workstream. |
| Trevor DiNatale | 1/4/2021 | 0.3 | Call with E. McKeighan, C. McGee , G. Gigante (all A&M) regarding claims reconciliation workstream. |
| Trevor DiNatale | 1/4/2021 | 1.6 | Prepare draft omnibus objection exhibits for reclassify and modify objections. |
| Trevor DiNatale | 1/4/2021 | 1.2 | Correspond with BSA regarding tax & gov't authority related claim reconciliation process. |
| Trevor DiNatale | 1/4/2021 | 1.4 | Review tax claim reconciliation detail provided by BSA to determine next steps in reconciliation process. |
| Trevor DiNatale | 1/4/2021 | 1.1 | Review HR claim reconciliation detail provided by BSA to determine next steps in reconciliation process. |
| Trevor DiNatale | 1/4/2021 | 0.8 | Call with McGee (A&M) to discuss scheduled claims review. |
| Trevor DiNatale | 1/4/2021 | 2.1 | Prepare draft omnibus objection exhibits for amended and duplicate claims. |
| Trevor DiNatale | 1/4/2021 | 0.6 | Correspond with BSA regarding HR and employee related claim reconciliation process. |
| Cally McGee | 1/5/2021 | 0.4 | Continue to reconcile scheduled claims. |
| Cally McGee | 1/5/2021 | 0.2 | Compare duplicate claims. |
| Cally McGee | 1/5/2021 | 0.7 | Continue to review duplicate claims. |
| Cally McGee | 1/5/2021 | 1.0 | Continue to reconcile scheduled claims. |
| Cally McGee | 1/5/2021 | 0.8 | Continue to reconcile scheduled claims. |
| Cally McGee | 1/5/2021 | 0.4 | Reconcile scheduled claims. |
| Cally McGee | 1/5/2021 | 0.6 | Call with T. DiNatale (A&M) to discuss scheduled claims review. |
| Cally McGee | 1/5/2021 | 0.7 | Review supporting invoice documentation for trade claims. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 1/5/2021 | 1.4 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/5/2021 | 0.4 | Check claimant names for updated spelling. |
| Carl Binggeli | 1/5/2021 | 0.7 | Analyze filed POCs for Pearson and Kuehne & Nagel. |
| Carl Binggeli | 1/5/2021 | 0.9 | Review filed contract rejections case-to-date to aid in claims reconciliation process. |
| Erin McKeighan | 1/5/2021 | 0.7 | Respond to claim reconciliation questions from A&M team. |
| Gerard Gigante | 1/5/2021 | 0.4 | Reconcile invoices provided in support of proofs of claim to BSA's books and records. |
| Gerard Gigante | 1/5/2021 | 0.7 | Reach out to various claimants requesting additional claim support. |
| Trevor DiNatale | 1/5/2021 | 0.6 | Call with McGee (A&M) to discuss scheduled claims review. |
| Trevor DiNatale | 1/5/2021 | 1.4 | Prepare draft omnibus objection exhibits for amended and duplicate claims. |
| Trevor DiNatale | 1/5/2021 | 1.8 | Prepare draft exhibit for upcoming notice of satisfaction filing. |
| Trevor DiNatale | 1/5/2021 | 1.3 | Finalize draft omnibus objection exhibits for amended and duplicate claims. |
| Trevor DiNatale | 1/5/2021 | 2.1 | Create omnibus objection tracker for BSA and W&C review. |
| Trevor DiNatale | 1/5/2021 | 1.8 | Finalize draft exhibit for upcoming notice of satisfaction filing. |
| Trevor DiNatale | 1/5/2021 | 1.9 | Prepare draft omnibus objection exhibits for no liability claims. |
| Trevor DiNatale | 1/5/2021 | 1.6 | Finalize draft omnibus objection exhibits for reclassify and modify objections. |
| Cally McGee | 1/6/2021 | 1.9 | Continue to match claimant names to contract name for contract cure review. |
| Cally McGee | 1/6/2021 | 2.4 | Continue to match claimant names to contract name for contract cure review. |
| Cally McGee | 1/6/2021 | 0.3 | Call with T. DiNatale and G. Gigante (both A&M) to discuss claims reconciliation and status updates. |
| Cally McGee | 1/6/2021 | 1.6 | Match claimant names to contract name for contract cure review. |
| Cally McGee | 1/6/2021 | 0.3 | Organize trade claims updates. |
| Cally McGee | 1/6/2021 | 0.7 | Analyze invoice details to prepare a CRW. |
| Cally McGee | 1/6/2021 | 0.8 | Reconcile scheduled claims. |
| Cally McGee | 1/6/2021 | 0.9 | Reconcile AP trade claims. |
| Carl Binggeli | 1/6/2021 | 0.1 | Call with A&M (Gigante) re: various claims reconciliation items. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/6/2021 | 0.4 | Continue to review filed contract rejections case-to-date to aid in claims reconciliation process. |
| Erin McKeighan | 1/6/2021 | 0.4 | Prepare materials for contract cure call. |
| Gerard Gigante | 1/6/2021 | 0.9 | Update, print No Liability objection. |
| Gerard Gigante | 1/6/2021 | 0.6 | Update the claims objections tracker for recent changes. |
| Gerard Gigante | 1/6/2021 | 0.3 | Call with T. DiNatale and C. McGee (both A&M) to discuss claims reconciliation and status updates. |
| Gerard Gigante | 1/6/2021 | 1.9 | Reconcile invoices supporting proofs of claim to BSA's books and records. |
| Gerard Gigante | 1/6/2021 | 0.1 | Call with A&M (Binggeli) re: various claims reconciliation items. |
| Trevor DiNatale | 1/6/2021 | 1.6 | Update draft omnibus objection exhibits for amended and duplicate claims. |
| Trevor DiNatale | 1/6/2021 | 0.7 | Update draft exhibit for upcoming notice of satisfaction filing. |
| Trevor DiNatale | 1/6/2021 | 0.7 | Update draft omnibus objection exhibits for reclassify and modify objections. |
| Trevor DiNatale | 1/6/2021 | 0.3 | Call with C. McGee and G. Gigante (both A&M) to discuss claims reconciliation and status updates. |
| Trevor DiNatale | 1/6/2021 | 1.9 | Perform updates to omnibus objection tracker for BSA and W&C review. |
| Cally McGee | 1/7/2021 | 2.3 | Continue to reconcile scheduled claims. |
| Cally McGee | 1/7/2021 | 0.7 | Call with T. DiNatale (A&M) to discuss scheduled claims reconciliation. |
| Cally McGee | 1/7/2021 | 0.6 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) to discuss claim reconciliation, objection, and contract cures. |
| Cally McGee | 1/7/2021 | 0.2 | Analyze invoice details for AP trade claims. |
| Cally McGee | 1/7/2021 | 0.2 | Reconcile scheduled claims. |
| Cally McGee | 1/7/2021 | 0.2 | Analyze invoice details to prepare a CRW. |
| Cally McGee | 1/7/2021 | 0.4 | Continue to analyze invoice details to prepare a CRW. |
| Cally McGee | 1/7/2021 | 2.1 | Continue to reconcile scheduled claims. |
| Cally McGee | 1/7/2021 | 0.4 | Analyze invoice details for AP trade claims. |
| Cally McGee | 1/7/2021 | 1.2 | Continue to reconcile scheduled claims. |
| Cally McGee | 1/7/2021 | 0.8 | Continue to analyze invoice details for AP trade claims. |
| Erin McKeighan | 1/7/2021 | 0.6 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) to discuss claim reconciliation, objection, and contract cures. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 1/7/2021 | 0.7 | Provide comments to claim objection exhibits. |
| Gerard Gigante | 1/7/2021 | 0.4 | Participate in a call with T. DiNatale (A&M) regarding claims objections. |
| Gerard Gigante | 1/7/2021 | 0.6 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) to discuss claim reconciliation, objection, and contract cures. |
| Gerard Gigante | 1/7/2021 | 2.1 | Make updates to claim objections based on internal call. |
| Gerard Gigante | 1/7/2021 | 0.4 | Review claim reconciliations and provide comments. |
| Trevor DiNatale | 1/7/2021 | 0.7 | Call with McGee (A&M) to discuss scheduled claims reconciliation. |
| Trevor DiNatale | 1/7/2021 | 1.2 | Perform updates to omnibus objection tracker for BSA and W&C review. |
| Trevor DiNatale | 1/7/2021 | 0.4 | Update draft omnibus objection exhibits for amended and duplicate claims. |
| Trevor DiNatale | 1/7/2021 | 0.6 | Call with E. McKeighan, G. Gigante, and C. McGee (all A&M) to discuss claim reconciliation, objection, and contract cures. |
| Trevor DiNatale | 1/7/2021 | 0.2 | Analyze HR claim reconciliation detail provided by BSA to draft objection reasons for upcoming omnibus objection filings. |
| Trevor DiNatale | 1/7/2021 | 0.4 | Participate in a call with G. Gigante (A&M) regarding claims objections. |
| Brian Whittman | 1/8/2021 | 0.1 | Review status of claims objections. |
| Cally McGee | 1/8/2021 | 0.9 | Update claims summary report. |
| Cally McGee | 1/8/2021 | 0.3 | Call with T. DiNatale (A&M) to discuss schedule claims reconciliation. |
| Cally McGee | 1/8/2021 | 0.6 | Call with E. McKeighan and G. Gigante (both A&M) and M. Linder, M. Murray, W. Reppert, B. Warner, and L. Baccash (W&C) to discuss claims reconciliation, current and upcoming objections process, and status updates with respect to claims review. |
| Cally McGee | 1/8/2021 | 0.5 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation, objections, and contract cures. |
| Cally McGee | 1/8/2021 | 0.7 | Update AP trade claim reconciliation summary. |
| Erin McKeighan | 1/8/2021 | 0.5 | Call with G. Gigante, T. DiNatale, and C. McGee (all A&M) to discuss claims reconciliation, objections, and contract cures. |
| Erin McKeighan | 1/8/2021 | 0.5 | Respond to claims reconciliation questions from team. |
| Erin McKeighan | 1/8/2021 | 0.6 | Call with C. McGee and G. Gigante (both A&M) and M. Linder, M. Murray, W. Reppert, B. Warner, and L. Baccash (W&C) to discuss claims reconciliation, current and upcoming objections process, and status updates with respect to claims review. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/8/2021 | 0.6 | Call with E. McKeighan and C. McGee (both A&M) and M. Linder, M. Murray, W. Reppert, B. Warner, and L. Baccash (W&C) to discuss claims reconciliation, current and upcoming objections process, and status updates with respect to claims review. |
| Gerard Gigante | 1/8/2021 | 0.4 | Prepare a summary of litigation claims, send to BSA with questions regarding reconciliation. |
| Gerard Gigante | 1/8/2021 | 0.5 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) to discuss claims reconciliation, objections, and contract cures. |
| Trevor DiNatale | 1/8/2021 | 0.3 | Call with McGee (A&M) to discuss schedule claims reconciliation. |
| Trevor DiNatale | 1/8/2021 | 0.5 | Call with E. McKeighan, G. Gigante, and C. McGee (all A&M) to discuss claims reconciliation, objections, and contract cures. |
| Trevor DiNatale | 1/8/2021 | 0.8 | Perform updates to omnibus objection tracker for BSA and W&C review. |
| Trevor DiNatale | 1/8/2021 | 0.4 | Update draft omnibus objection exhibits for reclassify and modify objections. |
| Erin McKeighan | 1/9/2021 | 0.4 | Review claim to contract matching to establish cure amounts. |
| Cally McGee | 1/11/2021 | 1.9 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/11/2021 | 0.5 | Compile sample claims population for review. |
| Cally McGee | 1/11/2021 | 1.5 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/11/2021 | 2.2 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/11/2021 | 1.3 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/11/2021 | 0.2 | Send updated claims detail report of fully unliquidated claims. |
| Cally McGee | 1/11/2021 | 0.2 | Call with E. McKeighan, T, DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation progress and to do items. |
| Cally McGee | 1/11/2021 | 1.4 | Reconcile sample population of claims. |
| Erin McKeighan | 1/11/2021 | 0.2 | Call with C. McGee, T, DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation progress and to do items. |
| Erin McKeighan | 1/11/2021 | 0.6 | Respond to claim reconciliation questions from team. |
| Gerard Gigante | 1/11/2021 | 2.8 | Update trade claim reconciliation for comments received from BSA. |
| Gerard Gigante | 1/11/2021 | 0.2 | Call with E. McKeighan, T, DiNatale, and C. McGee (all A&M) to discuss claims reconciliation progress and to do items.. |
| Gerard Gigante | 1/11/2021 | 0.2 | Draft email to claimant explaining process of withdrawing their claim. |
| Gerard Gigante | 1/11/2021 | 0.9 | Reconcile trade claim support to BSA's records. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/11/2021 | 1.6 | Analyze tax claim reconciliation detail provided by BSA to determine next steps in reconciliation process. |
| Trevor DiNatale | 1/11/2021 | 0.8 | Perform updates to upcoming substantive omnibus objections. |
| Trevor DiNatale | 1/11/2021 | 0.6 | Perform updates to omnibus objection tracker for BSA and W&C review. |
| Trevor DiNatale | 1/11/2021 | 0.7 | Prepare summary of administrative claim detail for internal and W&C review. |
| Trevor DiNatale | 1/11/2021 | 0.2 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) to discuss claims reconciliation progress and to do items. |
| Cally McGee | 1/12/2021 | 0.7 | Consolidate claims to prepare an indemnification and insurance claim summary. |
| Cally McGee | 1/12/2021 | 1.0 | Reconcile sample population of claims. |
| Cally McGee | 1/12/2021 | 0.9 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/12/2021 | 0.5 | Filing date updates. |
| Cally McGee | 1/12/2021 | 1.1 | Update claim types. |
| Cally McGee | 1/12/2021 | 1.5 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/12/2021 | 0.2 | Update claims reconciliation status. |
| Cally McGee | 1/12/2021 | 0.5 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/12/2021 | 0.2 | Call with E. McKeighan to discuss indemnification claims. |
| Cally McGee | 1/12/2021 | 0.5 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation progress. |
| Cally McGee | 1/12/2021 | 0.3 | Update claim type for claims docketed in error,. |
| Erin McKeighan | 1/12/2021 | 0.4 | Teleconference with M. Linder (WC) in re: claim summaries for plan considerations. |
| Erin McKeighan | 1/12/2021 | 0.2 | Teleconference with C. McGee (A&M) in re: indemnification claims. |
| Erin McKeighan | 1/12/2021 | 0.5 | Call with C. McGee, T, DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation progress and to do items. |
| Erin McKeighan | 1/12/2021 | 0.9 | Provide data report on indemnification claims as requested by counsel. |
| Gerard Gigante | 1/12/2021 | 0.5 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) to discuss claims reconciliation progress. |
| Gerard Gigante | 1/12/2021 | 1.8 | Apply new claims data to updated claims summary report format. |
| Gerard Gigante | 1/12/2021 | 2.8 | Rework claims summary report to change the format/content of reporting. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/12/2021 | 2.6 | Reconcile trade claim support to BSA's records. |
| Gerard Gigante | 1/12/2021 | 0.6 | Reach out to claimants for additional claim support. |
| Trevor DiNatale | 1/12/2021 | 0.4 | Review claim and plan class summary report for internal review. |
| Trevor DiNatale | 1/12/2021 | 0.5 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) to discuss claims reconciliation progress. |
| Brian Whittman | 1/13/2021 | 0.9 | Call with E. McKeighan, T. DiNatale, G. Gigante, C. McGee (all A&M) to discuss upcoming claim objections, convenience class options, and plan estimates/assumptions. |
| Cally McGee | 1/13/2021 | 1.7 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/13/2021 | 1.5 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/13/2021 | 1.9 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/13/2021 | 0.9 | Call with E. McKeighan, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss upcoming claim objections, convenience class options, and plan estimates/assumptions. |
| Cally McGee | 1/13/2021 | 0.2 | Follow up with Omni on updates. |
| Cally McGee | 1/13/2021 | 0.2 | Reconcile sample population of claims. |
| Cally McGee | 1/13/2021 | 0.2 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/13/2021 | 1.7 | Continue to reconcile sample population of claims. |
| Cally McGee | 1/13/2021 | 0.4 | Teleconference with BSA legal team and E. McKeighan (A&M) in re: legal claim resolution. |
| Cally McGee | 1/13/2021 | 0.2 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation workstream. |
| Erin McKeighan | 1/13/2021 | 0.3 | Call with S. Phillips (BSA) and T. DiNatale (A&M) regarding review of upcoming omnibus objections. |
| Erin McKeighan | 1/13/2021 | 0.2 | Call with DiNatale, C. McGee, and G. Gigante (all A&M) to discuss claims reconciliation workstream. |
| Erin McKeighan | 1/13/2021 | 0.4 | Teleconference with BSA legal team and C. McGee (A&M) in re: legal claim resolution. |
| Erin McKeighan | 1/13/2021 | 0.9 | Call with C. McGee, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss upcoming claim objections, convenience class options, and plan estimates/assumptions. |
| Gerard Gigante | 1/13/2021 | 0.8 | Perform trade claim reconciliation based on BSA's AP records and payment detail. |
| Gerard Gigante | 1/13/2021 | 0.9 | Call with E. McKeighan, B. Whittman, T. DiNatale, and C. McGee (all A&M) to discuss upcoming claim objections, convenience class options, and plan estimates/assumptions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 1/13/2021 | 0.2 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) to discuss claims reconciliation workstream. |
| Trevor DiNatale | 1/13/2021 | 0.2 | Call with E. McKeighan, C. McGee, and G. Gigante (all A&M) to discuss claims reconciliation workstream. |
| Trevor DiNatale | 1/13/2021 | 1.2 | Prepare summary of insurance related claims for internal and W&C review. |
| Trevor DiNatale | 1/13/2021 | 1.1 | Review AP claim reconciliation from BSA to determine next steps in reconciliation process. |
| Trevor DiNatale | 1/13/2021 | 1.9 | Perform updates to omnibus objection exhibits and tracker for BSA and W&C review. |
| Trevor DiNatale | 1/13/2021 | 0.3 | Call with S. Phillips (BSA) and E. McKeighan (A&M) regarding review of upcoming omnibus objections. |
| Trevor DiNatale | 1/13/2021 | 0.9 | Call with E. McKeighan, B. Whittman, C. McGee, and G. Gigante (all A&M) to discuss upcoming claim objections, convenience class options, and plan estimates/assumptions. |
| Cally McGee | 1/14/2021 | 1.3 | Reconcile sample population of claims. |
| Cally McGee | 1/14/2021 | 1.3 | Update filing date. |
| Cally McGee | 1/14/2021 | 0.3 | Review Omni dockets relating to Henderson settlement. |
| Cally McGee | 1/14/2021 | 0.9 | Compile summary report of claims reviewed. |
| Cally McGee | 1/14/2021 | 1.3 | Update claims analysis for new claims register report from Omni. |
| Gerard Gigante | 1/14/2021 | 2.5 | Perform claim reconciliation based on additional information provided by claimants. |
| Trevor DiNatale | 1/14/2021 | 2.1 | Analyze outstanding accounts payable to determine objection basis for AP related claims. |
| Trevor DiNatale | 1/14/2021 | 1.7 | Prepare summary report of unreconciled AP related claims for internal review. |
| Brian Whittman | 1/15/2021 | 0.2 | Review plan class estimates. |
| Brian Whittman | 1/15/2021 | 0.2 | Review claim updates from Bates White. |
| Brian Whittman | 1/15/2021 | 0.1 | Call with M. Linder (WC) re claim objections. |
| Cally McGee | 1/15/2021 | 0.4 | Continue to update claim types. |
| Cally McGee | 1/15/2021 | 0.6 | Update claim types. |
| Cally McGee | 1/15/2021 | 1.1 | Continue to update claims analysis for new claims register report from Omni. |
| Gerard Gigante | 1/15/2021 | 1.0 | Reconcile trade claim support to BSA's records. |
| Brian Whittman | 1/17/2021 | 0.3 | Review convenience class analysis (.2); correspondence with M. Linder (WC) re same (.1). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Erin McKeighan | 1/18/2021 | 0.4 | Coordinate with S. Phillips (BSA) in re: claim objections. |
| Brian Whittman | 1/19/2021 | 0.2 | Review updated abuse claims data. |
| Cally McGee | 1/19/2021 | 3.0 | Analyze restoration plan claims for reconciliation. |
| Cally McGee | 1/19/2021 | 2.6 | Reconcile restoration plan claims. |
| Cally McGee | 1/19/2021 | 0.7 | Continue to analyze claim details for docketing errors. |
| Cally McGee | 1/19/2021 | 0.1 | Analyze full claims summary report. |
| Cally McGee | 1/19/2021 | 0.3 | Call with E. McKeighan and T. DiNatale (both A&M) to discuss claims reconciliation progress. |
| Cally McGee | 1/19/2021 | 0.3 | Continue to prepare an updated docketing error report for Omni. |
| Cally McGee | 1/19/2021 | 1.9 | Prepare an updated docketing error report for Omni. |
| Cally McGee | 1/19/2021 | 0.5 | Update claim amounts according to updated register. |
| Cally McGee | 1/19/2021 | 0.3 | Analyze claim details for docketing errors. |
| Erin McKeighan | 1/19/2021 | 0.4 | Prepare claim objections. |
| Erin McKeighan | 1/19/2021 | 0.3 | Call with C. McGee and T. DiNatale (both A&M) to discuss claims reconciliation progress. |
| Gerard Gigante | 1/19/2021 | 0.7 | Review claim reconciliations and provide comments. |
| Trevor DiNatale | 1/19/2021 | 2.2 | Prepare updated convenience class summary report/analysis. |
| Trevor DiNatale | 1/19/2021 | 0.3 | Call with E. McKeighan and C. McGee (both A&M) to discuss claims reconciliation progress. |
| Brian Whittman | 1/20/2021 | 0.6 | Call with E. McKeighan, C. McGee, and T. DiNatale (all A&M) to discuss plan class estimates and restoration plan claims. |
| Cally McGee | 1/20/2021 | 0.9 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/20/2021 | 0.2 | Prepare summary report of restoration plan claimants who did not file a POC. |
| Cally McGee | 1/20/2021 | 0.6 | Call with E. McKeighan, B. Whittman, and T. DiNatale (all A&M) to discuss plan class estimates and restoration plan claims. |
| Cally McGee | 1/20/2021 | 0.2 | Notify Omni about the restoration plan individuals. |
| Cally McGee | 1/20/2021 | 0.4 | Teleconference with E. McKeighan (A&M) in re: ad hoc claims analysis to support plan negotiations. |
| Erin McKeighan | 1/20/2021 | 0.9 | Prepare for call with B. Whittman (A&M). |
| Erin McKeighan | 1/20/2021 | 0.6 | Call with C. McGee, B. Whittman, and T. DiNatale (all A&M) to discuss plan class estimates and restoration plan claims. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 1/20/2021 | 0.4 | Teleconference with C. McGee (A&M) in re: ad hoc claims analysis to support plan negotiations. |
| Erin McKeighan | 1/20/2021 | 0.5 | Teleconference with T. DiNatale (A&M) in re: ad hoc claims analysis to support plan negotiations. |
| Erin McKeighan | 1/20/2021 | 0.4 | Coordinate with B. Warner (W&C) in re: abuse claims filed on Official 410 forms. |
| Trevor DiNatale | 1/20/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: ad hoc claims analysis to support plan negotiations. |
| Trevor DiNatale | 1/20/2021 | 0.6 | Update convenience class summary report/analysis. |
| Trevor DiNatale | 1/20/2021 | 3.2 | Prepare claims summary report highlight claim detail by plan class. |
| Trevor DiNatale | 1/20/2021 | 0.6 | Call with E. McKeighan, B. Whittman, and C. McGee (all A&M) to discuss plan class estimates and restoration plan claims. |
| Cally McGee | 1/21/2021 | 0.1 | Update withdrawn claims. |
| Cally McGee | 1/21/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: personal injury claim schedule. |
| Cally McGee | 1/21/2021 | 0.2 | Update personal injury claims summary. |
| Cally McGee | 1/21/2021 | 0.4 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/21/2021 | 1.1 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/21/2021 | 0.2 | Review withdrawn claims. |
| Cally McGee | 1/21/2021 | 0.3 | Update claim flag relationship. |
| Cally McGee | 1/21/2021 | 1.3 | Update claims analysis for new claims register report from Omni. |
| Erin McKeighan | 1/21/2021 | 0.4 | Coordinate with Bates White team in re: abuse claims filed on 410 forms. |
| Erin McKeighan | 1/21/2021 | 0.5 | Teleconference with C. McGee (A&M) in re: personal injury claim schedule. |
| Erin McKeighan | 1/21/2021 | 0.6 | Update for White & Case comments on claim objection exhibits. |
| Trevor DiNatale | 1/21/2021 | 1.6 | Perform updates to upcoming omnibus objection exhibits per W&C review. |
| Erin McKeighan | 1/23/2021 | 0.4 | Respond to questions from C. Tuffey (WC) in re: claim objections. |
| Brian Whittman | 1/24/2021 | 0.3 | Review convenience class summary. |
| Brian Whittman | 1/24/2021 | 0.1 | Correspondence with E. McKeighan (A&M) re claim questions. |
| Erin McKeighan | 1/24/2021 | 0.3 | Respond to questions from B. Whittman (A&M) in re: updates to ad-hoc claims analysis for committee professionals. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/24/2021 | 1.4 | Update omnibus objection exhibits per W&C review. |
| Cally McGee | 1/25/2021 | 0.2 | Call with E. McKeighan and G. Gigante (both A&M) to discuss claims reconciliation updates. |
| Cally McGee | 1/25/2021 | 0.6 | Update claim reconciliation status. |
| Cally McGee | 1/25/2021 | 0.2 | Update claims summary. |
| Cally McGee | 1/25/2021 | 0.3 | Call with E. McKeighan (A&M) to discuss abuse claim bifurcation. |
| Cally McGee | 1/25/2021 | 0.8 | Update claim for objection. |
| Cally McGee | 1/25/2021 | 0.5 | Analyze claims for abuse bifurcation. |
| Cally McGee | 1/25/2021 | 0.2 | Follow up with Omni regarding claims updates. |
| Cally McGee | 1/25/2021 | 0.5 | Update claims summary for abuse bifurcation. |
| Erin McKeighan | 1/25/2021 | 0.4 | Coordinate with C. Tuffey (WC) in re: claim objections. |
| Erin McKeighan | 1/25/2021 | 1.0 | Prepare claim objection exhibits. |
| Erin McKeighan | 1/25/2021 | 0.3 | Call with C. McGee (A&M) to discuss abuse claim bifurcation. |
| Erin McKeighan | 1/25/2021 | 0.2 | Call with C. McGee and G. Gigante (both A&M) to discuss claims reconciliation updates. |
| Erin McKeighan | 1/25/2021 | 0.4 | Discussion with B. Warner (WC) in re: unliquidated claims in the solicitation process. |
| Gerard Gigante | 1/25/2021 | 0.2 | Call with E. McKeighan and C. McGee (both A&M) to discuss claims reconciliation updates. |
| Gerard Gigante | 1/25/2021 | 1.1 | Make changes to draft Omnibus objections based on comments from counsel. |
| Cally McGee | 1/26/2021 | 0.3 | Request payment details for settlement claims. |
| Cally McGee | 1/26/2021 | 0.3 | Follow up with E. McKeighan (A&M) regarding personal injury claims. |
| Cally McGee | 1/26/2021 | 0.5 | Reconcile settlement claims with supporting detail. |
| Cally McGee | 1/26/2021 | 0.2 | Call with E. McKeighan and G. Gigante (both A&M) and K. Nownes, C. Tuffey, and D. Sahagun (all White and Case) to discuss upcoming claim objection deadlines. |
| Cally McGee | 1/26/2021 | 0.6 | Update claims to add to notice of satisfaction. |
