## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 10, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90385206
Client.Matter #  047657.000013

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through February 28, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ..................................................................................................................................$98,443.00
Expenses...............................................................................................................................$81.19

**Total Due This Bill.................................................................................................................$98,524.19**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $57,185.50 | $22.35 |
| Life-To-Date | $1,760,020.00 | $2,332.93 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:   BSA General Defense - Bankruptcy (Billiable)**

---

For professional services rendered through February 28, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/01/21 | BAG | PHASE1 | Prepare for and attend strategy call with bankruptcy counsel and consultants. | 0.70 | 448.00 |
| 02/01/21 | BAG | PHASE1 | Review/analyze new claims spreadsheet and cases received during the week of Jan 25. | 2.50 | 1,600.00 |
| 02/01/21 | BAG | PHASE1 | Attend conference call with S. Manning and Adrian Azer to discuss status of coverage issues and evaluation of claims. | 0.50 | 320.00 |
| 02/01/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel and Grand Canyon Council regarding acceptance of service for certain lawsuits and billing details for the same. | 0.40 | 178.00 |
| 02/01/21 | SEM | PHASE1 | Email discussion with BSA regarding the Patey case in Arizona and alleged perpetrator John Fanning. | 0.40 | 178.00 |
| 02/01/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding Defendant Circleville Elementary School filing a cross-claim against BSA in the Robb Cummings case. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Review Motion to Amend and related pleadings filed by Defendant Circleville Elementary School for a cross-claim against BSA in the Robb Cummings case. | 0.40 | 178.00 |


**Ogletree Deakins**

Page 3
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/01/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the status of the Hawkins case. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Review all Arizona claims for collection of those that appear to be barred by statute of limitations. | 3.20 | 1,424.00 |
| 02/01/21 | SEM | PHASE1 | Conference call with BSA, White and Case and Haynes and Boone regarding anticipated demand by the Plaintiff's Coalition Group and a response to the same. | 0.50 | 222.50 |
| 02/01/21 | SEM | PHASE1 | Email from New Mexico defense counsel with information to reach out to counsel for co-defendant chartered organization. | 0.10 | 44.50 |
| 02/01/21 | SEM | PHASE1 | Email exchange with defense counsel in Missouri regarding potential need for ESI and other discovery in the non-abuse case pending there and procedure for handling the same. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Review information related to the Pennsylvania child victim statute of limitations change being postponed until 2023 due to an error in setting up the constitutional amendment procedure. | 0.10 | 44.50 |
| 02/01/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding the position to maintain the stay in the Hawkins case. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Email exchange with BSA regarding the status of the Hawkins lawsuit in Missouri and the proof of claim received in the bankruptcy. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Review information received from BSA related to the victim and perpetrator in Arizona for the Metcalf and Reeves cases and update the Arizona Litigation Tracking Chart with the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/01/21 | SEM | PHASE1 | Draft email to White and Case with chart created from Arizona Litigation Tracking Chart of all new lawsuits alleging claims barred by statute of limitations. | 0.50 | 222.50 |
| 02/01/21 | SEM | PHASE1 | Email exchange with OMNI regarding need to set a conference call to discuss BSA proof of claim matters. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Telephone call to counsel for Diocese in New Mexico regarding possible John Doe 184 matter. | 0.20 | 89.00 |
| 02/01/21 | SEM | PHASE1 | Review claim information received from Catalina Council and update the Arizona Litigation Tracking Chart accordingly. | 0.40 | 178.00 |
| 02/01/21 | SEM | PHASE1 | Conference call with BSA insurance coverage counsel regarding mediation matters, bankruptcy case status update, valuation of claims issues and necessary action items. | 0.50 | 222.50 |
| 02/01/21 | SEM | PHASE1 | Conference call with White and Case and Local Council Committee regarding statutes of limitations, borrowing statutes, and other claim related valuation matters. | 0.40 | 178.00 |
| 02/01/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding changes to Riskonnect and month-end reporting, and forward same to Katie Murray. | 0.10 | 19.00 |
| 02/01/21 | KAD | PHASE1 | Review court's docket and confirm plaintiff did not file an amended pleading in John Doe (MO) case. | 0.20 | 38.00 |
| 02/01/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding amendment pleading not being filed in John Doe (MO) case. | 0.10 | 19.00 |
| 02/01/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding Pateys lawsuit and investigation of same. | 0.10 | 19.00 |
| 02/01/21 | KAD | PHASE1 | Email exchange with Anna Kutz and Robyn Jungers regarding William | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | King incident record in Riskonnect. | | |
| 02/01/21 | KAD | PHASE1 | Analyze lawsuit filed by Michael Williams (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/01/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Michael Williams (AZ). | 1.00 | 190.00 |
| 02/01/21 | KAD | PHASE1 | Analyze lawsuit filed by William King (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/01/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by William King (AZ). | 1.00 | 190.00 |
| 02/01/21 | KAD | PHASE1 | Analyze lawsuit filed by Brian Loza (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/01/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Brian Loza (AZ). | 1.00 | 190.00 |
| 02/01/21 | KAD | PHASE1 | Analyze lawsuit filed by Donald Calmes (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/01/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Donald Calmes (AZ). | 1.00 | 190.00 |
| 02/01/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Michael Williams (AZ) lawsuit. | 0.10 | 19.00 |
| 02/01/21 | KAD | PHASE1 | Analyze lawsuit filed by Doug Buckley (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/01/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Doug Buckley (AZ). | 1.00 | 190.00 |
| 02/02/21 | BAG | PHASE1 | Analyze updated open claims spreadsheet and cases received. | 2.50 | 1,600.00 |
| 02/02/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the status of obtaining plaintiff names for John Doe cases. | 0.20 | 89.00 |
| 02/02/21 | SEM | PHASE1 | Email discussion with Plaintiff's group following-up on their promise to send | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | names and dates of abuse for their clients in the Arizona lawsuits. | | |
| 02/02/21 | SEM | PHASE1 | Review spreadsheets of plaintiff names and dates of abuse received from Plaintiff's counsel in the Arizona lawsuits and begin updating the Arizona Litigation Tracking Spreadsheet with said information. | 1.30 | 578.50 |
| 02/02/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding plaintiff real names and obtaining the same. | 0.20 | 89.00 |
| 02/02/21 | SEM | PHASE1 | Conference call with OMNI and BSA bankruptcy council to discuss service of new consent order schedules and related issues. | 0.50 | 222.50 |
| 02/02/21 | SEM | PHASE1 | Review BSA spreadsheets necessary for update on weekly basis and for monthly Consent Order Schedule updates and necessary details for research and updating. | 0.30 | 133.50 |
| 02/02/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel and Las Vegas area Council regarding service of process matters. | 0.20 | 89.00 |
| 02/02/21 | SEM | PHASE1 | Draft email to plaintiff counsel Jason Covault regarding need for dates of abuse and real plaintiff names for his cases filed in Arizona. | 0.40 | 178.00 |
| 02/02/21 | SEM | PHASE1 | Email discussion with Haynes and Boone regarding information related to Arizona cases to supply CHUBB insurance and matters without plaintiff names. | 0.30 | 133.50 |
| 02/02/21 | SEM | PHASE1 | Email discussion with White and Case regarding additional parties to add to the Consent Order Schedule 2. | 0.30 | 133.50 |
| 02/02/21 | SEM | PHASE1 | Email exchange with the Catalina Council regarding service of process in the John Does 1-19 case today. | 0.20 | 89.00 |
| 02/02/21 | SEM | PHASE1 | Review service of process documents | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | received by the Catalina Council today in the John Does 1-19 case and update the Arizona Litigation Tracking Chart accordingly. | | |
| 02/02/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents in the John Does 1-19 case served on the Catalina Council. | 0.10 | 44.50 |
| 02/02/21 | SEM | PHASE1 | Review Arizona Litigation Tracking Chart and Complaints to locate additional plaintiff lawyer contact information to reach out about cases without dates of abuse. | 0.20 | 89.00 |
| 02/02/21 | SEM | PHASE1 | Email to Plaintiff's counsel in Arizona regarding claims without identified dates of abuse and a request for all real plaintiff names. | 0.20 | 89.00 |
| 02/02/21 | SEM | PHASE1 | Review Arizona Litigation Tracking Chart to gather details about remaining cases without real plaintiff names in order to reach out to those plaintiff lawyers to obtain same. | 2.00 | 890.00 |
| 02/02/21 | SEM | PHASE1 | Email discussion with Grand Canyon Council and Arizona defense counsel regarding acceptance of service for Arizona lawsuits. | 0.30 | 133.50 |
| 02/02/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding Doug Calmes lawsuit. | 0.10 | 19.00 |
| 02/02/21 | KAD | PHASE1 | Analyze lawsuit filed by John DC Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/02/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John DC Doe (AZ). | 1.00 | 190.00 |
| 02/02/21 | KAD | PHASE1 | Conference call with Eric Moats, OMNI and Sean Manning regarding service of process on the adversary and related parties. | 0.40 | 76.00 |
| 02/02/21 | KAD | PHASE1 | Prepare report of plaintiffs' firms to assist OMNI in identify those missing | 5.00 | 950.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | on the adversary service list. | | |
| 02/02/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding Schedules 1 and 2. | 0.20 | 38.00 |
| 02/02/21 | KAD | PHASE1 | Conference call with BSA team regarding status of bankruptcy claims and overall project assignments. | 0.50 | 95.00 |
| 02/03/21 | BAG | PHASE1 | Review email to plaintiff's counsel in John G.W. Roe v Grand Canyon Council. | 0.10 | 64.00 |
| 02/03/21 | BAG | PHASE1 | Email to S. Manning regarding letter to plaintiff's counsel in Doe I (J.R.) v Catalina Council. | 0.10 | 64.00 |
| 02/03/21 | BAG | PHASE1 | Analyze Complaint in John G.W. Roe v Grand Canyon Council. | 0.50 | 320.00 |
| 02/03/21 | BAG | PHASE1 | Analyze Complaint in John A.G. Roe v BSA and Grand Canyon Council. | 0.50 | 320.00 |
| 02/03/21 | BAG | PHASE1 | Analyze Complaint in John S.S. Roe v The Roman Catholic Church of the Diocese of Phoenix and Grand Canyon Council. | 0.50 | 320.00 |
| 02/03/21 | BAG | PHASE1 | Analyze Complaint in John A.B. Roe v The Roman Catholic Church of the Diocese of Phoenix and Grand Canyon Council. | 0.50 | 320.00 |
| 02/03/21 | BAG | PHASE1 | Analyze Complaint in John Roe I v Catalina Council. | 0.50 | 320.00 |
| 02/03/21 | BAG | PHASE1 | Email to S. Manning regarding Arizona lawsuits and claims. | 0.10 | 64.00 |
| 02/03/21 | BAG | PHASE1 | Continue review of updated open claim spreadsheet and new lawsuits and claims filed. | 2.50 | 1,600.00 |
| 02/03/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council and Catalina Council regarding service of process in the Ledyard case. | 0.20 | 89.00 |
| 02/03/21 | SEM | PHASE1 | Review Ledyard Complaint served on the Grand Canyon Council in Arizona. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/03/21 | SEM | PHASE1 | Email to Grand Canyon Council in Arizona to refer Ledyard matter to BSA as outside the scope of abuse litigation. | 0.10 | 44.50 |
| 02/03/21 | SEM | PHASE1 | Telephone call with plaintiffs' counsel in Arizona lawsuits about obtaining dates of abuse and real plaintiff names. | 0.20 | 89.00 |
| 02/03/21 | SEM | PHASE1 | Email to White and Case with additional case missing dates of abuse and update on obtaining said information from plaintiff lawyers. | 0.10 | 44.50 |
| 02/03/21 | SEM | PHASE1 | Review contact information for plaintiff attorneys who filed Arizona lawsuits without plaintiff names and send emails requesting the same. | 1.80 | 801.00 |
| 02/03/21 | SEM | PHASE1 | Review all Arizona lawsuits and analyze same to create a graphical summary of the years of abuse. | 1.00 | 445.00 |
| 02/03/21 | SEM | PHASE1 | Review information regarding Florida legislature attempting to open its statute of limitations and forward said information to BSA and White and Case. | 0.30 | 133.50 |
| 02/03/21 | SEM | PHASE1 | Email to BSA with Arizona years of abuse analysis. | 0.10 | 44.50 |
| 02/03/21 | SEM | PHASE1 | Receive and review information related to John Doe plaintiffs' real names from Arizona plaintiff's counsel Swenson & Shelley and update the Arizona Litigation Tracking Chart with the same. | 0.30 | 133.50 |
| 02/03/21 | SEM | PHASE1 | Receive and review information related to John Doe plaintiffs' real names from Arizona plaintiff's counsel Mercaldo and update the Arizona Litigation Tracking Chart with the same. | 0.30 | 133.50 |
| 02/03/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding court order received today | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and response to the same. | | |
| 02/03/21 | SEM | PHASE1 | Review court order from Maricopa County granting John Doe's ability to continue using pseudonyms. | 0.10 | 44.50 |
| 02/03/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel Eisenberg Rothweiler seeking a follow-up on the sets of John Doe 1-65 plaintiffs and proper complaints. | 0.20 | 89.00 |
| 02/03/21 | SEM | PHASE1 | Review spreadsheets received from Arizona plaintiffs counsel Eisenberg Rothweiler with real names for John Doe Plaintiffs and update the Arizona Litigation Tracking Chart with said information. | 1.00 | 445.00 |
| 02/03/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel Blandin, Gould, and Ward regarding production of their client's personal details. | 0.20 | 89.00 |
| 02/03/21 | SEM | PHASE1 | Email to Arizona plaintiff's counsel Eisenberg Rothweiler to advise of error in spreadsheet of John Doe names and seek a correction of the same. | 0.10 | 44.50 |
| 02/03/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel Paul Mones with real names of John Doe Plaintiffs. | 0.10 | 44.50 |
| 02/03/21 | SEM | PHASE1 | Review email from Arizona plaintiff's attorney Paul Mones with real plaintiff names and update the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 02/03/21 | KAD | PHASE1 | Continue preparing report of plaintiffs' firms to assist OMNI in identify those missing on the adversary service list. | 3.00 | 570.00 |
| 02/04/21 | SEM | PHASE1 | Email exchange with Fodham University counsel and White and Case regarding an update on adding the John and Jane Doe board members and a date for filing the Amended Consent Order Schedules. | 0.30 | 133.50 |


