**ALIXPARTNERS, LLP**

**Exhibit A**

**Detailed Description of Fees, Hours and Descriptions by Matter Category**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/03/21 | KM | Review and revise weekly Committee update presentation | 1.40 |
| 01/03/21 | DM | Review draft BSA UCC update deck | 0.60 |
| 01/04/21 | DM | Emails with attachments with M. Wasson (Kramer Levin) re: BSA coalition demand letter | 0.40 |
| 01/04/21 | INI | Participate in conference call with the BSA UCC, K. McGlynn, R. Collura and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: weekly liquidity and plan negotiations | 1.60 |
| 01/04/21 | RC | Participate in conference call with the BSA UCC, K. McGlynn, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: weekly liquidity and plan negotiations | 1.60 |
| 01/04/21 | MM | Participate in call with Committee advisors including K. McGlynn, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) and K. Morales (Reed Smith) re: plan negotiations | 0.80 |
| 01/04/21 | RC | Participate in call with Committee advisors including K. McGlynn, S. Weiner, M. Monger and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) and K. Morales (Reed Smith) re: plan negotiations | 0.80 |
| 01/04/21 | KM | Participate in call with Committee advisors including R. Collura, S. Weiner, M. Monger and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) and K. Morales (Reed Smith) re: plan negotiations | 0.80 |
| 01/04/21 | KM | Participate in conference call with the BSA UCC, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: weekly liquidity and plan negotiations | 1.60 |
| 01/04/21 | KM | Revise weekly Committee update presentation | 0.30 |
| 01/04/21 | KM | Prepare for weekly presentation to the UCC | 0.90 |
| 01/04/21 | INI | Participate in call with Committee advisors including K. McGlynn, R. Collura, M. Monger and S. Weiner (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) and K. Morales | 0.80 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (Reed Smith) re: plan negotiations | |
| 01/04/21 | SW | Participate in call with Committee advisors including K. McGlynn, R. Collura, M. Monger and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) and K. Morales (Reed Smith) re: plan negotiations | 0.80 |
| 01/04/21 | SW | Participate in conference call with the BSA UCC, K. McGlynn, R. Collura and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: weekly liquidity and plan negotiations | 1.60 |
| 01/07/21 | KM | Call with R. Ringer (Kramer Levin) re: case issues | 0.30 |
| 01/08/21 | KM | Call with Committee member re: Debtors' current and go-forward liquidity situation as well as GUC treatment in 12/31/20 Plan of Reorganization | 1.80 |
| 01/11/21 | RC | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Winning, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 0.80 |
| 01/11/21 | KM | Participate in conference call with the BSA UCC, D. MacGreevey, R. Winning, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 0.80 |
| 01/11/21 | DM | Email from R. Ringer (Kramer Levin) re: views on amended BSA Plan | 0.30 |
| 01/11/21 | RBW | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 0.80 |
| 01/11/21 | INI | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Winning, R. Collura and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 0.80 |
| 01/11/21 | DM | Attend conference call with Committee Member, R. Ringer, M. Wasson and T. Mayer (Kramer Levin) re: BSA Restoration Plan options | 0.40 |
| 01/11/21 | DM | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Winning, R. Collura and S. | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Weiner (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | |
| 01/11/21 | SW | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Winning, R. Collura and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 0.80 |
| 01/12/21 | DM | Participate in conference call with the BSA UCC, K. McGlynn, R. Winning, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/12/21 | SW | Participate in conference call with the BSA UCC, K. McGlynn, R. Winning, R. Collura and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/12/21 | KM | Participate in conference call with the BSA UCC, D. MacGreevey, R. Winning, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/12/21 | RC | Participate in conference call with the BSA UCC, K. McGlynn, R. Winning, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/14/21 | DM | Emails to R. Ringer (Kramer Levin) re: BSA strategy | 0.40 |
| 01/15/21 | DM | Review email with attachments from M. Wasson (Kramer Levin) re: BSA updates | 0.40 |
| 01/18/21 | DM | Emails with R. Ringer and T. Mayer (both Kramer Levin) re: BSA term sheet ideas | 0.60 |
| 01/18/21 | KM | Call with R. Ringer, T. Mayer, M. Wasson (all Kramer Levin), and D. MacGreevey (AlixPartners) to discuss term sheet provisions | 0.80 |
| 01/18/21 | DM | Call with R. Ringer, T. Mayer, M. Wasson (all Kramer Levin), and D. MacGreevey (AlixPartners) to discuss term sheet provisions | 0.80 |
| 01/19/21 | DM | Participate in call with Committee advisors including I. Ibanga, K. McGlynn, R. Winning R. Collura and S. Weiner (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) re: plan | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | negotiations | |
| 01/19/21 | KM | Participate in call with Committee advisors including D. MacGreevey, R. Winning, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) re: plan negotiations | 0.50 |
| 01/19/21 | RBW | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) re: plan negotiations | 0.50 |
| 01/19/21 | SW | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Winning, R. Collura and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) re: plan negotiations | 0.50 |
| 01/19/21 | INI | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Winning R. Collura and S. Weiner (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) re: plan negotiations | 0.50 |
| 01/19/21 | RC | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Winning, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson, N. Hamerman, T. Mayer and Z. Essner (all Kramer Levin) re: plan negotiations | 0.50 |
| 01/19/21 | DM | Review email with attachments from Z. Essner (Kramer Levin) re: BSA updates | 0.60 |
| 01/21/21 | DM | Emails with R. Ringer (Kramer Levin) re: BSA Plan term sheet strategy | 0.40 |
| 01/21/21 | DM | Emails with attachments with R. Ringer and T. Mayer (Kramer Levin) re: Pearson claim | 0.30 |
| 01/21/21 | DM | Call with Committee members, K. McGlynn (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: draft term sheet | 0.50 |
| 01/21/21 | DM | Call with Committee member, K. McGlynn (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: | 0.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | | |
|---|---|---|---|
| Invoice # | | 2132962-1 | |
| Re: | | Mtgs and Communications with UCC & Professionals | |
| Client/Matter # | | 013446.00102 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | draft term sheet | |
| 01/21/21 | KM | Call with Committee members, D. MacGreevey (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: draft term sheet | 0.50 |
| 01/21/21 | KM | Call with Committee member, D. MacGreevey (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: draft term sheet | 0.40 |
| 01/22/21 | KM | Follow-up call with Committee members, D. MacGreevey (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: draft term sheet | 0.40 |
| 01/22/21 | KM | Call with Committee member, D. MacGreevey (AlixPartners), R. Ringer, and M. Wasson (both Kramer Levin) re: draft term sheet | 0.60 |
| 01/22/21 | KM | Emails with Committee member re: questions related to Restoration Plan | 0.40 |
| 01/22/21 | DM | Follow-up call with Committee members, K. McGlynn (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: draft term sheet | 0.40 |
| 01/22/21 | DM | Call with Committee members, K. McGlynn (AlixPartners), R. Ringer, T. Mayer, and M. Wasson (all Kramer Levin) re: draft term sheet | 0.60 |
| 01/22/21 | DM | Emails with attachments with R. Ringer (Kramer Levin) and BSA UCC member re: Plan term sheet | 0.50 |
| 01/22/21 | DM | Emails with attachments with R. Ringer and M. Wasson (Kramer Levin) re: comments and changes to BSA term sheets | 0.50 |
| 01/26/21 | DM | Participate in conference call with the BSA UCC, I. Ibanga, K. McGlynn, R. Winning, R. Collura and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: settlement negotiations | 1.00 |
| 01/26/21 | DM | Participate in call with Committee advisors including I. Ibanga, K. McGlynn, R. Winning R. Collura and S. Weiner (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations | 0.50 |
| 01/26/21 | KM | Participate in call with Committee advisors including D. | 0.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|-----------|-----------|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | MacGreevey, R. Winning, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations | |
| 01/26/21 | KM | Participate in conference call with the BSA UCC, D. MacGreevey, R. Winning, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/26/21 | RC | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Winning, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations | 0.50 |
| 01/26/21 | RC | Participate in call with Committee members and advisors including D. MacGreevey, K. McGlynn, R. Winning, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations and mediation developments | 1.00 |
| 01/26/21 | DM | Emails with R. Ringer (Kramer Levin) re: prep BSA UCC call | 0.30 |
| 01/26/21 | RBW | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations (left meeting early) | 0.50 |
| 01/26/21 | INI | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Winning, R. Collura and S. Weiner (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: settlement negotiations | 1.00 |