| Cally McGee | 1/26/2021 | 0.3 | Call with E. McKeighan (A&M) and B. Warner, A. Azer, and M. Linder (all Bates White) to discuss personal injury claims reconciliation. |
| Cally McGee | 1/26/2021 | 0.9 | Call with E. McKeighan and M. Zeiss (both A&M) to discuss claims processing updates to incorporate into the next register, and a review of recent amount reconciliation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 1/26/2021 | 0.4 | Follow up with Omni regarding settlement claims. |
| Cally McGee | 1/26/2021 | 0.3 | Analyze claims register. |
| Cally McGee | 1/26/2021 | 1.5 | Reconcile settlement claims. |
| Cally McGee | 1/26/2021 | 0.6 | Share payment details for settlement claims with Omni. |
| Erin McKeighan | 1/26/2021 | 0.4 | Coordinate register updates for settled claims. |
| Erin McKeighan | 1/26/2021 | 0.2 | Call with C. McGee and G. Gigante (both A&M) and K. Nownes, C. Tuffey, and D. Sahagun (all White and Case) to discuss upcoming claim objection deadlines. |
| Erin McKeighan | 1/26/2021 | 0.6 | Prepare notices of satisfaction for claims. |
| Erin McKeighan | 1/26/2021 | 0.6 | Prepare omnibus objections to claims. |
| Erin McKeighan | 1/26/2021 | 0.3 | Call with C. McGee (A&M) and B. Warner, A. Azer, and M. Linder (all Bates White) to discuss personal injury claims reconciliation. |
| Erin McKeighan | 1/26/2021 | 0.4 | Coordinate resolution of personal injury claims. |
| Erin McKeighan | 1/26/2021 | 0.9 | Call with C. McGee and M. Zeiss (both A&M) to discuss claims processing updates to incorporate into the next register, and a review of recent amount reconciliation. |
| Gerard Gigante | 1/26/2021 | 0.2 | Update objections tracker for recent changes. |
| Gerard Gigante | 1/26/2021 | 0.8 | Put together a summary of all claims flagged for objection for claims agent. |
| Gerard Gigante | 1/26/2021 | 0.2 | Call with E. McKeighan and C. McGee (both A&M) and K. Nownes, C. Tuffey, and D. Sahagun (all White and Case) to discuss upcoming claim objection deadlines. |
| Mark Zeiss | 1/26/2021 | 0.9 | Call with E. McKeighan and C. McGee (both A&M) to discuss claims processing updates to incorporate into the next register, and a review of recent amount reconciliation. |
| Trevor DiNatale | 1/26/2021 | 2.2 | Prepare updated convenience class summary report for internal and UCC review. |
| Brian Whittman | 1/27/2021 | 0.5 | Call with E. McKeighan, T. DiNatale, G. Gigante, and C. McGee (all A&M) to discuss PI claims, updated convenience class analysis, and updates regarding claims reconciliation. |
| Brian Whittman | 1/27/2021 | 0.4 | Call with E. McKeighan (A&M) re claims analysis. |
| Brian Whittman | 1/27/2021 | 0.5 | Teleconference with W&C (Warner, Linder, Barr, Patel) and A&M (Binggeli) re: Restoration Plan claims. |
| Cally McGee | 1/27/2021 | 0.4 | Notify Omni of claim to withdraw. |
| Cally McGee | 1/27/2021 | 0.5 | Call with E. McKeighan, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss PI claims, updated convenience class analysis, and updates regarding claims reconciliation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 1/27/2021 | 0.4 | Notify Bates White of updated notice of satisfaction. |
| Cally McGee | 1/27/2021 | 0.4 | Update notice of satisfaction. |
| Cally McGee | 1/27/2021 | 1.6 | Continue to analyze liquid, contingent claims in claims summary. |
| Cally McGee | 1/27/2021 | 1.7 | Continue to analyze liquid, contingent claims in claims summary. |
| Cally McGee | 1/27/2021 | 1.4 | Analyze liquid, contingent claims in claims summary. |
| Cally McGee | 1/27/2021 | 1.9 | Continue to analyze liquid, contingent claims in claims summary. |
| Carl Binggeli | 1/27/2021 | 0.3 | Call with A&M (McKeighan) re: latest version of claims database and various ad hoc analyses for use in negotiating with UCC. |
| Carl Binggeli | 1/27/2021 | 0.5 | Teleconference with W&C (Warner, Linder, Barr, Patel) and A&M (Whittman) re: Restoration Plan claims. |
| Erin McKeighan | 1/27/2021 | 0.6 | Work with T. DiNatale (A&M) in re: plan class summary requested by UCC advisors. |
| Erin McKeighan | 1/27/2021 | 0.3 | Call with A&M (Binggeli) re: latest version of claims database and various ad hoc analyses for use in negotiating with UCC. |
| Erin McKeighan | 1/27/2021 | 0.3 | Provide comments to C. McGee (A&M) in re: notice of satisfaction. |
| Erin McKeighan | 1/27/2021 | 0.4 | Respond to questions from B. Warner (WC) in re: claim validity. |
| Erin McKeighan | 1/27/2021 | 0.5 | Call with C. McGee, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss PI claims, updated convenience class analysis, and updates regarding claims reconciliation. |
| Erin McKeighan | 1/27/2021 | 0.7 | Prepare for claims resolution status call. |
| Erin McKeighan | 1/27/2021 | 0.4 | Call with B. Whittman (A&M) re claims analysis. |
| Gerard Gigante | 1/27/2021 | 0.5 | Call with E. McKeighan, B. Whittman, T. DiNatale, and C. McGee (all A&M) to discuss PI claims, updated convenience class analysis, and updates regarding claims reconciliation. |
| Gerard Gigante | 1/27/2021 | 0.4 | Review claim reconciliations and provide comments. |
| Trevor DiNatale | 1/27/2021 | 1.1 | Prepare report of active restoration plan claim detail for UCC review. |
| Trevor DiNatale | 1/27/2021 | 0.5 | Call with E. McKeighan, B. Whittman, C. McGee, and G. Gigante (all A&M) to discuss PI claims, updated convenience class analysis, and updates regarding claims reconciliation. |
| Trevor DiNatale | 1/27/2021 | 1.4 | Review restoration plan claim detail to determine proper claim value and priority. |
| Trevor DiNatale | 1/27/2021 | 0.9 | Review deferred comp claim detail to determine proper claim value and priority. |
| Trevor DiNatale | 1/27/2021 | 2.6 | Prepare updated plan class claim summary report for internal and UCC review. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Trevor DiNatale | 1/27/2021 | 1.3 | Update convenience class summary report for internal and UCC review. |
| Cally McGee | 1/28/2021 | 0.5 | Update docketing errors. |
| Cally McGee | 1/28/2021 | 0.2 | Update claim amounts. |
| Cally McGee | 1/28/2021 | 1.2 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/28/2021 | 1.3 | Continue to update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/28/2021 | 1.1 | Analyze claim updates. |
| Cally McGee | 1/28/2021 | 0.4 | Update claims analysis for new claims register report from Omni. |
| Cally McGee | 1/28/2021 | 0.7 | Prepare a docketing error updated summary report. |
| Cally McGee | 1/28/2021 | 0.5 | Update unliquidated claim flags. |
| Cally McGee | 1/28/2021 | 0.5 | Update claim type. |
| Erin McKeighan | 1/28/2021 | 0.7 | Provide C. McGee (A&M) feedback on contingent claim review. |
| Erin McKeighan | 1/28/2021 | 0.4 | Correspond with White and Case team in re: claim objections. |
| Erin McKeighan | 1/28/2021 | 0.3 | Respond to claims questions from B. Whittman (A&M). |
| Erin McKeighan | 1/28/2021 | 0.4 | Coordinate with Omni team in re: register updates. |
| Gerard Gigante | 1/28/2021 | 1.1 | Assist in updating the claims system for the new register/providing feedback on claims docketing to claims agent. |
| Cally McGee | 1/29/2021 | 1.6 | Continue to analyze full claims summary to flag duplicates. |
| Cally McGee | 1/29/2021 | 0.6 | Analyze full claims summary to flag duplicates. |
| Cally McGee | 1/29/2021 | 0.5 | Update claim type. |
| Cally McGee | 1/29/2021 | 1.4 | Analyze claim amounts in claim register. |
| Cally McGee | 1/29/2021 | 0.8 | Continue to analyze full claims summary to flag duplicates. |
| Carl Binggeli | 1/29/2021 | 0.4 | Review update convenience class claims analysis. |
| Erin McKeighan | 1/29/2021 | 0.6 | Review claim objections prepared by White and Case team to provide comments. |
| Gerard Gigante | 1/29/2021 | 0.5 | Reconcile trade claim support to BSA's records. |
| Mark Zeiss | 1/29/2021 | 1.8 | Review Omni weekly claims register for voided claims, claims temporarily docketed in error. |
| Mark Zeiss | 1/29/2021 | 0.7 | Review claims for Omnibus objection information for anticipated vs ordered per the Omni weekly claims register. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 1/29/2021 | 1.4 | Review updated omnibus objection exhibits. |
| Trevor DiNatale | 1/29/2021 | 0.4 | Review restoration plan claim detail for convenience class summary report. |
| Carl Binggeli | 1/30/2021 | 0.8 | Update analysis and associated schedules re: restoration plan claims. |
| Trevor DiNatale | 1/31/2021 | 1.3 | Prepare claim reconciliation detail for administrative claims to provide to claimant. |
| **Subtotal** | | **257.9** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 1/6/2021 | 0.1 | Read docket relating to contract rejection. |
| Cally McGee | 1/6/2021 | 0.4 | Call with E. McKeighan and T. DiNatale (both A&M) to discuss contract cures review. |
| Erin McKeighan | 1/6/2021 | 0.4 | Call with C. McGee and T. DiNatale (both A&M) to discuss contract cures review. |
| Trevor DiNatale | 1/6/2021 | 1.1 | Analyze contract and claim detail to determine preliminary estimate of cure payment amounts. |
| Trevor DiNatale | 1/6/2021 | 0.4 | Call with E. McKeighan and C. McGee (both A&M) to discuss contract cures review. |
| Davis Jochim | 1/12/2021 | 1.3 | Prepare review, re: contract rejection claims. |
| **Subtotal** | | **3.7** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/4/2021 | 0.2 | Review draft pension report. |
| Brian Whittman | 1/5/2021 | 0.2 | Review prior pension termination report. |
| Carl Binggeli | 1/5/2021 | 0.6 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Brian Whittman | 1/7/2021 | 0.3 | Draft comments for pension review. |
| Carl Binggeli | 1/12/2021 | 0.5 | Review full-time payroll register to ensure compliance with policies and procedures. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/13/2021 | 0.5 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 1/14/2021 | 0.4 | Review RIF list from upcoming scout shop closure and prepare notice to various case constituents. |
| Carl Binggeli | 1/16/2021 | 0.4 | Review multiple HR change forms from Debtor for policy compliance. |
| Carl Binggeli | 1/20/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 1/27/2021 | 0.4 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 1/27/2021 | 0.4 | Review full-time payroll register to ensure compliance with policies and procedures. |
| **Subtotal** | | **4.3** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Nicole Vander Veen | 1/8/2021 | 1.0 | Pull/prepare DTR detail, re: November fee app. |
| Nicole Vander Veen | 1/11/2021 | 1.0 | Pull/prepare DTR detail, re: December fee app. |
| **Subtotal** | | **2.0** | |

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/2/2021 | 0.8 | Review comments on LC asset presentation; update draft presentation for ad hoc committee. |
| Brian Whittman | 1/3/2021 | 0.2 | Review asset restriction presentation. |
| Lewis Kordupel | 1/3/2021 | 2.2 | Prepare analysis of properties selected by CBRE for a valuation that were reviewed by Steptoe re:  LC asset project. |
| Ryan Walsh | 1/3/2021 | 2.2 | Continue build out of 3-statement business plan model; actualize 2020 financial results. |
| Tim Deters | 1/3/2021 | 1.8 | Finalize updates to ad hoc committee draft presentation on local council asset restriction review and appraisal updates. |
| Brian Whittman | 1/4/2021 | 0.4 | Call with A&M (Binggeli) to discuss Willis Towers Watson scenario sensitivities on Pension and next steps. |
| Brian Whittman | 1/4/2021 | 0.4 | Review materials to post to data room on 5 year plan. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/4/2021 | 0.7 | Prepare for presentation to mediation parties on 5 year business plan. |
| Carl Binggeli | 1/4/2021 | 1.4 | Follow-up call with A&M (Walsh) re: 2021 benefits analysis, 5-year BP follow-up and Pension plan analysis. |
| Carl Binggeli | 1/4/2021 | 0.5 | Call w/ A&M (Edgecombe) re: HAB appraisal invoices and JLL local council appraisals. |
| Carl Binggeli | 1/4/2021 | 0.4 | Call with A&M (Whittman) to discuss Willis Towers Watson scenario sensitivities on Pension and next steps. |
| Carl Binggeli | 1/4/2021 | 0.3 | Follow-up call with A&M (Walsh) re: 2021 benefits analysis and medical claims expense accruals. |
| Carl Binggeli | 1/4/2021 | 1.8 | Teleconference working session with Debtor (Phillips, Hailey, Nooner) and A&M (Walsh) re: 2021 benefits analysis and medical claims expense accruals. |
| Christian Schoerner | 1/4/2021 | 0.3 | Call w/ R. Edgecombe re: Local Council property types   . |
| Christian Schoerner | 1/4/2021 | 1.4 | Reviewed county tax data and GIS maps for local council properties for information related to acreage, location, and improvements. |
| Lewis Kordupel | 1/4/2021 | 0.2 | Correspondence with local council #590 on outstanding information requests re:  LC asset project. |
| Lewis Kordupel | 1/4/2021 | 0.2 | Correspondence with local council #306 on outstanding information requests re:  LC asset project. |
| Lewis Kordupel | 1/4/2021 | 0.2 | Review property information submitted by local council #016 re: LC asset project. |
| Lewis Kordupel | 1/4/2021 | 1.7 | Analysis of new property information submitted in the asset charts re:  LC asset project. |
| Lewis Kordupel | 1/4/2021 | 2.7 | Update for new property information to the consolidated property analysis re:  LC asset project. |
| Lewis Kordupel | 1/4/2021 | 0.3 | Call with local council #702  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 1/4/2021 | 2.7 | Analysis of documents submitted by local councils to satisfy outstanding information requests re:  local council asset project. |
| Lewis Kordupel | 1/4/2021 | 1.5 | Track the status of outstanding information request submissions re:  local council asset project. |
| Lewis Kordupel | 1/4/2021 | 1.3 | Update for documents submitted for information request submissions re:  local council asset project. |
| Lewis Kordupel | 1/4/2021 | 0.2 | Call with local council #382  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 1/4/2021 | 0.5 | Call with local council #456  re: local council asset project chart follow-up diligence/responses. |
| Robert Edgecombe | 1/4/2021 | 0.4 | Call with JLL re: Local Council asset appraisals. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 1/4/2021 | 0.5 | Call w/ C. Binggeli re: HAB appraisal invoices and JLL local council appraisals. |
| Robert Edgecombe | 1/4/2021 | 0.3 | Call w/ C. Schoerner re: Local Council property types. |
| Robert Edgecombe | 1/4/2021 | 0.1 | Email correspondence re: JLL local council asset appraisals. |
| Robert Edgecombe | 1/4/2021 | 1.2 | Research on LC assets with no specified property type. |
| Ryan Walsh | 1/4/2021 | 1.4 | Follow-up call with A&M (Binggeli) re: 2021 benefits analysis, 5-year BP follow-up and Pension plan analysis. |
| Ryan Walsh | 1/4/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: 2021 benefits analysis and medical claims expense accruals. |
| Ryan Walsh | 1/4/2021 | 2.1 | Continue build out of 3-statement business plan model; actualize 2020 financial results. |
| Ryan Walsh | 1/4/2021 | 1.4 | Continue build out of 3-statement business plan model; actualize 2020 financial results. |
| Ryan Walsh | 1/4/2021 | 1.3 | Continue to assemble supporting schedules for committees re: 5-year business plan presentation. |
| Ryan Walsh | 1/4/2021 | 1.8 | Teleconference working session with Debtor (Phillips, Hailey, Nooner) and A&M (Binggeli) re: 2021 benefits analysis and medical claims expense accruals. |
| Brian Whittman | 1/5/2021 | 0.5 | Review updated draft local council asset presentation. |
| Brian Whittman | 1/5/2021 | 0.2 | Correspondence with S. McGowan (BSA) re local council presentation. |
| Brian Whittman | 1/5/2021 | 0.6 | Call with M. Ashline (BSA) re business plan. |
| Carl Binggeli | 1/5/2021 | 0.5 | Live work session with A&M (Kordupel) re:  local council asset project communication. |
| Carl Binggeli | 1/5/2021 | 0.7 | Analyze LC AP vs. AR in preparation for meeting with Debtor. |
| Carl Binggeli | 1/5/2021 | 1.3 | Continue responding to diligence questions/requests from Alliance re: 5-year business plan. |
| Carl Binggeli | 1/5/2021 | 0.7 | Review draft of 5-year business plan support schedules and model for sharing with constituencies. |
| Carl Binggeli | 1/5/2021 | 0.5 | Call with A&M (Kordupel) to discuss local council asset project analyses and communication with the LCs re:  local council asset project. |
| Carl Binggeli | 1/5/2021 | 0.3 | Call with A&M (Deters) re: status update on liquidation analysis open items and other work streams. |
| Lewis Kordupel | 1/5/2021 | 2.5 | Update for document submissions to satisfy information requests re:  local council asset project. |
| Lewis Kordupel | 1/5/2021 | 0.2 | Call with local council #524  re: local council asset project chart follow-up diligence/responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/5/2021 | 0.2 | Prepare a summary of TCC information requests re: LC asset project. |
| Lewis Kordupel | 1/5/2021 | 0.2 | Call with local council #400 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 1/5/2021 | 0.7 | Summarize the status of information requests from constituents re: local council asset project. |
| Lewis Kordupel | 1/5/2021 | 0.5 | Call with A&M (Binggeli) to discuss local council asset project analyses and communication with the LCs re: local council asset project. |
| Lewis Kordupel | 1/5/2021 | 0.5 | Live work session with A&M (Binggeli) re: local council asset project communication. |
| Lewis Kordupel | 1/5/2021 | 2.8 | Prepare analysis of restricted properties for Steptoe review re: LC asset project. |
| Robert Edgecombe | 1/5/2021 | 0.3 | Call w/ T. Phillips re: JLL local council appraisals and HAB appraisals. |
| Robert Edgecombe | 1/5/2021 | 2.2 | Research on LC assets with no specified property type. |
| Robert Edgecombe | 1/5/2021 | 0.2 | Email correspondence re: HAB appraisal invoices. |
| Robert Edgecombe | 1/5/2021 | 0.2 | Email correspondence re: JLL local council asset appraisals. |
| Ryan Walsh | 1/5/2021 | 2.3 | Continue build out of 3-statement business plan model; actualize 2020 financials; review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 1/5/2021 | 0.4 | Continue to assemble supporting schedules for committees re: 5-year business plan presentation. |
| Ryan Walsh | 1/5/2021 | 2.4 | Continue build out of 3-statement business plan model; actualize 2020 financials; review of Greybook financials and trial balance re: the same. |
| Tim Deters | 1/5/2021 | 0.8 | Review updated batch of Steptoe Johnson asset restriction documentation for follow up to LCs; draft emails re: the same. |
| Tim Deters | 1/5/2021 | 0.6 | Update local council asset presentation for most recent Steptoe Johnson submission. |
| Tim Deters | 1/5/2021 | 0.3 | Call with A&M (Binggeli) re: status update on liquidation analysis open items and other work streams. |
| Trevor Phillips | 1/5/2021 | 0.3 | Call with R. Edgecombe re: JLL local council appraisals and HAB appraisals. |
| Brian Whittman | 1/6/2021 | 2.1 | Participate in teleconference with Local Council working group and A&M (part of call Walsh, Binggeli) re: 5-year business plan presentation. |
| Brian Whittman | 1/6/2021 | 0.2 | Call with C. Binggeli (A&M) re debrief from local council call. |
| Brian Whittman | 1/6/2021 | 0.7 | Call on pension matters with WTW (D. Crawford, others), A&M (C. Binggeli), BSA (F. Rajani, M. Parsons). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/6/2021 | 0.7 | Call with BSA (M. Ashline, S. Phillips), Milliman, WC (M. Andolina) and A&M (C. Binggeli - partial) re audit (.5); continued discussion with BSA re same (.2). |
| Brian Whittman | 1/6/2021 | 0.3 | Call with A&M (Binggeli) to further discuss Willis Towers Watson scenario sensitivities and 5-year BP diligence questions. |
| Brian Whittman | 1/6/2021 | 0.3 | Call with C. Binggeli (A&M) re business plan questions. |
| Brian Whittman | 1/6/2021 | 1.2 | Working session with C. Binggeli (A&M) re review of preparations for mediation sessions. |
| Carl Binggeli | 1/6/2021 | 0.3 | Call with A&M (Whittman) to further discuss Willis Towers Watson scenario sensitivities and 5-year BP diligence questions. |
| Carl Binggeli | 1/6/2021 | 0.3 | Call with A&M (Whittman) re business plan questions. |
| Carl Binggeli | 1/6/2021 | 0.7 | Call on pension matters with WTW (D. Crawford, others), A&M (Whittman), BSA (F. Rajani, M. Parsons). |
| Carl Binggeli | 1/6/2021 | 0.9 | Review various donor documents in relation to CEF and restricted nature of principle and growth. |
| Carl Binggeli | 1/6/2021 | 0.7 | Call with BSA (M. Ashline, S. Phillips), Milliman, WC (M. Andolina) and A&M (Whittman - partial) re audit (.5); continued discussion with BSA re same (.2). |
| Carl Binggeli | 1/6/2021 | 1.8 | Participate in portion of teleconference with local council working group and A&M (Whittman, Walsh) re: 5-year business plan presentation. |
| Carl Binggeli | 1/6/2021 | 0.2 | Call with A&M (Whittman) re debrief from local council call. |
| Carl Binggeli | 1/6/2021 | 0.4 | Continue assisting HAF appraisers with finalizing invoices and processing. |
| Carl Binggeli | 1/6/2021 | 1.2 | Working session with A&M (Whittman) re review of preparations for mediation sessions. |
| Lewis Kordupel | 1/6/2021 | 0.8 | Analysis of camp utilization data provided by BSA re: local council asset project. |
| Lewis Kordupel | 1/6/2021 | 0.2 | Call with local council #610 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 1/6/2021 | 1.7 | Analysis of local council camp activity as shown on the 2021 intent to operate report re: local council asset project. |
| Robert Edgecombe | 1/6/2021 | 0.4 | Email correspondence re: JLL local council asset appraisals. |
| Robert Edgecombe | 1/6/2021 | 1.4 | Research on LC assets with no specified property type. |
| Ryan Walsh | 1/6/2021 | 2.4 | Continue build out of 3-statement business plan model; actualize 2020 financials; review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 1/6/2021 | 0.9 | Continued analysis of historical benefits expenses and 2021 budgeted amounts; review of pension estimates for BSA and local councils re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 1/6/2021 | 2.4 | Continue build out of 3-statement business plan model; update projections for supply operations, GLIP revenues, event revenues, national jamboree fees. |
| Ryan Walsh | 1/6/2021 | 2.3 | Continue build out of 3-statement business plan model; update projections for membership / registration fees; update projections for other revenues. |
| Tim Deters | 1/6/2021 | 0.4 | Review email correspondence re: delivery of JLL appraisal reports on LC assets. |
| Brian Whittman | 1/7/2021 | 0.5 | Prepare draft presentation for session on restricted assets. |
| Brian Whittman | 1/7/2021 | 0.5 | Call with C. Binggeli (A&M) re review of restricted assets. |
| Brian Whittman | 1/7/2021 | 0.5 | Call with M. Ashline (BSA) re business plan. |
| Brian Whittman | 1/7/2021 | 0.4 | Call with C. Binggeli (A&M) re business plan issues. |
| Carl Binggeli | 1/7/2021 | 0.2 | Call with A&M (Deters, Edgecombe, Kordupel) to discuss real property asset appraisals. |
| Carl Binggeli | 1/7/2021 | 0.5 | Call with A&M (Whittman) re review of restricted assets. |
| Carl Binggeli | 1/7/2021 | 0.3 | Participate in teleconference with A&M (Jochim) re: draft presentation on asset restrictions review. |
| Davis Jochim | 1/7/2021 | 1.3 | Prepare summary output, re: at risk restricted funds. |
| Davis Jochim | 1/7/2021 | 1.2 | Prepare summary, re: commingled endowment balances at risk. |
| Davis Jochim | 1/7/2021 | 1.7 | Prepare summary, re: liquidity at emergence negotiation position (0.9) and restricted funds review (0.8). |
| Davis Jochim | 1/7/2021 | 0.6 | Prepare output, re: restricted funds summary. |
| Davis Jochim | 1/7/2021 | 0.3 | Participate in teleconference with A&M (Binggeli), re: draft presentation on asset restrictions review. |
| Lewis Kordupel | 1/7/2021 | 0.2 | Call with local council #333 re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 1/7/2021 | 2.8 | Analysis of new properties submitted in council asset charts re: LC asset project. |
| Lewis Kordupel | 1/7/2021 | 2.0 | Review documents submitted by local councils to satisfy outstanding information requests re: local council asset project. |
| Lewis Kordupel | 1/7/2021 | 2.3 | Analysis of documents supporting new property restrictions re: LC asset project. |
| Lewis Kordupel | 1/7/2021 | 0.2 | Call with A&M (Binggeli, Deters, Edgecombe) to discuss real property asset appraisals. |
| Lewis Kordupel | 1/7/2021 | 0.7 | Update the information request tracker re: LC asset project. |
| Robert Edgecombe | 1/7/2021 | 0.2 | Call with A&M (Binggeli, Deters, Kordupel) to discuss real property asset appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 1/7/2021 | 1.7 | Research on LC assets with no specified property type. |
| Ryan Walsh | 1/7/2021 | 2.3 | Continue build out of 3-statement business plan model; update projections for payroll, GLIP expenses, and other operating expense assumptions. |
| Ryan Walsh | 1/7/2021 | 2.4 | Continue build out of 3-statement business plan model; update projections for high adventure base operations, other operating assumptions. |
| Tim Deters | 1/7/2021 | 0.2 | Call with A&M (Binggeli, Edgecombe, Kordupel) to discuss real property asset appraisals. |
| Brian Whittman | 1/8/2021 | 0.2 | Call with C. Nelson (BSA) and C. Binggeli (A&M) re investment questions. |
| Brian Whittman | 1/8/2021 | 0.3 | Call with C. Binggeli (A&M) to follow-up on next steps on restricted assets. |
| Brian Whittman | 1/8/2021 | 1.2 | Call with BSA (R. Mosby, S. McGowan, M. Ashline, others), WC (J. Boelter, M. Linder) and A&M C. Binggeli re restricted asset review. |
| Carl Binggeli | 1/8/2021 | 1.2 | Call with BSA (R. Mosby, S. McGowan, M. Ashline, others), WC (J. Boelter, M. Linder) and A&M (Whittman) re restricted asset review. |
| Carl Binggeli | 1/8/2021 | 0.6 | Review benefits numbers used for 2021 budget to help respond to BRG follow-up questions. |