**Ogletree Deakins**

Page 11
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding the BSA Preliminary Term Sheet and valuation discussion topics. | 0.20 | 89.00 |
| 02/04/21 | SEM | PHASE1 | Review information received related to the BSA insurers motion for discovery in the bankruptcy case pertaining to proofs of claim and forward same to BSA for review. | 0.30 | 133.50 |
| 02/04/21 | SEM | PHASE1 | Review BSA Preliminary Term Sheet prepared by White and Case. | 0.60 | 267.00 |
| 02/04/21 | SEM | PHASE1 | Continue to review spreadsheet of real names for John Does 1-65 from Eisenberg Rothweiler and revise the Arizona Litigation Tracking Chart with the same. | 1.00 | 445.00 |
| 02/04/21 | SEM | PHASE1 | Begin review local counsel Bates and White upload of information and documents related to OMNI proofs of claim to collect additional details for Arizona lawsuits and connect to specific bankruptcy claims. | 0.50 | 222.50 |
| 02/04/21 | SEM | PHASE1 | Email from Utica Insurance regarding the John Welch case in New York and need for a copy of the Consent Order filed in the case. | 0.10 | 44.50 |
| 02/04/21 | SEM | PHASE1 | Email to New York defense counsel seeking a copy of the filed Consent Order in the John Welch case to provide the insurance carrier for the defendant chartered organization church. | 0.10 | 44.50 |
| 02/04/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff Edward Lucero's addendum to his Motion for Order Prohibiting Speaking Objections and review of the same. | 0.20 | 89.00 |
| 02/04/21 | SEM | PHASE1 | Review correspondence from Everest Insurance regarding the acknowledgement of notice of various new. | 0.10 | 44.50 |


# Ogletree
# Deakins

Page 12
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/04/21 | SEM | PHASE1 | Email from Kentucky attorney for Louisville Metro Police Department in the LFL case with the Court's Order granting their Motion to file a Third-Party Complaint against the BSA insurers. | 0.10 | 44.50 |
| 02/04/21 | SEM | PHASE1 | Review Court Order granting the Louisville Metro Police Department's Motion to file Third-Party Complaint against BSA insurers. | 0.10 | 44.50 |
| 02/04/21 | SEM | PHASE1 | Email discussion with Arizona plaintiff's counsel Eisenberg Rothweiler regarding obtaining corrected John Doe 1-65 real names and continued errors in data. | 0.30 | 133.50 |
| 02/04/21 | SEM | PHASE1 | Email from New York defense counsel with Amended Notice of Consent Order adding the defendant chartered organization church in the John Welch case and review same. | 0.20 | 89.00 |
| 02/04/21 | SEM | PHASE1 | Email from Kentucky defense counsel regarding Court Order allowing Defendant Louisville Police Department to bring a third-party action against BSA insurers in the LFL case. | 0.20 | 89.00 |
| 02/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding proper identification of certain local councils and chartered organizations for inclusion on the Amended Schedule 2 to the Consent Order. | 0.20 | 89.00 |
| 02/04/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the Tieney case and applicability of the Consent Order to Fordham and the John and Jane Doe Board Members. | 0.20 | 89.00 |
| 02/04/21 | SEM | PHASE1 | Email exchange with BSA and the Pathway to Adventure Council regarding a letter of representation for alleged victim of abuse by Weinbrenner. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/04/21 | KAD | PHASE1 | Email exchange with Sean Manning and Jennifer Seeba regarding parties to add to schedule 2. | 0.10 | 19.00 |
| 02/04/21 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Plaintiff's addendum to motion for order prohibiting speaking objections in deposition. | 0.10 | 19.00 |
| 02/04/21 | KAD | PHASE1 | Continue preparing report of plaintiffs' firms to assist OMNI in identify those missing on the adversary service list. | 6.80 | 1,292.00 |
| 02/05/21 | BAG | PHASE1 | Prepare for and attend conference call with BSA legal and bankruptcy consultants to discuss valuation claims and overall strategy. | 1.00 | 640.00 |
| 02/05/21 | BAG | PHASE1 | Preparation for conference call to discuss recommended reduction of fees. | 0.10 | 64.00 |
| 02/05/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel Burnett Law Firm regarding real names of John Doe plaintiffs. | 0.20 | 89.00 |
| 02/05/21 | SEM | PHASE1 | Email to insurer for defendant chartered organization church in the New York John Welch case with the Amended Notice of Consent Order adding the church as a BSA Related Entity. | 0.10 | 44.50 |
| 02/05/21 | SEM | PHASE1 | Review Updated list of John Doe 1-65 real names received from Eisenberg Rothweiler and email them seeking John Doe #3 information that was left off the list. | 0.20 | 89.00 |
| 02/05/21 | SEM | PHASE1 | Conference call with White and Case, Bates White and BSA regarding a response to Plaintiff's valuation of the claims and related bankruptcy mediation matters. | 1.00 | 445.00 |
| 02/05/21 | SEM | PHASE1 | Review information related to push in Pennsylvania to open their abuse | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | litigation statute of limitations and provide same to Bates White and White and Case in furtherance of conference call topics. | | |
| 02/05/21 | SEM | PHASE1 | Email from Kentucky defense counsel in the LFL cases with information related to the Louisville Metro Police Department lawsuit against the BSA insurers and the Department's position on the case. | 0.20 | 89.00 |
| 02/05/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Plaintiff's Notice of Exhibit Filing that goes along with their request for an order on speaking objections in the Edward Lucero case and review same. | 0.10 | 44.50 |
| 02/05/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the deposition of Richard Lucero and lack of need to spend money to obtain a copy of the transcript from the first day of that deposition. | 0.20 | 89.00 |
| 02/05/21 | SEM | PHASE1 | Email discussion with BSA regarding service of process on the Patriot's Path Council in New York in the John Doe case and assignment of same to defense counsel. | 0.30 | 133.50 |
| 02/05/21 | SEM | PHASE1 | Email to Patriot's Path Council in New York acknowledging service of process in the John Doe case and advising of handling same. | 0.10 | 44.50 |
| 02/05/21 | SEM | PHASE1 | Email to New York defense counsel with service of process documents received by the Patriot's Path Council in the John Doe case, background on the claim and directions on Notice filing. | 0.20 | 89.00 |
| 02/05/21 | SEM | PHASE1 | Email from Pathway to Adventure Council with information and documents related to the letter of representation for John Doe alleging Weinbrenner as the perpetrator. | 0.40 | 178.00 |



Page 15
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/05/21 | SEM | PHASE1 | Email response to Plaintiff's counsel in the John Doe letter of representation received by the Pathway to Adventure Council. | 0.30 | 133.50 |
| 02/05/21 | SEM | PHASE1 | Review real Arizona Plaintiff names for John Does 1-46 and John Does 1-47 from Burnett law and update the Arizona Litigation Tracking Chart accordingly. | 1.00 | 445.00 |
| 02/05/21 | SEM | PHASE1 | Email discussion with Bates and White regarding the Ogletree Master Claims Spreadsheet and Resolved Claims Spreadsheet. | 0.30 | 133.50 |
| 02/05/21 | SEM | PHASE1 | Revise and update New York Litigation Tracking Chart with service of process information for Patriot's Path Council. | 0.10 | 44.50 |
| 02/05/21 | SEM | PHASE1 | Revise and update Arizona Litigation Tracking Chart with last set of John Doe 1-65 real plaintiff names from Eisenberg Rothweiler. | 1.00 | 445.00 |
| 02/05/21 | SEM | PHASE1 | Email from BSA regarding need to post new John Doe claim from Illinois in BSA system and notification of carriers for the same. | 0.10 | 44.50 |
| 02/05/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel Zuckerman Law Firm regarding obtaining their plaintiff client real names. | 0.20 | 89.00 |
| 02/05/21 | KAD | PHASE1 | Email exchanges with Anna Kutz regarding assignment of defense counsel in various New York cases and updating Riskonnect with same. | 0.20 | 38.00 |
| 02/05/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding service of process on Patriots' Path Council in John Doe (E2020-1143) (NY) lawsuit. | 0.10 | 19.00 |
| 02/05/21 | KAD | PHASE1 | Email exchange with Krista McDonald and Erin Rosenberg regarding Great Southwest Area Council. | 0.10 | 19.00 |