| 01/26/21 | SW | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Winning, R. Collura and J. Ibanga (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations | 0.50 |
| 01/26/21 | SW | Participate in conference call with the BSA UCC, D. MacGreevey, K. McGlynn, R. Winning, R. Collura and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner | 1.00 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (all Kramer Levin) re: plan negotiations | |
| 01/26/21 | INI | Participate in call with Committee advisors including D. MacGreevey, K. McGlynn, R. Winning R. Collura and S. Weiner (all AlixPartners), R. Ringer, M. Wasson and Z. Essner (all Kramer Levin), K. Morales (Reed Smith) re: plan negotiations | 0.50 |
| 01/29/21 | DM | Review email with attachments from Z. Essner (Kramer Levin) re: BSA updates | 0.30 |
| 01/29/21 | DM | Emails with R. Ringer (Kramer Levin) re: BSA critical vendor program | 0.40 |
| 01/30/21 | KM | Emails with Counsel and team re: next steps, including Committee update | 0.50 |
| 01/30/21 | DM | Telephone call with R. Ringer (Kramer Levin) re: BSA Plan counter proposal | 0.10 |
| 01/30/21 | DM | Emails with R. Ringer (Kramer Levin) and K. McGlynn (AlixPartners) re: BSA Plan of Reorganization counter proposal | 0.20 |
| 01/31/21 | KM | Review and revise weekly Committee update presentation | 1.30 |
| 01/31/21 | DM | Emails with K. McGlynn and J. Ibanga (both AlixPartners) re: BSA UCC update deck | 0.30 |
| | | **Total** | **49.50** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with UCC & Professionals |
| Client/Matter # | 013446.00102 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 5.20 | 530.00 | 2,756.00 |
| Scott Weiner | 6.20 | 665.00 | 4,123.00 |
| Robert B Winning | 1.80 | 935.00 | 1,683.00 |
| Kathryn McGlynn | 15.80 | 1,055.00 | 16,669.00 |
| Richard Collura | 6.20 | 1,125.00 | 6,975.00 |
| David MacGreevey | 13.50 | 1,185.00 | 15,997.50 |
| Meade Monger | 0.80 | 1,210.00 | 968.00 |
| **Total Hours & Fees** | **49.50** | | **49,171.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | SW | Participate in call with M. Monger, K. McGlynn, R. Collura and J. Ibanga (all AlixPartners), B. Whittman and C. Binggeli, R. Walsh (all A&M), T. Gallagher (the Gallagher Group), R. Ringer, T. Mayer, N. Hamerman and Z. Essner (all Kramer Levin), M. Andolina and M. Linder (all White Case), K. Gluck (Norton Rose), K. Carey (Hogan Lovells), K. Rothweiler (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck), P. Finn (Commonwealth Mediation) re: BSA's 5-year business plan | 0.80 |
| 01/04/21 | INI | Participate in call with M. Monger, K. McGlynn, R. Collura and S. Weiner (all AlixPartners), B. Whittman and C. Binggeli, R. Walsh (all A&M), T. Gallagher (the Gallagher Group), R. Ringer, T. Mayer, N. Hamerman and Z. Essner (all Kramer Levin), M. Andolina and M. Linder (all White Case), K. Gluck (Norton Rose), K. Carey (Hogan Lovells), K. Rothweiler (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck), P. Finn (Commonwealth Mediation) re: BSA's 5-year business plan | 0.80 |
| 01/04/21 | SW | Participate in call with K. McGlynn and J. Ibanga (both AlixPartners), B. Whitman, C. Binggeli, R. Walsh (all A&M) re: Plan of Reorganization highlights | 0.60 |
| 01/04/21 | KM | Participate in call with Weiner and J. Ibanga (both AlixPartners), B. Whitman, C. Binggeli, R. Walsh (all A&M) re: Plan of Reorganization highlights | 0.60 |
| 01/04/21 | KM | Participate in call with M. Monger, R. Collura, S. Weiner and J. Ibanga (all AlixPartners), B. Whittman and C. Binggeli, R. Walsh (all A&M), T. Gallagher (the Gallagher Group), R. Ringer, T. Mayer, N. Hamerman and Z. Essner (all Kramer Levin), M. Andolina and M. Linder (all White Case), K. Gluck (Norton Rose), K. Carey (Hogan Lovells), K. Rothweiler (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck), P. Finn (Commonwealth Mediation) re: BSA's 5-year business plan | 0.80 |
| 01/04/21 | MM | Participate in call with K. McGlynn, R. Collura, S. Weiner, M. Monger and J. Ibanga (all AlixPartners), B. Whittman and C. Binggeli, R. Walsh (all A&M), T. Gallagher (the Gallagher Group), R. Ringer, T. Mayer, N. Hamerman and Z. Essner (all Kramer Levin), M. Andolina and M. Linder (all White Case), K. Gluck (Norton Rose), K. Carey | 0.80 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | (Hogan Lovells), K. Rothweiler (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck), P. Finn (Commonwealth Mediation) re: BSA's 5-year business plan | |
| 01/04/21 | RC | Participate in call with K. McGlynn, S. Weiner, M. Monger, R. Collura and J. Ibanga (all AlixPartners), B. Whittman and C. Binggeli, R. Walsh (all A&M), T. Gallagher (the Gallagher Group), R. Ringer, T. Mayer, N. Hamerman and Z. Essner (all Kramer Levin), J M. Andolina and M. Linder (all White Case), K. Gluck ( Fulbright), K. Carey (Hogan Lovells), K. Rothweiler (Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck), P. Finn (Commonwealth Mediation) re: BSA's 5-year business plan | 0.80 |
| 01/04/21 | INI | Participate in call with K. McGlynn and S. Weiner (both AlixPartners), B. Whitman, C. Binggeli, R. Walsh (all A&M) re: Plan of Reorganization highlights | 0.60 |
| 01/07/21 | INI | Participate in call with K. McGlynn, R. Winning, S. Weiner, J. Ibanga (all AlixPartners) and B. Whittman, C. Binggeli, R. Walsh (all A&M) re: the Debtors' 5-year business plan | 1.40 |
| 01/07/21 | RBW | Participate in call with K. McGlynn, S. Weiner, J. Ibanga (all AlixPartners) and B. Whittman, C. Binggeli, R. Walsh (all A&M) re: the Debtors' 5-year business plan | 0.60 |
| 01/07/21 | KM | Participate in call with R. Winning, S. Weiner, J. Ibanga (all AlixPartners) and B. Whittman, C. Binggeli, R. Walsh (all A&M) re: the Debtors' 5-year business plan | 1.40 |
| 01/07/21 | KM | Participate in Bates White mediation session | 1.00 |
| 01/07/21 | SW | Participate in call with K. McGlynn, R. Winning, J. Ibanga (all AlixPartners) and B. Whittman, C. Binggeli, R. Walsh (all A&M) re: the Debtors' 5-year business plan | 1.40 |
| 01/12/21 | RBW | Participate in conference call with the BSA UCC, K. McGlynn, R. Collura, S. Weiner and J. Ibanga, (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/14/21 | RBW | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), Ad Hoc Committee of Local Councils, Future Claimants' Representative, , R. Ringer, T. Mayer, N. Hamerman, M. | 1.40 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
**alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | |
| 01/14/21 | DM | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), Ad Hoc Committee of Local Councils, Future Claimants' Representative, , R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, K. McGlynn, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.40 |
| 01/14/21 | SW | Provide summary of outstanding data requests to C. Binggeli (A&M) | 0.50 |
| 01/14/21 | SW | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), Ad Hoc Committee of Local Councils, Future Claimants' Representative, , R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.40 |
| 01/14/21 | RC | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), Ad Hoc Committee of Local Councils, Future Claimants' Representative, , R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.40 |
| 01/14/21 | KM | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), Ad Hoc Committee of Local Councils, Future Claimants' Representative, , R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.40 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/15/21 | KM | Participate in conference call with C. Binggeli and R. Walsh (both A&M), R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 8 and Plan of Reorganization terms | 0.60 |
| 01/15/21 | INI | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, R. Winning and S. Weiner (all AlixPartners) re: weekly variance report for the week ended Jan 8 and Plan of Reorganization terms | 0.60 |
| 01/15/21 | SW | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, R. Winning and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 8 and Plan of Reorganization terms | 0.60 |
| 01/15/21 | SW | Discussion with C. Binggeli (A&M) re: outstanding diligence request items | 0.30 |
| 01/15/21 | RBW | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 8 and Plan of Reorganization terms | 0.60 |
| 01/18/21 | KM | Call with C. Binggeli (A&M) re: outstanding information requests | 0.50 |
| 01/18/21 | KM | Call with B. Whittman, C. Binggeli (both A&M), J. Singh, S. Meyerson (both PJT), and D. MacGreevey (AlixPartners) re: POR settlement discussion | 0.70 |
| 01/18/21 | DM | Call with B. Whittman, C. Binggeli (both A&M), J. Singh, S. Meyerson (both PJT), and K. McGlynn (AlixPartners) re: POR settlement discussion | 0.70 |
| 01/18/21 | SW | Discussion with C. Binggeli (A&M) re: restoration plan diligence items | 0.20 |
| 01/19/21 | DM | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: follow-up discussion on 12/31/20 Plan of Reorganization | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/19/21 | RBW | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all White & Case), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, S. Weiner (all AlixPartners), and UCC members re: follow-up discussion on 12/31/20 Plan of Reorganization | 0.30 |
| 01/19/21 | KM | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: follow-up discussion on 12/31/20 Plan of Reorganization | 0.30 |
| 01/19/21 | SW | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning (all AlixPartners), and UCC members re: follow-up discussion on 12/31/20 Plan of Reorganization | 0.30 |
| 01/19/21 | RC | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Winning, S. Weiner (all AlixPartners), and UCC members re: follow-up discussion on 12/31/20 Plan of Reorganization | 0.30 |
| 01/22/21 | KM | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: weekly variance report for the week | 0.40 |