| Carl Binggeli | 1/8/2021 | 0.4 | Review and comment on draft of task prioritization e-mail communication to LCs. |
| Carl Binggeli | 1/8/2021 | 0.5 | Participate in teleconference with A&M (Jochim), re: updated restricted fund balances as of 11/30. |
| Carl Binggeli | 1/8/2021 | 0.2 | Call with Debtor (Nelson)  and A&M (Whittman) to follow-up re: restricted funds analysis. |
| Carl Binggeli | 1/8/2021 | 0.3 | Call with A&M (Walsh) re: 3-statement model next steps, fresh start accounting. |
| Carl Binggeli | 1/8/2021 | 0.8 | Work session with A&M (Kordupel) on local council information requests re:  local council asset project. |
| Carl Binggeli | 1/8/2021 | 0.3 | Call with A&M (Whittman) to follow-up on next steps on restricted assets. |
| Davis Jochim | 1/8/2021 | 2.2 | Prepare file structure, re: updating restricted balances to 11/30 amounts. |
| Davis Jochim | 1/8/2021 | 0.5 | Participate in teleconference with A&M (Binggeli), re: updated restricted fund balances as of 11/30. |
| Lewis Kordupel | 1/8/2021 | 1.8 | Summarize the status of information requests by local council re: LC asset project. |
| Lewis Kordupel | 1/8/2021 | 0.2 | Correspondence with local council #127 on information requests re:  LC asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/8/2021 | 1.3 | Review documents supporting property restrictions re: LC asset project. |
| Lewis Kordupel | 1/8/2021 | 2.2 | Update for new property information in the council asset charts to the consolidated property analysis re: LC asset project. |
| Lewis Kordupel | 1/8/2021 | 2.8 | Update for documents submitted by local councils to satisfy information requests from various constituents re: LC asset project. |
| Lewis Kordupel | 1/8/2021 | 0.8 | Work session with A&M (Binggeli) on local council information requests re: local council asset project. |
| Robert Edgecombe | 1/8/2021 | 2.3 | Review of JLL appraisal reports of 19 local council office properties. |
| Robert Edgecombe | 1/8/2021 | 1.7 | Review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 2 of assets. |
| Robert Edgecombe | 1/8/2021 | 1.4 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 2 of assets. |
| Ryan Walsh | 1/8/2021 | 2.3 | Continue build out of 3-statement business plan model; update investment income and net asset released from restriction assumptions; reconciliation to prior estimates. |
| Ryan Walsh | 1/8/2021 | 2.2 | Continue build out of 3-statement business plan model; updates to cash flow statement and balance sheet rollforward structure; updates to other operating expense assumptions. |
| Ryan Walsh | 1/8/2021 | 0.3 | Call with A&M (Binggeli) re: 3-statement model next steps, fresh start accounting. |
| Tim Deters | 1/8/2021 | 0.7 | Email correspondence and status updates from Steptoe Johnson re: LC asset restriction review. |
| Carl Binggeli | 1/9/2021 | 0.6 | Participate in teleconference with A&M (Jochim), re: restricted fund info provided by BSA and update process overview. |
| Davis Jochim | 1/9/2021 | 0.6 | Prepare mapping, re: commingled endowment balance broken out by principal, historical G/L, and YTD G/L. |
| Davis Jochim | 1/9/2021 | 0.6 | Participate in teleconference with A&M (Binggeli), re: restricted fund info provided by BSA and update process overview. |
| Davis Jochim | 1/9/2021 | 1.6 | Prepare mapping, re: commingled endowment balance updates as of 11/30. |
| Davis Jochim | 1/9/2021 | 2.1 | Prepare mapping, re: restricted investment balance updates as of 11/30. |
| Ryan Walsh | 1/9/2021 | 2.4 | Continue build out of 3-statement business plan model; updates to capex and fixed asset assumptions; continued updates to balance sheet rollforward assumptions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 1/9/2021 | 2.4 | Continue build out of 3-statement business plan model; updates to capital structure and debt service assumptions. |
| Christian Schoerner | 1/10/2021 | 0.7 | Local Council Research - converted JLL PDF appraisals into single page PDF's. |
| Davis Jochim | 1/10/2021 | 0.7 | Prepare mapping, re: restrictions review for restricted balances as of 11/30. |
| Davis Jochim | 1/10/2021 | 0.3 | Prepare reconciliation, re: pledge balances rolling into restricted balances as of 11/30. |
| Davis Jochim | 1/10/2021 | 1.1 | Prepare database, re: updated restricted fund balances as of 11/30. |
| Davis Jochim | 1/10/2021 | 0.6 | Prepare balances at risk, re: updated restricted fund balances as of 11/30. |
| Robert Edgecombe | 1/10/2021 | 0.8 | Review of JLL appraisal reports. |
| Robert Edgecombe | 1/10/2021 | 0.4 | Email correspondence re: local council asset appraisals. |
| Robert Edgecombe | 1/10/2021 | 0.4 | Review of CBRE sample appraisals. |
| Robert Edgecombe | 1/10/2021 | 2.2 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 2 of assets. |
| Brian Whittman | 1/11/2021 | 0.5 | Call with A&M (Binggeli, Edgecombe, Deters) re: coordination and review of completed appraisals from JLL and CBRE. |
| Carl Binggeli | 1/11/2021 | 0.5 | Call with A&M (Whittman, Edgecombe, Deters) re: coordination and review of completed appraisals from JLL and CBRE. |
| Carl Binggeli | 1/11/2021 | 1.3 | Participate in teleconference with A&M (Jochim), re: draft of restricted fund balance update as of 11/30 and follow ups for BSA. |
| Carl Binggeli | 1/11/2021 | 0.5 | Review of latest membership reports from November and December 2020. |
| Carl Binggeli | 1/11/2021 | 0.6 | Review and comment on initial drafts of one camp and one office valuation reports from JLL (prior to complete roll-out). |
| Carl Binggeli | 1/11/2021 | 0.7 | Refresh JPM collateral analysis (0.5); e-mails with PJT (Meyerson) re: the same (0.2). |
| Davis Jochim | 1/11/2021 | 1.8 | Prepare reconciliation, re: redacted estate promise terms in Milliman report and tying to a pledge. |
| Davis Jochim | 1/11/2021 | 0.7 | Prepare update, re: reconciled balances for updating restricted fund balances as of 11/30. |
| Davis Jochim | 1/11/2021 | 1.4 | Prepare reconciliation, re: redacted cash pledge terms in Milliman report and tying to a pledge. |
| Davis Jochim | 1/11/2021 | 1.3 | Participate in teleconference with A&M (Binggeli), re: draft of restricted fund balance update as of 11/30 and follow ups for BSA. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/11/2021 | 2.5 | Update for information request documents submitted by the local councils re:  LC asset project. |
| Lewis Kordupel | 1/11/2021 | 0.8 | Track the status of information requests by local council re:  LC asset project. |
| Lewis Kordupel | 1/11/2021 | 2.3 | Update the consolidated local council property analysis with new property information re:  LC asset project. |
| Robert Edgecombe | 1/11/2021 | 1.2 | Review of JLL appraisal reports. |
| Robert Edgecombe | 1/11/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Deters) re: coordination and review of completed appraisals from JLL and CBRE. |
| Robert Edgecombe | 1/11/2021 | 0.2 | Email correspondence re: local council asset appraisals. |
| Ryan Walsh | 1/11/2021 | 1.8 | Continue build out of 3-statement business plan model; continue to review balance sheet and cash flow assumptions. |
| Ryan Walsh | 1/11/2021 | 2.4 | Continue build out of 3-statement business plan model; updates to restructuring transactions and trust funding assumptions. |
| Ryan Walsh | 1/11/2021 | 2.3 | Continue build out of 3-statement business plan model; updates to fresh start accounting assumptions. |
| Ryan Walsh | 1/11/2021 | 2.1 | Continue build out of 3-statement business plan model; updates to working capital assumptions and balance sheet rollforward, reconciliation to 2021 monthly cash flow forecast. |
| Tim Deters | 1/11/2021 | 0.7 | Track follow up items re: appraisal coordination and summarize updated work streams. |
| Tim Deters | 1/11/2021 | 0.6 | Prepare for internal call re: appraisal coordination. |
| Tim Deters | 1/11/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Edgecombe) re: coordination and review of completed appraisals from JLL and CBRE. |
| Brian Whittman | 1/12/2021 | 0.4 | Teleconference with BRG (Neilson) and A&M (Binggeli) re: status of CBRE and JLL valuation work, timing and next steps (0.3); Follow-up call with A&M (Binggeli) re: additional tracking/reporting items (0.1). |
| Carl Binggeli | 1/12/2021 | 0.6 | Review updated fixed asset by detail file for use in liquidation analysis (0.4); e-mails with Debtor (Ellis) re: the same (0.2). |
| Carl Binggeli | 1/12/2021 | 1.2 | Working session with A&M (Kordupel) re:  local council asset project analyses and information requests. |
| Carl Binggeli | 1/12/2021 | 0.4 | Teleconference with BRG (Neilson) and A&M (Whittman) re: status of CBRE and JLL valuation work, timing and next steps (0.3); Follow-up call with A&M (Whittman) re: additional tracking/reporting items (0.1). |
| Carl Binggeli | 1/12/2021 | 0.6 | Analyze LC AP vs. AR in preparation for meeting with Debtor. |
| Christian Schoerner | 1/12/2021 | 0.2 | Local Council Research - converted next batch of JLL PDF appraisals into single page PDF's. |
| Davis Jochim | 1/12/2021 | 0.8 | Prepare 2020 schedule, re: female membership by LC. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/12/2021 | 0.8 | Prepare 2019 schedule, re: female membership by LC. |
| Davis Jochim | 1/12/2021 | 0.8 | Prepare 2018 schedule, re: female membership by LC. |
| Davis Jochim | 1/12/2021 | 1.9 | Prepare update to schedule, re: trust funding deck. |
| Davis Jochim | 1/12/2021 | 0.3 | Prepare analysis, re: consolidating LCs in schedule of female membership by LC. |
| Lewis Kordupel | 1/12/2021 | 2.3 | Prepare an analysis of the documents submitted by the local councils to meet TCC requests re:  LC asset project. |
| Lewis Kordupel | 1/12/2021 | 2.8 | Analysis of the latest property data provided local councils re:  LC asset project. |
| Lewis Kordupel | 1/12/2021 | 1.2 | Working session with A&M (Binggeli) re:  local council asset project analyses and information requests. |
| Lewis Kordupel | 1/12/2021 | 0.3 | Correspondence with local council #104 on outstanding information requests re:  LC asset project. |
| Lewis Kordupel | 1/12/2021 | 1.4 | Update for local council information request submissions re:  LC asset project. |
| Lewis Kordupel | 1/12/2021 | 0.2 | Correspondence with BSA legal on information request submissions re:  LC asset project. |
| Lewis Kordupel | 1/12/2021 | 0.3 | Live work session with A&M (Deters) re:  liquidation analysis scenarios. |
| Robert Edgecombe | 1/12/2021 | 0.4 | Call w/ S. Blasingame re: review of JLL appraisals. |
| Robert Edgecombe | 1/12/2021 | 0.5 | Call w/ JLL re: appraisal report status. |
| Robert Edgecombe | 1/12/2021 | 0.4 | Email correspondence re: local council asset appraisals. |
| Robert Edgecombe | 1/12/2021 | 0.6 | Review of JLL appraisal reports. |
| Ryan Walsh | 1/12/2021 | 0.5 | Continued review of 2018-2020 actual benefits information and 2021 budgeted benefits. |
| Ryan Walsh | 1/12/2021 | 1.7 | Continue build out of 3-statement business plan model; updates to restructuring transactions, working capital assumptions. |
| Scott Blasingame | 1/12/2021 | 2.5 | Review of anthony wayne council service center; blue ridge council, camp miakonda, camp o'rear; for each property - Review of information (tax records, maps, publicly-available information) to verify accuracy of subject data. |
| Scott Blasingame | 1/12/2021 | 2.5 | Review of  camp soule; camp stone haven; center for scouting service center; council service center; Cricket Holler Camp, Dauch Service Center; DeVos Center for Scouting; Earl & Pat Cook Service Center. Review of information (tax records, maps, publicly-a |
| Scott Blasingame | 1/12/2021 | 0.4 | Call w/ R. Edgecombe re: review of JLL appraisals. |
| Tim Deters | 1/12/2021 | 0.7 | Review of status and open items tracker re: local council assets. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/12/2021 | 0.3 | Live work session with A&M (Kordupel) re: liquidation analysis scenarios. |
| Tim Deters | 1/12/2021 | 0.7 | Email correspondence with Steptoe Johnson re: restriction review. |
| Tim Deters | 1/12/2021 | 0.7 | Prepare summary analysis re: JLL values of local council property appraisals versus state values per LC asset templates. |
| Brian Whittman | 1/13/2021 | 0.3 | Review draft investment analysis. |
| Carl Binggeli | 1/13/2021 | 0.8 | Review and edit final draft of restricted asset analysis and related presentation prior to sharing. |
| Carl Binggeli | 1/13/2021 | 0.2 | Teleconference with Debtor (Ashline, Phillips), W&C (Andolina), BW (Azer) and Milliman to discuss status of work for 2018 audit. |
| Carl Binggeli | 1/13/2021 | 0.5 | Participate in teleconference with A&M (Jochim), re: restricted assets 11/30 update comments and refreshing the presentation. |
| Carl Binggeli | 1/13/2021 | 0.2 | Call with Debtor (Nelson) to follow-up re: restricted funds analysis. |
| Christian Schoerner | 1/13/2021 | 0.4 | Call w/ R. Edgecombe re: Local Council asset research. |
| Davis Jochim | 1/13/2021 | 0.6 | Prepare review, re: revised 11/30 restricted assets presentation. |
| Davis Jochim | 1/13/2021 | 0.5 | Participate in teleconference with A&M (Binggeli), re: restricted assets 11/30 update comments and refreshing the presentation. |
| Davis Jochim | 1/13/2021 | 1.6 | Prepare revised Excel model (1.1) and presentation (0.5), re: restricted assets 11/30 update comments. |
| Lewis Kordupel | 1/13/2021 | 1.7 | Review documents submitted by the local councils to satisfy constituent information requests. |
| Lewis Kordupel | 1/13/2021 | 2.7 | Analysis of properties valued or pending a valuation re: LC asset project. |
| Lewis Kordupel | 1/13/2021 | 2.7 | Prepare a consolidated property analysis for constituents re: LC asset project. |
| Lewis Kordupel | 1/13/2021 | 1.3 | Continue preparing a consolidated property analysis for constituents re: LC asset project. |
| Robert Edgecombe | 1/13/2021 | 2.4 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 2 of assets. |
| Robert Edgecombe | 1/13/2021 | 0.2 | Call w/ S. Blasingame re: review of JLL appraisals. |
| Robert Edgecombe | 1/13/2021 | 0.4 | Call w/ C. Schoerner re: Local Council asset research. |
| Robert Edgecombe | 1/13/2021 | 0.2 | Email correspondence re: local council asset appraisals. |
| Robert Edgecombe | 1/13/2021 | 1.4 | Review of JLL appraisal reports. |
| Ryan Walsh | 1/13/2021 | 0.4 | Call with A&M (Binggeli) re: update and next steps on 5-year business plan balance sheet rollforward. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 1/13/2021 | 1.2 | Updates to 3-statement business plan model; updates to pledge, Summit capex, restricted investment assumptions. |
| Ryan Walsh | 1/13/2021 | 2.0 | Updates to 3-statement business plan model; refinement of restructuring transaction assumptions. |
| Ryan Walsh | 1/13/2021 | 2.4 | Updates to 3-statement business plan model; reconciliation of income statement to free cash flow analysis. |
| Ryan Walsh | 1/13/2021 | 2.4 | Updates to 3-statement business plan model; updates to balance sheet rollforwards. |
| Ryan Walsh | 1/13/2021 | 2.4 | Updates to 3-statement business plan model; updates to 2020 estimates to correspond with 2020 actual cash flow results; updates to 2022 working capital assumptions. |
| Ryan Walsh | 1/13/2021 | 0.6 | Continued review of 2018-2020 actual benefits information and 2021 benefits budget. |
| Scott Blasingame | 1/13/2021 | 0.2 | Call w/ R. Edgecombe re: review of JLL appraisals. |
| Scott Blasingame | 1/13/2021 | 2.0 | Review of Hawkeye Area Council Service Center; Heard Scout Pueblo; Imball Scout Reservation; Leadership Development Center and Little Grand Canyon Ranch. Review of information (tax records, maps, publicly-available information) to verify accuracy of subje |
| Tim Deters | 1/13/2021 | 0.6 | Review LC asset summary responses and output to be shared with third parties. |
| Tim Deters | 1/13/2021 | 1.2 | Read email correspondence and review updated asset appraisal values from JLL (0.5); respond to open appraisal questions via email (0.7). |
| Brian Whittman | 1/14/2021 | 0.5 | Call with M. Ashline re business plan issues. |
| Carl Binggeli | 1/14/2021 | 1.5 | Working session with A&M (Walsh) re: 5-year business plan scenarios, diligence requests and mediation session follow-up. |
| Carl Binggeli | 1/14/2021 | 0.5 | Call with A&M (Deters, Edgecombe, Kordupel) re: LC asset project appraisals. |
| Carl Binggeli | 1/14/2021 | 0.7 | Teleconference with Alliance and A&M (Whittman) re: feedback on 5-year BP from certain LCs. |
| Christian Schoerner | 1/14/2021 | 0.4 | Local Council Research - converted 3rd batch of JLL PDF appraisals into single page PDF's. |
| Davis Jochim | 1/14/2021 | 0.9 | Prepare revised LC financial analysis model, re: LC merger as of 1/1/21. |
| Davis Jochim | 1/14/2021 | 1.6 | Prepare schedule, re: illustrative LC contribution for properties with a high appraisal value. |
| Lewis Kordupel | 1/14/2021 | 2.7 | Prepare analysis of valued properties re: LC asset project. |
| Lewis Kordupel | 1/14/2021 | 0.5 | Call with A&M (Binggeli, Deters, Edgecombe) re: LC asset project appraisals. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/14/2021 | 2.2 | Update for documents provided by local councils to meet info request re:  LC asset project. |
| Lewis Kordupel | 1/14/2021 | 0.8 | Prepare message to the local councils on latest information requests re:  LC asset project. |
| Lewis Kordupel | 1/14/2021 | 0.3 | Correspondence with LC #775 on information requests re:  LC asset project. |
| Lewis Kordupel | 1/14/2021 | 2.7 | Update consolidated property analysis for constituents with new property information re:  LC asset project. |
| Lewis Kordupel | 1/14/2021 | 0.2 | Correspondence with LC #488 on TCC information requests re: LC asset project. |
| Lewis Kordupel | 1/14/2021 | 0.2 | Correspondence with BSA legal on documents submitted to meet information requests re:  LC asset project. |
| Lewis Kordupel | 1/14/2021 | 0.3 | Call with local council #439 re: local council asset project chart follow-up diligence/responses. |
| Robert Edgecombe | 1/14/2021 | 1.3 | Compose draft of cover document for JLL appraisals. |
| Robert Edgecombe | 1/14/2021 | 1.3 | Develop draft of JLL appraisal summary spreadsheet. |
| Robert Edgecombe | 1/14/2021 | 0.5 | Call with A&M (Binggeli, Deters, Kordupel) re:  LC asset project appraisals. |
| Robert Edgecombe | 1/14/2021 | 2.2 | Review of JLL appraisal reports of 30 local council properties. |
| Robert Edgecombe | 1/14/2021 | 0.4 | Email correspondence re: local council asset appraisals. |
| Ryan Walsh | 1/14/2021 | 2.3 | Updates to 3-statement business plan model; review of / updates to working capital assumptions; reconciliation from net change in assets to free cash flow. |
| Ryan Walsh | 1/14/2021 | 2.2 | Continue to build out presentation on 5-year business plan balance sheet and cash flow. |
| Ryan Walsh | 1/14/2021 | 1.5 | Working session with A&M (Binggeli) re: 5-year business plan scenarios, diligence requests and mediation session follow-up. |
| Ryan Walsh | 1/14/2021 | 0.9 | Updates 5-year business plan balance sheet and cash flow forecast; updates to presentation and associated commentary. |
| Ryan Walsh | 1/14/2021 | 2.1 | Updates to 3-statement business plan model re: effective date transaction assumptions. |
| Ryan Walsh | 1/14/2021 | 2.4 | Begin to assemble presentation on 5-year business plan balance sheet and cash flow. |
| Tim Deters | 1/14/2021 | 0.5 | Call with A&M (Binggeli, Edgecombe, Kordupel) re: LC asset project appraisals. |
| Tim Deters | 1/14/2021 | 0.3 | Review updates to master active local council list re: recent LC merger. |
| Tim Deters | 1/14/2021 | 0.5 | Read and respond to email correspondence re: local council asset restriction review. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/15/2021 | 0.5 | Call with A&M (Binggeli, Walsh) re balance sheet forecast. |
| Brian Whittman | 1/15/2021 | 0.2 | Review sensitivity analysis. |
| Brian Whittman | 1/15/2021 | 0.6 | Participate in teleconference with BSA (McNamer, McReynolds, Phillips, Zirkman, Bechtel) and A&M (Binggeli, Jochim), re: 11/30 restricted assets presentation walk through. |
| Brian Whittman | 1/15/2021 | 1.0 | Call with H&B (A. Azer, others), Brown Rudnick, Province (M. Atkinson) re insurance archaeology update. |
| Carl Binggeli | 1/15/2021 | 0.6 | Prepare support analyses and respond to various business plan questions from Alliance. |
| Carl Binggeli | 1/15/2021 | 0.6 | Review actuarial report re: pledges for use in broader analysis. |
| Carl Binggeli | 1/15/2021 | 0.4 | Review of donor agreement prior to posting in data room. |
| Carl Binggeli | 1/15/2021 | 0.4 | Call with A&M (Edgecombe, Deters) re: status of JLL appraisals. |
| Carl Binggeli | 1/15/2021 | 0.6 | Participate in teleconference with BSA (McNamer, McReynolds, Phillips, Zirkman, Bechtel) and A&M (Whittman, Jochim), re: 11/30 restricted assets presentation walk through. |
| Carl Binggeli | 1/15/2021 | 0.5 | Call with A&M (Whittman, Walsh) re balance sheet forecast. |
| Christian Schoerner | 1/15/2021 | 0.2 | Call w/ R. Edgecombe re: JLL datatape. |
| Christian Schoerner | 1/15/2021 | 0.8 | Continued reporting information from JLL appraisals related to improvement size and zoning. |
| Christian Schoerner | 1/15/2021 | 0.9 | Continued reporting information from JLL appraisals related to acreage and value. |
| Christian Schoerner | 1/15/2021 | 1.8 | Created datatape for JLL appraisals and reported information related to acreage and value. |
| Christian Schoerner | 1/15/2021 | 1.6 | Created datatape for JLL appraisals and reported information related to improvement size and zoning. |
| Davis Jochim | 1/15/2021 | 0.6 | Participate in teleconference with BSA (McNamer, McReynolds, Phillips, Zirkman, Bechtel) and A&M (Whittman, Binggeli), re: 11/30 restricted assets presentation walk through. |
| Lewis Kordupel | 1/15/2021 | 0.7 | Review information request submissions re:  LC asset project. |
| Lewis Kordupel | 1/15/2021 | 0.7 | Update the consolidated property analysis with new property data re:  LC asset project. |
| Lewis Kordupel | 1/15/2021 | 0.3 | Prepare updated list of local councils after mergers re:  LC asset project. |
| Robert Edgecombe | 1/15/2021 | 0.2 | Call w/ C. Schoerner re: JLL datatape. |
| Robert Edgecombe | 1/15/2021 | 0.5 | Call w/ JLL re: appraisal report status. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 1/15/2021 | 2.2 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Waves 2 and 3 of assets. |
| Robert Edgecombe | 1/15/2021 | 2.9 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Waves 2 and 3 of assets. |
| Robert Edgecombe | 1/15/2021 | 2.4 | Review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Waves 2 and 3 of assets. |
| Robert Edgecombe | 1/15/2021 | 0.4 | Call with A&M (Binggeli, Deters) re: status of JLL appraisals. |
| Ryan Walsh | 1/15/2021 | 1.4 | Analysis on membership sensitivities and scenarios for 2021-2025. |
| Ryan Walsh | 1/15/2021 | 1.7 | Updates to 5-year business plan balance sheet presentation; updates to capital structure and leverage ratio section, including associated commentary. |
| Ryan Walsh | 1/15/2021 | 0.5 | Call with A&M (Whittman, Binggeli) re balance sheet forecast. |
| Ryan Walsh | 1/15/2021 | 1.3 | Updates to 5-year business plan balance sheet presentation; updates to effective date transaction assumptions and balance sheet adjustments. |
| Tim Deters | 1/15/2021 | 0.7 | Review email correspondence and updated JLL appraisal tracker re: local council assets. |
| Tim Deters | 1/15/2021 | 0.4 | Call with A&M (Edgecombe, Binggeli) re: status of JLL appraisals. |
| Carl Binggeli | 1/16/2021 | 0.5 | Read through various draft LC property valuations from JLL. |
| Christian Schoerner | 1/16/2021 | 0.4 | Finalized reporting information from JLL appraisals related to acreage, value, improvement size, and zoning. |
| Robert Edgecombe | 1/16/2021 | 1.9 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Waves 2 and 3 of assets. |
| Robert Edgecombe | 1/16/2021 | 1.5 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Waves 2 and 3 of assets. |
| Robert Edgecombe | 1/16/2021 | 0.1 | Call w/ JLL re: property characteristic discrepancy file. |
| Robert Edgecombe | 1/16/2021 | 1.2 | Review of JLL appraisal reports. |
| Carl Binggeli | 1/17/2021 | 0.4 | Initial review of draft presentation on Summit pledges. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/17/2021 | 0.9 | Prepare summary page, re: conditional Summit pledges outstanding with no cash previously received. |
| Davis Jochim | 1/17/2021 | 0.6 | Prepare summary page, re: Summit pledges outstanding. |
| Davis Jochim | 1/17/2021 | 0.9 | Prepare summary page, re: unconditional Summit pledges outstanding. |
| Davis Jochim | 1/17/2021 | 0.9 | Prepare summary page, re: conditional Summit pledges outstanding with cash previously received. |
| Lewis Kordupel | 1/17/2021 | 0.5 | Update for documents submitted by the local councils to meet constituent requests re:  LC asset project. |
| Lewis Kordupel | 1/17/2021 | 2.7 | Update the consolidated property analysis with the latest property data provided by councils re:  LC asset project. |
| Brian Whittman | 1/18/2021 | 0.7 | Working session with A&M (Walsh) re: 5-year business plan balance sheet assumptions and presentation updates. |
| Brian Whittman | 1/18/2021 | 1.1 | Review draft balance sheet for 5 year plan. |
| Carl Binggeli | 1/18/2021 | 0.4 | Prepare and send update to A&M (Whittman) on status of JLL valuation work and next steps. |
| Carl Binggeli | 1/18/2021 | 0.4 | Review and comment on draft of core value note exhibit. |
| Carl Binggeli | 1/18/2021 | 1.1 | Various edits and updates to business plan presentation. |
| Carl Binggeli | 1/18/2021 | 0.9 | Assist in responding to various inquiries from LCs re: assets and property values. |
| Carl Binggeli | 1/18/2021 | 0.4 | Call with A&M (Walsh) re: status of updated forecasted balance sheet and cash flow for business plan and next steps. |