Page 16
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/05/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding duplicate claims in Riskonnect. | 0.10 | 19.00 |
| 02/05/21 | KAD | PHASE1 | Email exchange with Makeda Murray regarding resolved claims data. | 0.20 | 38.00 |
| 02/05/21 | KAD | PHASE1 | Enter defense counsel assignments in Riskonnect for various New York claims per Anna Kutz request. | 1.90 | 361.00 |
| 02/05/21 | KAD | PHASE1 | Calculate resolved claim data for Makeda Murray. | 0.30 | 57.00 |
| 02/05/21 | KAD | PHASE1 | Continue preparing report of plaintiffs' firms to assist OMNI in identify those missing on the adversary service list. | 4.30 | 817.00 |
| 02/05/21 | KJM | PHASE1 | Attend conference call with BSA legal and bankruptcy consultants to discuss valuation claims and overall strategy. | 1.00 | 150.00 |
| 02/08/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding correspondence with plaintiff's counsel about acceptance of service on Metcalf and Gray lawsuits. | 0.20 | 89.00 |
| 02/08/21 | SEM | PHASE1 | Review Metcalf and Gray Complaints from Arizona to consider acceptance of service issues. | 0.10 | 44.50 |
| 02/08/21 | SEM | PHASE1 | Email from plaintiff's counsel in Illinois regarding Three Fires and Pathway to Adventure Council letter of representation and Arizona client matters. | 0.10 | 44.50 |
| 02/08/21 | SEM | PHASE1 | Email from attorney for Pathway to Adventure Council regarding request to be kept informed about letter of representation matters after speaking to Plaintiff's counsel. | 0.10 | 44.50 |
| 02/08/21 | SEM | PHASE1 | Research spreadsheets uploaded to Bates White by Las Vegas Area Council to compare to Arizona Litigation Tracking Chart and locate | 4.00 | 1,780.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed Proofs of Claim. | | |
| 02/08/21 | SEM | PHASE1 | Email exchange with Arizona Plaintiff's Counsel Stewart Gross regarding obtaining the real names of his clients and discussion of confidentiality. | 0.30 | 133.50 |
| 02/08/21 | SEM | PHASE1 | Email exchange with Arizona Plaintiff counsel Zuckerman Law Firm regarding their client's real names and confidentiality of the same. | 0.20 | 89.00 |
| 02/08/21 | SEM | PHASE1 | Review real name list of Zuckerman Law Firm client's in Arizona. | 0.10 | 44.50 |
| 02/08/21 | KAD | PHASE1 | Continue preparing report of plaintiffs' firms to assist OMNI in identify those missing on the adversary service list. | 6.10 | 1,159.00 |
| 02/09/21 | BAG | PHASE1 | Review email from Anna Kutz regarding information needed in KY Explorer cases. | 0.10 | 64.00 |
| 02/09/21 | BAG | PHASE1 | Review prior email correspondence in KY Explorer cases to obtain counsel retention information requested by Anna Kutz. | 0.30 | 192.00 |
| 02/09/21 | SEM | PHASE1 | Email exchange with Bates White regarding BSA Historical Settlement project. | 0.20 | 89.00 |
| 02/09/21 | SEM | PHASE1 | Review BSA Historical Settlement Template created by Bates White and determine types of information Ogletree can provide on the same. | 0.30 | 133.50 |
| 02/09/21 | SEM | PHASE1 | Update and revise Arizona Litigation Chart with real names of plaintiffs from Zuckerman Law Firm. | 0.50 | 222.50 |
| 02/09/21 | SEM | PHASE1 | Continue to review OMNI POC claims and compare to Las Vegas Area Council lawsuits filed in Arizona to gather additional details and connections to the Arizona Litigation Tracking Chart. | 3.00 | 1,335.00 |
| 02/09/21 | SEM | PHASE1 | Telephone call with Arizona Plaintiff's | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | law firm Hurley & McKenna regarding their client's real names and acceptance of service for Arizona lawsuits. | | |
| 02/09/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding real names of Plaintiffs in multi-plaintiff lawsuits and follow-up on billing issues. | 0.20 | 89.00 |
| 02/09/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel regarding potential issues requiring motions for extension of time to file Notices, additional real Plaintiff names, and billing matters for John DC Doe case. | 0.30 | 133.50 |
| 02/09/21 | SEM | PHASE1 | Email discussion with Bates White, OMNI and Morris, Nichols regarding the updated BSA Adversary Service list and service of the updated Consent Order Schedules. | 0.30 | 133.50 |
| 02/09/21 | SEM | PHASE1 | Email discussion with BSA regarding the retention of defense counsel for Defendant Curtis Flaherty in the Kentucky LFL case and the search for documentation related to the same. | 0.40 | 178.00 |
| 02/09/21 | SEM | PHASE1 | Email discussion with Bates White regarding certain classifications of resolved claims and lawsuits on the BSA Historical Claims Template and types of information related to the same. | 0.30 | 133.50 |
| 02/09/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding correspondence with counsel for the Town of York in the Van Allen Spring case. | 0.20 | 89.00 |
| 02/09/21 | SEM | PHASE1 | Research and review document findings in the Van Allen Spring case in New York for responding to defense counsel. | 0.10 | 44.50 |
| 02/09/21 | SEM | PHASE1 | Email exchange with OMNI regarding | 0.20 | 89.00 |



Page 19
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | missing plaintiff law firm contact information for service of the latest Consent Order Schedules. | | |
| 02/09/21 | SEM | PHASE1 | Receive notice of a new lawsuit filed in New York for Peter Massaro, Jr. against the Greater New York Councils. | 0.10 | 44.50 |
| 02/09/21 | SEM | PHASE1 | Review new Compliant filed for Peter Massaro against the Greater New York Councils and collect details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 02/09/21 | SEM | PHASE1 | Email to New York defense counsel with Complaint filed for Peter Massaro and details of the same. | 0.20 | 89.00 |
| 02/09/21 | SEM | PHASE1 | Email to BSA and the Greater New York Councils with the Complaint filed for Peter Massaro and request for information and documents related to the same. | 0.20 | 89.00 |
| 02/09/21 | SEM | PHASE1 | Begin updating and revising the OMNI Service Spreadsheet for service of the Consent Order Schedules on Plaintiff's counsels. | 0.30 | 133.50 |
| 02/09/21 | KAD | PHASE1 | Finish preparing report of plaintiffs' firms to assist OMNI in identify those missing on the adversary service list. | 4.20 | 798.00 |
| 02/09/21 | KAD | PHASE1 | Email OMNI and Eric Moats regarding adversary service list report. | 0.10 | 19.00 |
| 02/09/21 | KAD | PHASE1 | Begin compiling and gathering BSA historical data requested by Makeda Murray. | 3.00 | 570.00 |
| 02/09/21 | KAD | PHASE1 | Email exchange with Makeda Murray regarding BSA historical claim data. | 0.10 | 19.00 |
| 02/10/21 | SEM | PHASE1 | Email exchange with BSA regarding contact details for the Greater New York Councils upon retiring of Ethan Draddy. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/10/21 | SEM | PHASE1 | Update and revise BSA Adversary Service Spreadsheet for OMNI service on plaintiff counsel's with Amended Consent Order Schedules. | 3.50 | 1,557.50 |
| 02/10/21 | SEM | PHASE1 | Email from BSA advising of LDS Church tendering defense to ORIC Insurance for the Arizona lawsuits and review correspondence between ORIC, Markel and BSA regarding the same. | 0.20 | 89.00 |
| 02/10/21 | SEM | PHASE1 | Review LDS Church tender of defense demand served on ORIC insurance for BSA. | 0.20 | 89.00 |
| 02/10/21 | SEM | PHASE1 | Email from Greater New York Councils advising they have no information or records related to the new Peter Massaro, Jr. lawsuit and to provide information about the new Scout Executive. | 0.10 | 44.50 |
| 02/10/21 | SEM | PHASE1 | Review final BSA Adversarial Service Spreadsheet updated by Ogletree and email to OMNI with the same. | 0.20 | 89.00 |
| 02/10/21 | SEM | PHASE1 | Review BSA Historical Claims Template completed by Ogletree and gather information to bring to the attention of Bates White about the same. | 0.10 | 44.50 |
| 02/10/21 | SEM | PHASE1 | Email to Bates White with revised and updated BSA Historical Settlement Template and comments on the same. | 0.20 | 89.00 |
| 02/10/21 | SEM | PHASE1 | Review the statute of limitations data in the BSA Historical Settlement Template and update the same for sending to Bates White. | 1.80 | 801.00 |
| 02/10/21 | SEM | PHASE1 | Research and review case materials to determine basis for settlement of certain claims that appear to have been barred by statute of limitations. | 1.30 | 578.50 |
| 02/10/21 | SEM | PHASE1 | Email exchange with New York | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | defense counsel and White and Case regarding Motion to Strike filed by Plaintiff in the City of Rye case. | | |
| 02/10/21 | SEM | PHASE1 | Email exchange with Catalina Council in Arizona regarding Notice received by the Bankruptcy Court related to Non-Abuse claims. | 0.20 | 89.00 |
| 02/10/21 | SEM | PHASE1 | Email exchange with Bates White regarding modification to BSA Statute of Limitations analysis that identifies states with pending legislation. | 0.20 | 89.00 |
| 02/10/21 | SEM | PHASE1 | Email discussion with New York defense counsel and White and Case regarding a hearing set for tomorrow in the City of Rye Motion to Strike matter and the potential for defense counsel to attend the same. | 0.40 | 178.00 |
| 02/10/21 | SEM | PHASE1 | Email discussion with Bates White and White and Case regarding clarifications of revisions to BSA Historical Claims Template and request for additional details for the same. | 0.30 | 133.50 |
| 02/10/21 | SEM | PHASE1 | Email exchange with White and Case and Bates White regarding changes being made to BSA statute of limitations analysis conference call. | 0.20 | 89.00 |
| 02/10/21 | KAD | PHASE1 | Email Darleen Sahagun regarding additional service information for adversary list. | 0.10 | 19.00 |
| 02/10/21 | KAD | PHASE1 | Finish compiling and gathering BSA historical data requested by Makeda Murray. | 10.00 | 1,900.00 |
| 02/10/21 | KAD | PHASE1 | BSA team meeting to discuss outstanding projects and status of claims. | 0.30 | 57.00 |
| 02/11/21 | SEM | PHASE1 | Conference call with New York defense counsel and White and Case to discuss BSA position on third-party discovery motion in the City of Rye | 0.30 | 133.50 |



Page 22
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case and appearance of BSA defense counsel at today's hearing on the same. | | |
| 02/11/21 | SEM | PHASE1 | Review Plaintiff's Affirmation in Support of his Motion to Strike in the City of Rye case in New York and attached exhibits (71 pages). | 0.50 | 222.50 |
| 02/11/21 | SEM | PHASE1 | Review and analyze details of abuse requested by White and Case for updating the BSA Historical Claims Template and consider need for further clarification of the same based on information contained in the case files. | 0.20 | 89.00 |
| 02/11/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding clarification of abuse levels and values for revising BSA Historical Claims Template. | 0.30 | 133.50 |
| 02/11/21 | SEM | PHASE1 | Email discussion with BSA and Michigan defense counsel regarding ongoing attempt to obtain settlement agreement from the Cascade Township in the Jane Doe case, case closure and request to stop activity and billing on the matter. | 0.40 | 178.00 |
| 02/11/21 | SEM | PHASE1 | Email from New York defense counsel advising that today's City of Rye hearing was postponed due to technical difficulties. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email discussion with BSA and Oregon defense counsel regarding entry of a tolling agreement in the David Alan Hiser v. Oregon Trail Council, et al. case. | 0.40 | 178.00 |
| 02/11/21 | SEM | PHASE1 | Research Ogletree case files and correspondence for information and details about the David Alan Hiser v. Oregon Trail Council, et al. case and the tolling agreement entered in the case. | 0.20 | 89.00 |



Page 23
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/11/21 | SEM | PHASE1 | Review correspondence from third-party attorney in the Kane v. First Presbyterian Church case in New York. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email to attorney for First Presbyterian Church regarding the request for defense and indemnity and discussion of the Consent Order. | 0.40 | 178.00 |
| 02/11/21 | SEM | PHASE1 | Review Plaintiff's proposed Stipulation Regarding Stay of Proceedings in the Christopher Klink case in New York. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email to New York defense counsel with position on the Plaintiff's proposed stipulation of stay in the Christopher Klink matter. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Research closed Ogletree case files for settlement details to add tot he BSA Historical Settlements Template for Bates White and White and Case. | 3.50 | 1,557.50 |
| 02/11/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding chartered organization Shriners violating the stay of litigation and need to respond. | 0.20 | 89.00 |
| 02/11/21 | SEM | PHASE1 | Review correspondence between counsel for the Plaintiff and counsel for the Catalina Council and Arizona defense counsel regarding the extension of the stay of litigation in the Shriners case. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email to Catalina Council attorney in response to his email to Arizona defense counsel regarding the Shriners case and stay of litigation. | 0.30 | 133.50 |
| 02/11/21 | SEM | PHASE1 | Email to attorney for the Shriners International in response to his inquiry about the Sabbar Temple discovery requests in the face of the stay of litigation. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Further email discussion with BSA | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Oregon defense counsel regarding the Tolling Agreement executed in the David Hiser matter. | | |
| 02/11/21 | SEM | PHASE1 | Review tolling agreement and correspondence regarding the same related to the David Hiser case in Oregon. | 0.20 | 89.00 |
| 02/11/21 | SEM | PHASE1 | Conference call with White and Case and Bates White regarding statute of limitation and settlement valuation matters. | 0.30 | 133.50 |
| 02/11/21 | SEM | PHASE1 | Email from White and Case with direction on third-party discovery in the John MM Doe case. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email discussion with New York defense counsel and White and Case regarding the BSA position and response to the Plaintiff's Motion to Amend Answer in the Cummings case. | 0.40 | 178.00 |
| 02/11/21 | SEM | PHASE1 | Email from counsel for the Shriners International regarding information for attorney for Sabbar Temple. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email from White and Case with final WORD versions of the latest Amended Consent Order Schedules. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email discussion with attorney for First Presbyterian Church in New York lawsuit regarding the consent order, and structuring of BSA bankruptcy. | 0.30 | 133.50 |
| 02/11/21 | SEM | PHASE1 | Email from plaintiffs' counsel in Arizona with real names of John Doe PA plaintiffs. | 0.10 | 44.50 |
| 02/11/21 | SEM | PHASE1 | Email exchange with Theodore Roosevelt Council in New York regarding service of process in the RKTRC1 Doe case. | 0.20 | 89.00 |
| 02/11/21 | SEM | PHASE1 | Email to New Jersey defense counsel with direction from White and Case | 0.10 | 44.50 |