# **AlixPartners**

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| | | ended Jan 8 and Plan of Reorganization terms | |
| 01/22/21 | INI | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, I. Ibanga and S. Weiner (all AlixPartners) re: weekly variance report for the week ended Jan 15 | 0.40 |
| 01/22/21 | SW | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 8 and Plan of Reorganization terms | 0.40 |
| 01/26/21 | KM | Call with J. Lauria, M. Andolina, M. Linder (all W&C), R. Ringer, T. Mayer, M. Wasson, Z. Essner (all Kramer Levin), B. Whittman, C. Binggeli (both A&M), and D. MacGreevey (AlixPartners) re: Plan negotiations update | 0.60 |
| 01/26/21 | DM | Call with J. Lauria, M. Andolina, M. Linder (all W&C), R. Ringer, T. Mayer, M. Wasson, Z. Essner (all Kramer Levin), B. Whittman, C. Binggeli (both A&M), and K. McGlynn (AlixPartners) re: Plan negotiations update | 0.60 |
| 01/27/21 | KM | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, S. Weiner (all AlixPartners) re: Plan of Reorganization term sheet | 0.70 |
| 01/27/21 | KM | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, S. Weiner (all AlixPartners), and UCC members re: Plan of Reorganization draft term sheet | 0.30 |
| 01/27/21 | RC | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, S. Weiner (all AlixPartners) re: Plan of Reorganization term sheet | 0.70 |
| 01/27/21 | RC | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, | 0.30 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, S. Weiner (all AlixPartners), and UCC members re: Plan of Reorganization draft term sheet | |
| 01/27/21 | DM | Emails with R. Ringer (Kramer Levin) and B. Whittman (A&M) re: BSA critical vendor program | 0.30 |
| 01/27/21 | SW | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura (all AlixPartners) re: Plan of Reorganization term sheet | 0.70 |
| 01/27/21 | SW | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura (all AlixPartners), and UCC members re: Plan of Reorganization draft term sheet | 0.30 |
| 01/28/21 | DM | Emails with B. Whittman (A&M) and R. Ringer (Kramer Levin) re: UCC member claim reconciliation | 0.30 |
| 01/29/21 | KM | Participate in conference call with C. Binggeli and R. Walsh (both A&M), R. Winning, S. Weiner and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 22 and Plan of Reorganization terms | 0.50 |
| 01/29/21 | DM | Telephone call with B. Whittman (A&M) re: BSA counter proposal | 0.30 |
| 01/29/21 | INI | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, R. Winning and S. Weiner (all AlixPartners) re: weekly variance report for the week ended Jan 22 | 0.50 |
| 01/29/21 | SW | Participate in conference call with C. Binggeli and R. Walsh (both A&M), K. McGlynn, R. Winning and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 22 | 0.50 |
| 01/29/21 | RBW | Participate in conference call with C. Binggeli and R. | 0.50 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Walsh (both A&M), K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: weekly variance report for the week ended Jan 22 | |
| 01/30/21 | KM | Call with J. Lauria, M. Andolina, M. Linder (all W&C), R. Ringer, T. Mayer (both Kramer Levin), B. Whittman, C. Binggeli (both A&M), and D. MacGreevey (AlixPartners) re: Plan negotiations counter offer | 0.30 |
| 01/30/21 | DM | Call with J. Lauria, M. Andolina, M. Linder (all W&C), R. Ringer, T. Mayer (both Kramer Levin), B. Whittman, C. Binggeli (both A&M), and K. McGlynn (AlixPartners) re: Plan negotiations counter offer | 0.30 |
| | | **Total** | **35.30** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Mtgs and Communications with Mgmt & Debtors' Professionals |
| Client/Matter # | 013446.00103 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Joy N Ibanga | 4.30 | 530.00 | 2,279.00 |
| Scott Weiner | 8.00 | 665.00 | 5,320.00 |
| Robert B Winning | 4.40 | 935.00 | 4,114.00 |
| Kathryn McGlynn | 10.10 | 1,055.00 | 10,655.50 |
| Richard Collura | 3.50 | 1,125.00 | 3,937.50 |
| David MacGreevey | 4.20 | 1,185.00 | 4,977.00 |
| Meade Monger | 0.80 | 1,210.00 | 968.00 |
| **Total Hours & Fees** | **35.30** | | **32,251.00** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Analysis of Liquidity and Cash Management |
| Client/Matter # | 013446.00107 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/03/21 | INI | Prepare slides analyzing the Debtors' new budget | 2.10 |
| 01/03/21 | INI | Prepare weekly cash flow variance report for the week ended 12/25/2020 | 0.40 |
| 01/10/21 | KM | Prepare response to Committee member's questions related to Debtors' current liquidity situation and go-forward outlook | 1.40 |
| 01/11/21 | DM | Review BSA budget variance week ended 1.01 | 0.40 |
| 01/11/21 | INI | Review the Debtors' weekly cash flow variance report for week ended 1/1/2021 the Committee update | 0.80 |
| 01/11/21 | INI | Prepare BSA weekly cash flow variance report for week ended 1/1/2021 the Committee update | 1.40 |
| 01/15/21 | DM | Review BSA budget variance week ended 1.08 | 0.40 |
| 01/15/21 | KM | Review Debtors' weekly liquidity updates | 0.60 |
| 01/18/21 | INI | Prepare weekly liquidity variance report for Committee update | 0.60 |
| 01/22/21 | KM | Review Debtors' weekly liquidity updates | 0.70 |
| 01/22/21 | DM | Review BSA budget variance week ended 1.15 | 0.40 |
| 01/27/21 | INI | Prepare slide analyzing the Debtors' revised 13-week cash flow forecast | 0.60 |
| 01/27/21 | INI | Review the Debtors' revised 13-week cash flow forecast dated January 22nd | 0.40 |
| 01/28/21 | INI | Prepare slide on debtors new 13-week cash flow forecast | 0.40 |
| 01/28/21 | INI | Review the Debtors' revised 13-week cash flow forecast dated Jan 22nd | 1.40 |
| 01/29/21 | INI | Prepare cash flow variance report for the week ended Jan 22nd | 1.50 |
| 01/29/21 | DM | Review BSA budget variance week ended 1.22 | 0.40 |
| 01/29/21 | KM | Review and analyze Debtors' updated 13-week cash flow forecast as well as weekly liquidity updates | 1.40 |
| | | **Total** | **15.30** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2132962-1 | |
| Re: | Analysis of Liquidity and Cash Management | |
| Client/Matter # | 013446.00107 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Joy N Ibanga | 9.60 | 530.00 | 5,088.00 |
| Kathryn McGlynn | 4.10 | 1,055.00 | 4,325.50 |
| David MacGreevey | 1.60 | 1,185.00 | 1,896.00 |
| **Total Hours & Fees** | **15.30** | | **11,309.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
| --- | --- |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
| --- | --- | --- | --- |
| 01/02/21 | SW | Review five-year business plan presentation and supplement | 2.60 |
| 01/02/21 | SW | Prepare question list related to five year business plan presentation | 1.40 |
| 01/03/21 | KM | Analyze and review 5-year business plan | 1.60 |
| 01/03/21 | KM | Review and revise initial diligence questions related to Debtors' 5-year business plan | 0.70 |
| 01/04/21 | RC | Review business plan materials provided by the Debtors | 0.70 |
| 01/04/21 | INI | Prepare document notes from call with A&M re: the Debtors' 5-year business plan | 1.60 |
| 01/04/21 | KM | Prepare for meeting to discuss Debtors' 5-year business plan | 1.10 |
| 01/04/21 | SW | Prepare analysis evaluating liquidity high points and low points with differing emergence unrestricted liquidity | 1.90 |