| Carl Binggeli | 1/18/2021 | 0.3 | Call w/ R. Edgecombe (A&M) re: JLL appraisal reports. |
| Carl Binggeli | 1/18/2021 | 0.6 | Review and comment on draft cover letter from JLL to accompany valuation reports. |
| Carl Binggeli | 1/18/2021 | 0.7 | Teleconference with Alix (McGlynn, MacGreevey), PJT (Singh, Meyerson) and A&M (Whittman) to discuss negotiating points of respective groups to work towards an agreement. |
| Christian Schoerner | 1/18/2021 | 1.5 | Converted JLL appraisal reports into single PDFS and updated datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Christian Schoerner | 1/18/2021 | 0.9 | Continued updating datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Davis Jochim | 1/18/2021 | 0.6 | Prepare schedule, re: use of core value note. |
| Lewis Kordupel | 1/18/2021 | 2.7 | Update the consolidated property database with intent to operate data re:  LC asset project. |
| Lewis Kordupel | 1/18/2021 | 2.3 | Update the property database with new property information re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/18/2021 | 1.8 | Identify outstanding information requests by local council for purposes of sending follow-up messages re:  LC asset project. |
| Lewis Kordupel | 1/18/2021 | 2.8 | Draft correspondence to local councils on information requests from various constituents re:  LC asset project. |
| Lewis Kordupel | 1/18/2021 | 0.3 | Correspondence to local council #741 on information requests re: LC asset project. |
| Lewis Kordupel | 1/18/2021 | 1.3 | Continue drafting correspondence to local councils on information requests from various constituents re:  LC asset project. |
| Lewis Kordupel | 1/18/2021 | 0.8 | Update for documents provided by councils to meet info requests re:  LC asset project. |
| Lewis Kordupel | 1/18/2021 | 0.2 | Correspondence to local council #388 re:  outstanding information requests. |
| Lewis Kordupel | 1/18/2021 | 0.2 | Correspondence to local council #172 on property valuations re: LC asset project. |
| Robert Edgecombe | 1/18/2021 | 0.3 | Call w/ C. Binggeli re: JLL appraisal reports. |
| Robert Edgecombe | 1/18/2021 | 0.6 | Calls w/ JLL re: appraisal report status. |
| Robert Edgecombe | 1/18/2021 | 0.3 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Ryan Walsh | 1/18/2021 | 2.4 | Updates to 5-year business plan balance sheet model; revisions to balance sheet format; updates to unearned fee assumptions. |
| Ryan Walsh | 1/18/2021 | 2.2 | Updates to 5-year business plan balance sheet presentation; updates to pledge and donation assumptions, including associated working capital assumptions. |
| Ryan Walsh | 1/18/2021 | 1.3 | Updates to 5-year business plan balance sheet presentation; updates to restructuring transaction schedules. |
| Ryan Walsh | 1/18/2021 | 0.7 | Working session with A&M (Whittman) re: 5-year business plan balance sheet assumptions and presentation updates. |
| Ryan Walsh | 1/18/2021 | 1.4 | Updates to 5-year business plan balance sheet presentation; updates to effective date transaction assumptions, including associated commentary and schedules. |
| Brian Whittman | 1/19/2021 | 0.7 | Edits to business plan update presentation (.5); correspondence with M. Ashline (BSA ) re same (.2). |
| Brian Whittman | 1/19/2021 | 0.3 | Review core value note exhibit. |
| Brian Whittman | 1/19/2021 | 0.7 | Edit restricted investment analysis (.4); correspondence with S. McGowan (BSA) re same (.3). |
| Brian Whittman | 1/19/2021 | 1.2 | Review Summit pledge summary presentation. |
| Carl Binggeli | 1/19/2021 | 0.1 | Call with Debtor (Nooner) to discuss various restricted cash questions. |
| Carl Binggeli | 1/19/2021 | 0.4 | Review and comment on draft exhibit illustrating Debtor's proposed Core Value Note. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/19/2021 | 0.4 | Call with Debtor (Parsons) re: Restoration Plan follow-up diligence items. |
| Carl Binggeli | 1/19/2021 | 0.9 | Participate in teleconference with A&M (Jochim), re: draft presentation of Summit pledges outstanding and next steps. |
| Carl Binggeli | 1/19/2021 | 1.2 | Follow-up teleconference with Alliance and A&M (Whittman) re: feedback on 5-year BP from certain LCs. |
| Carl Binggeli | 1/19/2021 | 0.4 | Call with A&M (Kordupel) to discuss local council information follow-up requests re:  LC asset project. |
| Carl Binggeli | 1/19/2021 | 0.6 | Analyze LC AP vs. AR in preparation for meeting with Debtor. |
| Carl Binggeli | 1/19/2021 | 1.1 | Work with Debtor (Sonoda) to adjust reporting and analyses to account for local council mergers. |
| Christian Schoerner | 1/19/2021 | 1.2 | Continued updating datatape for JLL appraisals with reported information related to improvement size and zoning. |
| Christian Schoerner | 1/19/2021 | 0.3 | Call w/ R. Edgecombe re: JLL local council datatape and report files          . |
| Christian Schoerner | 1/19/2021 | 1.6 | Continued updating datatape for JLL appraisals with reported information related to acreage and value. |
| Christian Schoerner | 1/19/2021 | 0.2 | Call w/ R. Edgecombe re: JLL local council datatape and report files          . |
| Christian Schoerner | 1/19/2021 | 1.3 | Continued updating datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Davis Jochim | 1/19/2021 | 0.9 | Participate in teleconference with A&M (Binggeli), re: draft presentation of Summit pledges outstanding and next steps. |
| Davis Jochim | 1/19/2021 | 1.3 | Prepare sub schedule, re: draft Summit pledge receipt timing for BSA review. |
| Davis Jochim | 1/19/2021 | 0.4 | Prepare review, re: payment structure of the core value note. |
| Davis Jochim | 1/19/2021 | 1.9 | Prepare review and comments schedule, re: BSA comments on Summit pledges deck. |
| Lewis Kordupel | 1/19/2021 | 0.4 | Call with A&M (Binggeli) to discuss local council information follow-up requests re: LC asset project. |
| Lewis Kordupel | 1/19/2021 | 1.6 | Analysis of camp utilization data re:  local council asset project. |
| Robert Edgecombe | 1/19/2021 | 0.5 | Research on LC asset acreage/square footage discrepancies. |
| Robert Edgecombe | 1/19/2021 | 0.8 | Calls w/ JLL re: appraisal report status. |
| Robert Edgecombe | 1/19/2021 | 0.8 | Email correspondence w/ JLL re: revisions to cover document for JLL reports. |
| Robert Edgecombe | 1/19/2021 | 0.2 | Calls w/ C. Schoerner re: JLL local council datatape and report files. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 1/19/2021 | 0.4 | Internal email correspondence (C. Schoerner re: missing property information. |
| Robert Edgecombe | 1/19/2021 | 2.6 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 3. |
| Robert Edgecombe | 1/19/2021 | 0.8 | Review/finalize draft cover document for JLL reports. |
| Robert Edgecombe | 1/19/2021 | 0.3 | Call w/ C. Schoerner re: JLL local council datatape and report files . |
| Robert Edgecombe | 1/19/2021 | 0.8 | Finalize JLL datatape/reports. |
| Ryan Walsh | 1/19/2021 | 0.3 | Call with Debtor (M. Ashline) re: hypothetical claimant payout scenarios and analysis. |
| Ryan Walsh | 1/19/2021 | 2.3 | Continue to update 5-year business plan balance sheet presentation; incorporate income statement to free cash flow reconciliation. |
| Ryan Walsh | 1/19/2021 | 1.4 | Continue to update 5-year business plan balance sheet presentation; review / refine commentary. |
| Tim Deters | 1/19/2021 | 0.4 | Review email correspondence and updated JLL appraisal tracker re: local council assets. |
| Tim Deters | 1/19/2021 | 0.6 | Review Hawkeye LC request for appraisals and respond to email correspondence. |
| Brian Whittman | 1/20/2021 | 0.6 | Call with M. Ashline (BSA) re 5-year plan. |
| Brian Whittman | 1/20/2021 | 0.1 | Correspondence with P. Sterrett (BSA) re membership. |
| Brian Whittman | 1/20/2021 | 0.4 | Further updates to 5-year plan update presentation. |
| Brian Whittman | 1/20/2021 | 0.4 | Outline local council comparisons. |
| Brian Whittman | 1/20/2021 | 0.6 | Review draft pension presentation. |
| Brian Whittman | 1/20/2021 | 0.1 | Correspondence with R. Mosby re business plan. |
| Brian Whittman | 1/20/2021 | 1.6 | Working session with A&M (Binggeli, Walsh) re: 5-year business plan adjustments and next steps. |
| Carl Binggeli | 1/20/2021 | 0.3 | Call with A&M (Deters, Edgecombe, Schoerner, Kordupel) re:  LC real property asset appraisals. |
| Carl Binggeli | 1/20/2021 | 1.1 | Gather data and prepare various analyses in response to creditor requests. |
| Carl Binggeli | 1/20/2021 | 0.8 | Teleconference working session with Debtor (McReynolds, Zirkman, Nelson) to review presentation re: outstanding pledges and edits needed. |
| Carl Binggeli | 1/20/2021 | 1.2 | Prepare draft presentation re: Pension Plan. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/20/2021 | 0.9 | Review additional feedback and perform final edits and review of presentation on Pension Plan status. |
| Carl Binggeli | 1/20/2021 | 0.8 | Review additional feedback and perform final edits and review of presentation on Summit pledges. |
| Carl Binggeli | 1/20/2021 | 1.6 | Working session with A&M (Whittman, Walsh) re: potential updates to 5-year business plan and bottom line effects from various scenarios. |
| Carl Binggeli | 1/20/2021 | 0.6 | Participate in teleconference with A&M (Jochim), re: BSA feedback on draft presentation of Summit pledges. |
| Christian Schoerner | 1/20/2021 | 0.3 | Call with A&M (Binggeli, Deters, Edgecombe, Kordupel) re: LC real property asset appraisals. |
| Christian Schoerner | 1/20/2021 | 1.5 | Reviewed county tax data and GIS maps for 12 local council properties for information related to acreage, location, and improvements. |
| Christian Schoerner | 1/20/2021 | 0.8 | Continued review of county tax data and GIS maps for 12 local council properties for information related to acreage, location, and improvements. |
| Davis Jochim | 1/20/2021 | 2.1 | Prepare update to the Summit pledges deck, re: comments provided by BSA. |
| Davis Jochim | 1/20/2021 | 1.6 | Prepare update to the allocation model, re: new claims data provided. |
| Davis Jochim | 1/20/2021 | 1.4 | Prepare update to the allocation model, re: bringing financial info forward to November 2020. |
| Davis Jochim | 1/20/2021 | 0.2 | Participate in teleconference with A&M (Kordupel), re: composition of properties being appraised. |
| Davis Jochim | 1/20/2021 | 2.3 | Prepare update to Summit pledges presentation, re: additional conditional pledges to consider. |
| Davis Jochim | 1/20/2021 | 0.6 | Participate in teleconference with A&M (Binggeli), re: BSA feedback on draft presentation of Summit pledges. |
| Lewis Kordupel | 1/20/2021 | 0.3 | Call with A&M (Binggeli, Deters, Edgecombe, Schoerner) re: LC real property asset appraisals. |
| Lewis Kordupel | 1/20/2021 | 2.2 | Analysis of property valuations received to date re: LC asset project. |
| Lewis Kordupel | 1/20/2021 | 0.2 | Participate in teleconference with A&M (Jochim), re: composition of properties being appraised. |
| Robert Edgecombe | 1/20/2021 | 0.5 | Calls w/ JLL re: appraisal report status. |
| Robert Edgecombe | 1/20/2021 | 1.2 | Review of JLL local council datatape and reports. |
| Robert Edgecombe | 1/20/2021 | 0.3 | Call with A&M (Binggeli, Deters, Schoerner, Kordupel) re: LC real property asset appraisals. |
| Robert Edgecombe | 1/20/2021 | 0.6 | Review/finalize draft cover document for JLL reports. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 1/20/2021 | 2.8 | Finalize JLL datatape/reports. |
| Ryan Walsh | 1/20/2021 | 1.3 | Update 5-year business plan balance sheet presentation; incorporation of debt service estimates for 2026-2031; updates to commentary. |
| Ryan Walsh | 1/20/2021 | 2.1 | Sensitivity and scenario analysis for 5-year business plan re: membership adjustments, pricing adjustments, and benefits assumptions. |
| Ryan Walsh | 1/20/2021 | 0.8 | Continued sensitivity and scenario analysis for 5-year business plan re: operating expense assumptions and potential COVID-related downside. |
| Ryan Walsh | 1/20/2021 | 1.6 | Working session with A&M (Whittman, Binggeli) re: 5-year business plan adjustments and next steps. |
| Ryan Walsh | 1/20/2021 | 0.7 | Review of local council balance sheet data re: land, building, and equipment analysis. |
| Tim Deters | 1/20/2021 | 0.6 | Review summary and cross section of JLL appraisal data sheet and LC real property responses. |
| Tim Deters | 1/20/2021 | 0.7 | Review updated JLL appraisal output for selection batches 1 and 2; note follow ups. |
| Tim Deters | 1/20/2021 | 0.3 | Review track changes to JLL cover sheet for appraisal work stream. |
| Tim Deters | 1/20/2021 | 0.2 | Respond to email correspondence re: JLL appraisal cover sheet and summary value information. |
| Tim Deters | 1/20/2021 | 0.3 | Call with A&M (Binggeli, Edgecombe, Schoerner, Kordupel) re: LC real property asset appraisals. |
| Tim Deters | 1/20/2021 | 0.2 | Prepare for internal status call re: local council appraisals. |
| Brian Whittman | 1/21/2021 | 1.3 | Follow-up working session with A&M (Binggeli, Walsh) re: potential updates to 5-year business plan and bottom line effects from various scenarios. |
| Brian Whittman | 1/21/2021 | 0.1 | Follow-up call with M. Ashline (BSA) re 5 year plan. |
| Brian Whittman | 1/21/2021 | 0.4 | Review summary of business plan adjustments. |
| Brian Whittman | 1/21/2021 | 0.6 | Review draft allocation analysis. |
| Brian Whittman | 1/21/2021 | 0.2 | Call with A&M (Walsh) re: historical benefits analysis and 2021 budget assumptions. |
| Brian Whittman | 1/21/2021 | 0.2 | Call with A&M (Walsh) re: 5-year business plan follow-ups and updates. |
| Brian Whittman | 1/21/2021 | 0.3 | Further modifications to pension presentation (.2); correspondence with R. Mosby and S. McGowan (BSA) re same (.1). |
| Brian Whittman | 1/21/2021 | 0.3 | Review updates to pledge presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/21/2021 | 1.1 | Working session with A&M (Binggeli) re: pledges presentation, follow-up from call with AHCLC and next steps re: business plan. |
| Carl Binggeli | 1/21/2021 | 1.3 | Follow-up working session with A&M (Whittman, Walsh) re: potential updates to 5-year business plan and bottom line effects from various scenarios. |
| Carl Binggeli | 1/21/2021 | 0.4 | Review and comment on latest drafts of pledges and restricted cash presentations. |
| Carl Binggeli | 1/21/2021 | 1.1 | Working session with A&M (Whittman) re: pledges presentation, follow-up from call with AHCLC and next steps re: business plan. |
| Carl Binggeli | 1/21/2021 | 0.3 | Call with A&M (Kordupel, Jochim) and W&C (Linder, Klebaner) re:  local council camp utilization & capacity documents. |
| Carl Binggeli | 1/21/2021 | 0.8 | Continue reviewing and processing various LC data requests and asset information. |
| Carl Binggeli | 1/21/2021 | 0.5 | Review and comment on updated Philmont budget for 2021. |
| Carl Binggeli | 1/21/2021 | 1.1 | Working session with Debtor (Phillips) and A&M (Walsh) to discuss forecasted balance sheet and cash flows and review draft presentation. |
| Christian Schoerner | 1/21/2021 | 0.3 | Call w/ R. Edgecombe re: JLL local council properties data        . |
| Davis Jochim | 1/21/2021 | 0.8 | Prepare schedule, re: allocation model comparison. |
| Davis Jochim | 1/21/2021 | 1.4 | Prepare review, re: allocation model comparison for small LCs. |
| Davis Jochim | 1/21/2021 | 1.4 | Prepare review, re: allocation model comparison for large LCs. |
| Davis Jochim | 1/21/2021 | 0.7 | Prepare review, re: redacted pledge docs and matching to Summit pledges deck. |
| Davis Jochim | 1/21/2021 | 2.2 | Prepare update to allocation model, re: estimated unrestricted investments. |
| Davis Jochim | 1/21/2021 | 0.7 | Prepare files for disclosure, re: insurance docs. |
| Davis Jochim | 1/21/2021 | 0.4 | Participate in teleconference with A&M (Walsh), re: estimated LC unrestricted investments proxy calculation. |
| Davis Jochim | 1/21/2021 | 0.3 | Call with A&M (Binggeli, Kordupel) and W&C (Linder, Klebaner) re:  local council camp utilization & capacity documents. |
| Davis Jochim | 1/21/2021 | 1.7 | Prepare update to Summit pledges presentation, re: additional comments. |
| Lewis Kordupel | 1/21/2021 | 2.7 | Add the latest property information to the consolidated property analysis re:  LC asset project. |
| Lewis Kordupel | 1/21/2021 | 0.2 | Second call with local council #027  re: local council asset project chart follow-up diligence/responses. |
| Lewis Kordupel | 1/21/2021 | 0.3 | Call with local council #027  re: local council asset project chart follow-up diligence/responses. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/21/2021 | 0.3 | Call with A&M (Binggeli, Jochim) and W&C (Linder, Klebaner) re: local council camp utilization & capacity documents. |
| Lewis Kordupel | 1/21/2021 | 2.0 | Update the consolidated property analysis with valuations conducted by the local councils re:  LC asset project. |
| Robert Edgecombe | 1/21/2021 | 1.0 | Call w/ JLL re: acreage/square footage discrepancies. |
| Robert Edgecombe | 1/21/2021 | 2.7 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 3. |
| Robert Edgecombe | 1/21/2021 | 0.3 | Calls w/ C. Schoerner re: JLL local council datatape and report files. |
| Robert Edgecombe | 1/21/2021 | 0.2 | Finalize JLL datatape/reports. |
| Robert Edgecombe | 1/21/2021 | 1.1 | Continued review of information (BSA documents, tax records, maps, publicly-available information) on local council properties to determine most reliable property characteristics on which to base JLL appraisals for Wave 3. |
| Ryan Walsh | 1/21/2021 | 0.4 | Participate in teleconference with A&M (Jochim), re: estimated LC unrestricted investments proxy calculation. |
| Ryan Walsh | 1/21/2021 | 1.3 | Follow-up working session with A&M (Whittman, Binggeli) re: potential updates to 5-year business plan and bottom line effects from various scenarios. |
| Ryan Walsh | 1/21/2021 | 1.1 | Working session with Debtor (Phillips) and A&M (Binggeli) to discuss forecasted balance sheet and cash flows and review draft presentation. |
| Ryan Walsh | 1/21/2021 | 0.6 | Continued review of 2018-2020 actual benefits information and 2021 budgeted benefits. |
| Ryan Walsh | 1/21/2021 | 0.2 | Call with A&M (Whittman) re: historical benefits analysis and 2021 budget assumptions. |
| Ryan Walsh | 1/21/2021 | 0.2 | Call with A&M (Whittman) re: 5-year business plan follow-ups and updates. |
| Ryan Walsh | 1/21/2021 | 0.4 | Review of local council balance sheet data re: local council unrestricted investment estimates. |
| Ryan Walsh | 1/21/2021 | 1.2 | Continued updates to 5-year business plan model re: proposed business plan adjustments, including changes to benefits estimates, membership sensitivities, and operating expense assumptions. |
| Ryan Walsh | 1/21/2021 | 0.4 | Review of local council allocation model re: estimated unrestricted cash and investments for assessment of hypothetical available assets. |
| Tim Deters | 1/21/2021 | 0.2 | Respond to email correspondence and questions re: JLL appraisals for batch 3 selections. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/21/2021 | 0.2 | Coordinate internal local council work streams re: appraised asset values. |
| Brian Whittman | 1/22/2021 | 0.7 | Call with Province (M. Atkinson, others) and A&M (C. Binggeli) re plan issues. |
| Brian Whittman | 1/22/2021 | 0.8 | Draft plan changes summary for management. |
| Brian Whittman | 1/22/2021 | 0.3 | Call with M. Ashline (BSA) re open issues on business plan. |
| Carl Binggeli | 1/22/2021 | 0.7 | Call with Province (M. Atkinson, others) and A&M (Whittman) re plan issues. |
| Carl Binggeli | 1/22/2021 | 0.4 | Review latest draft of allocation model, including various changes. |
| Carl Binggeli | 1/22/2021 | 0.2 | Call with A&M (Whittman) to discuss latest draft of pledge presentations and required edits. |
| Carl Binggeli | 1/22/2021 | 0.5 | Call with A&M (Kordupel, Jochim) re: local council camp utilization & capacity document review process and next steps. |
| Carl Binggeli | 1/22/2021 | 2.2 | Working session with Debtor (McReynolds, Nelson) to continue analyzing restricted cash and investments. |
| Christian Schoerner | 1/22/2021 | 0.3 | Call w/ R. Edgecombe re: JLL local council properties data               . |
| Davis Jochim | 1/22/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) re: local council camp utilization & capacity document review process and next steps. |
| Davis Jochim | 1/22/2021 | 0.6 | Prepare final draft, re: internal Summit pledges presentation. |
| Davis Jochim | 1/22/2021 | 0.5 | Prepare revised schedule, re: allocation model comparison. |
| Davis Jochim | 1/22/2021 | 2.3 | Prepare schedule, re: LC contributions aggregated by size and claims. |
| Lewis Kordupel | 1/22/2021 | 1.3 | Update for JLL valuation documents received to date re:  LC asset project. |
| Lewis Kordupel | 1/22/2021 | 1.3 | Continue preparing analysis of property valuations delivered by JLL re:  LC asset project. |
| Lewis Kordupel | 1/22/2021 | 2.3 | Prepare analysis of property valuations delivered by JLL re:  LC asset project. |
| Lewis Kordupel | 1/22/2021 | 2.7 | Analysis of JLL valuations with multiple asset re:  LC asset project. |
| Lewis Kordupel | 1/22/2021 | 1.3 | Prepare the information request tracker to highlight outstanding requests re:  LC asset project. |
| Lewis Kordupel | 1/22/2021 | 1.3 | Update for documents provided by councils to satisfy constituent information requests re:  LC asset project. |
| Lewis Kordupel | 1/22/2021 | 0.5 | Call with A&M (Binggeli, Jochim) re: local council camp utilization & capacity document review process and next steps. |
| Robert Edgecombe | 1/22/2021 | 0.4 | Email correspondence w/ JLL re: appraisal reports/restrictions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 1/22/2021 | 0.3 | Calls w/ C. Schoerner re: JLL local council datatape and report files. |
| Robert Edgecombe | 1/22/2021 | 0.2 | Research on LC asset acreage/square footage discrepancies. |
| Robert Edgecombe | 1/22/2021 | 0.5 | Calls w/ JLL re: appraisal report status. |
| Ryan Walsh | 1/22/2021 | 0.8 | Updates to 5-year business plan model re: cash flow assumptions; updates to weekly cash flow forecast re: the same. |
| Ryan Walsh | 1/22/2021 | 2.1 | Updates to 5-year business plan model re: various adjustments, including membership, benefits, pricing, other adjustments. |
| Tim Deters | 1/22/2021 | 0.5 | Respond to emails and document requests re: local council asset appraisal. |
| Tim Deters | 1/22/2021 | 0.6 | Review appraisal output data and respond to emails re: local council assets. |
| Carl Binggeli | 1/23/2021 | 0.3 | Call with A&M (Deters, Edgecombe, Kordupel) to discuss open items related to the JLL valuation process. |
| Carl Binggeli | 1/23/2021 | 0.2 | Call with A&M (Kordupel) re: LC camp utilization & capacity document review process. |
| Carl Binggeli | 1/23/2021 | 1.3 | Work session with A&M (Kordupel) on the analysis of local council assets re: LC asset project. |
| Carl Binggeli | 1/23/2021 | 0.8 | Additional review and analysis of first batch of JLL valuations. |
| Lewis Kordupel | 1/23/2021 | 2.3 | Continue to review supplemental camp support documents re: local council asset project. |
| Lewis Kordupel | 1/23/2021 | 1.3 | Analysis of documents supporting asset restrictions re: local council asset project. |
| Lewis Kordupel | 1/23/2021 | 2.8 | Review supplemental camp support documents re: local council asset project. |
| Lewis Kordupel | 1/23/2021 | 1.3 | Work session with A&M (Binggeli) on the analysis of local council assets re: LC asset project. |
| Lewis Kordupel | 1/23/2021 | 0.2 | Call with A&M (Binggeli) re: LC camp utilization & capacity document review process. |
| Lewis Kordupel | 1/23/2021 | 0.3 | Call with A&M (Binggeli, Deters, Edgecombe) to discuss open items related to the JLL valuation process. |
| Robert Edgecombe | 1/23/2021 | 0.6 | Calls w/ JLL re: appraisal report status. |
| Robert Edgecombe | 1/23/2021 | 0.3 | Call with A&M (Binggeli, Deters, Kordupel) to discuss open items related to the JLL valuation process. |
| Robert Edgecombe | 1/23/2021 | 2.1 | Review of restrictions for local council assets. |
| Robert Edgecombe | 1/23/2021 | 0.1 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Tim Deters | 1/23/2021 | 0.3 | Call with A&M (Binggeli, Edgecombe, Kordupel) to discuss open items related to the JLL valuation process. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/23/2021 | 0.2 | Email correspondence with Steptoe Johnson re: new documents from LCs and updated restriction review. |
| Brian Whittman | 1/24/2021 | 0.4 | Review updates to allocation analysis. |
| Brian Whittman | 1/24/2021 | 0.2 | Review draft loan term sheet. |
| Brian Whittman | 1/24/2021 | 0.8 | Draft summit presentation. |
| Carl Binggeli | 1/24/2021 | 0.5 | Call with A&M (Walsh) re: Summit retention presentation review and discussion on next steps. |
| Carl Binggeli | 1/24/2021 | 1.3 | Review and edit initial draft of Summit presentation. |
| Davis Jochim | 1/24/2021 | 0.6 | Prepare update to allocation model, re: statute of limitations adjustment. |
| Davis Jochim | 1/24/2021 | 0.9 | Prepare schedule, re: Summit donations received in the past 10 years (0.6) and total Summit donations (0.3). |
| Lewis Kordupel | 1/24/2021 | 0.8 | Draft message to local councils to communicate appraisal information re: local council asset project. |
| Lewis Kordupel | 1/24/2021 | 1.7 | Analysis of documents supporting property restrictions for purposes of future information requests re: LC asset project. |
| Lewis Kordupel | 1/24/2021 | 0.8 | Update the BRG information request tracker re: LC asset project. |
| Lewis Kordupel | 1/24/2021 | 0.8 | Prepare analysis of CBRE properties flagged for a valuation re: LC asset project. |
| Lewis Kordupel | 1/24/2021 | 1.2 | Analysis of CBRE properties that may not be council-owned re: LC asset project. |
| Ryan Walsh | 1/24/2021 | 1.5 | Continue to review and update 5-year business plan presentation; update commentary on changes from 1/4/21 mediation party presentation. |