Page 25
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | on the John MM Doe case. | | |
| 02/11/21 | KAD | PHASE1 | Email exchange with Sean Manning and Anna Kutz regarding tolling agreement for D.H. (NC) claim handled by Markowitz. | 0.10 | 19.00 |
| 02/11/21 | KAD | PHASE1 | Email exchanges with Michael Andolina, Makeda Murray, Drew Evans and Sean Manning regarding historical claims template. | 0.20 | 38.00 |
| 02/11/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding Schedules 1 and 2. | 0.10 | 19.00 |
| 02/11/21 | KAD | PHASE1 | Conference call with White and Case, Bates White and Sean Manning regarding statute of limitations analysis and categorizing abuse. | 0.30 | 57.00 |
| 02/11/21 | KAD | PHASE1 | Analyze and compile date of births and abuse categories for historical claims data report. | 3.60 | 684.00 |
| 02/12/21 | BAG | PHASE1 | Review new claims spreadsheet to analyze new cases and claims filed during the week of February 8. | 2.00 | 1,280.00 |
| 02/12/21 | SEM | PHASE1 | Email exchange with BSA regarding the order in which the Kentucky LFL cases will be mediated. | 0.20 | 89.00 |
| 02/12/21 | SEM | PHASE1 | Email to Louisville Metro Police attorney regarding the order and structure of the Kentucky LFL mediation. | 0.10 | 44.50 |
| 02/12/21 | SEM | PHASE1 | Email from Louisville Metro Police attorney in regard to the structure of the upcoming Kentucky LFL mediation and forward said information to BSA in response to their inquiry for same. | 0.20 | 89.00 |
| 02/12/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding the Court's position on maintaining the stay in the Robb Cumming's case. | 0.20 | 89.00 |



Page 26
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/12/21 | SEM | PHASE1 | Review email from attorney for Shriners International in the Lowman case in Arizona to plaintiff's counsel regarding the stay of litigation and application to discovery served by Shabba Temple. | 0.10 | 44.50 |
| 02/12/21 | SEM | PHASE1 | Review email from White and Case to attorney for Fordham University with Notice of Third Consent Order and Amended Schedules. | 0.10 | 44.50 |
| 02/12/21 | SEM | PHASE1 | Review correspondence from CHUBB Insurance to counsel for LDS Church in response to the Church's demand for tender of defense and indemnity and notice of no coverage in the JMNYC1 case in New York. | 0.10 | 44.50 |
| 02/12/21 | SEM | PHASE1 | Review weekly new abuse claims report. | 0.10 | 44.50 |
| 02/12/21 | SEM | PHASE1 | Complete review Ogletree case file documents for information required to update the BSA Historical Settlement Template for Bates White and White and Case. | 3.50 | 1,557.50 |
| 02/12/21 | SEM | PHASE1 | Begin review list of real names received from plaintiff's counsel in the Arizona John Doe PA cases and update and revise the Arizona Litigation Tracking Chart with the same. | 0.30 | 133.50 |
| 02/12/21 | KAD | PHASE1 | Prepare weekly new claims report. | 0.50 | 95.00 |
| 02/12/21 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 02/12/21 | KAD | PHASE1 | Finish analyzing and compiling date of births and abuse categories for historical claims data report. | 7.70 | 1,463.00 |
| 02/15/21 | BAG | PHASE1 | Prepare for/attend conference call with BSA legal and bankruptcy team to discuss statute of limitations analysis. | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/15/21 | BAG | PHASE1 | Work on revised statute of limitations allegations and chart. | 2.50 | 1,600.00 |
| 02/15/21 | SEM | PHASE1 | Email discussion with BSA and White and Case regarding JFH matter in Missouri and Mackey lawsuit against BSA insurers. | 0.30 | 133.50 |
| 02/15/21 | SEM | PHASE1 | Review Mackey lawsuit against BSA insurers in Missouri resulting from JFH lawsuit. | 0.30 | 133.50 |
| 02/15/21 | SEM | PHASE1 | Review BSA settlement spreadsheet for JFH settlement information and send same to BSA and White and Case. | 0.20 | 89.00 |
| 02/15/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding obtaining exhibits to Mackey Complaint in Missouri against the BSA insurers. | 0.20 | 89.00 |
| 02/15/21 | SEM | PHASE1 | Email discussion with White & Case and Bates White regarding the Plaintiff's coalition statute of limitations chart and review of the same. | 0.40 | 178.00 |
| 02/15/21 | SEM | PHASE1 | Email from former Missouri defense counsel advising that all BSA confidential documents from previously settled cases have been recovered or destroyed. | 0.10 | 44.50 |
| 02/15/21 | SEM | PHASE1 | Conference call with BSA and White and Case and Haynes and Boone regarding Mackey default judgment issue in Missouri. | 0.30 | 133.50 |
| 02/15/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding their merger with Winston & Strawn and change of address for handling BSA matters. | 0.20 | 89.00 |
| 02/15/21 | SEM | PHASE1 | Email from White and Case with findings of fact, conclusions of law, and judgment in the JFH v. Mackey matter in Missouri. | 0.10 | 44.50 |