| 01/04/21 | SW | Prepare question list on five year plan and assumptions for discussion with Debtors' advisor | 2.80 |
| 01/05/21 | SW | Process internal updates to diligence question list | 1.30 |
| 01/07/21 | SW | Participate in internal call with K. McGlynn, J. Ibanga (both AlixPartners) re: analyses of the Debtors' 5-year business plan | 0.90 |
| 01/07/21 | SW | Begin drafting five year plan summary presentation outline | 1.60 |
| 01/07/21 | SW | Begin detailed review of five year plan model | 2.80 |
| 01/07/21 | KM | Prepare for follow-up call with A&M to discuss 5-year business plan | 0.70 |
| 01/07/21 | KM | Participate in internal call with S. Weiner, J. Ibanga (both AlixPartners) re: analyses of the Debtors' 5-year business plan | 0.90 |
| 01/07/21 | INI | Participate in internal call with K. McGlynn, S. Weiner (both AlixPartners) re: analyses of the Debtors' 5-year business plan | 0.90 |
| 01/08/21 | SW | Complete detailed review of five year plan model | 1.90 |
| 01/08/21 | SW | Complete drafting five year plan summary presentation outline | 1.50 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2132962-1 | |
| Re: | Business and Strategic Plan Analysis | |
| Client/Matter # | 013446.00109 | |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/11/21 | SW | Draft responses to several questions sent by E. Schnabel (Dorsey) related to five year business | 2.50 |
| 01/13/21 | SW | Prepare template for analyzing historical monthly cash flow information | 2.70 |
| 01/13/21 | SW | Review national and local tax distribution statements related to the restoration plan | 0.90 |
| 01/13/21 | INI | Review critical vendor reporting on dataroom to assess capacity to pay out unsecured trade claims | 0.20 |
| 01/14/21 | RBW | Participate in internal call with K. McGlynn, S. Weiner, J. Ibanga (all AlixPartners) re: updates related to plan negotiations | 0.90 |
| 01/14/21 | KM | Participate in internal call with R. Winning, S. Weiner, J. Ibanga (all AlixPartners) re: updates related to plan negotiations | 0.90 |
| 01/14/21 | INI | Review Debtors' long-range business plan. | 2.40 |
| 01/14/21 | SW | Participate in internal call with K. McGlynn, R. Winning, J. Ibanga (all AlixPartners) re: updates related to plan negotiations | 0.90 |
| 01/14/21 | INI | Participate in internal call with K. McGlynn, R. Winning, S. Weiner (all AlixPartners) re: updates related to plan negotiations | 0.90 |
| 01/19/21 | SW | Revise analysis of debt schedule to incorporate varying post-emergence debt scenarios | 1.80 |
| 01/19/21 | INI | Prepare historical data from unaudited financials for presentation to Committee | 2.00 |
| 01/20/21 | INI | Prepare historical data from unaudited financials for business plan presentation to Committee. | 0.80 |
| 01/20/21 | SW | Complete revising analysis of debt schedule to incorporate varying post-emergence debt scenarios | 1.60 |
| 01/21/21 | DM | Discussion with S. Weiner (AlixPartners) re: BSA 5-year plan | 0.40 |
| 01/21/21 | SW | Discussion with D. MacGreevey (AlixPartners) re: emergence liquidity and five year plan presentation | 0.40 |
| 01/21/21 | INI | Prepare historical data from the Debtors' unaudited financials for business plan presentation to Committee | 2.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/25/21 | INI | Analyze slides analyzing the Debtors' revised business plan | 0.60 |
| 01/25/21 | INI | Analyze the Debtors' historical ending restricted assets | 2.30 |
| 01/25/21 | SW | Complete analysis and create exhibit detailing sources of cash flow by segment for business plan presentation | 2.40 |
| 01/25/21 | SW | Prepare exhibits detailing sources of cash flow by segment for baseline and final year of forecast for business plan presentation | 1.70 |
| 01/25/21 | SW | Draft commentary for slide detailing sources of cash flow by segment for business plan presentation | 1.20 |
| 01/25/21 | SW | Prepare exhibit detailing change in membership across programs for business plan presentation | 1.70 |
| 01/25/21 | SW | Create exhibit detailing membership modeling assumptions across programs for business plan presentation | 1.50 |
| 01/26/21 | SW | Draft slide commentary related to membership modeling assumptions for business plan presentation | 1.50 |
| 01/26/21 | SW | Draft slide commentary related to membership pricing assumptions for business plan presentation | 0.90 |
| 01/26/21 | SW | Create exhibit detailing membership pricing assumptions by program for business plan presentation | 1.30 |
| 01/26/21 | SW | Complete analysis assessing incremental cash flows from membership pricing inflation by program | 2.80 |
| 01/26/21 | INI | Review BSA's business plan supporting excel file | 1.20 |
| 01/26/21 | INI | Prepare slides reviewing the Debtors' revised business plan | 1.60 |
| 01/26/21 | INI | Research the Debtors statement of cash flows on dataroom | 0.10 |
| 01/27/21 | INI | Revise slides analyzing the Debtors' business plan | 1.90 |
| 01/27/21 | INI | Review the Debtors' 5-year debtors business plan | 0.40 |
| 01/27/21 | INI | Telephone call with S. Weiner (AlixPartners) re: summary analysis of the Debtors' long-range business plan | 0.30 |
| 01/27/21 | SW | Create exhibit detailing incremental annual cash flows from projected membership pricing inflation for business plan presentation | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/27/21 | SW | Draft commentary for business plan presentation slide detailing impact of projected membership pricing inflation | 1.30 |
| 01/27/21 | SW | Draft commentary for business plan presentation slide composition of total membership by new additions and renewals over forecast | 0.50 |
| 01/27/21 | SW | Complete analysis and create exhibit detailing composition of total membership by new additions and renewals over forecast period | 2.20 |
| 01/27/21 | SW | Complete analysis and create exhibit detailing fixed vs variable cost structure implied by Supply forecast | 2.30 |
| 01/27/21 | SW | Draft business plan presentation commentary for slide detailing fixed vs variable cost structure implied by Supply forecast | 0.80 |
| 01/27/21 | SW | Telephone call with I. Ibanga (AlixPartners) re: summary analysis of the Debtors' long-range business plan | 0.30 |
| 01/28/21 | SW | Draft business plan presentation commentary for slide detailing historical and projected HAB attendance | 0.60 |
| 01/28/21 | SW | Create exhibit detailing historical and projected HAB attendance by facility for business plan presentation | 2.70 |
| 01/28/21 | SW | Create exhibits detailing historical and projected HAB operating surplus and margin for business plan presentation | 1.80 |
| 01/28/21 | SW | Create exhibit detailing historical and projected contributions and bequests for business plan presentation | 1.60 |
| 01/28/21 | SW | Draft commentary for slide detailing historical and projected contributions and bequests for business plan presentation | 0.70 |
| 01/28/21 | SW | Draft commentary for slide detailing HAB operating surplus and margins for business plan presentation | 1.00 |
| 01/29/21 | SW | Create slide detailing potential sources of plan outperformance for business plan presentation | 2.90 |
| 01/29/21 | SW | Create exhibit detailing membership trends by program in 5 year plan | 1.80 |
| 01/29/21 | SW | Draft executive summary for business plan presentation | 2.40 |
| 01/29/21 | SW | Update business plan presentation | 2.70 |