| Ryan Walsh | 1/24/2021 | 2.3 | Updates to 5-year business plan model re: working capital changes and effective data transactions. |
| Ryan Walsh | 1/24/2021 | 1.2 | Review of / updates to Summit retention presentation, including schedules/commentary on Summit operations and estimated cash flows on pledges. |
| Ryan Walsh | 1/24/2021 | 0.5 | Call with A&M (Binggeli) re: Summit retention presentation review and discussion on next steps. |
| Ryan Walsh | 1/24/2021 | 2.2 | Updates to 5-year business plan model; reconciliation to previously presentation re: income statement, cash flow forecast, working capital changes. |
| Ryan Walsh | 1/24/2021 | 1.9 | Review / revise 5-year business plan presentation, including updates to commentary; updates to free cash flow and membership slides. |
| Brian Whittman | 1/25/2021 | 0.2 | Review HAB attendance. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/25/2021 | 0.2 | Draft proposed language on JPM debt structure. |
| Brian Whittman | 1/25/2021 | 0.7 | Follow-up working session with A&M (Binggeli, Walsh) to discuss follow-ups re: business plan, UCC proposal, Summit informational deck, etc. |
| Brian Whittman | 1/25/2021 | 0.3 | Review response to questions from BTF on UCC term sheet. |
| Brian Whittman | 1/25/2021 | 0.5 | Teleconference with Milliman, Bates White (Azer, Murray), W&C (Linder), Debtor (Phillips) and A&M (Binggeli) re: follow-up on potential claims to use in analysis for audit. |
| Brian Whittman | 1/25/2021 | 0.2 | Correspondence with P. Sterritt (BSA) re membership questions. |
| Brian Whittman | 1/25/2021 | 0.6 | Revise balance sheet presentation. |
| Brian Whittman | 1/25/2021 | 0.4 | Update draft Summit presentation (.3); correspondence with R. Mosby re same (.1). |
| Brian Whittman | 1/25/2021 | 0.9 | Call with Debtor (Sterrett, others) and A&M (Binggeli, Walsh) re: membership renewal and retention update. |
| Carl Binggeli | 1/25/2021 | 0.8 | Additional drafting and edits to initial draft of Summit presentation. |
| Carl Binggeli | 1/25/2021 | 0.4 | Finalize analysis of JLL valuation amounts and draft e-mail to LCs re: the same. |
| Carl Binggeli | 1/25/2021 | 0.3 | Review newly received HAB attendance file including capacity notes. |
| Carl Binggeli | 1/25/2021 | 0.9 | Call with Debtor (Sterrett, others) and A&M (Whittman, Walsh) re: membership renewal and retention update. |
| Carl Binggeli | 1/25/2021 | 0.7 | Follow-up working session with A&M (Whittman, Walsh) to discuss follow-ups re: business plan, UCC proposal, Summit informational deck, etc. |
| Carl Binggeli | 1/25/2021 | 0.3 | Call with Debtor (Nooner) re: historical donations and MOR. |
| Carl Binggeli | 1/25/2021 | 0.5 | Teleconference with Milliman, Bates White (Azer, Murray), W&C (Linder), Debtor (Phillips) and A&M (Whittman) re: follow-up on potential claims to use in analysis for audit. |
| Carl Binggeli | 1/25/2021 | 0.6 | Initial review and observations of CBRE valuation data provided by BRG. |
| Carl Binggeli | 1/25/2021 | 0.3 | Call with A&M (Kordupel) to discuss open JLL appraisal items re: LC asset project. |
| Carl Binggeli | 1/25/2021 | 1.2 | Review updated database of LC properties valued by JLL and prepare analyses for upcoming meetings and presentation. |
| Christian Schoerner | 1/25/2021 | 1.4 | Converted JLL appraisal reports into single PDFS and updated datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Davis Jochim | 1/25/2021 | 0.2 | Call with A&M (Kordupel) to discuss open LC asset project items. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/25/2021 | 2.3 | Continue analysis of JLL valuations with multiple properties re: LC asset project. |
| Lewis Kordupel | 1/25/2021 | 0.2 | Call with A&M (Jochim) to discuss open LC asset project items. |
| Lewis Kordupel | 1/25/2021 | 0.3 | Call with A&M (Binggeli) to discuss open JLL appraisal items re: LC asset project. |
| Lewis Kordupel | 1/25/2021 | 2.7 | Prepare property valuation summary outputs re:  LC asset project. |
| Lewis Kordupel | 1/25/2021 | 1.8 | Continue preparing property valuation summary outputs re:  LC asset project. |
| Lewis Kordupel | 1/25/2021 | 1.5 | Update the consolidated property analysis with new property info re:  LC asset project. |
| Lewis Kordupel | 1/25/2021 | 1.3 | Prepare a summary of JLL valuations for constituents re:   LC asset project. |
| Lewis Kordupel | 1/25/2021 | 2.7 | Analysis of JLL valuations with multiple properties re:  LC asset project. |
| Robert Edgecombe | 1/25/2021 | 0.8 | Review JLL draft reports. |
| Robert Edgecombe | 1/25/2021 | 0.4 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Robert Edgecombe | 1/25/2021 | 2.6 | Comparison of JLL/CBRE valuation summaries. |
| Ryan Walsh | 1/25/2021 | 0.9 | Call with Debtor (Sterrett, others) and A&M (Whittman, Binggeli) re: membership renewal and retention update. |
| Ryan Walsh | 1/25/2021 | 0.4 | Review / analysis of investments by fund / legal entity as of 12/31/20; review of certain investment account statements. |
| Ryan Walsh | 1/25/2021 | 1.8 | Review / update 5-year business plan presentation; updates to commentary; updates to income statement to free cash flow estimates. |
| Ryan Walsh | 1/25/2021 | 0.7 | Follow-up working session with A&M (Whittman, Binggeli) to discuss follow-ups re: business plan, UCC proposal, Summit informational deck, etc. |
| Ryan Walsh | 1/25/2021 | 0.9 | Updates to Summit retention presentation, including estimated values of pledges and cash flows. |
| Tim Deters | 1/25/2021 | 0.5 | Call with A&M (Binggeli) re: liquidation documentation and LC asset appraisal. |
| Tim Deters | 1/25/2021 | 0.6 | Review email correspondence re: Steptoe Johnson's asset restriction review and respond to questions. |
| Tim Deters | 1/25/2021 | 0.6 | Draft follow up questions on LC asset project master data set for internal discussion. |
| Tim Deters | 1/25/2021 | 0.7 | Update draft of follow up items and work plan for local council asset appraisal data and LC liquidation analyses. |
| Brian Whittman | 1/26/2021 | 0.7 | Continued call with A&M (Binggeli) to discuss call with Alliance and strategy re: response and upcoming meeting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/26/2021 | 0.3 | Discussion with A&M (Binggeli) re: UCC proposal on GUC percentage payout and convenience class. |
| Brian Whittman | 1/26/2021 | 0.2 | Review foundation financial information. |
| Brian Whittman | 1/26/2021 | 0.2 | Review updated membership exhibits. |
| Carl Binggeli | 1/26/2021 | 1.6 | Follow-up teleconference with Alliance and A&M (Whittman, Walsh) re: additional feedback on 5-year BP from certain LCs. |
| Carl Binggeli | 1/26/2021 | 0.6 | Analyze LC AP vs. AR in preparation for meeting with Debtor. |
| Carl Binggeli | 1/26/2021 | 0.9 | Review latest draft of LC property valuation database and begin analyzing. |
| Carl Binggeli | 1/26/2021 | 0.3 | Discussion with A&M (Whittman) re: UCC proposal on GUC percentage payout and convenience class. |
| Carl Binggeli | 1/26/2021 | 0.7 | Continued call with A&M (Whittman) to discuss call with Alliance and strategy re: response and upcoming meeting. |
| Carl Binggeli | 1/26/2021 | 0.2 | Call with A&M (Walsh) re: JPM security interest and high adventure base donation support. |
| Carl Binggeli | 1/26/2021 | 0.6 | Review and comment on Debtor unit re-charter / membership renewal tracking file. |
| Carl Binggeli | 1/26/2021 | 0.3 | Call with A&M (Walsh) to follow-up on call with Alliance and discuss next steps. |
| Christian Schoerner | 1/26/2021 | 0.3 | Organized and took inventory of the 145 appraisals received from JLL. |
| Christian Schoerner | 1/26/2021 | 1.3 | Reviewed CBRE datatape and compared appraisal values for properties appraised by both companies. |
| Davis Jochim | 1/26/2021 | 1.6 | Prepare property descriptions, re: high value properties from JLL appraisals. |
| Davis Jochim | 1/26/2021 | 0.6 | Prepare reconciliation, re: orders filed to docket for disbursements by the debtors. |
| Davis Jochim | 1/26/2021 | 2.3 | Prepare property descriptions, re: high value properties from CBRE appraisals. |
| Davis Jochim | 1/26/2021 | 0.2 | Call with A&M (Kordupel) to discuss camp summaries re: local council asset project. |
| Davis Jochim | 1/26/2021 | 0.7 | Prepare summary, re: property descriptions on high value properties. |
| Lewis Kordupel | 1/26/2021 | 1.5 | Continue preparing summary of property valuations received to date re: LC asset project. |
| Lewis Kordupel | 1/26/2021 | 2.8 | Import CBRE property valuations to the consolidated property analysis re: LC asset project. |
| Lewis Kordupel | 1/26/2021 | 0.2 | Call with A&M (Jochim) to discuss camp summaries re: local council asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/26/2021 | 2.7 | Identify which properties submitted in council asset charts were included in CBRE's valuations re:  LC asset project.. |
| Lewis Kordupel | 1/26/2021 | 2.8 | Continue identifying which properties submitted in council asset charts were included in CBRE's valuations re:  LC asset project.. |
| Lewis Kordupel | 1/26/2021 | 0.3 | Call with A&M (Deters) to discuss real property appraisals re: local council asset project. |
| Lewis Kordupel | 1/26/2021 | 1.8 | Prepare summary of property valuations received to date re:  LC asset project. |
| Robert Edgecombe | 1/26/2021 | 0.3 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Robert Edgecombe | 1/26/2021 | 1.2 | Comparison of JLL/CBRE valuation summaries. |
| Robert Edgecombe | 1/26/2021 | 0.4 | Call w/ T. Phillips re: JLL valuations. |
| Robert Edgecombe | 1/26/2021 | 0.4 | Email summary of JLL/CBRE draft comparisons. |
| Robert Edgecombe | 1/26/2021 | 0.8 | Call w/ JLL re: appraisal reports/property restrictions. |
| Ryan Walsh | 1/26/2021 | 1.9 | Updates 5-year business plan presentation, including additional commentary on membership forecast. |
| Ryan Walsh | 1/26/2021 | 1.2 | Review / analysis of historical income statement, investment balances, and balance sheet for National Foundation. |
| Ryan Walsh | 1/26/2021 | 0.2 | Call with A&M (Binggeli) re: JPM security interest and high adventure base donation support. |
| Ryan Walsh | 1/26/2021 | 0.6 | Review of high adventure base / camping materials re: support for member retention. |
| Ryan Walsh | 1/26/2021 | 0.3 | Call with A&M (Binggeli) re: recap of / next steps from Alliance teleconference. |
| Tim Deters | 1/26/2021 | 1.4 | Prepare updates to summary output and supporting schedules for local council asset presentation. |
| Tim Deters | 1/26/2021 | 0.7 | Update internal summary on appraisal of local council assets and prepare for status meeting. |
| Tim Deters | 1/26/2021 | 1.7 | Draft presentation for updates on local council asset valuations. |
| Tim Deters | 1/26/2021 | 0.3 | Call with A&M (Kordupel) to discuss real property appraisals re: local council asset project. |
| Tim Deters | 1/26/2021 | 0.3 | Review email correspondence re: status and takeaways of overlapping LC asset valuations (CBRE and JLL). |
| Tim Deters | 1/26/2021 | 1.3 | Continue updates to draft presentation re: local council asset appraisals and related work streams. |
| Tim Deters | 1/26/2021 | 0.4 | Update local council asset projects excel file for new dashboard outputs. |
| Tim Deters | 1/26/2021 | 0.3 | Add new dashboard outputs from LC asset file to draft presentation on LC asset valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor Phillips | 1/26/2021 | 0.4 | Call with R. Edgecombe re: JLL valuations. |
| Brian Whittman | 1/27/2021 | 0.8 | Finalize presentation to BTF on business plan. |
| Brian Whittman | 1/27/2021 | 0.9 | Finalize presentation to BTF on local council real estate. |
| Brian Whittman | 1/27/2021 | 0.5 | Call with M. Ashline (BSA) re business plan issues. |
| Carl Binggeli | 1/27/2021 | 0.5 | Call with A&M (Deters, Edgecombe, Kordupel) to discuss open items related to the JLL valuations re:  local council asset project. |
| Carl Binggeli | 1/27/2021 | 0.8 | Work session with A&M (Deters, Kordupel) re:  presentation of local council asset project workstream. |
| Carl Binggeli | 1/27/2021 | 0.3 | Review LC liquidity analysis. |
| Carl Binggeli | 1/27/2021 | 0.2 | Call with A&M (Kordupel) re: LC camp valuation summary file and various analyses re: the same. |
| Carl Binggeli | 1/27/2021 | 0.7 | Review and comment on updated appraisal summary with 121 written camp assessments. |
| Carl Binggeli | 1/27/2021 | 0.6 | Review and edit latest draft of LC camp valuation presentation deck. |
| Carl Binggeli | 1/27/2021 | 0.4 | Final review and edit of draft LC camp valuation presentation deck for management review. |
| Carl Binggeli | 1/27/2021 | 0.4 | Review updated analysis of JPM security position in relation to two-year principle holiday. |
| Carl Binggeli | 1/27/2021 | 0.2 | Call with A&M (Deters) re: finalizing draft LC camp valuation presentation deck. |
| Christian Schoerner | 1/27/2021 | 2.1 | Continued updating datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Christian Schoerner | 1/27/2021 | 1.3 | Continued updating datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Lewis Kordupel | 1/27/2021 | 0.8 | Work session with A&M (Binggeli, Deters) re:  presentation of local council asset project workstream. |
| Lewis Kordupel | 1/27/2021 | 2.3 | Analysis of properties valued by CBRE that are not council-owned re:  LC asset project. |
| Lewis Kordupel | 1/27/2021 | 2.0 | Continue analysis of restricted properties valued by CBRE re:  LC asset project. |
| Lewis Kordupel | 1/27/2021 | 2.2 | Analysis of restricted properties valued by CBRE re:  LC asset project. |
| Lewis Kordupel | 1/27/2021 | 0.2 | Call with A&M (Binggeli) to discuss LC asset project open items. |
| Lewis Kordupel | 1/27/2021 | 0.2 | Call with local council #525 re: local council asset project follow-up diligence/responses. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Lewis Kordupel | 1/27/2021 | 0.3 | Call with A&M (Deters) to discuss local council asset information re:  local council asset project. |
| Lewis Kordupel | 1/27/2021 | 0.5 | Call with A&M (Binggeli, Deters, Edgecombe) to discuss open items related to the JLL valuations re:  local council asset project. |
| Lewis Kordupel | 1/27/2021 | 1.7 | Prepare comparison of properties with more than one valuation re:  LC asset project. |
| Lewis Kordupel | 1/27/2021 | 2.8 | Draft correspondence to the local councils about JLL valuations re:  local council asset project. |
| Robert Edgecombe | 1/27/2021 | 1.7 | Review JLL draft reports. |
| Robert Edgecombe | 1/27/2021 | 0.5 | Call with A&M (Binggeli, Deters, Kordupel) to discuss open items related to the JLL valuations re:  local council asset project. |
| Robert Edgecombe | 1/27/2021 | 0.6 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Robert Edgecombe | 1/27/2021 | 2.1 | Finalize JLL datatape/reports. |
| Ryan Walsh | 1/27/2021 | 0.6 | Review and refine 5-year business plan presentation. |
| Ryan Walsh | 1/27/2021 | 2.1 | Analysis of JPM's estimated security position from 2021-2023; scenario analysis for different restructuring options and sensitivities. |
| Ryan Walsh | 1/27/2021 | 1.5 | Review of preliminary local council financials as of 12/31/20; analysis of liquidity position and ability to cover short-term cash requirements. |
| Tim Deters | 1/27/2021 | 0.8 | Update draft presentation on local council valuations - progress snapshots on valuations. |
| Tim Deters | 1/27/2021 | 0.6 | Review email correspondence re: JLL appraisals and update internal work plan. |
| Tim Deters | 1/27/2021 | 0.9 | Read and respond to email questions re: internal appraisal summaries and next steps. |
| Tim Deters | 1/27/2021 | 0.8 | Review JLL appraisals for specific references to restriction and easement assumptions. |
| Tim Deters | 1/27/2021 | 0.7 | Update draft presentation on local council valuations; prepare for internal status call. |
| Tim Deters | 1/27/2021 | 0.3 | Draft work plan to address review comments on local council presentation. |
| Tim Deters | 1/27/2021 | 0.5 | Call with A&M (Binggeli, Edgecombe, Kordupel) to discuss open items related to the JLL valuations re:  local council asset project. |
| Tim Deters | 1/27/2021 | 0.2 | Call with A&M (Binggeli) re: finalizing draft LC camp valuation presentation deck. |
| Tim Deters | 1/27/2021 | 1.3 | Update draft presentation on local council valuations including updates to output dashboards. |

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/27/2021 | 0.7 | Review draft comments on presentation, update for internal review re: local council presentation. |
| Tim Deters | 1/27/2021 | 0.3 | Call with A&M (Kordupel) to discuss local council asset information re:  local council asset project. |
| Tim Deters | 1/27/2021 | 1.4 | Update summary re: asset count and valuations by JLL/CBRE/other sources based on refreshed master LC asset data. |
| Tim Deters | 1/27/2021 | 0.8 | Work session with A&M (Binggeli, Kordupel) re:  presentation of local council asset project workstream. |
| Carl Binggeli | 1/28/2021 | 0.3 | Call with Alliance (Gorman) re: follow-ups on 5-year BP assumptions. |
| Carl Binggeli | 1/28/2021 | 0.5 | Call with A&M (Edgecombe) re: status of JLL second batch appraisals. |
| Carl Binggeli | 1/28/2021 | 0.7 | Participate in teleconference with A&M (Kordupel, Deters, Jochim) re: LC property valuation outputs and next steps. |
| Davis Jochim | 1/28/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel) re: LC property valuation outputs and next steps. |
| Lewis Kordupel | 1/28/2021 | 0.5 | Work session with A&M (Deters) re:  local council asset project analyses. |
| Lewis Kordupel | 1/28/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters, Jochim) re: LC property valuation outputs and next steps. |
| Lewis Kordupel | 1/28/2021 | 2.7 | Prepare new property valuation summary outputs re:  LC asset project. |
| Lewis Kordupel | 1/28/2021 | 2.3 | Continue analysis of property valuations by asset restriction re: LC asset project. |
| Lewis Kordupel | 1/28/2021 | 2.8 | Analysis of property valuations by asset restriction re:  LC asset project. |
| Lewis Kordupel | 1/28/2021 | 0.8 | Prepare a summary of outstanding property analyses re:  LC asset project. |
| Robert Edgecombe | 1/28/2021 | 2.4 | Review of JLL appraisal reports of 57 local council properties. |
| Robert Edgecombe | 1/28/2021 | 0.4 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Robert Edgecombe | 1/28/2021 | 0.5 | Call w/ C. Binggeli re: JLL valuations. |
| Tim Deters | 1/28/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Jochim, Kordupel) re: LC property valuation outputs and next steps. |
| Tim Deters | 1/28/2021 | 0.6 | Prepare for internal meetings on local council asset valuations and related work streams. |
| Tim Deters | 1/28/2021 | 0.8 | Review final local council asset presentation and respond to emails re: local council asset work streams. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/28/2021 | 1.1 | Update Jan. 7th AHCLC presentation for refreshed information and reviews by Steptoe Johnson and for most recent LC asset database outputs. |
| Tim Deters | 1/28/2021 | 0.6 | Read email correspondence re: local council asset work streams and prepare for internal status call. |
| Tim Deters | 1/28/2021 | 0.5 | Work session with A&M (Kordupel) re:  local council asset project analyses. |
| Brian Whittman | 1/29/2021 | 0.6 | Teleconference with A&M (Binggeli, Walsh) re: business plan presentation next steps and December 2020 financials. |
| Brian Whittman | 1/29/2021 | 1.6 | Teleconference with Local Council Working Group, Alliance (Knight, Smith), Debtor (Mosby, McGowan), W&C (Linder) and A&M (Binggeli) to discuss business plan, including pension, pledges and HABs. |
| Brian Whittman | 1/29/2021 | 0.5 | Call with A&M (Binggeli, Deters, Edgecombe, Kordupel) to discuss local council real property valuations. |
| Brian Whittman | 1/29/2021 | 0.8 | Call with A&M (Binggeli, Deters, Jochim, Kordupel) re:  local council valuation and liability analyses. |
| Brian Whittman | 1/29/2021 | 0.6 | Working session with A&M (Binggeli) to work through trust contribution scenarios and next steps on LC asset valuation reporting. |
| Carl Binggeli | 1/29/2021 | 0.4 | Call with A&M (Walsh) re: variances between December actuals and forecast in business plan. |
| Carl Binggeli | 1/29/2021 | 0.6 | Teleconference with A&M (Whittman, Walsh) re: business plan presentation next steps and December 2020 financials. |
| Carl Binggeli | 1/29/2021 | 0.5 | Call with A&M (Whittman, Deters, Edgecombe, Kordupel) to discuss local council real property valuations. |
| Carl Binggeli | 1/29/2021 | 0.6 | Working session with A&M (Whittman) to work through trust contribution scenarios and next steps on LC asset valuation reporting. |
| Carl Binggeli | 1/29/2021 | 0.2 | E-mail to mediators re: current status of LC property valuations, including summary spreadsheets of valuation data. |
| Carl Binggeli | 1/29/2021 | 0.8 | Call with A&M (Whittman, Deters, Jochim, Kordupel) re:  local council valuation and liability analyses. |
| Carl Binggeli | 1/29/2021 | 1.6 | Teleconference with Local Council Working Group, Alliance (Knight, Smith), Debtor (Mosby, McGowan), W&C (Linder) and A&M (Whittman) to discuss business plan, including pension, pledges and HABs. |
| Christian Schoerner | 1/29/2021 | 0.4 | Continued updating datatape for JLL appraisals with reported information related to acreage, value, improvement size, and zoning. |
| Christian Schoerner | 1/29/2021 | 1.2 | Continued reviewing CBRE datatape and compared appraisal values for properties appraised by both companies. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/29/2021 | 1.2 | Prepare analysis, re: LC claims quintiles and state statute of limitations indicators. |
| Davis Jochim | 1/29/2021 | 2.1 | Prepare updated allocation model, re: modified AHCLC allocation model. |
| Davis Jochim | 1/29/2021 | 0.3 | Call with A&M (Kordupel) re:  local council real property asset valuation outputs. |
| Davis Jochim | 1/29/2021 | 0.8 | Call with A&M (Whittman, Binggeli, Deters, Kordupel) re:  local council valuation and liability analyses. |
| Lewis Kordupel | 1/29/2021 | 0.8 | Call with A&M (Whittman, Binggeli, Deters, Jochim) re:  local council valuation and liability analyses. |
| Lewis Kordupel | 1/29/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Deters, Edgecombe) to discuss local council real property valuations. |
| Lewis Kordupel | 1/29/2021 | 1.8 | Prepare analysis of properties with more than one valuation received to date re:  LC asset project. |
| Lewis Kordupel | 1/29/2021 | 0.3 | Call with A&M (Jochim) re:  local council real property asset valuation outputs. |
| Lewis Kordupel | 1/29/2021 | 1.3 | Work session with A&M (Deters) on local council appraisal analyses. |
| Lewis Kordupel | 1/29/2021 | 1.8 | Analysis of property valuations by restriction tier re:  LC asset project. |
| Lewis Kordupel | 1/29/2021 | 1.3 | Analysis of the ownership of properties valued by CBRE re:  LC asset project. |
| Lewis Kordupel | 1/29/2021 | 2.7 | Update the consolidated property analysis with new council-conducted valuations re:  LC asset project. |
| Robert Edgecombe | 1/29/2021 | 0.8 | Review JLL draft reports. |
| Robert Edgecombe | 1/29/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Deters, Kordupel) to discuss local council real property valuations. |
| Robert Edgecombe | 1/29/2021 | 0.2 | Email correspondence w/ JLL re: appraisal reports/restrictions. |
| Ryan Walsh | 1/29/2021 | 0.4 | Review of historical medical / dental claim payments re: 5-year business plan. |
| Ryan Walsh | 1/29/2021 | 1.2 | Initial review of December 2020 Greybook financials. |
| Ryan Walsh | 1/29/2021 | 0.3 | Call with Debtor (Nooner) re: discussion on accrued medical and dental liabilities and insurance reserves. |
| Ryan Walsh | 1/29/2021 | 0.6 | Call with Debtor (Phillips, Nooner) re: December 2020 financials and balance sheet year-end adjustments. |
| Ryan Walsh | 1/29/2021 | 0.4 | Call with A&M (Binggeli) re: variances between December actuals and forecast in business plan. |
| Ryan Walsh | 1/29/2021 | 0.6 | Teleconference with A&M (Whittman, Binggeli) re: business plan presentation next steps and December 2020 financials. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/29/2021 | 0.7 | Review of local council duplicate valuations from JLL and CBRE; draft questions on reports for internal discussion. |
| Tim Deters | 1/29/2021 | 1.3 | Work session with A&M (Kordupel) on local council appraisal analyses. |
| Tim Deters | 1/29/2021 | 0.5 | Call with A&M (Whittman, Binggeli, Edgecombe, Kordupel) to discuss local council real property valuations. |
| Tim Deters | 1/29/2021 | 1.3 | Review of LC Keen Summit valuations; assessment of potential duplicate valuations and impacts on remaining population of LC assets not yet valued. |
| Tim Deters | 1/29/2021 | 0.8 | Call with A&M (Whittman, Binggeli, Jochim, Kordupel) re:  local council valuation and liability analyses. |
| Brian Whittman | 1/30/2021 | 0.4 | Review analysis for BTF (.3); correspondence with J. Boelter (WC) re same (.1). |
| Carl Binggeli | 1/30/2021 | 0.5 | E-mails to coordinate updated business plan review sessions with various constituents' advisors (BRG, Alix, Province, Alliance). |
| Carl Binggeli | 1/30/2021 | 0.4 | Various e-mails with A&M (Walsh) re: comparison of business plan to December actuals and potential changes needed. |
| Davis Jochim | 1/30/2021 | 2.3 | Prepare sensitivity analysis, re: modified AHCLC allocation model. |
| Davis Jochim | 1/30/2021 | 1.2 | Prepare summary analysis, re: modified AHCLC allocation model. |
| Davis Jochim | 1/30/2021 | 0.9 | Prepare model update instructions, re: modified AHCLC allocation model. |
| Lewis Kordupel | 1/30/2021 | 1.3 | Update the consolidated property analysis with new valuations re: LC asset project. |