Page 28
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/15/21 | SEM | PHASE1 | Email exchange with Washington State defense counsel regarding the court's order for a joint status report by April 1, 2021 in the Rutz case. | 0.20 | 89.00 |
| 02/15/21 | SEM | PHASE1 | Email exchange with Virginia defense counsel regarding the Court's order for a status report in the Carneal case and updates on the next Consent Order extension related to the same. | 0.20 | 89.00 |
| 02/15/21 | KJM | PHASE1 | Prepare spreadsheet to track documents to destroy in prior Idaho cases. | 0.30 | 45.00 |
| 02/15/21 | KJM | PHASE1 | Begin file search of same. | 1.20 | 180.00 |
| 02/16/21 | BAG | PHASE1 | Continue review and analysis of new claims and cases received during the week of February 8. | 3.50 | 2,240.00 |
| 02/16/21 | SEM | PHASE1 | Gather JFH  settlement and dismissal documents from Ogletree file and send same to BSA, White and Case and Haynes and Boone. | 0.30 | 133.50 |
| 02/16/21 | SEM | PHASE1 | Email discussion with White and Case regarding amending Consent Order Schedules and time line for the same. | 0.30 | 133.50 |
| 02/16/21 | SEM | PHASE1 | Receive and review correspondence from C.N.A. Insurance regarding coverage opinions for various recently received new lawsuits. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Review the Plaintiff's Coalition and Ad-Hoc Committee 50 state and U.S. Territory state statute of limitations ratings and revise the spreadsheet to reflect the Ogletree revised ratings. | 2.00 | 890.00 |
| 02/16/21 | SEM | PHASE1 | Email to White and Case, Haynes and Boone and Bates White with Ogletree revised 50 state statute of limitations rating spreadsheet for BSA bankruptcy claims. | 0.10 | 44.50 |
| 02/16/21 | SEM | PHASE1 | Email discussion with BSA, WHite and Case and Haynes and Boone | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | regarding continued communications and reporting about the default judgment in Missouri against Mackey and his demand for judgment against the BSA insurers. | | |
| 02/16/21 | SEM | PHASE1 | Email exchange with BSA regarding the tolling agreement in the David Hiser matter in Oregon. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Email from Arizona defense counsel with additional Notices filed in new lawsuits there. | 0.10 | 44.50 |
| 02/16/21 | SEM | PHASE1 | Receive and review the Court's Order Granting Stay of Action in the Upshur case in Arizona. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Receive and review the Court's Order Granting Stay of Action in the Vercelli case in Arizona. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Receive and review the Court's Order Granting Stay of Action in the Draughon case in Arizona. | 0.10 | 44.50 |
| 02/16/21 | SEM | PHASE1 | Receive and review the Court's Order Granting Stay of Action in the J.M.case in Arizona. | 0.10 | 44.50 |
| 02/16/21 | SEM | PHASE1 | Email to Grand Canyon Council with Court entered Stays of Litigation for four recently filed Arizona cases. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Email to Grand Canyon Council with Orders of Stay in cases filed in Arizona and discussion of the same. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Telephone call with Scout Executive of Grand Canyon Council in follow-up to emailing stay orders and to discuss the United Methodist Church as a chartered organization. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Email to counsel for the LDS Church with Notice of Stay filed in the Arizona litigation. | 0.10 | 44.50 |
| 02/16/21 | SEM | PHASE1 | Review correspondence between BSA and Oregon defense counsel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding a new lawsuit to file for R.A. and request for acceptance of service. | | |
| 02/16/21 | SEM | PHASE1 | Email to Oregon defense counsel in response to request from Plaintiff's counsel in the R.A. case about acceptance of service. | 0.10 | 44.50 |
| 02/16/21 | SEM | PHASE1 | Review new R.A. case filed in Oregon against the Oregon Trail Council. | 0.30 | 133.50 |
| 02/16/21 | SEM | PHASE1 | Gather details from the new R.A. case in Oregon to use to open new file and track claim. | 0.20 | 89.00 |
| 02/16/21 | SEM | PHASE1 | Email exchange with Bates White regarding the Local Council Ad Hoc Committee and Plaintiff's Coalition statute of limitations ratings. | 0.20 | 89.00 |
| 02/16/21 | KAD | PHASE1 | Email exchange with Krista McDonald and Erin Rosenberg regarding Schedules 1 and 2. | 0.10 | 19.00 |
| 02/17/21 | BAG | PHASE1 | Review and respond to email from Matt Linder regarding questions pertaining to Oregon Trail Council. | 0.10 | 64.00 |
| 02/17/21 | BAG | PHASE1 | Review email and preliminary evaluation file received from Drew Evans at Bates White. | 0.50 | 320.00 |
| 02/17/21 | BAG | PHASE1 | Review email from Anna Kutz regarding the Carneal case in Virginia. | 0.10 | 64.00 |
| 02/17/21 | BAG | PHASE1 | Review background information in the Carneal case in Virginia in order to respond to inquiries regarding status and recent posting made by the claimant's mother. | 0.20 | 128.00 |
| 02/17/21 | BAG | PHASE1 | Review email from S. Manning regarding information to be included in the coverage letter sent by Hanes and Boone. | 0.20 | 128.00 |
| 02/17/21 | BAG | PHASE1 | Email to S. Manning regarding information to be included in the | 0.10 | 64.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | coverage letter sent by Hanes and Boone. | | |
| 02/17/21 | SEM | PHASE1 | Conference call with California defense counsel regarding need for approval of Winston and Strawn in the bankruptcy case, obtaining a new letter of retention, and approval of continued counsel issues. | 0.30 | 133.50 |
| 02/17/21 | SEM | PHASE1 | Email exchange with Blue Ridge Mountain Council regarding Lisa Carneal matter. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Email exchange with BSA regarding Lisa Carneal matter in Virginia. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Review Go Fund Me page set-up by Lisa Carneal in Virginia and read her "story" about her son's abuse and ongoing BSA bankruptcy case. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Review Ogletree Carneal case file including last case status report for information related to this matter. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Email to BSA with most recent Ogletree case status report in the Justin Carneal case pending in Virginia. | 0.10 | 44.50 |
| 02/17/21 | SEM | PHASE1 | Email to BSA, White and Case and Haynes and Boone regarding change of California defense counsel from Shepler Kim to Winston and Strawn and pose questions regarding adding them to the Ordinary Course Professional list in the Bankruptcy and setting them for billing and representation. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Telephone call with counsel for the United Methodist Church Desert Sands Conference regarding BSA handling of two lawsuits pending in Arizona. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Review Ogletree case files for Arizona Notices of Consent Orders | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed in the Upshaw and Culberson matters to send to the United Methodist Church attorney. | | |
| 02/17/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the filing of Consent Order Notices in the Upshaw and Culberson cases. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Email to United Methodist Church attorney with Notice and Order in the Upshaw and Culbertson matters. | 0.10 | 44.50 |
| 02/17/21 | SEM | PHASE1 | Receive and review follow-up correspondence from Leatherstocking Council regarding their audit request and forward same to New York defense counsel. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Receive and review Order Granting Stay in the Ptak case in Arizona. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Email to Catalina Council with the Order Granting Stay of Litigation in the Ptak case. | 0.10 | 44.50 |
| 02/17/21 | SEM | PHASE1 | Email discussion with Bates White regarding the BSA Historical Settlement Template data and certain dismissed cases. | 0.30 | 133.50 |
| 02/17/21 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding the Rob Cummings v. Hudson Valley Council case and the BSA response to the plaintiff's request for stipulation. | 0.30 | 133.50 |
| 02/17/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the Doe v. City of Rye case and the BSA response in opposition and upcoming conference on the same. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding the BSA response to plaintiff's motion to sever in the N.P. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case. | | |
| 02/17/21 | SEM | PHASE1 | Email discussion with Haynes and Boone, Bates White and White and Case regarding the need for a BSA valuation model letter to BSA insurers and details of the same. | 0.30 | 133.50 |
| 02/17/21 | SEM | PHASE1 | Draft Ogletree section of the Haynes and Boone valuation model letter to BSA insurers. | 0.60 | 267.00 |
| 02/17/21 | SEM | PHASE1 | Review Preliminary Valuation Factors charts prepared by Bates White. | 0.10 | 44.50 |
| 02/17/21 | SEM | PHASE1 | Email to Bates White regarding questions related to their BSA Preliminary Valuation Charts. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Receive and review additional Court Orders Granting the Stay of Litigation in Arizona cases, M.M. and Williams. | 0.20 | 89.00 |
| 02/17/21 | SEM | PHASE1 | Email to Grand Canyon Council with Orders Granting Stay of Litigation in the M.M. and Williams cases. | 0.10 | 44.50 |
| 02/17/21 | SEM | PHASE1 | Email to LDS Church counsel with Michael Williams Order Granting Stay of Litigation. | 0.10 | 44.50 |
| 02/17/21 | SEM | PHASE1 | Email from Bates White with information related to inquires on valuation chart. | 0.10 | 44.50 |
| 02/18/21 | BAG | PHASE1 | Review updated chart and statute of limitations analysis. | 0.20 | 128.00 |
| 02/18/21 | BAG | PHASE1 | Work on updated chart and statute of limitations analysis. | 0.80 | 512.00 |
| 02/18/21 | BAG | PHASE1 | Begin analysis of new claims and cases received during the week of Feb 15. | 1.00 | 640.00 |
| 02/18/21 | SEM | PHASE1 | Research Arizona Complaints in search of potentially missing Jeremy Tice, John Doe and John SS Doe matters. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/18/21 | SEM | PHASE1 | Email from New York defense counsel advising that the Leatherstocking Council audit response will be provided today. | 0.10 | 44.50 |
| 02/18/21 | SEM | PHASE1 | Email exchange with Redwood Empire Council in California regarding service of process in the John Roe DZ 3 case. | 0.20 | 89.00 |
| 02/18/21 | SEM | PHASE1 | Finish updating and revising Arizona Litigation Tracking Chart with real plaintiff names and Proof of Claim information for Montoya, Lucero & Pastor plaintiffs. | 0.70 | 311.50 |
| 02/18/21 | SEM | PHASE1 | Email to Bates White regarding need for chart of potential changes to states statutes of limitations. | 0.10 | 44.50 |
| 02/18/21 | SEM | PHASE1 | Review pleadings in the N.P. case related to Plaintiff's request for pre-motion conference on his Motion to Remand. | 0.40 | 178.00 |
| 02/18/21 | SEM | PHASE1 | Receive and review Defendant Richard Lucero's Response to Plaintiff's Motion for order prohibiting speaking objections and Motion to Compel discovery responses from Plaintiff in the Edward Lucero case in New Mexico. | 0.20 | 89.00 |
| 02/18/21 | SEM | PHASE1 | Review Findings of Fact, Conclusions of Law and Judgment in the J.F.H. v. Joseph Mackey case. | 0.40 | 178.00 |
| 02/18/21 | SEM | PHASE1 | Conference call with White and Case, Haynes and Boone and Bates White regarding the BSA valuation process, and correspondence to insurers regarding the same. | 1.00 | 445.00 |
| 02/18/21 | SEM | PHASE1 | Conference call with White and Case and New York defense counsel regarding the N.P. matter and getting the BSA position on remand before the court. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/18/21 | SEM | PHASE1 | Revise BSA section of claim valuation letter for incorporation into Haynes & Boone letter to include additional information requested during conference call about the same. | 1.00 | 445.00 |
| 02/18/21 | SEM | PHASE1 | Email to Haynes and Boone with Ogletree section of the letter to send to insurers regarding valuations. | 0.10 | 44.50 |
| 02/18/21 | SEM | PHASE1 | Email discussion with BSA and Oregon defense counsel regarding apology letter requested by Todd Helsel from 2015 settlement. | 0.30 | 133.50 |
| 02/18/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel regarding setting up Shriners and Sabbar Temple case and getting Notice filed in the same. | 0.30 | 133.50 |
| 02/18/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel regarding Court's recusal and reassignment of J.P. case. | 0.30 | 133.50 |
| 02/18/21 | SEM | PHASE1 | Review Court orders of recusal and reassignment of JP case in Arizona. | 0.10 | 44.50 |
| 02/18/21 | SEM | PHASE1 | Email discussion with Redwood Empire Council regarding handling of new lawsuit and obtaining a copy of the Complaint. | 0.30 | 133.50 |
| 02/18/21 | SEM | PHASE1 | Email discussion with White and Case and counsel for LDS Church regarding new Jane Doe lawsuit filed in New Mexico and potential need to file BSA Notice of Stay in the case. | 0.30 | 133.50 |
| 02/18/21 | SEM | PHASE1 | Review New John Roe DZ 3 lawsuit filed in California against the Redwood Empire Council. | 0.60 | 267.00 |
| 02/18/21 | SEM | PHASE1 | Email to California defense counsel with assignment of new John Roe DZ 3 case and information about the same. | 0.20 | 89.00 |
| 02/18/21 | SEM | PHASE1 | Email from New York defense counsel to White and Case with | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Defendant New York City Department of Education's Motion to transfer venue in the PS9 case and review same. | | |
| 02/18/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding BSA historical settlement data uploaded to data room and to be presented to BSA insurers. | 0.30 | 133.50 |
| 02/18/21 | SEM | PHASE1 | Review BSA historical claim settlement data uploaded to the data room. | 0.20 | 89.00 |
| 02/18/21 | SEM | PHASE1 | Email discussion with Bates White, White and Case, and BSA regarding review of finalized BSA Historical Settlement Spreadsheet being sent to BSA insurers. | 0.30 | 133.50 |
| 02/18/21 | KAD | PHASE1 | Email exchange with Kathleen Russell regarding Defendant Richard Lucero's Response to Plaintiff's Motion for Order Prohibiting Speaking Objections in Deposition and Motion to Compel. | 0.10 | 19.00 |
| 02/18/21 | KAD | PHASE1 | Email exchange with Krista McDonald and Erin Rosenberg regarding Schedules 1 and 2. | 0.10 | 19.00 |
| 02/18/21 | KAD | PHASE1 | Email exchange with Melissa Ward regarding recusal/reassignment of J.P. (AZ) lawsuit. | 0.20 | 38.00 |
| 02/18/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Heidi Plowman (AZ). | 1.00 | 190.00 |
| 02/18/21 | KAD | PHASE1 | Analyze lawsuit filed by Heidi Plowman (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/18/21 | KAD | PHASE1 | Revise schedules 1 and 2. | 5.00 | 950.00 |
| 02/19/21 | SEM | PHASE1 | Email discussion with New York defense counsel and White and Case regarding the BSA position on the PS9 Motion to Change Venue and | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | response to the same. | | |
| 02/19/21 | SEM | PHASE1 | Email exchange with White and Case regarding adding certain new jurisdictions to the Consent Order Schedules. | 0.20 | 89.00 |
| 02/19/21 | SEM | PHASE1 | Email exchange with Bates White regarding need for an update on states with pending child sex abuse statute of limitations changes. | 0.20 | 89.00 |
| 02/19/21 | SEM | PHASE1 | Research and gather details related to preparation of an update on all 50 states with pending child sex abuse statute of limitations changes. | 3.00 | 1,335.00 |
| 02/19/21 | SEM | PHASE1 | Email to Bates White and White and Case with the Ogletree Memo of states with proposed statute of limitations changes. | 0.10 | 44.50 |
| 02/19/21 | KAD | PHASE1 | Email exchange with Erin Rosenberg and Krista McDonald regarding total number of state and federal courts. | 0.10 | 19.00 |
| 02/19/21 | KAD | PHASE1 | Calculate the total number of state and federal courts in which the schedule 1 actions are pending from the latest update and the previous update. | 1.50 | 285.00 |
| 02/19/21 | KAD | PHASE1 | Compile complaints added to Schedule 1 for Krista McDonald. | 0.40 | 76.00 |
| 02/19/21 | KAD | PHASE1 | BSA team conference call to discuss projects and overall status of bankruptcy case. | 0.40 | 76.00 |
| 02/19/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding copies of lawsuits added to schedule 1. | 0.10 | 19.00 |
| 02/20/21 | SEM | PHASE1 | Email from Bates White with tranche 4 standardized data for mediation uploaded to the data room and access to the same. | 0.10 | 44.50 |
| 02/20/21 | SEM | PHASE1 | Email exchange with counsel for the LDS Church regarding BSA filing the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Consent Order Notice in the New Mexico Jane Doe case where BSA is not named. | | |
| 02/20/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding updating the BSA Historical Settlement Spreadsheet with Plaintiff law firm information. | 0.30 | 133.50 |
| 02/20/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding information pertaining to third-party defendants named in historically settled BSA cases and their involvement in settlements. | 0.30 | 133.50 |
| 02/21/21 | SEM | PHASE1 | Research Ogletree closed files and related documents to locate names of plaintiff lawyers retained by Plaintiffs with historical settled BSA claims. | 5.40 | 2,403.00 |
| 02/21/21 | SEM | PHASE1 | Email updated and revised BSA Historical Settlement Spreadsheet with names of Plaintiff lawyers added to White and Case and Bates White. | 0.10 | 44.50 |
| 02/22/21 | BAG | PHASE1 | Prepare for and attend conference call with bankruptcy counsel and Bates White to discuss valuation issues. | 1.00 | 640.00 |
| 02/22/21 | SEM | PHASE1 | Email exchange with Bates White regarding questions about the updated and revised BSA Historical Settlement spreadsheet. | 0.20 | 89.00 |
| 02/22/21 | SEM | PHASE1 | Email from New York defense counsel that the Plaintiff's request for leave to file a motion for remand in the N.P. case has been refereed to the Magistrate Judge. | 0.10 | 44.50 |
| 02/22/21 | SEM | PHASE1 | Review Jane Doe v. LDS Church matter filed in New Mexico for assigning to defense counsel and getting the Notice of Consent Order filed. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/22/21 | SEM | PHASE1 | Review 65 page proof of claim for Jane Doe in New Mexico related to her claim against the LDS Church. | 1.20 | 534.00 |
| 02/22/21 | SEM | PHASE1 | Email from White and Case to New York defense counsel advising to sent an email to the Court regarding the BSA intent to object to assert the stay and also requesting a brief extension in the City of Rye case. | 0.10 | 44.50 |
| 02/22/21 | SEM | PHASE1 | Email discussion with White and Case and LDS Church counsel regarding filing the Notice of Consent Order in the Jane Doe case in New Mexico. | 0.30 | 133.50 |
| 02/22/21 | SEM | PHASE1 | Email discussion with White and Case and counsel for Liberty Mutual regarding filing a Suggestion of Bankruptcy in the JFH case in Missouri. | 0.30 | 133.50 |
| 02/22/21 | SEM | PHASE1 | Review Suggestion of Bankruptcy drafted by White and case for the JFH case in Missouri. | 0.10 | 44.50 |
| 02/22/21 | SEM | PHASE1 | Review BSA Proof of Claim Date Reviewed for Mediation - Tranche 4 uploaded by Bates White. | 0.20 | 89.00 |
| 02/22/21 | SEM | PHASE1 | Conference call with White and Case and Bates White regarding BSA claim valuation methods and procedure. | 1.00 | 445.00 |
| 02/22/21 | SEM | PHASE1 | Email from New York defense counsel with Stipulation to Adjourn Motion in the City of Rye case and information regarding the opposition deadline and review said Stipulation. | 0.20 | 89.00 |
| 02/22/21 | SEM | PHASE1 | Create chart of Arizona Chartered Organizations sued in new lawsuits there for contacting as done in New York. | 2.00 | 890.00 |
| 02/22/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding status of new BSA abuse lawsuits being filed | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | there and our acceptance of service of the same. | | |
| 02/22/21 | SEM | PHASE1 | Email exchange with White and Case seeking information related to an attorney contact at the National Catholic Church organization to reach out to about filing Notices of Consent Orders in Arizona cases. | 0.20 | 89.00 |
| 02/23/21 | BAG | PHASE1 | Telephone conference with Steve McGowan regarding statute of limitations and related issues. | 0.30 | 192.00 |
| 02/23/21 | BAG | PHASE1 | Work on obtaining information regarding settled or dismissed claims as requested by bankruptcy counsel. | 0.50 | 320.00 |
| 02/23/21 | BAG | PHASE1 | Multiple email exchanges with bankruptcy counsel and insurance coverage counsel regarding claims resolved without monetary payment. | 0.30 | 192.00 |
| 02/23/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel to check the status of the filing of the Notice of Consent Order in the Heidi Plowman case. | 0.20 | 89.00 |
| 02/23/21 | SEM | PHASE1 | Review BSA data room documents uploaded from the Grand Canyon Council in an attempt to locate corresponding Proofs of Claim filed in the bankruptcy case. | 3.00 | 1,335.00 |
| 02/23/21 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding BSA response on Plaintiff's Motion for Pre-MOtion Conference in the N.P. case, defense counsel drafting the response and White and Case drafting talking points for the same. | 0.30 | 133.50 |
| 02/23/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding City of Rye case and need for short affirmation of BSA stay of Litigation. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/23/21 | SEM | PHASE1 | Email from BSA with information related to the John Doe 19 J.M. case and update the New York litigation tracking chart with the same. | 0.20 | 89.00 |
| 02/23/21 | SEM | PHASE1 | Email to counsel for the Shriners International with Notice of Consent Order filed in the Heidi Plowman case in Arizona and request for update on Sabbar Temple request for discovery. | 0.10 | 44.50 |
| 02/23/21 | SEM | PHASE1 | Email to Catalina Council in Arizona with Notice of Consent Order filed in the Heidi Plowman case. | 0.10 | 44.50 |
| 02/23/21 | SEM | PHASE1 | Email exchange with White and Case to follow-up on position on staying LDS case in New Mexico. | 0.20 | 89.00 |
| 02/23/21 | SEM | PHASE1 | Email to LDS Church counsel regarding BSA being unable to enter stay in Jane Doe case in New Mexico. | 0.40 | 178.00 |
| 02/23/21 | SEM | PHASE1 | Telephone call with counsel for the LDS Church regarding Jane Doe case in New Mexico and new Oregon matter. | 0.20 | 89.00 |
| 02/23/21 | SEM | PHASE1 | Email discussion with White and Case regarding BSA insurer request for BSA files related to closed or dismissed cases without settlement payment. | 0.30 | 133.50 |
| 02/23/21 | SEM | PHASE1 | Review letter from BSA insurers seeking BSA closed files not resulting in settlement payment. | 0.10 | 44.50 |
| 02/23/21 | SEM | PHASE1 | Research closed BSA files to collect documents to submit to BSA insurer for cases without settlement. | 1.80 | 801.00 |
| 02/23/21 | SEM | PHASE1 | Email to White and Case, Bates White and BSA with breakdown on historical BSA cases closed without settlement. | 0.40 | 178.00 |
| 02/23/21 | SEM | PHASE1 | Email exchange with White and Case and Haynes and Boone regarding | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | production of information and documents to BSA insurer related to closed but not settled claims. | | |
| 02/23/21 | SEM | PHASE1 | Email discussion with White and Case and Haynes and Boone regarding the cover letter to BSA insurer and who it should come from. | 0.30 | 133.50 |
| 02/23/21 | SEM | PHASE1 | Email exchange with White and Case to confirm Yandell appeal case in Oregon is stayed. | 0.20 | 89.00 |
| 02/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John WE Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John WE Doe (AZ). | 1.00 | 190.00 |
| 02/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John SG Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John SG Doe (AZ). | 1.00 | 190.00 |
| 02/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John AH Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John AH Doe (AZ). | 1.00 | 190.00 |
| 02/23/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Doe 19 J.M. lawsuit. | 0.10 | 19.00 |
| 02/23/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John Doe 18 J.D. lawsuit. | 0.10 | 19.00 |
| 02/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John JJ Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John JJ Doe (AZ). | 1.00 | 190.00 |
| 02/23/21 | KAD | PHASE1 | Analyze lawsuit filed by John BP Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/23/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John BP Doe (AZ). | 1.00 | 190.00 |
| 02/23/21 | KAD | PHASE1 | BSA team conference call to discuss projects and overall status of claims. | 0.50 | 95.00 |
| 02/24/21 | SEM | PHASE1 | Revise Ogletree section of Haynes and Boone letter to Insurers. | 0.50 | 222.50 |
| 02/24/21 | SEM | PHASE1 | Email to Haynes and Boon with revised Ogletree section of the Letter to Insurers. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Email from BSA with approval for providing case files for closed but not settled BSA claims. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Email from counsel for Shriners International regarding contact with Sabbar Temple counsel about the stay of litigation. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Email exchange with BSA regarding information related to the John BP Doe case. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email from New York defense counsel advising the conference in the N.P. case has been set for March 22, 2021. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Review update of information from BSA bankruptcy court hearing and provide information to BSA regarding the same. | 0.30 | 133.50 |
| 02/24/21 | SEM | PHASE1 | Email to White and Case with update from conversation with LDS Church counsel regarding an alternate plan to staying the Jane Doe case in New Mexico and seeking approval of the same. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Email from White and Case approving of the LDS Church counsel filing a Motion for Stay of Litigation in the New Mexico Jane Doe case and forward same to the LDS attorneys. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Review Hiser lawsuit filed in Oregon | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | against the LDS Church and proof of claim filed in the BSA bankruptcy case to determine if it is proper for BSA defense counsel to file a Notice of Consent Order in the Case. | | |
| 02/24/21 | SEM | PHASE1 | Email to White and Case regarding details of the Hiser case in Oregon and potential for BSA defense counsel to file the Notice of Consent Order in the case. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email form White and Case advising on a response to LDS Church counsel regarding handling of the Motion for Stay of Litigation in the Hiser case in Oregon. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Email to LDS Church counsel regarding the handling of the Motion for Stay of Litigation in the Hiser case in Oregon. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email exchange with White and Case to supply them with draft Notice of Consent Order and related bankruptcy pleadings for LDS Church matters. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email discussion with White and Case regarding the process of filing Notices and getting the named defendants and cases on the Amended Consent Order Schedules. | 0.30 | 133.50 |
| 02/24/21 | SEM | PHASE1 | Email exchange with White and Case and LDS Church counsel regarding the filing of the Notice of Consent Order in their New Mexico and Oregon cases and to provide drafts of the same. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Telephone call with White and Case regarding filing the Notice of Consent Order in the JFH case in Missouri. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email discussion with Plaintiff's counsel in Arizona regarding real names of his plaintiffs, acceptance of | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | service for complaints and time to file responsive Notice. | | |
| 02/24/21 | SEM | PHASE1 | Email exchange with White and Case regarding timing of next Consent Order Schedule amendments and content to add thereto. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email to counsel for Liberty Mutual regarding the filing of the Notice of Consent Order in the J.F.H. case in Missouri. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding alternate method of waiving service and filing Notices. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Email discussion with White and Case and Liberty Mutual attorney regarding the filing of a Suggestion of Bankruptcy in the JFH v. Liberty Mutual case in Missouri. | 0.30 | 133.50 |
| 02/24/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel regarding an updated list of real Plaintiff names. | 0.30 | 133.50 |
| 02/24/21 | SEM | PHASE1 | Email from Arizona defense counsel regarding need for information related to Metcalf and Gray cases. | 0.10 | 44.50 |
| 02/24/21 | SEM | PHASE1 | Review information exchanged with BSA related to the John RB Doe case in Arizona. | 0.20 | 89.00 |
| 02/24/21 | SEM | PHASE1 | Review information exchanged with BSA related to the John ALH Doe case in Arizona. | 0.20 | 89.00 |
| 02/24/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John BP Doe lawsuit. | 0.10 | 19.00 |
| 02/24/21 | KAD | PHASE1 | Analyze lawsuit filed by John RA Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/24/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John RA Doe (AZ). | 1.00 | 190.00 |
| 02/24/21 | KAD | PHASE1 | Analyze lawsuit filed by Shawn | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Upshur (AZ) in preparation of entering same in Riskonnect. | | |
| 02/24/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Shawn Upshur (AZ). | 1.00 | 190.00 |
| 02/24/21 | KAD | PHASE1 | Analyze lawsuit filed by Nick Vercelli (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/24/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Nick Vercelli (AZ). | 1.00 | 190.00 |
| 02/24/21 | KAD | PHASE1 | Analyze lawsuit filed by John ALH Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/24/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John ALH Doe (AZ). | 1.00 | 190.00 |
| 02/24/21 | KAD | PHASE1 | Analyze lawsuit filed by John RB Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/24/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John RB Doe (AZ). | 1.00 | 190.00 |
| 02/24/21 | KAD | PHASE1 | Analyze lawsuit filed by John SS Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/24/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John SS Doe (AZ). | 1.00 | 190.00 |
| 02/24/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding Schedules 1 and 2. | 0.10 | 19.00 |
| 02/24/21 | KJM | PHASE1 | Create a ShareFile and load documents responsive to Century's request for  closed but not settled historical claims. | 0.60 | 90.00 |
| 02/24/21 | KJM | PHASE1 | Email access link to M. Andolina and S. Manning regarding same. | 0.10 | 15.00 |
| 02/25/21 | SEM | PHASE1 | Revise and update Arizona Litigation Tracking chart with information obtained from BSA related to the John ALH Doe and John RB Doe cases. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/25/21 | SEM | PHASE1 | Email to Grand Canyon Council with additional information related to the John RB Doe case and request whatever information they may have. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Telephone call with White and Case regarding JFH settlement agreement and handing the filing of the Suggestion of Bankruptcy. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Review several email discussions between BSA and Missouri defense counsel regarding the JFH v. Mackey matter and documents related to the same in anticipation of contacting Missouri defense counsel about the Liberty Mutual matter. | 0.40 | 178.00 |
| 02/25/21 | SEM | PHASE1 | Email to Missouri defense counsel regarding the filing of a Suggestion of Bankruptcy in the Mackey v. Liberty Mutual case and background on the case. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Email exchange with BSA and Grand Canyon Council regarding additional information needed for researching John RB Doe case. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Revise and update Arizona Litigation Tracking Chart to include real names of Plaintiff's in Stewart Gross claims. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email exchange with White and Case regarding communications with local Missouri defense counsel and Liberty Mutual attorney regarding getting the Suggestion of Bankruptcy on file. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email to Arizona defense counsel with updated Arizona Litigation Tracking Chart with real plaintiff names. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email from Grand Canyon Council advising they have no records related to John RB Doe case. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email from White and Case with | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | revised Suggestion of Bankruptcy for the JFH v. Liberty Mutual case in Missouri and review same. | | |
| 02/25/21 | SEM | PHASE1 | Email exchange with White and Case and counsel for LDS Church regarding details of the Notice of Consent Order and process for handling amended schedules. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Email from Catalina Council with service of process documents in the John Does #1 (RH) and #2 (JO) case and update the Arizona Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the names of plaintiffs in specific cases for priority in handling. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email from Catalina Council with service of process documents in the John Doe #1 (JR) case and update the Arizona Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received by the Catalina Council. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Review multiple emails with correspondence from AXIX Insurance regarding disclaimer of coverage in numerous newly filed lawsuits. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Telephone call with Arizona defense counsel regarding lack of service on Sabbar Temple counsel of the Notice and Order of Stay. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with filed Notice and Order Granting Stay of Litigation in the  Heidi Plowman case and forward same to counsel for Sabbar Temple with brief note about the same in preparation for telephone call. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/25/21 | SEM | PHASE1 | Email discussion with Shriners International counsel to advise of call to Sabbar Temple counsel and him being left off the service list. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Telephone call to counsel for the Sabbar Temple in the Heidi Plowman case seeking a meeting regarding their Subpoena on the Catalina counsel. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email discussion with BSA, Catalina Council and the Council's attorney regarding efforts to respond to the Sabbar Temple Subpoena on the Catalina Council. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Review Subpoena served on Catalina Council and duties to respond to the same. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email exchange with White and Case and BSA regarding the filing of the final Suggestion of Bankruptcy in the JFH case in Missouri and request for update on actual answer date. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email to Missouri defense counsel with final draft of Suggestion of Bankruptcy in the JFH case and authorization to file same. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email discussion with Haynes and Boone, White and Case, and BSA regarding proposed revisions to the Suggestion of Bankruptcy to file in the JFH case in Missouri. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Email exchange with White and Case regarding Century Insurance's request for additional documents related to historical BSA settlements prior to Ogletree's retention. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email from BSA with additional information related to John SS Doe and update to Arizona Litigation Tracking Chart with the same. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 02/25/21 | SEM | PHASE1 | Email to Arizona defense counsel with real name for John SS Doe. | 0.10 | 44.50 |
| 02/25/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding service of process in the John Doe #1 (JR) case. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Update Arizona Litigation Tracking Chart with information of service of process on the Crossroads of the West Council in the John Doe #1 (JR) case and forward same to Arizona defense counsel. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Review extensive information related to the BSA position on handling the multi-plaintiff cases in Arizona in preparation for conference call tomorrow. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Email exchange with LDS counsel and White and Case regarding changing position on the filing of the Notice of Consent Order. | 0.20 | 89.00 |
| 02/25/21 | SEM | PHASE1 | Further email discussion with counsel for Shriner's International regarding the discovery issue in the Heidi Plowman case. | 0.30 | 133.50 |
| 02/25/21 | SEM | PHASE1 | Research historical closed BSA litigation files on the BSA SharePoint site in search for additional historical settlement documents. | 0.40 | 178.00 |
| 02/25/21 | SEM | PHASE1 | Email to White and Case with findings related to historical settlement agreements and inquiry about needing to gather the same. | 0.20 | 89.00 |
| 02/25/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John ALH Doe lawsuit. | 0.10 | 19.00 |
| 02/25/21 | KAD | PHASE1 | Review service documents and email from Catalina Council regarding John Does #1 and #2 lawsuit. | 0.10 | 19.00 |
| 02/25/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols | 0.10 | 19.00 |