909 Third Avenue
New York, NY 10022

**T** 212.490.2500
**F** 212.490.1344
alixpartners.com

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

| Date | Consultant | Description of Services | | Hours |
|------|-----------|------------------------|---|-------|
| | | | Total | 98.70 |

909 Third Avenue      **T** 212.490.2500
New York, NY 10022   **F** 212.490.1344
                                      **alixpartners.com**

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Business and Strategic Plan Analysis |
| Client/Matter # | 013446.00109 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Joy N Ibanga | 19.40 | 530.00 | 10,282.00 |
| Scott Weiner | 71.40 | 665.00 | 47,481.00 |
| Robert B Winning | 0.90 | 935.00 | 841.50 |
| Kathryn McGlynn | 5.90 | 1,055.00 | 6,224.50 |
| Richard Collura | 0.70 | 1,125.00 | 787.50 |
| David MacGreevey | 0.40 | 1,185.00 | 474.00 |
| **Total Hours & Fees** | **98.70** | | **66,090.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | Financial and Other Diligence |
| Client/Matter # | 013446.00112 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/04/21 | RC | Review financial update in advance of call with the Committee | 0.40 |
| 01/06/21 | RC | Review information related to unrestricted contributions and bequests | 0.80 |
| 01/06/21 | RC | Review historical financial information related to contributions | 0.40 |
| 01/07/21 | RC | Review historical unrestricted contribution data | 0.50 |
| 01/07/21 | RC | Provide comments to summary of bequest and contribution information | 0.70 |
| 01/07/21 | RC | Review information re: historical restricted assets | 0.40 |
| 01/07/21 | KS | Review Greybook as of 9/30/2020 | 0.60 |
| 01/08/21 | RC | Review TCC's complaint for declaratory judgment | 1.20 |
| 01/11/21 | KS | Review Identified Property Motion and Greybook for assets classification | 1.40 |
| 01/12/21 | KS | Review Information and Brief on restricted assets | 0.70 |
| 01/12/21 | KS | Review the BSA's Executive Board meeting minutes on restricted and unrestricted assets | 1.30 |
| 01/13/21 | KS | Review the BSA's presentation to the Committees | 1.40 |
| 01/13/21 | SW | Review critical vendor data provided in data room and create summary update for internal distribution | 1.70 |
| 01/14/21 | KS | Review the BSA's presentation to Committees | 1.10 |
| 01/19/21 | RC | Review additional financial information provided by the Debtors in the data room | 1.10 |
| 01/19/21 | RC | Review presentation materials provided by the ad hoc Committee of local councils | 1.00 |
| 01/25/21 | KS | Review mediation presentation re: funding analysis | 1.30 |
| 01/25/21 | INI | Research GLIP distributions to determine the Debtors' normalized operating surplus. | 0.40 |
| 01/29/21 | RC | Review additional financial documents produced by BSA. | 0.60 |
| | | **Total** | **17.00** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2132962-1 | |
| Re: | Financial and Other Diligence | |
| Client/Matter # | 013446.00112 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Joy N Ibanga | 0.40 | 530.00 | 212.00 |
| Kyoko Shibuya | 7.80 | 665.00 | 5,187.00 |
| Scott Weiner | 1.70 | 665.00 | 1,130.50 |
| Richard Collura | 7.10 | 1,125.00 | 7,987.50 |
| **Total Hours & Fees** | **17.00** | | **14,517.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| 01/06/21 | KS | Summarize contributions and bequests to the BSA | 2.20 |
| 01/11/21 | RC | Review information included in the TCC's complaint | 0.70 |
| 01/11/21 | RC | Review information related to Arrow WV and Summit | 1.00 |
| 01/11/21 | KS | Call with R. Collura (AlixPartners) re: Financial Position of BSA | 0.80 |
| 01/11/21 | RC | Call with K. Shibuya (AlixPartners) re: Financial Position of BSA | 0.80 |
| 01/11/21 | RC | Update summary of asset classification information | 1.20 |
| 01/11/21 | RC | Prepare analysis of restricted and unrestricted assets | 1.30 |
| 01/11/21 | RC | Review materials from the Debtors re: identified property asset balances | 1.00 |
| 01/11/21 | RC | Prepare updated analysis of restricted and unrestricted asset classifications | 1.20 |
| 01/12/21 | RC | Review classification of the Debtors' assets reported in presentations to the UCC and TCC | 1.30 |
| 01/12/21 | RC | Analyze Debtors' asset classification reported in the Identified Property motion | 1.40 |
| 01/12/21 | RC | Review financial information related to Arrow WV and the Summit camp | 0.90 |
| 01/12/21 | RC | Analyze restricted and unrestricted asset classification | 1.20 |
| 01/12/21 | RC | Review information related to Debtors' core assets | 1.00 |
| 01/13/21 | KS | Create a summary table for the BSA's assets | 2.10 |
| 01/14/21 | RC | Review draft of potentials causes of action against JP Morgan in preparation for mediation session | 0.40 |
| 01/14/21 | RC | Review documents related to core assets and restricted assets | 0.80 |
| 01/21/21 | RC | Review updated balance sheet information produced by the Debtors | 0.80 |
| 01/21/21 | RC | Review information provided by the Debtors in response to questions re: Arrow WV and JP Morgan | 1.40 |
| 01/25/21 | KS | Analyze unrestricted and restricted assets | 0.70 |
| | | **Total** | **22.20** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Forensic Analysis |
| Client/Matter # | 013446.00114 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Kyoko Shibuya | 5.80 | 665.00 | 3,857.00 |
| Richard Collura | 16.40 | 1,125.00 | 18,450.00 |
| **Total Hours & Fees** | **22.20** | | **22,307.00** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|-------------------------|-------|
| 01/02/21 | DM | Review draft BSA claims analysis | 0.40 |
| 01/02/21 | MM | Review primary reconciling claims for purposes of estimated general unsecured claims pool | 2.20 |
| 01/03/21 | KM | Review and analyze information related to the Restoration Plan and related claims | 0.90 |
| 01/03/21 | SW | Process internal updates to TCC Demand Note analysis slides | 2.10 |
| 01/04/21 | INI | Review email correspondence from internal team re: TCC demand letter slides. | 0.30 |
| 01/04/21 | KM | Call with M. Monger (AlixPartners) re: claims analysis | 0.30 |
| 01/04/21 | MM | Discussion with K. McGlynn (AlixPartners) re: claims analysis | 0.30 |
| 01/05/21 | MBB | Review filed claims to identify Government related claims. | 2.90 |
| 01/05/21 | MBB | Analyze Government related claims for analysis | 2.30 |
| 01/06/21 | MBB | Compile data re: Government related filed claims | 1.30 |
| 01/06/21 | KM | Review and analyze claims filed by governmental entities | 1.10 |
| 01/06/21 | SW | Process edits and updates to recovery analysis model to incorporate internal feedback | 1.20 |
| 01/07/21 | MM | Attend Bates White conference call re: abuse claims. | 0.90 |
| 01/08/21 | INI | Call with S. Weiner (AlixPartners) re: slides analyzing the Debtors' business plan | 0.70 |
| 01/08/21 | SW | Run additional recovery scenarios based on feedback from Kramer Levin | 1.50 |
| 01/08/21 | SW | Revise 2.31.20 Plan of Reorganization and possible counter proposal presentation to incorporate new scenarios request by Kramer Levin | 1.30 |
| 01/08/21 | SW | Revise 12/31/20 Plan of Reorganization and possible counter proposal presentation to incorporate internal comments | 1.80 |
| 01/08/21 | SW | Call with I. Ibanga (AlixPartners) re: slides analyzing the Debtors' business plan | 0.70 |