| Lewis Kordupel | 1/30/2021 | 2.5 | Identify which properties reported on the asset chart are reflected in the valuations re:  LC asset project. |
| Robert Edgecombe | 1/30/2021 | 1.8 | Review JLL draft reports. |
| Robert Edgecombe | 1/30/2021 | 0.3 | Call w/ JLL re: appraisal reports/property restrictions. |
| Ryan Walsh | 1/30/2021 | 2.4 | Actualize business plan forecast model for December 2020 preliminary, unaudited results; detailed review of Greybook financials and trial balance re: the same. |
| Ryan Walsh | 1/30/2021 | 2.3 | Updates to business plan forecast model, including reconciliation to prior estimates; review of net asset released from restriction and asset transfers re: the same; updates to free cash flow estimates. |
| Tim Deters | 1/30/2021 | 0.8 | Read email correspondence from JLL re: LC asset valuation status and open items. |
| Brian Whittman | 1/31/2021 | 0.2 | Review updated term sheet. |
| Brian Whittman | 1/31/2021 | 0.4 | Review updates to 5 year plan presentation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/31/2021 | 0.6 | Continue reviewing draft LC property valuations from JLL. |
| Carl Binggeli | 1/31/2021 | 1.0 | Continue reviewing and processing various LC data requests and asset information. |
| Christian Schoerner | 1/31/2021 | 0.3 | Local Council Research - converted JLL PDF appraisals into single page PDF's. |
| Lewis Kordupel | 1/31/2021 | 2.2 | Prepare summary of real property valuations re: local council asset project. |
| Lewis Kordupel | 1/31/2021 | 1.2 | Analysis of real property valuations documents re: local council asset project. |
| Lewis Kordupel | 1/31/2021 | 2.3 | Analysis of property valuations by valuation grouping. |
| Lewis Kordupel | 1/31/2021 | 1.7 | Update asset groups in the consolidated property analysis re: LC asset project. |
| Ryan Walsh | 1/31/2021 | 2.1 | Updates to 5-year business plan presentation re: changes to 2020 results for December 2020 preliminary actuals; updates to associated commentary; updates to free cash flow forecast re: the same. |
| Ryan Walsh | 1/31/2021 | 1.1 | Review and refine 5-year business plan presentation; continued edits to business plan forecast model. |
| **Subtotal** | | **716.9** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2021 | 0.2 | Prepare draft responses to questions from Alix on 5 year plan. |
| Brian Whittman | 1/3/2021 | 0.1 | Review demand letter from Coalition. |
| Brian Whittman | 1/3/2021 | 0.1 | Correspondence with M. Knight (Alliance) re 5 year plan. |
| Brian Whittman | 1/4/2021 | 0.5 | Participate in teleconference with PJT Partners (Meyerson, Singh, Schwarzmann) and A&M (Walsh, Binggeli) re: Plan of Reorganization and capital structure overview. |
| Brian Whittman | 1/4/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh, Binggeli) re: Plan of Reorganization overview and related Alix due diligence questions. |
| Carl Binggeli | 1/4/2021 | 0.1 | Call with Alix (McGlynn) re: treatment of Restoration Plan in POR. |
| Carl Binggeli | 1/4/2021 | 0.2 | Call with A&M (Walsh) re: Alix Partners' due diligence questions about POR and 5-year business plan presentation. |
| Carl Binggeli | 1/4/2021 | 0.6 | Teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Walsh, Whittman) to discuss POR highlights and questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/4/2021 | 0.5 | Teleconference with PJT (Meyerson, Singh) and A&M (Walsh, Whittman) to discuss POR highlights and questions. |
| Davis Jochim | 1/4/2021 | 1.0 | Prepare analysis, re: 2020 scout shop P&L analysis at the request of Alix. |
| Davis Jochim | 1/4/2021 | 2.5 | Prepare template, re: scout shop P&L analysis at the request of Alix. |
| Ryan Walsh | 1/4/2021 | 0.4 | Initial review of scout shop financials re: UCC (Alix Partners) due diligence questions. |
| Ryan Walsh | 1/4/2021 | 0.7 | Mediation session to present Debtor's 5-year business plan. |
| Ryan Walsh | 1/4/2021 | 0.5 | Participate in teleconference with PJT Partners (Meyerson, Singh, Schwarzmann) and A&M (Whittman, Binggeli) re: Plan of Reorganization and capital structure overview. |
| Ryan Walsh | 1/4/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Weiner, Ibanga) and A&M (Whittman, Binggeli) re: Plan of Reorganization overview and related Alix due diligence questions. |
| Ryan Walsh | 1/4/2021 | 0.9 | Review of Alix Partners' due diligence questions re: POR and 5-year business plan; prepare responses re: the same. |
| Ryan Walsh | 1/4/2021 | 0.2 | Call with A&M (Binggeli) re: Alix Partners' due diligence questions about POR and 5-year business plan presentation. |
| Brian Whittman | 1/5/2021 | 0.5 | Call with W&C (M. Linder, M. Andolina) and A&M (C. Binggeli) re TCC request for information on camp utilization. |
| Brian Whittman | 1/5/2021 | 0.3 | Review questions from Alliance on business plan. |
| Carl Binggeli | 1/5/2021 | 0.4 | Call with Alliance re: supporting files to 5-year business plan. |
| Carl Binggeli | 1/5/2021 | 0.1 | Call with W&C (Linder) re: document requests for Insurers. |
| Carl Binggeli | 1/5/2021 | 0.5 | Call with W&C (Andolina, Linder) and A&M (Whittman) to discuss latest TCC requests (0.4); follow-up call with A&M (Whittman) re: next steps (0.1). |
| Davis Jochim | 1/5/2021 | 0.4 | Prepare update to analysis, re: 2020 scout shop P&L analysis at the request of Alix. |
| Davis Jochim | 1/5/2021 | 0.4 | Participate in teleconference with A&M (Walsh), re: scout shop P&L analysis prepared at the request of Alix. |
| Davis Jochim | 1/5/2021 | 1.4 | Prepare analysis, re: 2019 scout shop P&L analysis at the request of Alix. |
| Ryan Walsh | 1/5/2021 | 0.6 | Review of LC Ad Hoc Committee (Alliance) diligence items re: 5-year business plan; provide support for 2020 monthly cashflows. |
| Ryan Walsh | 1/5/2021 | 0.5 | Continued review of scout shop financials re: UCC (Alix Partners) due diligence questions. |
| Ryan Walsh | 1/5/2021 | 0.4 | Participate in teleconference with A&M (Jochim), re: scout shop P&L analysis prepared at the request of Alix. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 1/5/2021 | 1.5 | Review of UCC's (Alix Partners) due diligence questions re: 5-year business plan presentation; prepare responses re: the same. |
| Brian Whittman | 1/6/2021 | 0.9 | Participate in teleconference with PJT Partners (Meyerson, Singh, Schwarzmann) and A&M (Walsh, Binggeli) re: 5-year business plan presentation. |
| Brian Whittman | 1/6/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: PJT call and next steps. |
| Brian Whittman | 1/6/2021 | 0.2 | Review additional questions from Alix on business plan. |
| Carl Binggeli | 1/6/2021 | 0.9 | Teleconference with PJT Partners (Meyerson, Schwarzmann, Singh) and A&M (Whittman, Walsh) to discuss 5-year business plan in further detail and answer follow-up questions. |
| Carl Binggeli | 1/6/2021 | 0.3 | Follow-up call with A&M (Whittman) re: PJT call and next steps. |
| Davis Jochim | 1/6/2021 | 0.7 | Prepare summary, re: conditional and unconditional Summit pledge documents on Datasite. |
| Davis Jochim | 1/6/2021 | 0.6 | Prepare review and summary, re: conditions of conditional Summit pledges. |
| Davis Jochim | 1/6/2021 | 1.8 | Prepare review, re: conditional pledge documents on Datasite for the Summit sources and uses analysis. |
| Ryan Walsh | 1/6/2021 | 1.7 | Review of TCC (BRG) diligence items re: 5-year business plan; provide support / prepare responses re: the same. |
| Ryan Walsh | 1/6/2021 | 1.8 | Participate in portion of teleconference with local council working group and A&M (Whittman, Binggeli) re: 5-year business plan presentation. |
| Ryan Walsh | 1/6/2021 | 0.9 | Participate in teleconference with PJT Partners (Meyerson, Singh, Schwarzmann) and A&M (Whittman, Binggeli) re: 5-year business plan presentation. |
| Brian Whittman | 1/7/2021 | 1.3 | Participate in teleconference with BRG (Babcock, Judd, Shields) and A&M (Binggeli, Walsh) re: 5-year business plan presentation. |
| Brian Whittman | 1/7/2021 | 1.4 | Participate in teleconference with Alix Partners (McGlynn, Weiner, Winning, Ibanga) and A&M (Walsh, Binggeli) re: 5-year business plan presentation. |
| Brian Whittman | 1/7/2021 | 1.4 | Participate in portion of teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Binggeli, Walsh) re: 5-year business plan. |
| Carl Binggeli | 1/7/2021 | 1.4 | Participate in teleconference with Alix Partners (McGlynn, Weiner, Winning, Ibanga) and A&M (Walsh, Whittman) re: 5-year business plan presentation. |
| Carl Binggeli | 1/7/2021 | 1.3 | Participate in teleconference with BRG (Babcock, Judd, Shields) and A&M (Whittman, Walsh) re: 5-year business plan presentation. |
| Carl Binggeli | 1/7/2021 | 1.3 | Teleconference with A&M (Walsh) re: Alliance and BRG due diligence questions about the 5-year business plan. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/7/2021 | 1.7 | Participate teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Whittman, Walsh) re: 5-year business plan. |
| Davis Jochim | 1/7/2021 | 0.7 | Prepare summary output, re: expected timing of receiving payment from outstanding Summit pledges. |
| Davis Jochim | 1/7/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 1/7/2021 | 0.5 | Prepare update to schedule, re: expected timing of receiving payment from outstanding Summit pledges. |
| Ryan Walsh | 1/7/2021 | 1.3 | Teleconference with A&M (Binggeli) re: Alliance and BRG due diligence questions about the 5-year business plan. |
| Ryan Walsh | 1/7/2021 | 1.4 | Participate in teleconference with Alix Partners (McGlynn, Weiner, Winning, Ibanga) and A&M (Whittman, Binggeli) re: 5-year business plan presentation. |
| Ryan Walsh | 1/7/2021 | 1.7 | Participate teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Whittman, Binggeli) re: 5-year business plan. |
| Ryan Walsh | 1/7/2021 | 1.3 | Participate in teleconference with BRG (Babcock, Judd, Shields) and A&M (Whittman, Binggeli) re: 5-year business plan presentation. |
| Brian Whittman | 1/8/2021 | 0.1 | Correspondence with M. Knight (Alliance) re 5 year plan. |
| Brian Whittman | 1/8/2021 | 0.6 | Call with Ankura (J. Ciancanelli, T. Oconnor) and A&M (C. Binggeli) re business plan questions. |
| Brian Whittman | 1/8/2021 | 1.1 | Teleconference with Province (Atkinson, Crockett) and A&M (Binggeli, Walsh) to discuss POR and 5-year business plan in further detail and answer follow-up questions. |
| Brian Whittman | 1/8/2021 | 0.1 | Correspondence with S. Meyerson (PJT) re business plan. |
| Carl Binggeli | 1/8/2021 | 0.5 | Continue working with Debtor (Day) to gather/obtain various financial audits from LCs (TCC request). |
| Carl Binggeli | 1/8/2021 | 0.4 | Initial review of TCC adversary complaint re: Debtor's restricted assets. |
| Carl Binggeli | 1/8/2021 | 1.1 | Begin responding to various follow-up questions and diligence requests from committees re: 5-year business plan. |
| Carl Binggeli | 1/8/2021 | 0.6 | Teleconference with Ankura (J. Ciancanelli, T. O'Connor) and A&M (Whittman) to discuss POR and 5-year business plan in further detail and answer follow-up questions. |
| Carl Binggeli | 1/8/2021 | 1.1 | Teleconference with Province (Atkinson, Crockett) and A&M (Whittman, Walsh) to discuss POR and 5-year business plan in further detail and answer follow-up questions. |
| Davis Jochim | 1/8/2021 | 0.3 | Participate in teleconference with A&M (Kordupel), re: outstanding LC audits and review process. |
| Davis Jochim | 1/8/2021 | 0.3 | Prepare summary, re: sources of funding for Summit. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/8/2021 | 1.9 | Prepare reconciliation, re: LC audits outstanding per BRG. |
| Davis Jochim | 1/8/2021 | 0.7 | Prepare summary output, re: LC audits outstanding per BRG. |
| Davis Jochim | 1/8/2021 | 1.3 | Prepare January census file, re: reporting requirement. |
| Davis Jochim | 1/8/2021 | 0.6 | Prepare new business unit categories, re: January census file. |
| Davis Jochim | 1/8/2021 | 0.8 | Prepare mapping, re: potentially inappropriately uploaded LC audits. |
| Lewis Kordupel | 1/8/2021 | 0.3 | Participate in teleconference with A&M (Jochim), re: outstanding LC audits and review process. |
| Ryan Walsh | 1/8/2021 | 1.1 | Teleconference with Province (Atkinson, Crockett) and A&M (Whittman, Binggeli) to discuss POR and 5-year business plan in further detail and answer follow-up questions. |
| Ryan Walsh | 1/8/2021 | 0.7 | Review of various due diligence requests (Alix, BRG, Alliance, PJT) re: 5-year business plan presentation, including data availability and next steps. |
| Brian Whittman | 1/9/2021 | 0.4 | Review TCC complaint on restricted assets. |
| Brian Whittman | 1/10/2021 | 0.1 | Correspondence with T. Nielson (BRG) re local council valuations. |
| Brian Whittman | 1/11/2021 | 0.1 | Correspondence with J. Singh (PJT) re mediation. |
| Brian Whittman | 1/11/2021 | 0.1 | Correspondence with M. Knight (Alliance) re business plan. |
| Davis Jochim | 1/11/2021 | 0.6 | Prepare consolidated LC balance sheet, re: disclosure with AHCLC. |
| Ryan Walsh | 1/11/2021 | 0.3 | Review of BRG due diligence requests re: 5-year business plan presentation, including data availability and next steps. |
| Ryan Walsh | 1/11/2021 | 0.3 | Initial review of historical female membership re: Alix Partners due diligence questions. |
| Ryan Walsh | 1/11/2021 | 0.6 | Continued review of 2019 and 2020 scout shop analysis re: Alix Partners diligence questions. |
| Ryan Walsh | 1/12/2021 | 0.6 | Call with Debtor (L. Fritschel) re: 2020 scout shop analysis for Alix Partners (0.2); continued analysis of scout shop financials (0.4). |
| Brian Whittman | 1/13/2021 | 0.3 | Review response to diligence requests. |
| Carl Binggeli | 1/13/2021 | 0.8 | Working session with A&M (Walsh) to respond to various cash related diligence items from PJT. |
| Davis Jochim | 1/13/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 1/13/2021 | 0.8 | Working session with A&M (Binggeli) to respond to various cash related diligence items from PJT. |
| Ryan Walsh | 1/13/2021 | 1.3 | Review of PJT's diligence questions re: cash and JPM security position; prepare responses and supporting schedules. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/14/2021 | 0.7 | Teleconference with Alliance and A&M (Binggeli) re: feedback on 5-year BP from certain LCs. |
| Carl Binggeli | 1/14/2021 | 0.4 | Work with BRG and Debtor to restore BRG's access to Debtor's accounting system. |
| Carl Binggeli | 1/14/2021 | 0.6 | Review and comment on consolidated listing of real property assets provided by LCs for potential sharing with various constituencies. |
| Carl Binggeli | 1/14/2021 | 0.1 | Call with PJT (Meyerson) and A&M (Walsh) to discuss various cash related diligence items. |
| Carl Binggeli | 1/14/2021 | 0.1 | Call with AHCLC (Celentino) re: processes for disseminating valuations of LC properties. |
| Ryan Walsh | 1/14/2021 | 0.1 | Call with PJT (S. Meyerson) and A&M (Binggeli) re: cash and letters of credit diligence questions. |
| Carl Binggeli | 1/15/2021 | 0.4 | Respond to various diligence questions from Alix Partners. |
| Carl Binggeli | 1/15/2021 | 0.5 | Portion of call with W&C (Boelter, Linder, others) re: UCC term sheet and next steps in negotiations. |
| Carl Binggeli | 1/15/2021 | 0.2 | Call with A&M (Walsh) re: status and next steps of UCC diligence requests. |
| Carl Binggeli | 1/15/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 1/15/2021 | 0.7 | Call with Debtor (Parsons) re: multiple Restoration Plan questions from UCC. |
| Carl Binggeli | 1/15/2021 | 0.4 | Call with Alix (Weiner) re: various Restoration Plan claimant questions. |
| Carl Binggeli | 1/15/2021 | 0.5 | Work with Debtor IT team (Barfi) to reinstate access to accounting software for TCC advisors (0.3); e-mails with BRG (Strong) re: the same (0.2). |
| Davis Jochim | 1/15/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 1/15/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 1/15/2021 | 0.2 | Call with A&M (Binggeli) re: status and next steps of UCC diligence requests. |
| Carl Binggeli | 1/16/2021 | 0.4 | Follow-up work/e-mails with Alix (Weiner) re: various Restoration Plan claimant questions. |
| Carl Binggeli | 1/16/2021 | 0.7 | Prepare various schedules related to Restoration Plan claimants to support negotiations with UCC. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/17/2021 | 1.2 | Work on and respond to various diligence questions from Alix Partners. |
| Brian Whittman | 1/18/2021 | 0.2 | Correspondence with S. Meyerson (PJT) re mediation questions. |
| Brian Whittman | 1/18/2021 | 0.5 | Call with PTJ (J. Singh, S. Meyerson); Alix (D. MacGreevey, others), A&M (C. Binggeli) re plan negotiations. |
| Carl Binggeli | 1/18/2021 | 0.3 | Call with PJT (Meyerson) to discuss various POR related diligence items. |
| Carl Binggeli | 1/18/2021 | 0.5 | Call with Alix (McGlynn) re: outstanding diligence items and next steps. |
| Carl Binggeli | 1/18/2021 | 0.2 | Follow-up call with Alix (Weiner) re: due diligence requests related to Restoration Plan. |
| Carl Binggeli | 1/18/2021 | 0.9 | Prepare consolidated list of LC real property assets for creditors (0.7); e-mails with A&M (Whittman) re: the same (0.2). |
| Davis Jochim | 1/18/2021 | 1.3 | Prepare files, re: shared services reporting. |
| Ryan Walsh | 1/18/2021 | 0.9 | Analysis of hypothetical general unsecured claim and abuse trust recoveries under the draft plan; review of recoveries from core value note. |
| Brian Whittman | 1/19/2021 | 0.2 | Correspondence with T. Nielson (BRG) re appraisal process. |
| Brian Whittman | 1/19/2021 | 1.2 | Call with Alliance (M. Knight, A. Smith, others) and A&M (C. Binggeli) re business plan comments. |
| Carl Binggeli | 1/19/2021 | 0.9 | Review summary of 8,000 council camp documents for communication to attorneys re: next steps. |
| Davis Jochim | 1/19/2021 | 2.1 | Prepare review, re: documents provided for 39 LCs during the camp document disclosure process. |
| Brian Whittman | 1/20/2021 | 0.2 | Review valuation request from BRG. |
| Carl Binggeli | 1/20/2021 | 0.3 | Call with BRG (Babcock) re: logistics in sharing council property valuations and other operations. |
| Carl Binggeli | 1/20/2021 | 0.2 | Call with A&M (Walsh) to discuss BRG diligence requests re: 5-year BP. |
| Davis Jochim | 1/20/2021 | 0.9 | Prepare files for disclosure (0.8) and post to Datasite (0.1), re: monthly BSA financial info requested by BRG. |
| Ryan Walsh | 1/20/2021 | 0.2 | Call with A&M (Binggeli) re: status and next steps of BRG due diligence requests. |
| Ryan Walsh | 1/20/2021 | 0.4 | Review of various 2020 financial reports re: TCC (BRG) due diligence requests. |
| Brian Whittman | 1/21/2021 | 0.1 | Correspondence with M. Knight (Alliance) re business plan. |
| Brian Whittman | 1/21/2021 | 0.1 | Correspondence with M. Atkinson (Province) re business plan. |
| Brian Whittman | 1/21/2021 | 0.1 | Correspondence with D. MacGreevey (Alix) re mediation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/21/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Brian Whittman | 1/22/2021 | 0.1 | Call with M. Knight (Alliance) re agenda for meeting with local councils. |
| Brian Whittman | 1/22/2021 | 0.2 | Correspondence with R. Mosby (BSA) re local council requests. |
| Carl Binggeli | 1/22/2021 | 0.2 | Call with W&C (Linder) to discuss TCC and Insurer requests. |
| Carl Binggeli | 1/22/2021 | 0.4 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 1/22/2021 | 0.8 | Prepare schedule, re: mapping redacted Summit pledges presentation to redacted pledge agreements on Datasite. |
| Davis Jochim | 1/22/2021 | 0.4 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 1/22/2021 | 2.2 | Prepare adjustments to Summit pledges presentation for external parties, re: redacted donor names. |
| Davis Jochim | 1/22/2021 | 1.8 | Prepare documents for disclosure, re: LC camp files. |
| Ryan Walsh | 1/22/2021 | 0.4 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 1/23/2021 | 1.4 | Review LC camp related documents provided by Debtor for content responsive to TCC requests. |
| Davis Jochim | 1/23/2021 | 2.3 | Prepare documents for disclosure, re: LC camp NCAP reports. |
| Davis Jochim | 1/23/2021 | 2.1 | Prepare documents for disclosure, re: LC camp sustainability reports. |
| Davis Jochim | 1/23/2021 | 0.3 | Prepare summary, re: documents prepared for disclosure. |
| Brian Whittman | 1/25/2021 | 0.5 | Teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli for part, Walsh) re: proposed 13-week budget and case update. |
| Carl Binggeli | 1/25/2021 | 0.2 | Participate in portion of teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Walsh) re: proposed 13-week budget and case update. |
| Carl Binggeli | 1/25/2021 | 0.2 | Participate in teleconference with A&M (Jochim), re: camp document disclosure update. |
| Davis Jochim | 1/25/2021 | 1.3 | Prepare schedule, re: emails to be removed from camp document disclosures. |
| Davis Jochim | 1/25/2021 | 0.2 | Participate in teleconference with A&M (Binggeli), re: camp document disclosure update. |
| Ryan Walsh | 1/25/2021 | 0.7 | Review of historical female membership re: UCC due diligence questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 1/25/2021 | 0.5 | Teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli for part) re: proposed 13-week budget and case update. |
| Brian Whittman | 1/26/2021 | 1.6 | Participate in teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Binggeli, Walsh) re: follow-up discussion on 5-year business plan and plan of reorganization / case update. |
| Carl Binggeli | 1/26/2021 | 0.4 | Research re: and various e-mails with BRG (Shaw) re: request detail disbursement clearing. |
| Ryan Walsh | 1/26/2021 | 1.6 | Participate in teleconference with Alliance (Knight, Smith, Gorman, Kunkel) and A&M (Whittman, Binggeli) re: follow-up discussion on 5-year business plan and plan of reorganization / case update. |
| Brian Whittman | 1/27/2021 | 0.3 | Call with M. Atkinson (Province) re plan negotiations. |
| Carl Binggeli | 1/27/2021 | 0.8 | Finalize analysis and compilation of LC camp utilization and operational files for TCC. |
| Davis Jochim | 1/27/2021 | 0.3 | Prepare initial review, re: CBRE appraisals and related LCs. |
| Davis Jochim | 1/27/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 1/27/2021 | 1.1 | Review / analysis of cumulative cash flow variance pe the Cash Collateral Order at the request of PJT Partners. |
| Brian Whittman | 1/28/2021 | 0.2 | Call with M. Knight (Alliance) re case update. |
| Davis Jochim | 1/28/2021 | 1.7 | Prepare CBRE appraisal files, re: disclosure on Datasite. |
| Davis Jochim | 1/28/2021 | 0.6 | Prepare reconciliation, re: updated CBRE appraisal files. |
| Davis Jochim | 1/28/2021 | 2.2 | Prepare final review, re: CBRE appraisals and related LCs. |
| Ryan Walsh | 1/28/2021 | 0.8 | Review of various committee 5-year business plan due diligence questions re: status of completion and next steps. |
| Brian Whittman | 1/29/2021 | 0.2 | Call with D. MacGreevey (Alix) re plan negotiations. |
| Carl Binggeli | 1/29/2021 | 0.5 | Review and comment on cumulative cash flow variance requested by PJT. |
| Carl Binggeli | 1/29/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 1/29/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 1/29/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/30/2021 | 0.3 | Call with Kramer Levin (R. Ringer, others), Alix (D. MacGreevey, others), A&M (C. Binggeli) and WC (J. Boelter, M. Linder) re plan negotiations. |
| Brian Whittman | 1/31/2021 | 0.1 | Review information request from Hartford. |
| Carl Binggeli | 1/31/2021 | 0.9 | Review and comment on latest draft of term sheet with UCC, including providing rewrites of certain sections. |
| **Subtotal** | | **117.3** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/7/2021 | 1.0 | Participate in mediation session for Bates White's presentation re: updated claims analysis (129 participants). |
| Carl Binggeli | 1/7/2021 | 1.0 | Participate in mediation session for Bates White's presentation re: updated claims analysis (129 participants). |
| Erin McKeighan | 1/7/2021 | 0.4 | Respond to questions from tort committee in re: PI claims. |
| Erin McKeighan | 1/8/2021 | 0.4 | Respond to questions from tort committee in re: PI claims. |
| Carl Binggeli | 1/9/2021 | 0.7 | Review complaint filed by TCC and determine next steps. |
| Brian Whittman | 1/10/2021 | 0.7 | Teleconference with NRF (Strubeck, Gluck), PJT (Meyerson), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to discuss open items and initial reactions to POR prior to beginning of mediation sessions. |
| Carl Binggeli | 1/10/2021 | 0.7 | Teleconference with NRF (Strubeck, Gluck), PJT (Meyerson), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss open items and initial reactions to POR prior to beginning of mediation sessions. |
| Brian Whittman | 1/11/2021 | 0.8 | Initial mediation session with three Mediators, UCC (numerous), UCC advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/11/2021 | 0.7 | Initial mediation session with three Mediators, JPM (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/11/2021 | 1.0 | Initial mediation session with three Mediators, AHCLC (numerous) Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/11/2021 | 1.1 | Debtors only mediation session with three Mediators, Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |

<div style="border:1px solid black;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

</div>

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/11/2021 | 0.8 | Initial mediation session with three Mediators, UCC (numerous), UCC advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/11/2021 | 1.1 | Debtors only mediation session with three Mediators, Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/11/2021 | 1.0 | Initial mediation session with three Mediators, AHCLC (numerous) Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/11/2021 | 0.7 | Initial mediation session with three Mediators, JPM (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Brian Whittman | 1/12/2021 | 1.1 | Initial mediation session with three Mediators, Coalition and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/12/2021 | 0.4 | Prepare talking points for mediation sessions. |