Page 51
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding John RB Doe lawsuit. | | |
| 02/25/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert S. Metcalf (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/25/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Robert S. Metcalf (AZ). | 1.00 | 190.00 |
| 02/25/21 | KAD | PHASE1 | Analyze lawsuit filed by Charles Gray (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/25/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Charles Gray (AZ). | 1.00 | 190.00 |
| 02/25/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols, Sean Manning and Andy Price regarding John RB Doe lawsuit. | 0.10 | 19.00 |
| 02/26/21 | SEM | PHASE1 | Email to California defense counsel following up on John Roe DZ matter. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Telephone call to Missouri defense counsel following up on J.F.H v. Liberty Mutual matter. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Telephone call to Sabbar Temple counsel in Arizona to discuss the stay of litigation in the Heidi Plowman case and to advise no records will be produced in response to his subpoena. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Email to counsel for Shriner's International to advise of Sabbar Temple counsel's agreement to stand down in Heidi Plowman case. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Email to BSA, Catalina Council and Arizona defense counsel to advise of Sabbar Temple counsel's agreement to stand down in the Heidi Plowman case. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Draft Litigation Hold Letters to all local BSA councils affected by Arizona lawsuits. | 2.00 | 890.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/26/21 | SEM | PHASE1 | Telephone call with Missouri defense counsel regarding the filing of the Suggestion of Bankruptcy in the JFH case and details regarding the same. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Email to BSA, White and Case and Haynes and Boone regarding the party paying the bills for Missouri defense counsel in the JFH matter for setting up file. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Telephone call with Haynes and Boone regarding clarification of Ogletree section of letter to BSA Insurers. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Email from BSA with update and correspondence from White and Case in regard to the Richard Wentzel matter in Pennsylvania and review same. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Conference call with BSA and Haynes and Boone regarding a discussion about the process for setting up files and billing to insurance carriers for multi-plaintiff cases. | 0.50 | 222.50 |
| 02/26/21 | SEM | PHASE1 | Email to Missouri defense counsel to advise of process for opening the claim and handling billing for Suggestion of Bankruptcy in the JFH case. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Email exchange with White and Case regarding request to compile data from historically settled BSA cases. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding new information related to contact with the court and co-defense counsel in the City of Rye stipulation matter. | 0.30 | 133.50 |
| 02/26/21 | SEM | PHASE1 | Review information related to a new documentary film regarding abuse in BSA and the LDS Church and | 0.30 | 133.50 |