| 01/10/21 | KM | Calls with S. Weiner (AlixPartners) re: Restoration Plan recovery analyses | 0.30 |
| 01/10/21 | KM | Analyze recovery scenarios related to Restoration Plan | 1.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/10/21 | SW | Call with K. McGlynn (AlixPartners) re: Restoration Plan recovery analyses | 0.30 |
| 01/10/21 | SW | Process internal updates to restoration plan recovery presentation | 1.50 |
| 01/11/21 | SW | Begin to run alternative data analysis to assess characteristics of claims pool | 1.50 |
| 01/11/21 | DM | Analyze BSA Restoration Plan data | 0.80 |
| 01/11/21 | KS | Prepare a table of a breakdown of the BSA's asset categorization | 2.20 |
| 01/11/21 | KM | Call with S. Weiner (AlixPartners) re: edits to illustrative Plan of Reorganization recovery analysis presentation | 0.50 |
| 01/11/21 | KM | Review TCC adversary pursuit | 0.60 |
| 01/11/21 | KM | Review and revise analysis of Restoration Plan claims treatment scenarios | 1.90 |
| 01/11/21 | KM | Review and revise summary of Restoration Plan claims treatment options for settlement purposes | 1.40 |
| 01/11/21 | SW | Call with K. McGlynn (AlixPartners) re: revisions to Restoration Plan analysis | 0.50 |
| 01/12/21 | KM | Review and provide comments on draft UCC term sheet | 0.90 |
| 01/12/21 | KM | Calls with S. Weiner (AlixPartners) re: Restoration Plan claims treatment scenarios | 0.40 |
| 01/12/21 | KM | Review information related to spousal claims per Restoration Plan benefits | 1.10 |
| 01/12/21 | KM | Review information needed to complete Restoration Plan claims treatment scenarios | 0.90 |
| 01/12/21 | KM | Strategize potential options for Restoration Plan claims treatment in POR | 1.10 |
| 01/12/21 | SW | Complete running alternative data analysis to assess characteristics of claims pool | 2.40 |
| 01/12/21 | SW | Calls with K. McGlynn (AlixPartners) re: Restoration Plan claims treatment scenarios | 0.40 |
| 01/12/21 | SW | Create three additional scenarios under settlement recovery analysis | 1.40 |
| 01/12/21 | SW | Create PowerPoint summaries of three additional | 2.20 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | scenarios under settlement recovery analysis | |
| 01/12/21 | DM | Review TCC declaratory judgement complaint | 0.90 |
| 01/13/21 | SW | Process model edits to clean up data and link all information within one databook | 1.80 |
| 01/14/21 | SW | Begin to assess outcome of restoration plan settlements based on percentage vs multiple of claim value | 1.90 |
| 01/14/21 | KM | Review information related to trade claims and rejection claims | 1.40 |
| 01/15/21 | INI | Correspond with internal team re: the composition of estimated "other" general unsecured claims | 0.30 |
| 01/15/21 | RBW | Analyze restoration plan structure for potential settlement | 0.70 |
| 01/15/21 | SW | Complete assessment of restoration plan settlements based on percentage vs multiple of claim value | 2.60 |
| 01/15/21 | SW | Review sex-distinct RP-2014 White Collar Annuitant mortality table actuarial methodology used to derive estimated restoration plan claim amounts | 0.50 |
| 01/15/21 | SW | Initial review of expanded data on restoration plan participant and beneficiary age and election percentage | 1.40 |
| 01/15/21 | KM | Review updates and outstanding information related to trade claims and Restoration Plan claims | 1.10 |
| 01/16/21 | SW | Perform data analysis on additional actuarial and structural details provided about restoration plan participant and beneficiary | 2.50 |
| 01/17/21 | KM | Strategize on treatment of GUC claims in POR | 1.10 |
| 01/17/21 | SW | Respond to internal questions related to outstanding diligence items and basic age/election characteristics of Restoration Plan participants | 1.60 |
| 01/18/21 | SW | Revise summary of additional age/election details of restoration plan participants and beneficiaries based on additional guidance A&M | 1.40 |
| 01/18/21 | SW | Utilize sex-distinct RP-2014 White Collar Annuitant mortality table actuarial methodology to isolate variables and cash flow assumptions used in deriving estimated restoration plan claims | 2.70 |
| 01/18/21 | SW | Create exhibits summarizing data analysis on additional | 2.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | actuarial and structural details provided about restoration plan participant and beneficiaries | |
| 01/18/21 | SW | Begin to create analysis of cash flows utilized in valuing restoration plan claims under actuarial assumptions for sample of participants | 1.30 |
| 01/18/21 | DM | Analyze BSA restoration plan data | 0.30 |
| 01/19/21 | DM | Analyze email with attachments from S. Weiner (AlixPartners) re: BSA restoration plan data | 0.60 |
| 01/19/21 | DM | Analyze email with attachments from C. Binggeli (A&M) re: BSA convenience class data | 0.30 |
| 01/19/21 | SW | Compete creation of cash flow analysis utilized in valuing restoration plan claims under actuarial assumptions for sample of participants | 2.80 |
| 01/19/21 | SW | Begin to process revisions to cash flow analysis utilized in valuing restoration plan claims under actuarial assumptions for sample of participants | 1.30 |
| 01/19/21 | RC | Review Bates White's claims data | 0.60 |
| 01/20/21 | SW | Complete processing revisions to cash flow analysis utilized in valuing restoration plan claims under actuarial assumptions for sample of participants | 2.10 |
| 01/20/21 | SW | Begin review of trade claims register and make adjustments for trade paid under critical vendor program | 2.00 |
| 01/21/21 | SW | Complete review of trade claims register and make adjustments for trade paid under critical vendor program | 1.80 |
| 01/21/21 | SW | Begin to assess possible thresholds for trade convenience class claims and potential recoveries under each threshold | 2.20 |
| 01/22/21 | SW | Complete assessment of possible thresholds for trade convenience class claims and potential recoveries under each threshold | 2.10 |
| 01/22/21 | KM | Review information related to potential unsecured claims estimates for various categories | 1.10 |
| 01/24/21 | MM | Review draft Plan regarding claims treatment | 2.40 |
| 01/25/21 | DM | Review BSA property access damage claim form | 0.20 |
| 01/25/21 | DM | Review draft BSA claims analysis | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Claims Analysis |
| Client/Matter # | 013446.00116 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/27/21 | RC | Review updated claims data provided by Bates White | 0.70 |
| 01/28/21 | RC | Review information included in the TCC's complaint | 0.50 |
| 01/28/21 | INI | Participate in internal call with K. McGlynn, R. Winning, S. Weiner (all AlixPartners) re: Committee updates on 5-year business plan and claims analysis | 0.30 |
| 01/28/21 | KM | Participate in internal call with R. Winning, S. Weiner, J. Ibanga (all AlixPartners) re: Committee updates on 5-year business plan and claims analysis | 0.30 |
| 01/28/21 | DM | Analyze BSA personal injury claims summary | 0.60 |
| 01/28/21 | RBW | Participate in internal call with K. McGlynn, S. Weiner, J. Ibanga (all AlixPartners) re: Committee updates on 5-year business plan and claims analysis | 0.30 |
| 01/28/21 | SW | Participate in internal call with K. McGlynn, R. Winning, J. Ibanga (all AlixPartners) re: Committee updates on 5-year business plan and claims analysis | 0.30 |
| | | **Total** | **94.90** |

**Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | | |
|---|---|---|
| Invoice # | 2132962-1 | |
| Re: | Claims Analysis | |
| Client/Matter # | 013446.00116 | |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Mary B Betik | 6.50 | 325.00 | 2,112.50 |
| Joy N Ibanga | 1.60 | 530.00 | 848.00 |
| Scott Weiner | 53.70 | 665.00 | 35,710.50 |
| Kyoko Shibuya | 2.20 | 665.00 | 1,463.00 |
| Robert B Winning | 1.00 | 935.00 | 935.00 |
| Kathryn McGlynn | 17.60 | 1,055.00 | 18,568.00 |
| Richard Collura | 1.80 | 1,125.00 | 2,025.00 |
| David MacGreevey | 4.70 | 1,185.00 | 5,569.50 |
| Meade Monger | 5.80 | 1,210.00 | 7,018.00 |
| **Total Hours & Fees** | **94.90** | | **74,249.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/03/21 | KM | Review and revise initial diligence questions related to Debtors' draft Plan of Reorganization | 0.60 |
| 01/03/21 | KM | Review Debtors' draft Plan of Reorganization | 1.10 |
| 01/04/21 | INI | Document Plan of Reorganization highlights call notes | 1.30 |
| 01/04/21 | INI | Review list of questions for A&M re: Debtors' Plan of Reorganization | 0.30 |
| 01/04/21 | KM | Review information related to the Core Value Note included in the 12/31/20 Plan of Reorganization | 1.00 |
| 01/05/21 | SW | Create model of present value cash flows under an assumed Restoration Plan | 2.30 |
| 01/05/21 | SW | Create model of present value cash flows under proposed core value note | 1.90 |
| 01/05/21 | SW | Create exhibits sensitizing present values under varying note settlement assumptions | 1.20 |
| 01/05/21 | SW | Create sensitivity case based on proposed Plan of Reorganization and run recovery sensitivity analysis to create exhibits for presentation | 1.20 |
| 01/06/21 | SW | Create sensitivity case based on settlement counter #1 and run recovery sensitivity analysis to create exhibits for presentation | 0.90 |
| 01/06/21 | SW | Create sensitivity case based on settlement counter #2 and run recovery sensitivity analysis to create exhibits for presentation | 1.00 |
| 01/06/21 | SW | Create sensitivity case based on settlement counter #3 and run recovery sensitivity analysis to create exhibits for presentation | 0.80 |
| 01/06/21 | SW | Create sensitivity case based on settlement counter #4 and run recovery sensitivity analysis to create exhibits for presentation | 0.90 |
| 01/06/21 | SW | Create draft presentation summarizing outputs from Plan of Reorganization recovery sensitivity model | 2.80 |
| 01/06/21 | SW | Participate in internal call with K. McGlynn (AlixPartners) re: review of illustrative Plan of Reorganization recovery analysis model | 0.80 |
| 01/06/21 | SW | Participate in internal call with K. McGlynn (AlixPartners) | 0.60 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | re: edits and case analyses for illustrative Plan of Reorganization recovery analysis model | |
| 01/06/21 | KM | Perform analyses related to Restoration Plan recovery per the 12/31/20 Plan of Reorganization | 1.20 |
| 01/06/21 | KM | Revise recovery model based on GUC treatment in 12/31/20 Plan of Reorganization | 2.10 |
| 01/06/21 | KM | Participate in internal call with S. Weiner (AlixPartners) re: review of illustrative Plan of Reorganization recovery analysis model | 0.80 |
| 01/06/21 | KM | Participate in internal call with S. Weiner (AlixPartners) re: edits and case analyses for illustrative Plan of Reorganization recovery analysis model | 0.60 |
| 01/07/21 | SW | Process internal edits to draft presentation summarizing outputs from Plan of Reorganization recovery sensitivity model | 1.60 |
| 01/08/21 | KM | Call with S. Weiner (AlixPartners) re: liquidity and recovery analyses to be performed | 0.40 |
| 01/08/21 | KM | Review and analyze potential Restoration Plan recovery scenarios | 0.90 |
| 01/08/21 | SW | Call with K. McGlynn (AlixPartners) re: liquidity and recovery analyses to be performed | 0.40 |
| 01/11/21 | RC | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 0.70 |
| 01/11/21 | KM | Call with S. Weiner (AlixPartners) re: revisions to Restoration Plan analysis | 0.50 |
| 01/11/21 | KM | Call with R. Ringer, T. Mayer, M. Wasson, Z. Essner (all Kramer Levin), and S. Weiner (AlixPartners) re: Restoration Plan and other POR issues | 1.00 |
| 01/11/21 | KM | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. | 0.70 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

Invoice #            2132962-1

Re:                  RSA, Disclosure Statement, & Plan of Reorganization
Client/Matter #      013446.00117