| Brian Whittman | 1/12/2021 | 0.7 | Teleconference with NRF (Strubeck, Gluck), PJT (Meyerson), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to follow-up on various negotiation discussion items. |
| Brian Whittman | 1/12/2021 | 1.3 | Initial mediation session with three Mediators, TCC and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/12/2021 | 0.9 | Teleconference with PJT (Meyerson, Singh) and A&M (Binggeli) to discuss JPM collateral and various negotiating points. |
| Carl Binggeli | 1/12/2021 | 1.1 | Initial mediation session with three Mediators, Coalition and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/12/2021 | 0.9 | Teleconference with PJT (Meyerson, Singh) and A&M (Whittman) to discuss JPM collateral and various negotiating points. |
| Carl Binggeli | 1/12/2021 | 0.7 | Teleconference with NRF (Strubeck, Gluck), PJT (Meyerson), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to follow-up on various negotiation discussion items. |
| Carl Binggeli | 1/12/2021 | 1.3 | Initial mediation session with three Mediators, TCC and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Brian Whittman | 1/13/2021 | 1.0 | Initial mediation session with three Mediators, Century/Chubb and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/13/2021 | 1.0 | Initial mediation session with three Mediators, Hartford and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/13/2021 | 1.0 | Initial mediation session with three Mediators, Multiple Insurers and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/13/2021 | 0.6 | Teleconference with Province (Atkinson, Crockett) and A&M (Binggeli) to follow-up on and discuss negotiating points. |
| Carl Binggeli | 1/13/2021 | 0.6 | Teleconference with Province (Atkinson, Crockett) and A&M (Whittman) to follow-up on and discuss negotiating points. |
| Carl Binggeli | 1/13/2021 | 1.0 | Initial mediation session with three Mediators, Century/Chubb and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/13/2021 | 1.0 | Initial mediation session with three Mediators, Hartford and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/13/2021 | 1.0 | Initial mediation session with three Mediators, Multiple Insurers and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Brian Whittman | 1/14/2021 | 2.0 | Mediation session with three Mediators, Coalition and Advisors (numerous), AHCLC and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/14/2021 | 2.0 | Mediation session with three Mediators, TCC and Advisors (numerous), AHCLC and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/14/2021 | 1.0 | Follow-up mediation session with three Mediators, UCC & advisors (numerous), JPM & advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/14/2021 | 1.4 | Initial mediation session with three Mediators, AHCLC, UCC, FCR and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Brian Whittman | 1/14/2021 | 1.2 | Initial mediation session with three Mediators, AHCLC, UCC, FCR and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Carl Binggeli | 1/14/2021 | 2.0 | Mediation session with three Mediators, Coalition and Advisors (numerous), AHCLC and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/14/2021 | 2.0 | Mediation session with three Mediators, TCC and Advisors (numerous), AHCLC and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/14/2021 | 1.0 | Follow-up mediation session with three Mediators, UCC & advisors (numerous), JPM & advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/14/2021 | 1.2 | Initial mediation session with three Mediators, AHCLC, UCC, FCR and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Carl Binggeli | 1/14/2021 | 1.4 | Initial mediation session with three Mediators, AHCLC, UCC, FCR and Advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Brian Whittman | 1/15/2021 | 1.0 | Call with Mediators at WC (J. Boelter, M. Andolina, M. Linder). |
| Brian Whittman | 1/19/2021 | 1.0 | Participate in mediation session with JPM and UCC representatives and mediators. |
| Brian Whittman | 1/19/2021 | 0.2 | Follow-up mediation session with three Mediators, UCC & advisors (numerous), JPM & advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Binggeli). |
| Carl Binggeli | 1/19/2021 | 0.2 | Follow-up mediation session with three Mediators, UCC & advisors (numerous), JPM & advisors (numerous), Debtor (McGowan, Mosby), W&C (Boelter, Andolina, Linder, Warner) and A&M (Whittman). |
| Brian Whittman | 1/21/2021 | 0.2 | Review updated mediation schedule. |
| Brian Whittman | 1/22/2021 | 1.0 | Mediation session with Hartford, Mediators, W&C, and A&M (C. Binggeli) on financial questions. |
| Brian Whittman | 1/22/2021 | 1.0 | Call with Mediators and W&C (Boelter, Andolina, Linder) on mediation progress. |
| Brian Whittman | 1/22/2021 | 0.2 | Call with J. Boelter (WC) re mediation issues. |
| Brian Whittman | 1/22/2021 | 1.2 | Call with Coalition legal (Brown Rudnick) and financial advisors (M. Atkinson) and WC (Boelter, Andolina, Linder) and A&M (Binggeli) re plan negotiations. |
| Carl Binggeli | 1/22/2021 | 1.2 | Call with Coalition legal (Brown Rudnick) and financial advisors (M. Atkinson) and WC (Boelter, Andolina, Linder) and A&M (Whittman) re plan negotiations. |
| Carl Binggeli | 1/22/2021 | 1.0 | Mediation session with Hartford, Mediators, W&C, and A&M (Whittman) on financial questions. |
| Carl Binggeli | 1/24/2021 | 0.9 | Teleconference with W&C (Andolina, Boelter, Linder, Warner, Baccash) and A&M (Whittman) to discuss UCC proposal and Debtor counter thereto. |
| Brian Whittman | 1/25/2021 | 0.3 | Teleconference with W&C (Andolina, Boelter, Linder), NRF (Strubeck, Gluck, Smith), PJT (Singh, Meyerson) and A&M (Binggeli) to discuss JPM position on latest UCC proposal and next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/25/2021 | 0.3 | Teleconference with W&C (Andolina, Boelter, Linder), NRF (Strubeck, Gluck, Smith), PJT (Singh, Meyerson) and A&M (Whittman) to discuss JPM position on latest UCC proposal and next steps. |
| Brian Whittman | 1/26/2021 | 0.5 | Participate in teleconference Kramer (Ringer, Mayer), Alix (MacGreevey, McGlynn), W&C (Boelter, Linder) and A&M (Binggeli) to discuss UCC proposal and potential Debtor counter offer. |
| Carl Binggeli | 1/26/2021 | 0.5 | Participate in teleconference Kramer (Ringer, Mayer), Alix (MacGreevey, McGlynn), W&C (Boelter, Linder) and A&M (Whittman) to discuss UCC proposal and potential Debtor counter offer. |
| Brian Whittman | 1/27/2021 | 0.3 | Call with J. Boelter (WC) re mediation issues. |
| Brian Whittman | 1/27/2021 | 0.7 | Teleconference with Mediators, Kramer (Ringer, Mayer, others), Alix (MacGreevey, McGlynn), W&C (Boelter, Linder, others) and A&M (Binggeli) to discuss status of UCC/Debtor/JPM negotiations. |
| Brian Whittman | 1/27/2021 | 0.3 | Continued teleconference with Mediators, Kramer (Ringer, Mayer, others), Alix (MacGreevey, McGlynn), W&C (Boelter, Linder, others) and A&M (Binggeli), including NRF and PJT (Singh, Meyerson), to discuss status of UCC/Debtor/JPM negotiations. |
| Brian Whittman | 1/27/2021 | 1.2 | Participate in mediation session for Bates White's presentation re: updated abuse claims analysis including numerous participants from Bates White, W&C, PSZJ, TCC and A&M (Binggeli). |
| Carl Binggeli | 1/27/2021 | 1.2 | Participate in mediation session for Bates White's presentation re: updated abuse claims analysis including numerous participants from Bates White, W&C, PSZJ, TCC and A&M (Whittman). |
| Carl Binggeli | 1/27/2021 | 0.7 | Teleconference with Mediators, Kramer (Ringer, Mayer, others), Alix (MacGreevey, McGlynn), W&C (Boelter, Linder, others) and A&M (Whittman) to discuss status of UCC/Debtor/JPM negotiations. |
| Carl Binggeli | 1/27/2021 | 0.3 | Continued teleconference with Mediators, Kramer (Ringer, Mayer, others), Alix (MacGreevey, McGlynn), W&C (Boelter, Linder, others) and A&M (Whittman), including NRF and PJT (Singh, Meyerson), to discuss status of UCC/Debtor/JPM negotiations. |
| Brian Whittman | 1/28/2021 | 1.0 | Mediation session with Coalition including three mediators, Coalition advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Binggeli). |
| Brian Whittman | 1/28/2021 | 1.0 | Mediation session with Harford (insurer) including three mediators, Hartford's advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Binggeli). |
| Brian Whittman | 1/28/2021 | 0.5 | Teleconference with W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to prepare for upcoming mediation sessions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/28/2021 | 1.0 | Mediation session with AHCLC including three mediators, Wachtel (Mason, Celentino), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Binggeli). |
| Brian Whittman | 1/28/2021 | 1.0 | Mediation session with Century/Chubb (insurer) including three mediators, Century/Chubb's advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Binggeli). |
| Brian Whittman | 1/28/2021 | 0.5 | Mediation session with Multiple Insurance Providers ("Insurers") including three mediators, Insurers' legal and financial advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Binggeli). |
| Brian Whittman | 1/28/2021 | 1.1 | Mediation session with TCC including three mediators, PSZJ (Stang, Lucas, others), BRG (Babcock, Judd, others), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Binggeli). |
| Carl Binggeli | 1/28/2021 | 1.0 | Mediation session with Coalition including three mediators, Coalition advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 1/28/2021 | 1.1 | Mediation session with TCC including three mediators, PSZJ (Stang, Lucas, others), BRG (Babcock, Judd, others), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 1/28/2021 | 0.5 | Teleconference with W&C (Boelter, Andolina, Linder) and A&M (Whittman) to prepare for upcoming mediation sessions. |
| Carl Binggeli | 1/28/2021 | 0.5 | Mediation session with Multiple Insurance Providers ("Insurers") including three mediators, Insurers' legal and financial advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 1/28/2021 | 1.0 | Mediation session with Century/Chubb (insurer) including three mediators, Century/Chubb's advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 1/28/2021 | 1.0 | Mediation session with Harford (insurer) including three mediators, Hartford's advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Carl Binggeli | 1/28/2021 | 1.0 | Mediation session with AHCLC including three mediators, Wachtel (Mason, Celentino), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman). |
| Brian Whittman | 1/29/2021 | 0.9 | Call with mediators and WC (J. Boelter, M. Andolina, M. Linder) re mediation issues. |
| Brian Whittman | 1/29/2021 | 1.0 | Mediation call with Mediators, W&C and H&B re insurance. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

**Exhibit D**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/30/2021 | 0.3 | Call with Kramer (Ringer), Alix (MacGreevey, McGlynn), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss latest negotiating positions of UCC and Debtor. |
| **Subtotal** | | **72.7** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 1/15/2021 | 1.1 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 1/15/2021 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Ryan Walsh | 1/29/2021 | 2.3 | Review of December 2020 monthly operating report; review schedule MOR-1 and MOR-1B; detailed review of accounts receivable rollforward details; review of trial balance re: the same. |
| **Subtotal** | | **5.5** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/25/2021 | 0.2 | Call with W&C (Warner) re: misc. asset sale motion draft. |
| Carl Binggeli | 1/27/2021 | 0.8 | Review and edit di minimis asset sale motion. |
| Davis Jochim | 1/27/2021 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Davis Jochim | 1/27/2021 | 0.4 | Prepare reporting file, re: taxes motion reporting. |
| Ryan Walsh | 1/27/2021 | 1.1 | Review / analysis of gift annuity, pooled income fund, grant, and scholarship transaction data re: Public Programs Order requirements; work with Debtor (S. Carroll) re: the same. |
| Ryan Walsh | 1/28/2021 | 1.2 | Review prepetition payments made on a post-petition basis for payment tracking by Order; review of December 2020 Wages Order and quarterly Taxes Order reporting. |
| **Subtotal** | | **4.1** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/2/2021 | 2.2 | Liquidation analysis - update recoveries for restricted cash and investments based on new trial balance mapping files. |
| Ryan Walsh | 1/3/2021 | 0.8 | Review of draft Plan of Reorganization documents. |
| Brian Whittman | 1/4/2021 | 0.7 | Mediation session to present Debtor's 5-year business plan. |
| Carl Binggeli | 1/4/2021 | 0.6 | Follow-up call with Debtor (Nooner) re: various balance sheet recons needed for analysis related to best interest test. |
| Carl Binggeli | 1/4/2021 | 0.7 | Mediation session to present Debtor's 5-year business plan. |
| Lewis Kordupel | 1/4/2021 | 0.2 | Call with A&M (Deters) to discuss the next steps for the liquidation analysis. |
| Tim Deters | 1/4/2021 | 3.3 | Update liquidation analysis - building and land appraisals and fixed asset recoveries. |
| Tim Deters | 1/4/2021 | 0.7 | Liquidation analysis - quality review on fixed asset recovery updates. |
| Tim Deters | 1/4/2021 | 0.6 | Liquidation analysis - update non-debtor national entities for recovery scenarios, continued. |
| Tim Deters | 1/4/2021 | 0.2 | Call with A&M (Kordupel) to discuss the next steps for the liquidation analysis. |
| Tim Deters | 1/4/2021 | 0.9 | Liquidation analysis - update trial balance mapping and recoveries on other assets; note open items and questions. |
| Tim Deters | 1/4/2021 | 1.1 | Review open requests and update for internal status discussion on liquidation analysis. |
| Tim Deters | 1/4/2021 | 1.2 | Liquidation analysis - update non-debtor national entities for recovery scenarios. |
| Tim Deters | 1/4/2021 | 0.3 | Draft email follow up with liquidation example write ups for internal review. |
| Tim Deters | 1/4/2021 | 0.5 | Call with A&M (Binggeli) re: liquidation analysis status update. |
| Carl Binggeli | 1/5/2021 | 0.4 | Call with Debtor (Nooner) to discuss data requests for best interest test analysis. |
| Carl Binggeli | 1/5/2021 | 0.3 | Follow-up call with A&M (Deters) re: LC assets (restricted vs. unrestricted) for best interest test. |
| Davis Jochim | 1/5/2021 | 0.4 | Participate in teleconference with A&M (Deters), re: kick-off for LC liquidation analysis scenario and subsequent analysis needed. |
| Lewis Kordupel | 1/5/2021 | 0.5 | Live work session with A&M (Deters) re:  liquidation analysis scenarios. |
| Tim Deters | 1/5/2021 | 0.5 | Review open items for wind down cost assumptions in liquidation analysis, draft email re: the same. |
| Tim Deters | 1/5/2021 | 0.5 | Liquidation analysis - quality review on updates and changes to the model. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/5/2021 | 0.5 | Live work session with A&M (Kordupel) re: liquidation analysis scenarios. |
| Tim Deters | 1/5/2021 | 0.4 | Participate in teleconference with A&M (Jochim), re: kick-off for LC liquidation analysis scenario and subsequent analysis needed. |
| Tim Deters | 1/5/2021 | 0.5 | Review updated 20/21 insurance policy and premium summary for input into liquidation analysis. |
| Tim Deters | 1/5/2021 | 0.9 | Prepare for internal status call and update LC asset and liquidation analysis open items list. |
| Tim Deters | 1/5/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: LC assets (restricted vs. unrestricted) for best interest test. |
| Tim Deters | 1/5/2021 | 2.3 | Liquidation analysis - local council asset recovery assumptions and updates. |
| Brian Whittman | 1/6/2021 | 0.5 | Call with R. Mosby (BSA) re plan strategy. |
| Brian Whittman | 1/6/2021 | 0.7 | Call with BSA (S. McGowan) and W&C (J. Boelter, M. Andolina, M. Linder) re case strategy. |
| Brian Whittman | 1/6/2021 | 0.2 | Call with J. Boelter (WC) re plan issues. |
| Lewis Kordupel | 1/6/2021 | 2.5 | Update liquidation analysis to adjust for new recovery scenarios. |
| Lewis Kordupel | 1/6/2021 | 2.7 | Prepare liquidation analysis recovery scenarios. |
| Lewis Kordupel | 1/6/2021 | 1.8 | Continue preparing liquidation analysis recovery scenarios. |
| Lewis Kordupel | 1/6/2021 | 1.0 | Live work session with A&M (Deters) re:  liquidation analysis scenarios. |
| Tim Deters | 1/6/2021 | 2.2 | Liquidation analysis - update draft model and prepare for internal review on 1/7. |
| Tim Deters | 1/6/2021 | 1.2 | Liquidation analysis - review model updates and scenario analysis. |
| Tim Deters | 1/6/2021 | 0.8 | Liquidation analysis - quality review of updates to LC liquidation scenarios. |
| Tim Deters | 1/6/2021 | 2.1 | Updated local council liquidation scenarios for new assumptions and aggregate liquidation values into BSA liquidation summary. |
| Tim Deters | 1/6/2021 | 1.0 | Live work session with A&M (Kordupel) re: liquidation analysis scenarios. |
| Tim Deters | 1/6/2021 | 2.9 | Liquidation analysis - local council asset recovery assumptions and updates, continued. |
| Tim Deters | 1/6/2021 | 1.6 | Liquidation analysis - local council asset recovery scenarios updated for pension claims. |
| Brian Whittman | 1/7/2021 | 1.0 | Live work session with A&M (Binggeli, Deters) re: liquidation model, assumptions, and open items. |
| Carl Binggeli | 1/7/2021 | 0.9 | Working session with A&M (Deters) re: various scenarios related to best interest test. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/7/2021 | 0.5 | Live work session with A&M (Deters) re: liquidation model and open items. |
| Carl Binggeli | 1/7/2021 | 1.0 | Live work session with A&M (Whittman, Deters) re: liquidation model, assumptions, and open items. |
| Carl Binggeli | 1/7/2021 | 0.3 | Live work session with A&M (Deters) re: liquidation model and open items. |
| Tim Deters | 1/7/2021 | 0.3 | Live work session with A&M (Binggeli) re: liquidation model and open items. |
| Tim Deters | 1/7/2021 | 0.8 | Draft updated liquidation scenario list for internal review. |
| Tim Deters | 1/7/2021 | 0.9 | Working session with A&M (Binggeli) re: various scenarios related to best interest test. |
| Tim Deters | 1/7/2021 | 1.0 | Live work session with A&M (Whittman, Binggeli) re: liquidation model, assumptions, and open items. |
| Tim Deters | 1/7/2021 | 1.3 | Updates to liquidation model - draft of admin claims, pro fee assumptions and preparation for internal review. |
| Tim Deters | 1/7/2021 | 1.3 | Liquidation analysis - update recovery summary outputs in model, refresh model for other updates for internal review. |
| Tim Deters | 1/7/2021 | 0.5 | Live work session with A&M (Binggeli) re: liquidation model and open items. |
| Brian Whittman | 1/8/2021 | 0.2 | Call with J. Boelter (WC) re plan strategy. |
| Brian Whittman | 1/10/2021 | 0.5 | Call with W&C (J. Boelter, M. Andolina, M. Linder) re plan issues. |
| Lewis Kordupel | 1/10/2021 | 1.5 | Update liquidation analysis scenarios with feedback. |
| Lewis Kordupel | 1/10/2021 | 2.7 | Prepare liquidation analysis scenarios to reflect various treatments of claims. |
| Lewis Kordupel | 1/10/2021 | 0.3 | Call with A&M (Deters) to discuss liquidation analysis scenarios. |
| Tim Deters | 1/10/2021 | 0.3 | Call with A&M (Kordupel) to discuss liquidation analysis scenarios. |
| Lewis Kordupel | 1/11/2021 | 1.2 | Work session with A&M (Deters) re:  liquidation analysis scenarios. |
| Lewis Kordupel | 1/11/2021 | 2.6 | Prepare liquidation analysis scenarios to reflect the new treatment of certain claims. |
| Tim Deters | 1/11/2021 | 1.2 | Work session with A&M (Kordupel) re:  liquidation analysis scenarios. |
| Tim Deters | 1/11/2021 | 1.8 | Liquidation model - update prepaids and miscellaneous recoveries. |
| Tim Deters | 1/11/2021 | 1.3 | Review best interest test references from White & Case and from A&M for example language re: write up documentation. |
| Tim Deters | 1/11/2021 | 0.8 | Read docket summaries for any potential impacts to liquidation and other work streams. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/11/2021 | 1.8 | Review liquidation model updates including toggles on scenarios and updates to the pension and abuse claim assumptions. |
| Brian Whittman | 1/12/2021 | 0.1 | Correspondence with J. Boelter (WC) re plan issues. |
| Brian Whittman | 1/12/2021 | 0.3 | Call with J. Boelter (W&C) re mediation issues. |
| Brian Whittman | 1/12/2021 | 0.4 | Call with J. Boelter (W&C) re JPM position on plan. |
| Brian Whittman | 1/12/2021 | 0.3 | Teleconference with C. Binggeli (A&M) in re: plan development. |
| Carl Binggeli | 1/12/2021 | 0.3 | Call with A&M (Deters) re: status update on liquidation model. |
| Carl Binggeli | 1/12/2021 | 0.3 | Teleconference with A&M (Whittman) in re: plan development. |
| Erin McKeighan | 1/12/2021 | 0.7 | Prepare plan class report for meeting with B. Whittman (A&M). |
| Lewis Kordupel | 1/12/2021 | 1.2 | Update liquidation analysis scenarios to reflect the modified treatment of claims. |
| Lewis Kordupel | 1/12/2021 | 0.7 | Continue updating the liquidation analysis scenarios to reflect the modified treatment of claims. |
| Ryan Walsh | 1/12/2021 | 1.9 | Review of / updates to trust contributions consideration presentation; update book values for 11/30/20 and effective date estimates; updates to associated commentary. |
| Tim Deters | 1/12/2021 | 1.3 | Update liquidation analysis for unrestricted/restricted assumptions discussed on live working sessions. |
| Tim Deters | 1/12/2021 | 0.4 | Quality review of updates to liquidation model (toggles and scenarios). |
| Tim Deters | 1/12/2021 | 0.3 | Call with A&M (Binggeli) re: status update on liquidation model. |
| Tim Deters | 1/12/2021 | 1.4 | Continue updates to liquidation analysis for unrestricted/restricted assumptions discussed on live working sessions. |
| Brian Whittman | 1/13/2021 | 0.5 | Attended portion of call with A&M (Binggeli, Deters) and White & Case (Linder, Baccash) re: assumptions and scenarios for best interest test. |
| Carl Binggeli | 1/13/2021 | 0.7 | Call with A&M (Walsh) re: trust contribution assumptions; discussion on updates to trust contributions considerations presentation. |
| Carl Binggeli | 1/13/2021 | 0.8 | Teleconference working session with A&M (Deters, Kordupel) to review latest version of the BIT model and discuss various assumptions. |
| Carl Binggeli | 1/13/2021 | 0.9 | Attended call with A&M (Whittman, Deters) and White & Case (Linder, Baccash) re: assumptions and scenarios for best interest test. |
| Carl Binggeli | 1/13/2021 | 0.8 | Live working session with A&M (Deters) re: best interest test. |
| Erin McKeighan | 1/13/2021 | 0.9 | Prepare convenience class analysis for meeting with B. Whittman (A&M). |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/13/2021 | 0.2 | Call with A&M (Deters) re: liquidation analysis scenarios. |
| Lewis Kordupel | 1/13/2021 | 0.8 | Work session with A&M (Binggeli and Deters) re: liquidation analysis scenarios. |
| Ryan Walsh | 1/13/2021 | 0.3 | Updates to trust contributions consideration presentation, including associated commentary. |
| Ryan Walsh | 1/13/2021 | 0.7 | Call with A&M (Binggeli) re: trust contribution assumptions; discussion on updates to trust contributions presentation. |
| Tim Deters | 1/13/2021 | 0.5 | Liquidation model updates - toggles for restricted/unrestricted asset classes and recovery scenarios. |
| Tim Deters | 1/13/2021 | 0.9 | Draft updates for liquidation model based on discussions with White & Case on earlier call. |
| Tim Deters | 1/13/2021 | 0.8 | Live working session with A&M (Binggeli) re: best interest test. |
| Tim Deters | 1/13/2021 | 1.3 | Quality review of liquidation model and multiple scenario analysis (0.6); preparation for internal calls and call with White & Case re: best interest test (0.7). |
| Tim Deters | 1/13/2021 | 0.2 | Call with A&M (Kordupel) re: liquidation analysis scenarios. |
| Tim Deters | 1/13/2021 | 0.8 | Attended portion of call with A&M (Binggeli, Whittman) and White & Case (Linder, Baccash) re: assumptions and scenarios for best interest test. |
| Tim Deters | 1/13/2021 | 0.8 | Work session with A&M (Binggeli and Kordupel) re: liquidation analysis scenarios. |
| Tim Deters | 1/13/2021 | 0.8 | Summarized notes from call with A&M and White & Case re: best interest test to share internally. |
| Tim Deters | 1/13/2021 | 1.2 | Review updates to scenarios in liquidation model re: PBGC claim priority and value treatment. |
| Carl Binggeli | 1/14/2021 | 0.2 | Call with A&M (Deters) re: certain assumptions in draft liquidation analysis and potential impact on recoveries. |
| Tim Deters | 1/14/2021 | 0.7 | Update liquidation model for changes to LC restricted asset classifications. |
| Tim Deters | 1/14/2021 | 0.6 | Liquidation analysis - review and update restoration plan liabilities in the GUC population for debtors and LCs. |
| Tim Deters | 1/14/2021 | 0.8 | Update liquidation model key assumptions and decision tree to reflect model's current treatment. |
| Tim Deters | 1/14/2021 | 0.2 | Call with A&M (Binggeli) re: certain assumptions in draft liquidation analysis and potential impact on recoveries. |
| Tim Deters | 1/14/2021 | 0.6 | Prepare summary update on liquidation analysis status and open items for internal review. |
| Brian Whittman | 1/15/2021 | 0.2 | Correspondence with J. Boelter (WC) re plan questions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/15/2021 | 1.8 | Live work session with A&M (Binggeli, Walsh, Deters) re: liquidation analysis model, scenarios, and assumptions. |
| Brian Whittman | 1/15/2021 | 0.5 | Call with WC (Boelter, Linder) re JPM plan issues. |
| Carl Binggeli | 1/15/2021 | 0.4 | Call with Steptoe (Tours) and W&C (Linder) re: related non-debtor entities and treatment in hypothetical liquidation analysis. |