Page 53
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | forward same to BSA. | | |
| 02/26/21 | SEM | PHASE1 | Email to Arizona defense counsel with specific case billing and reporting information. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Send multiple emails to local BSA councils with Litigation Hold Letters related to Arizona lawsuits. | 0.40 | 178.00 |
| 02/26/21 | SEM | PHASE1 | Email exchange with BSA regarding additional follow-up on the Richard Wentzel  matter. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Telephone call with California defense counsel regarding assignment of John Roe DZ 3 case, billing and firm rate increase. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Review 2020 correspondence between California defense counsel Hueston Hennigan and BSA regarding retention and rate increase. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Telephone call from Missouri defense counsel to advise of extension of time to file answer being filed in the JFH case. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Email to BSA regarding California defense counsel retainer and rate increase. | 0.30 | 133.50 |
| 02/26/21 | SEM | PHASE1 | Email from Missouri defense counsel with Motion for Extension of Time filed by Liberty Mutual counsel and review the same. | 0.20 | 89.00 |
| 02/26/21 | SEM | PHASE1 | Email to White and Case and BSA with Motion for Extension of Time filed by Liberty Mutual counsel in the J.F.H. case in Missouri and notice of new answer date. | 0.10 | 44.50 |
| 02/26/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to pull service of process information for all defendants in the JFH case in Missouri. | 0.20 | 89.00 |
| 02/26/21 | KAD | PHASE1 | Analyze lawsuit filed by Larry S. | 0.20 | 38.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Turner (AZ) in preparation of entering same in Riskonnect. | | |
| 02/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Larry S. Turner (AZ). | 1.00 | 190.00 |
| 02/26/21 | KAD | PHASE1 | Prepare weekly new claims report. | 0.50 | 95.00 |
| 02/26/21 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 02/26/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding weekly new claims report. | 1.00 | 190.00 |
| 02/26/21 | KAD | PHASE1 | Analyze lawsuit filed by David B, Draughon (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by David B. Draughon (AZ). | 1.00 | 190.00 |
| 02/26/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe (CV2020-017127) (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 02/26/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe (CV2020-017127) (AZ). | 1.00 | 190.00 |
| 02/26/21 | KAD | PHASE1 | Email exchange with Vanessa Savoy regarding month-end reporting and entering claims in Riskonnect. | 0.10 | 19.00 |
| 02/26/21 | KAD | PHASE1 | Email exchange with Anna Kutz regarding R.W. (PA) claim and entering same in Riskonnect. | 0.10 | 19.00 |
| 02/27/21 | SEM | PHASE1 | Telephone call with BSA to discuss parameters of the extended historical BSA settlement research project. | 0.20 | 89.00 |
| 02/27/21 | SEM | PHASE1 | Email to BSA with Ogletree historical BSA settlement spreadsheet for review of necessary data fields. | 0.10 | 44.50 |
| 02/27/21 | SEM | PHASE1 | Review historical claims data spreadsheet provided by BSA for use in extracting necessary data for | 0.10 | 44.50 |



Page 55
03/10/21
Bill No. 90385206
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Ogletree Historical Settlement spreadsheet. | | |
| 02/27/21 | SEM | PHASE1 | Lengthy email discussion with BSA, White and Case and Bates White regarding the request for extended historical BSA settlement data, the process for obtaining that data, and the purposes of use once collected. | 0.50 | 222.50 |
| 02/27/21 | SEM | PHASE1 | Email to Missouri defense counsel requesting a search of the JFH case docket for proof of service information for all defendants. | 0.10 | 44.50 |
| 02/28/21 | SEM | PHASE1 | Begin revising the Ogletree BSA Historical Settlement spreadsheet to include new information received from BSA regarding the same. | 1.70 | 756.50 |
| 02/28/21 | SEM | PHASE1 | Email to White and Case regarding BSA data available to incorporate into Ogletree Historical Settlement spreadsheet and viability of the project. | 0.20 | 89.00 |
| 02/28/21 | SEM | PHASE1 | Email from White and Case agreeing to stand down on expanded BSA historical Settlement research project until we can obtain additional information. | 0.10 | 44.50 |
| | | | Total Services: | 268.50 | 98,443.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Bruce A. Griggs | Shareholder | 640.00 | 26.80 | 17,152.00 |
| Sean E. Manning | Of Counsel | 445.00 | 139.20 | 61,944.00 |
| Kelci A. Davis | Paralegal | 190.00 | 99.30 | 18,867.00 |
| Katie J. Murray | Other | 150.00 | 3.20 | 480.00 |

## Expenses

| Description | Amount |
|---|---|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90513657 DATE: 2/8/2021 Epiq eDiscovery Solutions, Inc.- AZ - Ediscovery storage - on 02/08/21 | 81.19 |



| Description | Amount |
|---|---|
| Total Expenses | 81.19 |

|  |  |
|---|---|
| TOTAL FEES | $98,443.00 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $98,524.19 |

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 10, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90385202
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through February 28, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ......................................................................................................................................$19,290.00
Expenses....................................................................................................................................$0.00