| Date | Consultant | Description of Services | Hours |
|------|-----------|------------------------|-------|
| | | Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | |
| 01/11/21 | SW | Create draft deck positioning and summarizing proposed restoration plan settlement alternatives for R. Olmstede | 2.30 |
| 01/11/21 | SW | Participate in conference call with D. MacGreevey, K. McGlynn (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 1.00 |
| 01/11/21 | RBW | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 0.70 |
| 01/11/21 | DM | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 0.70 |
| 01/11/21 | SW | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 0.70 |
| 01/11/21 | SW | Call with K. McGlynn (AlixPartners) re: edits to illustrative Plan of Reorganization recovery analysis presentation | 0.50 |
| 01/12/21 | SW | Participate in conference call with D. MacGreevey, K. McGlynn (all AlixPartners), T. Mayer, R. Ringer, Z. Essner (all Kramer Levin) re: plan negotiations | 0.90 |
| 01/12/21 | SW | Finalize summary presentation on proposed recovery analyses under mediation settlement for discussion with Kramer Levin | 1.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/12/21 | RC | Review draft term sheet | 0.50 |
| 01/12/21 | KM | Call with R. Ringer, T. Mayer, M. Wasson, Z. Essner (all Kramer Levin), and S. Weiner (AlixPartners) re: Restoration Plan and other POR issues | 0.90 |
| 01/13/21 | KM | Review revised draft term sheet for GUC treatment | 0.90 |
| 01/13/21 | RC | Review UCC's revised draft settlement term sheet | 0.30 |
| 01/13/21 | SW | Begin to review, recreate, and analyze proposed debt schedule under five year plan | 1.30 |
| 01/14/21 | SW | Complete analyzing proposed debt schedule under five year plan | 1.70 |
| 01/14/21 | SW | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.00 |
| 01/14/21 | SW | Revise tax distributions data into payment summary detail and reconcile to A&M guidance on annual plan expense amount | 1.40 |
| 01/14/21 | DM | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.00 |
| 01/14/21 | DM | Prepare for BSA mediation sessions | 0.30 |
| 01/14/21 | RBW | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, S. Weiner (all AlixPartners), and UCC members | 1.00 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | re: 12/31/20 Plan of Reorganization | |
| 01/14/21 | RC | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.00 |
| 01/14/21 | KM | Participate in mediation session with mediators, R. Mosby, S. McGowan (both BSA), J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, D. MacGreevey, R. Collura, R. Winning, S. Weiner (all AlixPartners), and UCC members re: 12/31/20 Plan of Reorganization | 1.00 |
| 01/15/21 | SW | Summarize findings of reconciliation to A&M guidance of annual plan expense amount for internal distribution | 2.10 |
| 01/15/21 | SW | Discussion with C. Binggeli (A&M) re: status of outstanding diligence requests | 0.30 |
| 01/18/21 | RC | Participate in mediation sessions with Mediators, Ad Hoc Committee, Future Claimants Representative, R. Ringer, M. Wasson, Z. Essner, N. Hamerman (all Kramer Levin), K. McGlynn, R. Collura, and R. Winning (all AlixPartners) re: Local Councils' contribution to a global settlement | 2.00 |
| 01/18/21 | KM | Participate in mediation sessions with Mediators, Ad Hoc Committee, Future Claimants Representative, R. Ringer, M. Wasson, Z. Essner, N. Hamerman (all Kramer Levin), K. McGlynn, R. Collura, and R. Winning (all AlixPartners) re: Local Councils' contribution to a global settlement | 2.00 |
| 01/18/21 | RBW | Participate in mediation sessions with Mediators, Ad Hoc Committee, Future Claimants Representative, R. Ringer, M. Wasson, Z. Essner, N. Hamerman (all Kramer Levin), K. McGlynn, R. Collura, and R. Winning (all AlixPartners) re: Local Councils' contribution to a global settlement | 2.00 |
| 01/18/21 | DM | Emails with K. McGlynn (AlixPartners) re: BSA proposal | 0.30 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| 01/19/21 | SW | Provide internal email summary of settlement analytical work and update | 1.30 |
| 01/19/21 | KM | Review and revise draft term sheet | 2.10 |
| 01/19/21 | RBW | Analyze certain potentially "core" assets | 1.00 |
| 01/20/21 | RBW | Analyze revised plan term sheet | 0.90 |
| 01/20/21 | DM | Call with S. Weiner (AlixPartners) re: BSA plan term sheet | 0.30 |
| 01/20/21 | DM | Review and revise draft BSA Plan term sheet | 1.10 |
| 01/20/21 | DM | Discussion with K. McGlynn (AlixPartners) re: BSA Plan term sheet | 0.80 |
| 01/20/21 | KM | Review revisions to draft term sheet | 1.40 |
| 01/20/21 | SW | Review updated draft of mediation term sheet and provide internal comments | 1.30 |
| 01/20/21 | KM | Discussion with K. McGlynn (AlixPartners) re: BSA Plan term sheet | 0.80 |
| 01/20/21 | INI | Prepare slides summarizing progress of negotiations with BSA. | 3.00 |
| 01/20/21 | INI | Review settlement term sheets | 0.40 |
| 01/20/21 | DM | Emails with R. Winning (AlixPartners) re: BSA term sheet questions | 0.40 |
| 01/21/21 | DM | Review draft slides re: progression of Plan negotiations | 0.40 |
| 01/21/21 | INI | Revises slides summary of progress of settlement negotiations | 2.20 |
| 01/21/21 | INI | Participate in internal meeting with K. McGlynn, R. Winning, S. Weiner (all AlixPartners) re: updates related to plan negotiations | 0.70 |
| 01/21/21 | RBW | Participate in internal call with R. Winning, S. Weiner, J. Ibanga (all AlixPartners) re: updates related to plan negotiations | 0.70 |
| 01/21/21 | SW | Review updated draft of mediation term sheet and provide internal comments | 1.40 |
| 01/21/21 | SW | Participate in internal call with K. McGlynn, R. Winning, J. Ibanga (all AlixPartners) re: updates related to plan negotiations | 0.70 |
| 01/21/21 | KM | Participate in internal call with R. Winning, S. Weiner, J. | 0.70 |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | Ibanga (all AlixPartners) re: updates related to plan negotiations | |
| 01/21/21 | RC | Review revised UCC settlement term sheet | 0.30 |
| 01/22/21 | KM | Review revisions to draft term sheet proposal | 1.90 |
| 01/22/21 | SW | Review updated draft of mediation term sheet and provide internal comments related to various recovery scenarios based on outcomes chosen by constituency groups | 2.30 |
| 01/23/21 | KM | Review final changes to draft term sheet for Debtors | 0.40 |
| 01/23/21 | DM | Review distributed version of BSA Plan term sheet | 0.30 |
| 01/26/21 | RC | Call with K. McGlynn (AlixPartners) to discuss settlement proposal and mediation developments | 0.60 |
| 01/26/21 | INI | Review Jan 22 draft of UCC settlement term sheet | 0.80 |
| 01/26/21 | KM | Call with R. Collura (AlixPartners) to discuss settlement proposal and mediation developments | 0.60 |
| 01/26/21 | SW | Respond to internal questions about characteristics of restoration plan related to mediation | 1.20 |
| 01/27/21 | DM | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), L. Strubeck (Norton Rose) J. Singh, S. Meyerson (both PJT), R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, R. Collura, S. Weiner (all AlixPartners), and UCC members re: Plan of Reorganization draft term sheet | 0.30 |
| 01/27/21 | RC | Participate in mediation session with the mediators, Bates White, Pachulski, J. Boelter, M. Andolina, M. Linder (all W&C), D. MacGreevey (AlixPartners), and R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin) re: updated claims data | 1.20 |
| 01/27/21 | DM | Participate in mediation session with mediators, J. Boelter, M. Andolina, M. Linder (all W&C), B. Whittman, C. Binggeli (both A&M), R. Ringer, T. Mayer, N. Hamerman, M. Wason, Z. Essner (all Kramer Levin), K. McGlynn, R. Collura, S. Weiner (all AlixPartners) re: Plan of Reorganization term sheet | 0.70 |
| 01/27/21 | DM | Participate in mediation session with the mediators, Bates | 1.20 |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice # | 2132962-1 |
|---|---|
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

| Date | Consultant | Description of Services | Hours |
|---|---|---|---|
| | | White, Pachulski, J. Boelter, M. Andolina, M. Linder (all W&C), R. Collura (AlixPartners), and R. Ringer, T. Mayer, M. Wason, Z. Essner (all Kramer Levin) re: updated claims data | |
| 01/27/21 | DM | Prepare for BSA mediation session with Debtors and JP Morgan | 0.40 |
| 01/30/21 | DM | Emails with M. Monger, K. McGlynn, S. Weiner and J. Ibanga (all AlixPartners) re: BSA claims and recovery analysis and related UCC presentation | 0.70 |
| 01/30/21 | INI | Revise settlement negotiations summary slide | 0.80 |
| 01/31/21 | INI | Revise slide summarizing settlement negotiations | 0.20 |
| | | **Total** | **94.20** |

# **Alix**Partners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | RSA, Disclosure Statement, & Plan of Reorganization |
| Client/Matter # | 013446.00117 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---:|---:|---:|
| Joy N Ibanga | 9.70 | 530.00 | 5,141.00 |
| Scott Weiner | 39.10 | 665.00 | 26,001.50 |
| Robert B Winning | 6.30 | 935.00 | 5,890.50 |
| Kathryn McGlynn | 23.60 | 1,055.00 | 24,898.00 |
| Richard Collura | 6.60 | 1,125.00 | 7,425.00 |
| David MacGreevey | 8.90 | 1,185.00 | 10,546.50 |
| **Total Hours & Fees** | **94.20** | | **79,902.50** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| Invoice #        | 2132962-1                          |
|------------------|------------------------------------|
| Re:              | Fee Statements and Fee Applications |
| Client/Matter #  | 013446.00120                       |

| Date     | Consultant | Description of Services | Hours |
|----------|-----------|-------------------------|-------|
| 01/06/21 | LMB | Update fee application status chart | 0.20 |
| 01/06/21 | LMB | Review court docket for filed fee applications | 0.20 |
| 01/07/21 | LMB | Email to S. Beck (Kramer Levin) re: third interim fee application | 0.20 |
| 01/07/21 | LMB | Email to Z. Essner (AlixPartners) attaching excel to the October 2020 monthly fee statement | 0.20 |
| 01/19/21 | LCV | Reconcile professional fees for December 2020 monthly fee application | 1.30 |
| 01/19/21 | LCV | Prepare professional fees for December 2020 monthly fee application | 1.70 |
| 01/27/21 | BFF | Prepare summary of fee examiner's initial report: re: third interim fee application | 2.30 |
| 01/28/21 | SW | Revise December 2020 professional fees for fee application | 1.20 |
| 01/30/21 | LMB | Review court docket for filed fee applications and CNOs | 0.20 |
| 01/30/21 | LMB | Prepare professional fees for December 2020 monthly fee application | 1.20 |
| | | **Total** | **8.70** |

# AlixPartners

The Boy Scouts of America
1325 West Walnut Hill Lane
Irving, TX
75038

| | |
|---|---|
| Invoice # | 2132962-1 |
| Re: | Fee Statements and Fee Applications |
| Client/Matter # | 013446.00120 |

**Fee Recap:**

| Consultant | Hours | Rate | Amount |
|---|---|---|---|
| Brooke F Filler | 2.30 | 460.00 | 1,058.00 |
| Lisa Marie Bonito | 2.20 | 465.00 | 1,023.00 |
| Laurie C Verry | 3.00 | 530.00 | 1,590.00 |
| Scott Weiner | 1.20 | 665.00 | 798.00 |
| **Total Hours & Fees** | **8.70** | | **4,469.00** |