| Carl Binggeli | 1/15/2021 | 1.8 | Live work session with A&M (Whittman, Walsh, Deters) re: liquidation analysis model, scenarios, and assumptions. |
| Carl Binggeli | 1/15/2021 | 0.3 | Live work session with A&M (Deters) re: liquidation analysis next steps. |
| Lewis Kordupel | 1/15/2021 | 2.7 | Prepare new liquidation analysis scenarios to reflect the updated treatment of certain claims. |
| Lewis Kordupel | 1/15/2021 | 0.7 | Work session with A&M (Deters) re:  liquidation analysis scenarios. |
| Lewis Kordupel | 1/15/2021 | 2.3 | Continue preparing new liquidation analysis scenarios to reflect the updated treatment of certain claims. |
| Ryan Walsh | 1/15/2021 | 1.8 | Live work session with A&M (Whittman, Binggeli, Deters) re: liquidation analysis model, scenarios, and assumptions. |
| Tim Deters | 1/15/2021 | 0.9 | Prepare for internal liquidation review with A&M. |
| Tim Deters | 1/15/2021 | 0.7 | Work session with A&M (Kordupel) re:  liquidation analysis scenarios. |
| Tim Deters | 1/15/2021 | 1.8 | Live work session with A&M (Whittman, Binggeli, Walsh) re: liquidation analysis model, scenarios, and assumptions. |
| Tim Deters | 1/15/2021 | 0.7 | Review abuse claims data re: allocation of value of claim within liquidation analysis scenarios. |
| Tim Deters | 1/15/2021 | 3.4 | Update liquidation model for changes to individual LC liquidation assumptions, LC PBGC claim implications and abuse claims allocation. |
| Tim Deters | 1/15/2021 | 0.3 | Live work session with A&M (Binggeli) re: liquidation analysis next steps. |
| Tim Deters | 1/16/2021 | 0.8 | Draft open items list and follow up on next steps for liquidation analysis work stream. |
| Tim Deters | 1/16/2021 | 1.3 | Prepare for internal liquidation analysis working session with A&M. |
| Tim Deters | 1/16/2021 | 0.9 | Review updated toggles for new scenarios in liquidation model. |
| Lewis Kordupel | 1/17/2021 | 0.3 | Call with A&M (Deters) to discuss liquidation analysis scenarios. |
| Tim Deters | 1/17/2021 | 0.3 | Call with A&M (Kordupel) to discuss liquidation analysis scenarios. |
| Brian Whittman | 1/18/2021 | 1.2 | Draft plan negotiation ideas for review with J. Boelter (WC). |
| Carl Binggeli | 1/18/2021 | 0.5 | Call with A&M (Deters) re: liquidation model status. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/18/2021 | 1.0 | Liquidation analysis - flag open items in model for updates/follow up. |
| Tim Deters | 1/18/2021 | 1.4 | Update open items list and action items re: liquidation analysis work stream. |
| Tim Deters | 1/18/2021 | 1.4 | Liquidation analysis - continue refresh of model for November actual balance sheets (debtors and affiliates). |
| Tim Deters | 1/18/2021 | 1.3 | Liquidation analysis - refresh model for November actual balance sheets (debtors and affiliates). |
| Tim Deters | 1/18/2021 | 0.5 | Call with A&M (Binggeli) re: liquidation model status. |
| Tim Deters | 1/18/2021 | 1.1 | Liquidation analysis - update LC assumptions re: abuse claim allocations. |
| Tim Deters | 1/18/2021 | 0.3 | Draft email re: assumed treatment of PBGC claims in liquidation model for internal review. |
| Brian Whittman | 1/19/2021 | 0.3 | Call with J. Boelter (WC) re mediation issues. |
| Lewis Kordupel | 1/19/2021 | 0.6 | Live work session with A&M (Deters) re: scenario updates to liquidation model. |
| Lewis Kordupel | 1/19/2021 | 2.2 | Update the liquidation analysis to reflect the new treatment of certain claims. |
| Lewis Kordupel | 1/19/2021 | 2.3 | Continue preparing updates to the liquidation analysis with new scenarios. |
| Lewis Kordupel | 1/19/2021 | 2.8 | Prepare updates to the liquidation analysis with new scenarios. |
| Tim Deters | 1/19/2021 | 2.6 | Liquidation model - update documentation for national affiliate summaries. |
| Tim Deters | 1/19/2021 | 1.1 | Liquidation model - update documentation for debtor's summary. |
| Tim Deters | 1/19/2021 | 0.4 | Liquidation analysis - review open items for November balance sheet update. |
| Tim Deters | 1/19/2021 | 1.3 | Draft work plan for updates to liquidation analysis model and prepare for internal working session. |
| Tim Deters | 1/19/2021 | 0.9 | Update local council recovery treatment for restricted and unrestricted cash in liquidation analysis. |
| Tim Deters | 1/19/2021 | 0.6 | Live work session with A&M (Kordupel) re: scenario updates to liquidation model. |
| Brian Whittman | 1/20/2021 | 0.6 | Call with R. Mosby (BSA) re plan strategy. |
| Brian Whittman | 1/20/2021 | 0.5 | Call with J. Boelter (WC) re plan issues. |
| Lewis Kordupel | 1/20/2021 | 2.7 | Continue adding new scenarios to the liquidation analysis. |
| Lewis Kordupel | 1/20/2021 | 1.0 | Live work session with A&M (Deters) to address liquidation analysis scenarios. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 1/20/2021 | 2.3 | Add new scenarios to the liquidation analysis. |
| Tim Deters | 1/20/2021 | 0.8 | Update liquidation analysis for Arrow recovery scenarios re: secured/unsecured IC note and impacts on PBGC claim. |
| Tim Deters | 1/20/2021 | 1.6 | Quality review of liquidation model; generate notes and follow up items. |
| Tim Deters | 1/20/2021 | 1.0 | Live work session with A&M (Kordupel) to address liquidation analysis scenarios. |
| Tim Deters | 1/20/2021 | 0.8 | Prepare for internal working session re: updates to liquidation analysis. |
| Tim Deters | 1/20/2021 | 0.6 | Continue to update Arrow liquidation analysis for new scenarios. |
| Tim Deters | 1/20/2021 | 1.2 | Review other updates to liquidation model, including update scenarios re: PBGC claims and restricted/unrestricted asset recoveries. |
| Tim Deters | 1/20/2021 | 0.7 | Draft updates for liquidation model based on internal working sessions. |
| Tim Deters | 1/20/2021 | 0.3 | Update notes in liquidation analysis re: output of summary scenarios. |
| Tim Deters | 1/20/2021 | 1.2 | Update liquidation model and prepare for internal work/review session. |
| Brian Whittman | 1/21/2021 | 0.5 | Call with M. Ashline (BSA) to discuss case strategy. |
| Brian Whittman | 1/21/2021 | 1.1 | Attend live working session with A&M (Binggeli, Walsh, Deters) re: liquidation model and scenario sensitivities. |
| Brian Whittman | 1/21/2021 | 0.3 | Call with M. Andoline (WC) re case strategy. |
| Carl Binggeli | 1/21/2021 | 0.4 | Review and comment on latest draft of liquidation analysis. |
| Carl Binggeli | 1/21/2021 | 1.1 | Attend live working session with A&M (Whittman, Walsh, Deters) re: liquidation model and scenario sensitivities. |
| Carl Binggeli | 1/21/2021 | 0.4 | Live working session with A&M (Deters) re: BIT sensitivity analysis. |
| Carl Binggeli | 1/21/2021 | 1.1 | Call with A&M (Deters) re: liquidation model status. |
| Lewis Kordupel | 1/21/2021 | 0.2 | Call with A&M (Deters) re:  liquidation analysis review. |
| Lewis Kordupel | 1/21/2021 | 2.7 | Prepare liquidation analysis outputs for internal review. |
| Ryan Walsh | 1/21/2021 | 0.4 | Attend portion of live working session with A&M (Whittman, Binggeli, Deters) re: liquidation model and scenario sensitivities. |
| Tim Deters | 1/21/2021 | 0.7 | Liquidation model - update for 11/30/20 PPE subledger detail for BSA. |
| Tim Deters | 1/21/2021 | 0.2 | Update draft liquidation model - Nov balance sheet tie-out and explanations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/21/2021 | 1.9 | Draft sensitivity analysis for various potential liquidation scenarios; summarize for internal review. |
| Tim Deters | 1/21/2021 | 1.1 | Review liquidation model updates re: formatting, presentation for internal review session. |
| Tim Deters | 1/21/2021 | 0.3 | Quality review of trial balance mapping for all national entities - liquidation model updates. |
| Tim Deters | 1/21/2021 | 0.3 | Updated maximum recovery of PBGC in liquidation model re: LC scenarios. |
| Tim Deters | 1/21/2021 | 0.4 | Live working session with A&M (Binggeli) re: BIT sensitivity analysis. |
| Tim Deters | 1/21/2021 | 1.1 | Call with A&M (Binggeli) re: liquidation model status. |
| Tim Deters | 1/21/2021 | 0.4 | Liquidation model updates - LC admin and priority claim assumption updates. |
| Tim Deters | 1/21/2021 | 0.3 | Update liquidation model - Foundation restricted investments toggle. |
| Tim Deters | 1/21/2021 | 1.4 | Update liquidation model and prepare for internal work/review session. |
| Tim Deters | 1/21/2021 | 1.1 | Attend live working session with A&M (Whittman, Binggeli, Walsh) re: liquidation model and scenario sensitivities. |
| Tim Deters | 1/21/2021 | 0.8 | Review liquidation model and update Arrow scenarios and recoveries. |
| Tim Deters | 1/21/2021 | 0.2 | Call with A&M (Kordupel) re:  liquidation analysis review. |
| Brian Whittman | 1/22/2021 | 1.2 | Call with J. Boelter (WC) re plan strategy. |
| Brian Whittman | 1/22/2021 | 0.3 | Call with M. Linder re open plan issues. |
| Brian Whittman | 1/22/2021 | 0.3 | Live working session with A&M (Binggeli, Deters) re: Arrow liquidation scenarios and appraisal work stream. |
| Carl Binggeli | 1/22/2021 | 0.2 | Call with A&M (Deters) re: liquidation model status. |
| Carl Binggeli | 1/22/2021 | 0.3 | Live working session with A&M (Whittman, Deters) re: Arrow liquidation scenarios and appraisal work stream. |
| Tim Deters | 1/22/2021 | 0.3 | Live working session with A&M (Whittman, Binggeli) re: Arrow liquidation scenarios and appraisal work stream. |
| Tim Deters | 1/22/2021 | 0.2 | Call with A&M (Binggeli) re: liquidation model status. |
| Tim Deters | 1/22/2021 | 0.8 | Liquidation analysis - update intercompany assumptions (Arrow & BSA). |
| Tim Deters | 1/22/2021 | 1.6 | Continue updates of intercompany assumptions within liquidation analysis. |
| Tim Deters | 1/22/2021 | 0.9 | Update BIT sensitivity analysis based on updated liquidation model. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/22/2021 | 0.6 | Continue review and update of Arrow recovery scenarios in liquidation analysis. |
| Tim Deters | 1/22/2021 | 0.8 | Update toggles in liquidation model for Foundation restricted investments. |
| Brian Whittman | 1/24/2021 | 0.2 | Correspondence with M. Linder (WC) re UCC plan issues. |
| Brian Whittman | 1/24/2021 | 0.4 | Review draft response to UCC term sheet. |
| Brian Whittman | 1/24/2021 | 0.9 | Call with C. Binggeli (A&M) and WC (Boelter, Linder, others) re UCC plan issues. |
| Carl Binggeli | 1/24/2021 | 1.3 | Prepare ad hoc analyses to validate UCC proposal and support potential counter offer. |
| Brian Whittman | 1/25/2021 | 0.2 | Correspondence with M. Linder (WC) re UCC term sheet. |
| Brian Whittman | 1/25/2021 | 0.3 | Call with J. Boelter (WC) re plan issues (.2); follow-up call re same (.1). |
| Carl Binggeli | 1/25/2021 | 1.2 | Update analysis on potential convenience class and various levels of payouts to GUCs for discussion in relation to UCC proposal. |
| Carl Binggeli | 1/25/2021 | 0.5 | Call with A&M (Deters) re: liquidation documentation and LC asset appraisal. |
| Tim Deters | 1/25/2021 | 0.6 | Review docket for recent filings; assess impacts on LC and liquidation analysis work streams. |
| Tim Deters | 1/25/2021 | 0.8 | Review liquidation model; prepare docs for internal review. |
| Tim Deters | 1/25/2021 | 0.6 | Read articles from WSJ and Reorg re: public updates on the case, assess for impacts on work streams. |
| Tim Deters | 1/25/2021 | 1.5 | Draft updates to liquidation analysis notes (national entity assets). |
| Tim Deters | 1/25/2021 | 0.5 | Review email correspondence and summaries of UCC and JPM negotiation points for updates. |
| Brian Whittman | 1/26/2021 | 0.5 | Call with J. Boelter (WC) re plan issues. |
| Erin McKeighan | 1/26/2021 | 0.4 | Prepare schedule of unliquidated claims for solicitation purposes. |
| Tim Deters | 1/26/2021 | 1.4 | Review example language and related docket filings for liquidation analysis write-ups. |
| Brian Whittman | 1/28/2021 | 0.5 | Review draft POR materials for BTF. |
| Carl Binggeli | 1/28/2021 | 0.7 | Review and comment on draft of disclosure statement. |
| Ryan Walsh | 1/28/2021 | 1.9 | Begin to assemble Disclosure statement exhibit materials for financial projections. |
| Tim Deters | 1/28/2021 | 0.4 | Draft open items / requests for 12/31 update to liquidation analysis balances. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/28/2021 | 1.8 | Draft notes to liquidation analysis - national entity assets (continued). |
| Tim Deters | 1/28/2021 | 0.8 | Review Imerys example deck re: liquidation presentation template. |
| Brian Whittman | 1/29/2021 | 0.2 | Comment on revised UCC term sheet. |
| Carl Binggeli | 1/29/2021 | 0.3 | Call with A&M (Deters) re: liquidation model status. |
| Carl Binggeli | 1/29/2021 | 0.6 | Continue editing and commenting on draft of disclosure statement. |
| Ryan Walsh | 1/29/2021 | 0.5 | Review of draft Plan of Reorganization and Disclosure Statement documents re: 5-year business plan updates / exhibits. |
| Tim Deters | 1/29/2021 | 0.3 | Call with A&M (Binggeli) re: liquidation model status. |
| Tim Deters | 1/29/2021 | 0.8 | Review updates and discussion points re: plan of reorganization and takeaways from the BTF meeting. |
| Tim Deters | 1/29/2021 | 1.8 | Draft notes to liquidation analysis - national entity assets (continued). |
| Brian Whittman | 1/31/2021 | 0.2 | Review timeline document for BTF. |
| Brian Whittman | 1/31/2021 | 0.1 | Review JPM claim section for disclosure statement. |
| **Subtotal** | | **206.4** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/3/2021 | 0.1 | Correspondence with S. McGowan (BSA) re discussion items for status meeting. |
| Brian Whittman | 1/4/2021 | 0.1 | Correspondence with A. Schuler (BSA) re question on local councils. |
| Brian Whittman | 1/4/2021 | 1.0 | Call with BSA (S. McGowan) and W&C (J. Boelter, M. Andolina, M. Linder) re case strategy. |
| Brian Whittman | 1/4/2021 | 0.5 | Call with A&M (Binggeli) re review of case workstreams. |
| Carl Binggeli | 1/4/2021 | 0.5 | Call with A&M (Deters) re: liquidation analysis status update. |
| Carl Binggeli | 1/4/2021 | 0.5 | Call with A&M (Whittman) re review of case workstreams. |
| Brian Whittman | 1/5/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 1/5/2021 | 1.0 | BTF call with mediators. |
| Brian Whittman | 1/5/2021 | 0.4 | Call with S. McGowan, J. Boelter, M. Andolina, M. Linder to prepare for BTF call with mediators. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/5/2021 | 0.3 | Call with A&M (Walsh) re: 5-year business plan supporting docs and next steps re: the same. |
| Carl Binggeli | 1/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 1/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 1/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 1/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 1/5/2021 | 0.3 | Call with A&M (Binggeli) re: 5-year business plan supporting docs and next steps re: the same. |
| Tim Deters | 1/5/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 1/7/2021 | 0.4 | Working session with A&M (Whittman) re: business plan issues. |
| Tim Deters | 1/7/2021 | 1.7 | Draft summary assumption and decision tree scenarios for best interests test. |
| Brian Whittman | 1/8/2021 | 0.9 | Teleconference with A&M (Walsh, Binggeli) re: business plan next steps, committee due diligence requests, and case update. |
| Brian Whittman | 1/8/2021 | 0.5 | Call with BSA (S. McGowan) and W&C (J. Boelter, M. Andolina, M. Linder) re case strategy. |
| Carl Binggeli | 1/8/2021 | 0.9 | Teleconference with A&M (Whittman, Walsh) re: business plan next steps, committee due diligence requests, and case update. |
| Ryan Walsh | 1/8/2021 | 0.9 | Teleconference with A&M (Whittman, Binggeli) re: business plan next steps, committee due diligence requests, and case update. |
| Brian Whittman | 1/11/2021 | 0.5 | Call with W&C (J. Boelter, M. Andolina, M. Linder) re mediation steps. |
| Brian Whittman | 1/11/2021 | 1.5 | Call with A&M (Binggeli) re: follow-up from mediation sessions, case update and workstream next steps. |
| Brian Whittman | 1/11/2021 | 0.5 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, M. Linder (W&C) re case strategy. |
| Carl Binggeli | 1/11/2021 | 0.5 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Carl Binggeli | 1/11/2021 | 1.5 | Call with A&M (Whittman) re: follow-up from mediation sessions, case update and workstream next steps. |
| Ryan Walsh | 1/11/2021 | 0.5 | Call with A&M (Binggeli) re: case update and workstream next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 1/12/2021 | 0.4 | Call with A&M (Binggeli) to download from afternoon mediation sessions and discuss open items. |
| Brian Whittman | 1/12/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters) re: status of the case and workstream updates. |
| Carl Binggeli | 1/12/2021 | 1.0 | Call with A&M (Walsh) re: workstream next steps and case update; discussion on balance sheet assumptions re: 5-year business plan. |
| Carl Binggeli | 1/12/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters) re: status of the case and workstream updates. |
| Carl Binggeli | 1/12/2021 | 0.3 | Call with Debtor (Ashline) re: various POCs and cash related updates. |
| Carl Binggeli | 1/12/2021 | 0.4 | Call with A&M (Whittman) to download from afternoon mediation sessions and discuss open items. |
| Ryan Walsh | 1/12/2021 | 1.0 | Call with A&M (Binggeli) re: workstream next steps and case update; discussion on balance sheet assumptions re: 5-year business plan. |
| Ryan Walsh | 1/12/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters) re: status of the case and workstream updates. |
| Tim Deters | 1/12/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Binggeli) re: status of the case and workstream updates. |
| Brian Whittman | 1/13/2021 | 0.4 | Call with A&M (Binggeli) to download from the day's mediation sessions and discuss open items. |
| Brian Whittman | 1/13/2021 | 0.7 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, M. Linder (W&C) re case strategy. |
| Brian Whittman | 1/13/2021 | 0.5 | Call with R. Mosby (BSA) re plan issues. |
| Brian Whittman | 1/13/2021 | 0.2 | Prepared summary for BTF. |
| Carl Binggeli | 1/13/2021 | 0.4 | Call with A&M (Whittman) to download from the day's mediation sessions and discuss open items. |
| Carl Binggeli | 1/13/2021 | 0.4 | Call with A&M (Walsh) re: workstream next steps and update on status of forecasted balance sheet and cash flow statements. |
| Brian Whittman | 1/14/2021 | 0.7 | Bankruptcy task force meeting to discuss week of mediation. |
| Carl Binggeli | 1/14/2021 | 0.1 | Check in call with Alix (McGlynn) re: mediation follow-up and next steps. |
| Brian Whittman | 1/15/2021 | 0.7 | National executive committee call re plan negotiations. |
| Brian Whittman | 1/15/2021 | 0.5 | Call with S. McGowan (BSA) and J. Boelter, M. Andolina, M. Linder (W&C) re case strategy. |
| Carl Binggeli | 1/15/2021 | 0.3 | Call with A&M (Walsh) re: workstream update and next steps. |
| Ryan Walsh | 1/15/2021 | 0.3 | Call with A&M (Binggeli) re: workstream update and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 1/18/2021 | 0.4 | Call with A&M (Binggeli) re: outstanding diligence requests and workstream next steps. |
| Brian Whittman | 1/19/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 1/19/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 1/19/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 1/19/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 1/19/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 1/19/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 1/20/2021 | 0.2 | Update call with A&M (Binggeli) re: various workstreams and next steps. |
| Brian Whittman | 1/20/2021 | 1.0 | Call with S. McGowan (BSA) and W&C (Boelter, Andolina, Linder) re plan strategy. |
| Carl Binggeli | 1/20/2021 | 0.2 | Update call with A&M (Whittman) re: various workstreams and next steps. |
| Carl Binggeli | 1/21/2021 | 0.5 | Call with A&M (Walsh) re: status update on potential business plan updates and various UCC diligence items. |
| Ryan Walsh | 1/21/2021 | 0.5 | Call with A&M (Binggeli) re: status update on potential business plan updates and various UCC diligence items. |
| Brian Whittman | 1/22/2021 | 0.2 | Call with C. Binggeli (A&M) re priority workplan. |
| Brian Whittman | 1/22/2021 | 0.5 | Call with S. McGowan (BSA) and W&C (Boelter, Andolina, Linder) re plan strategy. |
| Brian Whittman | 1/22/2021 | 0.2 | Correspondence with R. Mosby re materials for BTF. |
| Brian Whittman | 1/22/2021 | 0.1 | Correspondence with S. Sorrels (BSA) re local council questions. |
| Carl Binggeli | 1/22/2021 | 0.7 | Participate in teleconference with A&M (Deters, Jochim, Kordupel) re: workstream updates. |
| Davis Jochim | 1/22/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel) re: workstream updates. |
| Lewis Kordupel | 1/22/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Deters, Jochim) re: workstream updates. |

**Exhibit D**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*January 1, 2021 through January 31, 2021*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 1/22/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Jochim, Kordupel) re: workstream updates. |
| Brian Whittman | 1/24/2021 | 1.0 | Call with bankruptcy task force. |
| Brian Whittman | 1/25/2021 | 0.5 | Call with S. McGowan (BSA) and WC (Boelter, Andolina, Linder) re case strategy. |
| Brian Whittman | 1/26/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 1/26/2021 | 1.0 | BTF call re negotiation status. |
| Brian Whittman | 1/26/2021 | 0.4 | Debrief call with WC (M. Andolina, M. Linder). |
| Brian Whittman | 1/26/2021 | 0.5 | Call with S. McGowan (BSA) and WC (Boelter, Andolina, Linder) re UCC mediation. |
| Carl Binggeli | 1/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 1/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 1/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 1/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 1/26/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 1/27/2021 | 1.0 | Call with S. McGowan (BSA) and WC (Boelter, Andolina, Linder) re case strategy. |
| Brian Whittman | 1/27/2021 | 0.8 | Teleconference working session with A&M (Binggeli) re: workstream updates and planning for upcoming mediation sessions. |
| Carl Binggeli | 1/27/2021 | 0.8 | Teleconference working session with A&M (Whittman) re: workstream updates and planning for upcoming mediation sessions. |
| Brian Whittman | 1/28/2021 | 1.0 | Call with S. McGowan (BSA) and WC (Andolina, Linder) to debrief from mediation. |
| Brian Whittman | 1/28/2021 | 2.3 | Bankruptcy Task Force Meeting. |
| Brian Whittman | 1/28/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 1/28/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 1/28/2021 | 0.4 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Carl Binggeli | 1/28/2021 | 0.5 | Call with A&M (Walsh) re: MOR and other quarterly reporting and status of business plan write-up for POR. |
| Davis Jochim | 1/28/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 1/28/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 1/28/2021 | 0.5 | Call with A&M (Binggeli) re: MOR and other quarterly reporting and status of business plan write-up for POR. |
| Ryan Walsh | 1/28/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 1/28/2021 | 0.4 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Tim Deters | 1/28/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 1/29/2021 | 0.6 | Teleconference with A&M (Binggeli, Walsh) re: case update and workstream next steps. |
| Brian Whittman | 1/29/2021 | 0.6 | Teleconference with A&M (Binggeli) re: case update and workstream next steps. |
| Brian Whittman | 1/29/2021 | 0.5 | Call with S. McGowan (BSA) and WC (J. Boelter, M. Andolina, M. Linder) re case strategy. |
| Carl Binggeli | 1/29/2021 | 0.6 | Teleconference with A&M (Whittman) re: case update and workstream next steps. |
| Carl Binggeli | 1/29/2021 | 0.6 | Teleconference with A&M (Whittman, Walsh) re: case update and workstream next steps. |
| Carl Binggeli | 1/29/2021 | 0.5 | Call with A&M (Walsh) re: status of various workstream items and planning for upcoming call with Alix. |
| Ryan Walsh | 1/29/2021 | 0.5 | Call with A&M (Binggeli) re: status of various workstream items and planning for upcoming call with Alix. |
| Ryan Walsh | 1/29/2021 | 0.6 | Teleconference with A&M (Whittman, Binggeli) re: case update and workstream next steps. |
| Brian Whittman | 1/30/2021 | 1.0 | Call with S. McGowan (BSA) and WC (J. Boelter, M. Andolina, M. Linder) re case strategy. |
| Brian Whittman | 1/30/2021 | 0.5 | Call with WC (J. Boelter, M. Linder, B. Warner, others) and C. Binggeli (A&M), and Katten re foundation. |
| Carl Binggeli | 1/30/2021 | 0.5 | Call with WC (J. Boelter, M. Linder, B. Warner, others) and Whittman (A&M), and Katten re foundation. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**January 1, 2021 through January 31, 2021**

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| **Subtotal** | | **62.7** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 1/5/2021 | 0.4 | Teleconference with vendor in re: assurance of payment of admin expenses. |
| Carl Binggeli | 1/8/2021 | 0.4 | Call with Debtor (Fritschel) to discuss software vendor/maintenance agreement and game plan negotiations with vendor. |
| Carl Binggeli | 1/8/2021 | 0.7 | Work with Debtor (Fritschel) to resolve various vendor issues. |
| Carl Binggeli | 1/19/2021 | 0.4 | Research pre-petition benefit invoice for eligibility prior to payment. |
| Carl Binggeli | 1/20/2021 | 0.4 | Work with Debtor (Fritschel) to resolve various vendor issues. |
| Carl Binggeli | 1/20/2021 | 0.2 | Call with Debtor (Challa) re: discussions with various IT vendors and next steps. |
| Carl Binggeli | 1/22/2021 | 0.5 | Call with vendor internal counsel and Debtor (Hardin) re: potential contract renegotiation. |
| **Subtotal** | | **3.0** | |

| | | | |
|---|---|---|---|
| *Grand Total* | | **1,570.0** | |