**Total Due This Bill..............................................................................................................$19,290.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $62,392.05 | $0.00 |
| Life-To-Date | $142,803.50 | $33.22 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through February 28, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/01/21 | RM | PHASE1 | Review and analyze Bylaw update document. | 1.50 | 187.50 |
| 02/01/21 | RM | PHASE1 | Prepare for and attend meeting regarding the Foundation. | 1.50 | 187.50 |
| 02/01/21 | RM | PHASE1 | Review and analyze foundation fund document. | 1.50 | 187.50 |
| 02/01/21 | RM | PHASE1 | Prepare for and attend meeting regarding same. | 1.50 | 187.50 |
| 02/02/21 | RM | PHASE1 | Review and analyze Foundation fund document. | 6.00 | 750.00 |
| 02/03/21 | GSM | PHASE1 | Analyze extensive correspondence, interview notes, summaries, and audio recordings of employee recommended for termination. | 1.10 | 484.00 |
| 02/03/21 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss extensive correspondence, interview notes, summaries, and audio recordings of employee recommended for termination. | 0.20 | 88.00 |
| 02/03/21 | GSM | PHASE1 | Draft email for Elizabeth Washka to use in providing rationale for termination decision regarding BSA employee. | 0.30 | 132.00 |
| 02/03/21 | RM | PHASE1 | Updated team and client on NY merger. | 1.20 | 150.00 |
| 02/03/21 | RM | PHASE1 | Prepare for and attend conference | 1.20 | 150.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | call on CO merger. | | |
| 02/03/21 | RM | PHASE1 | Research, review, and analyze BSA Summit interoganization document. | 1.20 | 150.00 |
| 02/03/21 | RM | PHASE1 | Research 5300 2011-2012 document. | 1.20 | 150.00 |
| 02/03/21 | RM | PHASE1 | Review and analyze Foundation funds document. | 1.20 | 150.00 |
| 02/04/21 | RWC | PHASE1 | Emails from and to Elizabeth Washka regarding joint employer issues and attention to same. | 0.30 | 195.00 |
| 02/04/21 | GSM | PHASE1 | Begin analyzing legal briefs and case law regarding joint-employer liability for use in outlining argument for memo to Elizabeth Washka. | 1.30 | 572.00 |
| 02/04/21 | RM | PHASE1 | Prepare for and teach SLE1-governance module. | 1.50 | 187.50 |
| 02/04/21 | RM | PHASE1 | Prepare update regarding NY merger. | 1.50 | 187.50 |
| 02/04/21 | RM | PHASE1 | Research, review, and analyze International Scouting Foundation donations. | 1.50 | 187.50 |
| 02/04/21 | RM | PHASE1 | Research 5300 document for EBP. | 1.50 | 187.50 |
| 02/05/21 | RWC | PHASE1 | Revise memo on joint employer analysis requested by Elizabeth - Washka. | 0.30 | 195.00 |
| 02/05/21 | GSM | PHASE1 | Draft legal memo to Elizabeth Washka regarding joint-employer liability, and analyze relevant case law, statutes, and jury instructions for use in same. | 3.30 | 1,452.00 |
| 02/05/21 | RM | PHASE1 | International Scouting Foundation donations research. | 1.70 | 212.50 |
| 02/05/21 | RM | PHASE1 | Draft DAF guidance. | 1.60 | 200.00 |
| 02/05/21 | RM | PHASE1 | Review and analyze Foundation funds document. | 1.70 | 212.50 |
| 02/08/21 | RM | PHASE1 | Review and analyze International donations document. | 2.00 | 250.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/08/21 | RM | PHASE1 | Review and analyze Denver merger document. | 2.00 | 250.00 |
| 02/08/21 | RM | PHASE1 | Review and analyze Baden Powell Trust document. | 2.00 | 250.00 |
| 02/09/21 | RM | PHASE1 | Receipt and review of email from NY attorney regarding the NY merger. | 1.00 | 125.00 |
| 02/09/21 | RM | PHASE1 | Review and analysis of Foundation fund summary spreadsheet. | 1.00 | 125.00 |
| 02/09/21 | RM | PHASE1 | Correspond with Cicely regarding same. | 1.00 | 125.00 |
| 02/09/21 | RM | PHASE1 | Analysis of emails related to the estate of Shogen. | 1.00 | 125.00 |
| 02/09/21 | RM | PHASE1 | Review and analyze Denver merger document. | 1.00 | 125.00 |
| 02/09/21 | RM | PHASE1 | Receipt and review of emails related to the NY Trust termination analyze and respond. | 1.00 | 125.00 |
| 02/10/21 | RM | PHASE1 | Review and analyze BSA local council article and bylaws template. | 1.50 | 187.50 |
| 02/10/21 | RM | PHASE1 | Plan, prepare for and attend call regarding audit letter. | 1.50 | 187.50 |
| 02/10/21 | RM | PHASE1 | Review and anlayse New World 19 dissolution document. | 1.50 | 187.50 |
| 02/10/21 | RM | PHASE1 | Review and analyze ISF dissolution document. | 1.50 | 187.50 |
| 02/11/21 | GSM | PHASE1 | Begin drafting monthly chart of all pending matters. | 0.40 | 176.00 |
| 02/11/21 | RM | PHASE1 | Review and analyze audit letter document. | 1.50 | 187.50 |
| 02/11/21 | RM | PHASE1 | Plan, prepare for and attend local council assets, foundation and trust call. | 1.50 | 187.50 |
| 02/11/21 | RM | PHASE1 | Prepare CO merger plan. | 1.50 | 187.50 |
| 02/11/21 | RM | PHASE1 | Review and analyze bylaws and article template. | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/12/21 | RM | PHASE1 | Review and analyze local council assets document. | 2.50 | 312.50 |
| 02/12/21 | RM | PHASE1 | Review documents related to CO merger preparation regarding Casper/Greeley. | 2.50 | 312.50 |
| 02/15/21 | GSM | PHASE1 | Continue drafting monthly chart of all pending matters. | 0.30 | 132.00 |
| 02/15/21 | RM | PHASE1 | Review and revise Catholic CO questions and emails. | 3.00 | 375.00 |
| 02/15/21 | RM | PHASE1 | Draft DAF nutshell memorandum. | 3.00 | 375.00 |
| 02/16/21 | RM | PHASE1 | Review and revise local council bylaw template. | 6.00 | 750.00 |
| 02/17/21 | RM | PHASE1 | Draft and revise DAF Nutshell memorandum. | 1.00 | 125.00 |
| 02/19/21 | RM | PHASE1 | Complete NY Merger document review and analysis. | 2.70 | 337.50 |
| 02/19/21 | RM | PHASE1 | Plan, prepare for and attend NOLA Catholic Church indemnification call. | 2.60 | 325.00 |
| 02/19/21 | RM | PHASE1 | Continue working on local council bylaw template revisions. | 2.70 | 337.50 |
| 02/20/21 | RM | PHASE1 | Continue working on local council bylaws template revision. | 4.00 | 500.00 |
| 02/20/21 | RM | PHASE1 | Prepare DAF nutshell draft memo. | 4.00 | 500.00 |
| 02/22/21 | GSM | PHASE1 | Exchange multiple emails with Elizabeth Washka regarding employee's severance agreement. | 0.20 | 88.00 |
| 02/22/21 | RM | PHASE1 | Draft DAF nutshell memorandum. | 0.30 | 37.50 |
| 02/22/21 | RM | PHASE1 | Review Museum endowment fund documents. | 0.20 | 25.00 |
| 02/22/21 | RM | PHASE1 | Revise bylaws to reduce number of board members. | 0.30 | 37.50 |
| 02/22/21 | RM | PHASE1 | Prepare for and attend emergency bylaw meeting and draft resolution. | 0.30 | 37.50 |
| 02/22/21 | RM | PHASE1 | Prepare for and attend legal | 0.30 | 37.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | department meeting to discuss ongoing tasks. | | |
| 02/22/21 | RM | PHASE1 | Prepare 2017 Bylaw template revision for 2021. | 0.30 | 37.50 |
| 02/22/21 | RM | PHASE1 | Email to Cicely regarding same. | 0.30 | 37.50 |
| 02/23/21 | GSM | PHASE1 | Analyze prior correspondence regarding severance agreement for REDACTED and draft email to opposing counsel regarding same. | 0.40 | 176.00 |
| 02/23/21 | GSM | PHASE1 | Draft monthly status report with updates regarding all pending matters. | 0.50 | 220.00 |
| 02/23/21 | GSM | PHASE1 | Analyze correspondence, performance evaluations, and detailed organization charts pertaining to reduction in force, and exchange emails with Elizabeth Washka regarding same. | 0.90 | 396.00 |
| 02/23/21 | RM | PHASE1 | Participate in OH bylaw discussion and revision regarding number of board members. | 0.80 | 100.00 |
| 02/23/21 | RM | PHASE1 | Review and analyze Museum Endowment fund and draft memo regarding analysis. | 0.70 | 87.50 |
| 02/23/21 | RM | PHASE1 | Review and analyze merger list and update. | 0.70 | 87.50 |
| 02/23/21 | RM | PHASE1 | Prepare for and attend call with SE regarding same. | 0.80 | 100.00 |
| 02/24/21 | GSM | PHASE1 | Analyze additional issues pertaining to reduction in force, and discuss same with Elizabeth Washka. | 0.40 | 176.00 |
| 02/24/21 | RM | PHASE1 | Prepare for and attend WY/CO merger meeting. | 1.60 | 200.00 |
| 02/24/21 | RM | PHASE1 | Research, analyze and discuss findings with SE. | 1.60 | 200.00 |
| 02/24/21 | RM | PHASE1 | Receipt and review of email from Circle Ten regarding EIN question. | 1.60 | 200.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/24/21 | RM | PHASE1 | Review and analyze regarding pack popcorn sales and the chartering org for IRS reporting purposes. | 1.60 | 200.00 |
| 02/24/21 | RM | PHASE1 | Research museum fund records and analyze. | 1.60 | 200.00 |
| 02/25/21 | RM | PHASE1 | Follow up on EIN question from Council. | 5.00 | 625.00 |
| 02/25/21 | RM | PHASE1 | Continue with review and analysis of local council assets documents. | 8.00 | 1,000.00 |
| 02/25/21 | RM | PHASE1 | Continue Museum Endowment fund research and analysis. | 3.00 | 375.00 |
| 02/26/21 | GSM | PHASE1 | Begin analyzing correspondence and substantive revisions to draft settlement agreement regarding former employee of Lake Erie Council. | 0.70 | 308.00 |
| | | | Total Services: | 126.60 | 19,290.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 440.00 | 10.00 | 4,400.00 |
| Ron Chapman, Jr. | Shareholder | 650.00 | 0.60 | 390.00 |
| Russell C. McNamer | Counsel | 125.00 | 116.00 | 14,500.00 |

| | |
|---|---|
| TOTAL FEES | $19,290.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $19,290.00 |

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

March 10, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90385154
Client.Matter #  083331.000007

For professional services rendered through February 28, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

| | |
|---|---|
| Fees | $0.00 |
| Expenses | $0.00 |
| Subtotal for Matter | $515.50 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Page 2
03/10/21
Bill No. 90385154
083331.000007-RWC

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Wayne Farrar v. Boy Scouts of America, et al.
       RSUI Claim No. 703-90386**

---

For professional services rendered through February 28, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 02/05/21 | PJS | PHASE1 | Analyze and respond to email from Anna Kutz regarding value of case. | 0.70 | 308.00 |
| 02/05/21 | MM | PHASE1 | Review previous case status update and relevant email correspondence to locate most complete summary of case status and value in response to email request from Anna Kutz. | 0.30 | 124.50 |
| 02/05/21 | MM | PHASE1 | Telephone call with Phil Krajec regarding case status and details of stay order filed with state court. | 0.20 | 83.00 |
| | | | Total Services: | 1.20 | $515.50 |

**Timekeeper Summary**

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Phillip J. Strach | Shareholder | 440.00 | 0.70 | 308.00 |
| Michael McKnight | Shareholder | 415.00 | 0.50 | 207.50 |

|  |  |
|---|---|
| TOTAL FEES | $0.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $0.00 |