EXHIBIT A



**700 Pennsylvania Avenue, SE**
**Suite 400**
**Washington, DC 20003**
**O 202.772.2200**
**F 202.772.3333**

GilbertLegal.com

March 22, 2021

James Patton, Jr.
Future Claimants' Representative for
Boy Scouts of America
Young Conaway Stargatt & Taylor LLP
Rodney Square
1000 North King Street
Wilmington, DE  19801

| | |
|---|---|
| Invoice Number: | 11322513 |
| Client Number: | 1613 |

---

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021

**Re: James Patton, Jr.**

| Matter Description | Fees | Costs | Total |
|---|---|---|---|
| Insurance Analysis & Recovery | 397,308.00 | 1,418.42 | 398,726.42 |
| Retention / Fee Application | 513.00 | 9.70 | 522.70 |
| Motions for Relief from Automatic Stay | 687.50 | .00 | 687.50 |
| Plan of Reorganization / Disclosure Statement | 43,455.00 | .00 | 43,455.00 |
| **Total** | **441,963.50** | **1,428.12** | **443,391.62** |

| | |
|---|---|
| TOTAL FEES | $ 441,963.50 |
| TOTAL EXPENSES | $ 1,428.12 |
| **TOTAL FEES AND EXPENSES** | **$ 443,391.62** |



FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021

**Insurance Analysis & Recovery**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/01/21 | Quinn, K. | Confer with client and Coalition re negotiation strategy. | 1.40 | 1,540.00 |
| 2/01/21 | Quinn, K. | Confer with client re strategy. | 1.00 | 1,100.00 |
| 2/01/21 | Neely, M. | Confer with G. Le Chevallier re Allianz coverage. | .50 | 312.50 |
| 2/01/21 | Neely, M. | Review policy validation issues (4.3); confer with M. Glaeberman and T. Jones re same (1.5). | 5.80 | 3,625.00 |
| 2/01/21 | Glaeberman, M. | Confer with M. Neely and T. Jones re policy validation issues. | 1.50 | 450.00 |
| 2/01/21 | Glaeberman, M. | Review policies re data validation. | 4.40 | 1,320.00 |
| 2/01/21 | Jones, T. | Email M. Glaeberman re status of policy review. | .30 | 90.00 |
| 2/01/21 | Jones, T. | Confer with M. Neely and M. Glaeberman re policy validation issues. | 1.50 | 450.00 |
| 2/01/21 | Jones, T. | Email M. Neely, M. Glaeberman, S. Colcock and A. Bonesteel re policy review. | .50 | 150.00 |
| 2/01/21 | Jones, T. | Review 6 national policies. | 7.50 | 2,250.00 |
| 2/01/21 | Sanchez, J. | Review policy information to confirm policies are valid. | 6.20 | 2,325.00 |
| 2/01/21 | Bonesteel, A. | Confer with S. Colcock re KCIC aggregate discrepancies. | 1.20 | 378.00 |
| 2/01/21 | Bonesteel, A. | Confer with S. Colcock and K. Dechant re KCIC aggregate discrepancies. | .50 | 157.50 |
| 2/01/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 2.50 | 787.50 |
| 2/01/21 | Bonesteel, A. | Email S. Colcock, M. Neely, T. Jones, M. Glaeberman re KCIC aggregate discrepancies. | 1.00 | 315.00 |
| 2/01/21 | Bonesteel, A. | Email S. Colcock and K. Dechant re KCIC aggregate discrepancies. | .50 | 157.50 |
| 2/01/21 | Foster, G. | Update strategy memoranda for six insurers. | 3.90 | 760.50 |
| 2/01/21 | Foster, G. | Research policy 6.14.132.1. | .50 | 97.50 |
| 2/01/21 | Foster, G. | Email K. Dechant re local council policies in strategy memorandum. | .30 | 58.50 |
| 2/01/21 | Ogrey, S. | Review insurer communications re prior course of dealings. | 2.00 | 460.00 |
| 2/01/21 | Ogrey, S. | Continue to review draft coverage strategy outlines. | .60 | 138.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|---|---|---|---|---|
| 2/01/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies (4.0); confer with A. Bonesteel re same (1.2); confer with A. Bonesteel and K. Dechant re KCIC aggregate discrepancies (0.5). | 5.70 | 1,881.00 |
| 2/01/21 | McGlinchey, P. | Revise coverage analysis and strategy outlines for 6 insurers. | 4.60 | 897.00 |
| 2/01/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .50 | 97.50 |
| 2/01/21 | Dechant, K. | Continue analysis of discrepancies between master and allocation spreadsheets, including review of underlying policies, coverage charts, and other relevant documents. | 3.40 | 1,445.00 |
| 2/01/21 | Dechant, K. | Continue drafting Chubb Group coverage analysis and strategy outline. | 3.40 | 1,445.00 |
| 2/01/21 | Dechant, K. | Email M. Neely re reviewing and verifying proposed changes in 1999-2000 policy tower in light of newly discovered excess policy. | .40 | 170.00 |
| 2/01/21 | Dechant, K. | Confer with S. Colcock and A. Bonesteel re KCIC aggregate discrepancies. | .50 | 212.50 |
| 2/01/21 | Jennings, R. | Analyze discrepancies in coverage information across eleven carrier groups. | 4.00 | 1,700.00 |
| 2/02/21 | Quinn, K. | Review Coalition draft settlement proposal, including review of Texas law provisions. | 2.00 | 2,200.00 |
| 2/02/21 | Neely, M. | Confer with G. Le Chevallier re Old Republic coverage. | .40 | 250.00 |
| 2/02/21 | Neely, M. | Review insurance policy validation issues. | 7.10 | 4,437.50 |
| 2/02/21 | Glaeberman, M. | Email T. Jones, M. Neely and R. Jennings re policy validation project. | .90 | 270.00 |
| 2/02/21 | Glaeberman, M. | Review policies as part of policy data validation project. | 1.80 | 540.00 |
| 2/02/21 | Glaeberman, M. | Continue policy language review project. | 4.20 | 1,260.00 |
| 2/02/21 | Jones, T. | Review 10 national policies. | 8.00 | 2,400.00 |
| 2/02/21 | Sanchez, J. | Review policy information to confirm policies are valid. | 4.80 | 1,800.00 |
| 2/02/21 | Bonesteel, A. | Confer with S. Colcock re KCIC aggregate discrepancies. | 1.00 | 315.00 |
| 2/02/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 2.50 | 787.50 |
| 2/02/21 | Foster, G. | Update strategy memos for five insurers. | 1.90 | 370.50 |
| 2/02/21 | Ogrey, S. | Review prior course of dealing information in coverage outlines for five insurers. | 1.00 | 230.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/02/21 | Ogrey, S. | Review policy additions for coverage strategy outlines. | .50 | 115.00 |
| 2/02/21 | Colcock, S. | Review local council policy for evidence of missing policy [policy number XBC 41011]. | .40 | 132.00 |
| 2/02/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies (4.6); confer with A. Bonesteel re same (1.0). | 5.60 | 1,848.00 |
| 2/02/21 | McGlinchey, P. | Revise coverage analysis and strategy outlines for 4 insurers. | 1.80 | 351.00 |
| 2/02/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |
| 2/02/21 | McGlinchey, P. | Compare revised national policy listing to previous listing to identify discrepancies. | 3.10 | 604.50 |
| 2/02/21 | McGlinchey, P. | Review 1 policy to confirm aggregate limit. | .50 | 97.50 |
| 2/02/21 | Dechant, K. | Continue analysis and resolution of discrepancies between master and allocation spreadsheets. | 4.00 | 1,700.00 |
| 2/02/21 | Dechant, K. | Review KCIC versus master spreadsheet discrepancies, including review of underlying policies, coverage charts, and other relevant documents (2.1); email S. Colcock and A. Bonesteel re same (0.4). | 2.50 | 1,062.50 |
| 2/02/21 | Dechant, K. | Email M. Neely re Old Republic coverage issue. | .20 | 85.00 |
| 2/02/21 | Jennings, R. | Draft demand letter for one insurance carrier. | 1.80 | 765.00 |
| 2/02/21 | Jennings, R. | Analyze coverage issues in strategy outlines for insurance carriers. | 2.80 | 1,190.00 |
| 2/03/21 | Quinn, K. | Participate in call with Debtors re proposal. | .70 | 770.00 |
| 2/03/21 | Neely, M. | Confer with G. Le Chevallier re local council coverage. | .30 | 187.50 |
| 2/03/21 | Neely, M. | Confer with M. Glaeberman, T. Jones, S. Ogrey, P. McGlinchey, K. Dechant, R. Jennings, A. Bonesteel, and S. Colcock re policy review. | .50 | 312.50 |
| 2/03/21 | Neely, M. | Revise Allianz demand letter. | 5.80 | 3,625.00 |
| 2/03/21 | Neely, M. | Analyze policy validation issues. | .60 | 375.00 |
| 2/03/21 | Glaeberman, M. | Confer with M. Neely, T. Jones, S. Ogrey, P. McGlinchey, K. Dechant, R. Jennings, A. Bonesteel and S. Colcock re policy review. | .50 | 150.00 |
| 2/03/21 | Grim, E. | Email K. Quinn and M. Neely re next steps in coverage analysis and plan negotiations. | .20 | 140.00 |
| 2/03/21 | Jones, T. | Confer with M. Neely, M. Glaeberman, K. Dechant, R. Jennings, S. Colcock, A. Bonesteel, P. McGlinchey and S. Ogrey re policy review. | .50 | 150.00 |
| 2/03/21 | Jones, T. | Review 7 national policies. | 4.80 | 1,440.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/03/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 5.10 | 1,606.50 |
| 2/03/21 | Bonesteel, A. | Confer with M. Neely, M. Glaeberman, T. Jones, S. Ogrey, P. McGlinchey, K. Dechant, R. Jennings and S. Colcock re policy review (0.5); confer with P. McGlinchey, S. Ogrey and S. Colcock re same (0.4). | 1.00 | 315.00 |
| 2/03/21 | Foster, G. | Continue reviewing policies for specific language [HART-BK003042, HART-BK003053, HART-BK003094, HART-BK003127]. | 4.00 | 780.00 |
| 2/03/21 | Ogrey, S. | Confer with M. Neely, M. Glaeberman, T. Jones, P. McGlinchey, K. Dechant, R. Jennings, A. Bonesteel and S. Colcock re policy review (0.5); confer with S. Colcock, A. Bonesteel and P. McGlinchey re same (0.4). | .90 | 207.00 |
| 2/03/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies (7.1); confer with M. Neely, M. Glaeberman, T. Jones, S. Ogrey, P. McGlinchey, K. Dechant, R. Jennings, and A. Bonesteel re policy review (0.5); confer with P. McGlinchey, A. Bonesteel and S. Ogrey re same (0.4). | 8.00 | 2,640.00 |
| 2/03/21 | McGlinchey, P. | Compare revised local council policy listing to previous listing to identify discrepancies. | 1.70 | 331.50 |
| 2/03/21 | McGlinchey, P. | Continue comparison of revised national policy listing to previous listing to identify discrepancies. | 1.10 | 214.50 |
| 2/03/21 | McGlinchey, P. | Revise master policy listing. | .60 | 117.00 |
| 2/03/21 | McGlinchey, P. | Confer with M. Neely, K. Dechant, M. Glaeberman, T. Jones, S. Colcock, A. Bonesteel, R. Jennings, and S. Ogrey re policy review. | .50 | 97.50 |
| 2/03/21 | McGlinchey, P. | Confer with S. Colcock, A. Bonesteel, and S. Ogrey re policy review. | .40 | 78.00 |
| 2/03/21 | McGlinchey, P. | Email K. Dechant re strategy outlines. | .10 | 19.50 |
| 2/03/21 | Dechant, K. | Continue drafting certain insurer coverage analysis and strategy outline. | 6.00 | 2,550.00 |
| 2/03/21 | Dechant, K. | Review policies related to punitive damages issue. | 1.60 | 680.00 |
| 2/03/21 | Dechant, K. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, S. Colcock, P. McGlinchey, A. Bonesteel, and S. Ogrey re policy review. | .50 | 212.50 |
| 2/03/21 | Dechant, K. | Email M. Neely and R. Jennings re policy discrepancy issues. | .20 | 85.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/03/21 | Jennings, R. | Confer with M. Neely, M. Glaeberman, T. Jones, S. Ogrey, P. McGlinchey, K. Dechant, A. Bonesteel and S. Colcock re policy review. | .50 | 212.50 |
| 2/03/21 | Jennings, R. | Analyze accuracy of coverage information across eleven carrier groups for demand letters. | 5.70 | 2,422.50 |
| 2/04/21 | Quinn, K. | Analyze Hartford response to Coalition settlement proposal. | .20 | 220.00 |
| 2/04/21 | Quinn, K. | Confer with D. Golden re negotiation strategy. | .30 | 330.00 |
| 2/04/21 | Quinn, K. | Participate in coverage background meetings with Travelers and AIG. | 1.30 | 1,430.00 |
| 2/04/21 | Quinn, K. | Participate in negotiations with Debtors. | 1.30 | 1,430.00 |
| 2/04/21 | Neely, M. | Review aggregate limit issues in insurance policies. | 1.60 | 1,000.00 |
| 2/04/21 | Neely, M. | Confer with G. Le Chevallier re insurance coverage issues. | .70 | 437.50 |
| 2/04/21 | Neely, M. | Confer with Coalition and Travelers re insurance coverage issues. | .80 | 500.00 |
| 2/04/21 | Neely, M. | Email K. Dechant re Travelers coverage issues. | .10 | 62.50 |
| 2/04/21 | Neely, M. | Confer with Coalition and AIG re insurance coverage issues. | .50 | 312.50 |
| 2/04/21 | Neely, M. | Confer with R. Jennings re AIG coverage issues. | .30 | 187.50 |
| 2/04/21 | Grim, E. | Participate in mediation session with Travelers. | .80 | 560.00 |
| 2/04/21 | Grim, E. | Participate in mediation session with AIG. | .50 | 350.00 |
| 2/04/21 | Grim, E. | Email M. Neely re strategy for insurer mediations. | .30 | 210.00 |
| 2/04/21 | Grim, E. | Review insurer correspondence. | .20 | 140.00 |
| 2/04/21 | Jones, T. | Review 7 national policies. | 7.00 | 2,100.00 |
| 2/04/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 7.10 | 2,236.50 |
| 2/04/21 | Foster, G. | Continue reviewing policies for specific language [HART-BK003042, HART-BK003053, HART-BK003094, HART-BK003127,HART-BK0031 51, HART-BK003190, HART-BK003171, HART-BK003223, HART-BK001736, HART-BK001765, HART-BK001818]. | 6.50 | 1,267.50 |
| 2/04/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies. | 9.10 | 3,003.00 |
| 2/04/21 | McGlinchey, P. | Continue comparison of revised national policy listing to previous listing to identify discrepancies. | 1.40 | 273.00 |
| 2/04/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/04/21 | McGlinchey, P. | Continue comparison of revised local council policy listing to previous listing to identify discrepancies. | .80 | 156.00 |
| 2/04/21 | Dechant, K. | Review aggregate limit discrepancies re policy listing validation. | 1.50 | 637.50 |
| 2/04/21 | Dechant, K. | Review 20 policies re aggregate limit issues (9.0); emails with M. Neely and R. Jennings re same (2.0). [Index: 7.1.25.2, 7.1.25.2, 7.1.26.3, 7.1.27.2/7.5.1.1.26, 7.1.29.8, 7.1.29.2, 7.1.28.8, 7.1.28.1, 7.1.28.6, 7.1.33.3, 7.1.34.1, 7.1.34.7, 7.1.40.1, 7.1.41.3, 7.1.41.8, 7.1.41.2, 7.1.41.1, 7.1.42.1, 7.1.41.4, 7.1.41.9]. | 11.00 | 4,675.00 |
| 2/04/21 | Dechant, K. | Attend mediation session with Travelers' counsel (0.8); email M. Neely re same (0.1). | .90 | 382.50 |
| 2/04/21 | Jennings, R. | Participate in mediation with AIG, Coalition, and FCR team re AIG settlement issues. | .50 | 212.50 |
| 2/04/21 | Jennings, R. | Analyze accuracy of coverage information for all carrier groups for demand letters. | 7.90 | 3,357.50 |
| 2/05/21 | Quinn, K. | Analyze strategy re alleged duties of insureds. | .40 | 440.00 |
| 2/05/21 | Quinn, K. | Confer with D. Molton re strategy. | .30 | 330.00 |
| 2/05/21 | Quinn, K. | Confer with E. Goodman re strategy. | .40 | 440.00 |
| 2/05/21 | Quinn, K. | Confer with G. Le Chevallier and M. Neely re settlement strategy and response to Hartford. | 1.20 | 1,320.00 |
| 2/05/21 | Quinn, K. | Email M. Neely re allocation issues. | .20 | 220.00 |
| 2/05/21 | Quinn, K. | Review motion to compel. | .40 | 440.00 |
| 2/05/21 | Quinn, K. | Begin review of discovery pleadings. | .40 | 440.00 |
| 2/05/21 | Neely, M. | Review aggregate limit issues. | .30 | 187.50 |
| 2/05/21 | Neely, M. | Confer with G. Le Chevallier and K. Quinn re Hartford coverage and other insurance issues. | 1.20 | 750.00 |
| 2/05/21 | Neely, M. | Confer with R. Jennings and K. Dechant re insurer demand strategy. | .20 | 125.00 |
| 2/05/21 | Neely, M. | Confer with K. Dechant, R. Jennings, S. Colcock and A. Bonesteel re policy allocations. | 3.50 | 2,187.50 |
| 2/05/21 | Glaeberman, M. | Email M. Neely re strategy re policy language analysis. | .30 | 90.00 |
| 2/05/21 | Grim, E. | Review Century motion to compel. | .40 | 280.00 |
| 2/05/21 | Grim, E. | Review Coalition objection to insurers' 2004 discovery. | .40 | 280.00 |
| 2/05/21 | Jones, T. | Review 8 national policies. | 7.50 | 2,250.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/05/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies (5.9); confer with M. Neely, K. Dechant, R. Jennings and S. Colcock re policy allocations (3.5). | 9.40 | 2,961.00 |
| 2/05/21 | Foster, G. | Continue reviewing policies for specific language [HART-BK001792, HART-BK001765, HART-BK002674, HART-BK002709, HART-BK002630, HART-BK002773, HART-BK002817, HART-BK002744]. | 5.70 | 1,111.50 |
| 2/05/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies (6.0); confer with M. Neely, K. Dechant, R. Jennings and S. Bonesteel re policy allocations (3.5). | 9.50 | 3,135.00 |
| 2/05/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite containing insurance-related information. | .30 | 58.50 |
| 2/05/21 | McGlinchey, P. | Review 8 policies for specific language [HART-BK002369-2589, 6.14.120.11, and 6.14.217.1-4]. | 1.80 | 351.00 |
| 2/05/21 | Dechant, K. | Review discrepancies, including review of underlying policies, coverage charts, and other relevant documents. | 1.50 | 637.50 |
| 2/05/21 | Dechant, K. | Confer with M. Neely, R. Jennings, S. Colcock, and A. Bonesteel re policy allocations. | 3.50 | 1,487.50 |
| 2/05/21 | Dechant, K. | Confer with M. Neely and R. Jennings re demand strategy. | .20 | 85.00 |
| 2/05/21 | Jennings, R. | Confer with M. Neely, K. Dechant, S. Colcock, and A. Bonesteel re policy allocations. | 3.50 | 1,487.50 |
| 2/05/21 | Jennings, R. | Confer with M. Neely and K. Dechant re demand strategy. | .20 | 85.00 |
| 2/05/21 | Jennings, R. | Revise strategy outlines for insurance carriers to prepare for settlement discussions. | 3.20 | 1,360.00 |
| 2/06/21 | Neely, M. | Revise Arrowpoint strategy outline. | .50 | 312.50 |
| 2/07/21 | Quinn, K. | Confer with E. Harron and D. Golden re strategy. | .40 | 440.00 |
| 2/07/21 | Jennings, R. | Revise strategy outline for insurance carriers in preparation for settlement discussions. | 2.00 | 850.00 |
| 2/08/21 | Quinn, K. | Review discovery pleadings. | 1.20 | 1,320.00 |
| 2/08/21 | Quinn, K. | Review draft order from Brown Rudnick. | .20 | 220.00 |
| 2/08/21 | Quinn, K. | Confer with E. Grim, M. Neely, R. Jennings, K. Dechant and S. Colcock re status and strategy. | 1.20 | 1,320.00 |
| 2/08/21 | Quinn, K. | Detailed review of updated policy listing re overlapping coverage. | 2.50 | 2,750.00 |
| 2/08/21 | Quinn, K. | Email claimants' working group re proposed order. | .30 | 330.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/08/21 | Quinn, K. | Revise draft correspondence re impact of plan negotiations on insurance recovery. | .20 | 220.00 |
| 2/08/21 | Quinn, K. | Review Coalition counsel brief excerpts re prejudice requirement. | .30 | 330.00 |
| 2/08/21 | Neely, M. | Confer with K. Quinn, E. Grim, R. Jennings, K. Dechant, and S. Colcock re insurance recovery strategy. | 1.20 | 750.00 |
| 2/08/21 | Neely, M. | Confer with G. Le Chevallier re Allianz, Chubb, Liberty, and Old Republic coverage. | .50 | 312.50 |
| 2/08/21 | Neely, M. | Analyze fronting coverage issues. | .30 | 187.50 |
| 2/08/21 | Neely, M. | Analyze allocation model. | 5.80 | 3,625.00 |
| 2/08/21 | Neely, M. | Analyze issues re scope of umbrella coverage. | .50 | 312.50 |
| 2/08/21 | Neely, M. | Email K. Quinn re insurer mediation strategy. | .10 | 62.50 |
| 2/08/21 | Grim, E. | Confer with K. Quinn, M. Neely, R. Jennings, K. Dechant, S. Colcock re insurance recovery strategy. | 1.20 | 840.00 |
| 2/08/21 | Jones, T. | Review 7 national policies. | 7.00 | 2,100.00 |
| 2/08/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 1.30 | 409.50 |
| 2/08/21 | Foster, G. | Continue reviewing policies for specific language [6.14.202.2 6.14.123.1, 6.14.245.6, 6.14.136.2, 6.14.136.3, 6.14.136.4, 6.14.136.5]. | 4.70 | 916.50 |
| 2/08/21 | Colcock, S. | Confer with K. Quinn, E. Grim, K. Dechant, and R. Jennings re insurance recovery strategy. | 1.20 | 396.00 |
| 2/08/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies. | .40 | 132.00 |
| 2/08/21 | McGlinchey, P. | Review 20 policies for specific language [HART-BK001981, HART-BK002846, HART-BK001901, HART-BK001847, HART-BK002927, HART-BK001912, 6.14.56.1, 6.14.49.1, 6.14.241.1, 6.14.94.1-3, 6.14.70.4, 6.14.178.1-2]. | 3.70 | 721.50 |
| 2/08/21 | McGlinchey, P. | Revise master policy listing spreadsheet. | 1.10 | 214.50 |
| 2/08/21 | Dechant, K. | Review and draft summaries of pre-1962 policy evidence and draft tables based on same [Index 7.1.60.1, 7.1.60.2, 7.1.60.3, 7.1.60.4, 7.1.60.5]. | 1.20 | 510.00 |
| 2/08/21 | Dechant, K. | Confer with K. Quinn, E. Grim, M. Neely, R. Jennings, and S. Colcock re insurance strategy. | 1.20 | 510.00 |
| 2/08/21 | Dechant, K. | Email M. Neely and R. Jennings re allocation modeling for potential early demand insurers. | .50 | 212.50 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/08/21 | Dechant, K. | Review master and allocation spreadsheet discrepancies (2.0); email R. Jennings re same (0.7). | 2.70 | 1,147.50 |
| 2/08/21 | Jennings, R. | Analyze policy information included in allocation spreadsheet in preparation for settlement negotiations. | .50 | 212.50 |
| 2/08/21 | Jennings, R. | Review allocation worksheet to identify discrepancies. | 3.50 | 1,487.50 |
| 2/08/21 | Jennings, R. | Analyze coverage provided by specific insurance carriers, including reviewing underlying coverage for policies in question and aggregate limits (1.7); confer with M. Neely, K. Dechant, E. Grim, and K. Quinn re insurance recovery strategy (1.2). | 2.90 | 1,232.50 |
| 2/09/21 | Quinn, K. | Review and modify valuation model. | 3.00 | 3,300.00 |
| 2/09/21 | Quinn, K. | Confer with client re case strategy and timing. | .80 | 880.00 |
| 2/09/21 | Quinn, K. | Prepare for call with Coalition counsel. | .30 | 330.00 |
| 2/09/21 | Quinn, K. | Confer with Coalition bankruptcy counsel re structure. | 1.00 | 1,100.00 |
| 2/09/21 | Neely, M. | Analyze Hartford coverage issues. | 2.80 | 1,750.00 |
| 2/09/21 | Neely, M. | Review changes to master policy list. | .30 | 187.50 |
| 2/09/21 | Neely, M. | Confer with G. Le Chevallier re insurer allocations. | 1.30 | 812.50 |
| 2/09/21 | Neely, M. | Email K. Quinn re Liberty allocation. | .20 | 125.00 |
| 2/09/21 | Neely, M. | Confer with M. Atkinson, M. Farnell, G. Le Chevallier and K .Quinn re Hartford coverage and other insurance issues. | 1.00 | 625.00 |
| 2/09/21 | Grim, E. | Confer with FCR and counsel (E. Harron, R. Brady) and mediators re insurance and negotiations. | 1.10 | 770.00 |
| 2/09/21 | Jones, T. | Review 7 national policies. | 7.00 | 2,100.00 |
| 2/09/21 | Sanchez, J. | Review policies for policy validation. | 1.30 | 487.50 |
| 2/09/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 1.00 | 315.00 |
| 2/09/21 | Foster, G. | Continue reviewing policies for specific language [HART-BK002009, HART-BK002020, HART-BK002033, HART-BK002047, HART-BK002061, HART-BK002074]. | 5.80 | 1,131.00 |
| 2/09/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies. | 7.10 | 2,343.00 |
| 2/09/21 | Colcock, S. | Draft tracking spreadsheet for review of national Travelers policies. | .50 | 165.00 |
| 2/09/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 39.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/09/21 | McGlinchey, P. | Review 7 policies for specific language. [HART-BK001692, 6.14.244.1, 6.14.24.1, 6.14.70.4, 6.14.248.2, 6.14.229.1, 6.14.229.3] | 1.00 | 195.00 |
| 2/09/21 | McGlinchey, P. | Review 3 policies to determine coverage type. [6.14.194.4, 6.14.264.7, 7.1.18.2] | .30 | 58.50 |
| 2/09/21 | McGlinchey, P. | Conduct research to determine carrier group for 1 insurer. | .20 | 39.00 |
| 2/09/21 | McGlinchey, P. | Complete comparison of local council policy listing to previous listing to identify discrepancies. | .60 | 117.00 |
| 2/09/21 | Dechant, K. | Email M. Neely, R. Jennings, S. Colcock, P. McGlinchey, and A. Bonesteel re Datasite upload summary. | .40 | 170.00 |
| 2/09/21 | Dechant, K. | Revise Chubb coverage analysis and strategy outline coverage tables. | 3.70 | 1,572.50 |
| 2/09/21 | Dechant, K. | Email policy review team re resolution of master and allocation discrepancies. | .20 | 85.00 |
| 2/09/21 | Dechant, K. | Review (2.6) and draft summaries (2.0) of pre-1962 policy evidence/documents [Index 7.1.60.6, 7.1.60.7, 7.1.60.8, 7.1.60.9, 7.1.60.10, 7.1.60.11, 7.1.60.12, 7.1.60.13, 7.1.60.14, 7.1.60.15, 7.1.60.16, 7.1.60.17]. | 4.60 | 1,955.00 |
| 2/09/21 | Jennings, R. | Analyze coverage questions re specific policies. | 1.60 | 680.00 |
| 2/10/21 | Quinn, K. | Confer with G. Le Chevallier re settlement proposal modeling. | .40 | 440.00 |
| 2/10/21 | Quinn, K. | Review discovery-related objections. | .40 | 440.00 |
| 2/10/21 | Quinn, K. | Analyze claim list discrepancies (per other claimant entities) for settlement proposal. | .50 | 550.00 |
| 2/10/21 | Quinn, K. | Email M. Neely re treatment of fronting policies analysis. | .20 | 220.00 |
| 2/10/21 | Neely, M. | Analyze Liberty coverage. | .60 | 375.00 |
| 2/10/21 | Neely, M. | Telephone call with TCC re insurer demand and plan issues. | 1.80 | 1,125.00 |
| 2/10/21 | Neely, M. | Analyze coverage for Arch, Argo, Aspen, Berkshire, and CNA. | 2.20 | 1,375.00 |
| 2/10/21 | Neely, M. | Confer with Coalition re Allianz coverage. | .40 | 250.00 |
| 2/10/21 | Neely, M. | Confer with M. Glaeberman, T. Jones, K. Dechant, G. Foster, R. Jennings, S. Colcock, S. Ogrey and P. McGlinchey re policy analysis. | .70 | 437.50 |
| 2/10/21 | Neely, M. | Confer with K. Dechant re insurer demands. | .70 | 437.50 |
| 2/10/21 | Neely, M. | Confer with K. Dechant re validation of pre-1962 Chubb policies. | .50 | 312.50 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/10/21 | Glaeberman, M. | Confer with M. Neely, T. Jones, K. Dechant, G. Foster, R. Jennings, S. Colcock, S. Ogrey and P. McGlinchey re policy analysis. | .70 | 210.00 |
| 2/10/21 | Glaeberman, M. | Continue policy language review project for Liberty policies. | 7.30 | 2,190.00 |
| 2/10/21 | Grim, E. | Confer with TCC, Coalition, and FCR counsel re insurance issues and asset valuation. | 1.80 | 1,260.00 |
| 2/10/21 | Grim, E. | Review updated insurance analysis. | .20 | 140.00 |
| 2/10/21 | Jones, T. | Review eight (8) national policies. | 6.50 | 1,950.00 |
| 2/10/21 | Jones, T. | Confer with M. Neely, M. Glaeberman, K. Dechant, R. Jennings, S. Colcock, P. McGlinchey, G. Foster and S. Ogrey re status of review. | .70 | 210.00 |
| 2/10/21 | Foster, G. | Confer with M. Neely, R. Jennings, K. Dechant, S. Colcock, P McGlinchey, S. Ogrey, M. Glaeberman, T. Jones re policy review. | .70 | 136.50 |
| 2/10/21 | Ogrey, S. | Confer with M. Neely, M. Glaeberman, T. Jones, K. Dechant, R. Jennings, S. Colcock, G. Foster, and P. McGlinchey re policy review. | .70 | 161.00 |
| 2/10/21 | Colcock, S. | Continue revising master policy tracking spreadsheet to account for policy listing validation discrepancies. | .80 | 264.00 |
| 2/10/21 | Colcock, S. | Confer with M. Neely, R. Jennings, T. Jones, M. Glaeberman, K. Dechant, G. Foster, P. McGlinchey, and S. Ogrey re policy review. | .70 | 231.00 |
| 2/10/21 | Colcock, S. | Revise review status for upcoming review team meeting. | 1.00 | 330.00 |
| 2/10/21 | Colcock, S. | Email A. Bonesteel and P. McGlinchey re allocation spreadsheet issues. | .30 | 99.00 |
| 2/10/21 | Colcock, S. | Email J. Sanchez re local policies discrepancies. | .90 | 297.00 |
| 2/10/21 | McGlinchey, P. | Confer with M. Neely, K. Dechant, M. Glaeberman, T. Jones, R. Jennings, S. Ogrey, G. Foster, and S. Colcock re policy review. | .70 | 136.50 |
| 2/10/21 | McGlinchey, P. | Email J. Sanchez re strategy for confirming local council policy information discrepancies. | .50 | 97.50 |
| 2/10/21 | McGlinchey, P. | Review 3 policies to determine coverage type. [7.1.59.8, 7.1.59.7, 7.1.59.71] | .40 | 78.00 |
| 2/10/21 | McGlinchey, P. | Compare new local council policies asserted to master policy listing spreadsheet. | .70 | 136.50 |
| 2/10/21 | McGlinchey, P. | Compare policy detail discrepancies identified in national policy comparison to master policy listing spreadsheet. | 2.30 | 448.50 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/10/21 | Dechant, K. | Email M. Neely, S. Colcock, and A. Bonesteel re Chubb aggregate deductible changes to master and allocation spreadsheets. | .30 | 127.50 |
| 2/10/21 | Dechant, K. | Review pre-bankruptcy litigation and adversary proceeding filings for drafting of insurer coverage analysis and strategy outlines (2.1); email P. McGlinchey re same (0.2) | 2.30 | 977.50 |
| 2/10/21 | Dechant, K. | Confer with M. Neely, T. Jones, M. Glaeberman, R. Jennings, S. Colcock, P. McGlinchey, G. Foster, and S. Ogrey re policy review (0.7); email M. Neely and R. Jennings re allocation modeling analysis (0.3); confer with M. Neely re insurer demands and Chubb policies (1.2). | 2.20 | 935.00 |
| 2/10/21 | Dechant, K. | Analyze coverage issues and allocation exhaustion of various insurers and create tables of same re analysis of potential early-demand insurers. | 5.00 | 2,125.00 |
| 2/10/21 | Jennings, R. | TCC call re Liberty, Allianz, and Old Republic. | 1.80 | 765.00 |
| 2/10/21 | Jennings, R. | Confer with M. Neely, M. Glaeberman, T. Jones, K. Dechant, G. Foster, S. Colcock, S. Ogrey and P. McGlinchey re policy review. | .70 | 297.50 |
| 2/10/21 | Jennings, R. | Confer with Coalition re Allianz coverage. | .40 | 170.00 |
| 2/10/21 | Jennings, R. | Email M. Neely and K. Dechant re policy analysis. | .60 | 255.00 |
| 2/10/21 | Jennings, R. | Draft memorandum re settlement negotiations for each carrier. | 3.10 | 1,317.50 |
| 2/10/21 | Jennings, R. | Revise strategy outline for one insurance carrier to add additional policies and allocation information. | 1.50 | 637.50 |
| 2/11/21 | Quinn, K. | Review memorandum re coverage issues for carrier response. | .20 | 220.00 |
| 2/11/21 | Quinn, K. | Review Hartford/Century reply. | .20 | 220.00 |
| 2/11/21 | Neely, M. | Email J. Sanchez re local council policy validation. | .30 | 187.50 |
| 2/11/21 | Neely, M. | Email R. Jennings re insurer demand strategy. | .30 | 187.50 |
| 2/11/21 | Neely, M. | Analyze annualization issues. | .90 | 562.50 |
| 2/11/21 | Neely, M. | Analyze allocation workbook. | .90 | 562.50 |
| 2/11/21 | Neely, M. | Revise allocation workbook. | 1.80 | 1,125.00 |
| 2/11/21 | Neely, M. | Analyze changed policy information in insurance list. | 2.70 | 1,687.50 |
| 2/11/21 | Glaeberman, M. | Continue policy language review project. | 8.00 | 2,400.00 |
| 2/11/21 | Jones, T. | Review 10 national policies. | 8.50 | 2,550.00 |
| 2/11/21 | Foster, G. | Compare spreadsheets re discrepancies in national policies. | 2.40 | 468.00 |
| 2/11/21 | Colcock, S. | Draft policy listing chart for certain carrier groups. | 4.10 | 1,353.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/11/21 | Colcock, S. | Begin revising local council policy information in master policy tracking spreadsheet. | 2.10 | 693.00 |
| 2/11/21 | McGlinchey, P. | Review nine policies for specific language. [HART-BK002116-2337] | 1.50 | 292.50 |
| 2/11/21 | McGlinchey, P. | Revise master policy listing spreadsheet. | .60 | 117.00 |
| 2/11/21 | McGlinchey, P. | Continue comparing policy detail discrepancies identified in national policy comparison to master policy listing spreadsheet. | 1.30 | 253.50 |
| 2/11/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 39.00 |
| 2/11/21 | McGlinchey, P. | Conduct research to identify carrier groups for 2 insurers. | .70 | 136.50 |
| 2/11/21 | Dechant, K. | Analyze coverage issues and allocation exhaustion of various insurers. | .40 | 170.00 |
| 2/11/21 | Dechant, K. | Email M. Neely re analysis of new insurers re potential early-demand insurers. | .10 | 42.50 |
| 2/11/21 | Dechant, K. | Research re Altegrity Specialty Insurance Company (1.4); email P. McGlinchey re same (0.2). | 1.60 | 680.00 |
| 2/11/21 | Dechant, K. | Examine discrepancy issues with W.R. Berkley policies (0.7); email M. Neely, S. Colcock, and P. McGlinchey re same (0.2). | .90 | 382.50 |
| 2/11/21 | Dechant, K. | Research relationship between American Excess Insurance Company and XL Insurance Group (0.8); email P. McGlinchey re same (0.3). | 1.10 | 467.50 |
| 2/11/21 | Dechant, K. | Analyze coverage issues and allocation exhaustion of various insurers. | 3.50 | 1,487.50 |
| 2/11/21 | Jennings, R. | Finish drafting memorandum re settlement negotiations for each carrier. | 2.80 | 1,190.00 |
| 2/11/21 | Jennings, R. | Revise strategy documents to include allocation information and updated local council coverage information. | 2.00 | 850.00 |
| 2/12/21 | Quinn, K. | Draft outline for overall coverage presentation. | 2.50 | 2,750.00 |
| 2/12/21 | Quinn, K. | Adjust analysis per claims completeness issue. | 1.50 | 1,650.00 |
| 2/12/21 | Neely, M. | Analyze policy validation issues. | .70 | 437.50 |
| 2/12/21 | Jones, T. | Review 5 national policies. | 2.50 | 750.00 |
| 2/12/21 | Bonesteel, A. | Continue revising allocation policy tracking spreadsheet to account for policy listing validation discrepancies. | 1.50 | 472.50 |
| 2/12/21 | Foster, G. | Revise master spreadsheet re specific national and local coverage language. | 5.00 | 975.00 |
| 2/12/21 | Colcock, S. | Continue revising local council policy information in master policy tracking spreadsheet. | 5.10 | 1,683.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/12/21 | McGlinchey, P. | Revise master policy listing spreadsheet. | .40 | 78.00 |
| 2/12/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite containing insurance-related information. | .40 | 78.00 |
| 2/12/21 | McGlinchey, P. | Email K. Dechant re national policy comparison spreadsheet. | .20 | 39.00 |
| 2/12/21 | Dechant, K. | Review changes to master spreadsheet for discrepancies (0.6); email M. Neely and P. McGlinchey re same (0.1). | .70 | 297.50 |
| 2/12/21 | Dechant, K. | Analyze coverage issues and allocation exhaustion of various insurers (3.9); email M. Neely, R. Jennings, S. Colcock, and P. McGlinchey re same (1.0). | 4.90 | 2,082.50 |
| 2/12/21 | Jennings, R. | Analyze coverage provided by specific policies to ensure accuracy of allocations. | 1.50 | 637.50 |
| 2/14/21 | Quinn, K. | Review analysis re pre-treatment of fronting policies. | 1.20 | 1,320.00 |
| 2/15/21 | Quinn, K. | Meet with Coalition counsel and TCC counsel re insurer demand. | 1.00 | 1,100.00 |
| 2/15/21 | Neely, M. | Confer with J. Lucas, J. Schulman, I. Nasatir, G. Le Chevallier, J. Crockett and K. Quinn re Allianz coverage. | 1.00 | 625.00 |
| 2/16/21 | Quinn, K. | Review M. Atkinson analysis re TCC proposal and email responses to same. | .50 | 550.00 |
| 2/16/21 | Quinn, K. | Meet with M. Neely, R. Jennings and K. Dechant re PowerPoint of coverage value issues. | .90 | 990.00 |
| 2/16/21 | Quinn, K. | Review chart from M. Neely re Tranche 1 carriers. | .30 | 330.00 |
| 2/16/21 | Neely, M. | Confer with K. Quinn, R. Jennings, and K. Dechant re coverage valuation presentation. | .90 | 562.50 |
| 2/16/21 | Neely, M. | Begin drafting coverage valuation presentation. | 7.40 | 4,625.00 |
| 2/16/21 | Neely, M. | Confer with J. Lucas, J. Schulman, G. Le Chevallier, J. Crockett, M. Atkinson, and R. Jennings re Allianz coverage. | .70 | 437.50 |
| 2/16/21 | Neely, M. | Email R. Jennings re Allianz demand strategy. | .30 | 187.50 |
| 2/16/21 | Neely, M. | Draft summary of TCC/Coalition call re Allianz. | .30 | 187.50 |
| 2/16/21 | Glaeberman, M. | Continue analysis of policy language. | 8.00 | 2,400.00 |
| 2/16/21 | Jones, T. | Review 11 national policies. | 7.50 | 2,250.00 |
| 2/16/21 | Colcock, S. | Continue revising local council policy information in master policy tracking spreadsheet. | 6.60 | 2,178.00 |
| 2/16/21 | McGlinchey, P. | Revise master policy listing spreadsheet. | .40 | 78.00 |
| 2/16/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 39.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/16/21 | McGlinchey, P. | Revise master policy listing spreadsheet per local council discrepancies. | 3.20 | 624.00 |
| 2/16/21 | Dechant, K. | Confer with K. Quinn, M. Neely and R. Jennings re presentation. | .90 | 382.50 |
| 2/16/21 | Dechant, K. | Draft insurer slides describing national coverage for inclusion in coverage value presentation. | 6.60 | 2,805.00 |
| 2/16/21 | Jennings, R. | Confer with K. Quinn, M. Neely, and K. Dechant re presentation of allocation data of all carriers. | .90 | 382.50 |
| 2/16/21 | Jennings, R. | Draft slides for client presentation re insurance carriers. | 1.70 | 722.50 |
| 2/17/21 | Quinn, K. | Attend hearing re insurer motion for claims discovery. | 7.30 | 8,030.00 |
| 2/17/21 | Neely, M. | Attend court hearing re insurer motion for claims discovery. | 7.30 | 4,562.50 |
| 2/17/21 | Neely, M. | Confer with G. Le Chevallier re Allianz allocation. | .40 | 250.00 |
| 2/17/21 | Neely, M. | Continue drafting coverage value presentation. | 4.90 | 3,062.50 |
| 2/17/21 | Glaeberman, M. | Email M. Neely, S. Colcock, T. Jones re policy review. | .60 | 180.00 |
| 2/17/21 | Glaeberman, M. | Continue analysis of policy language. | 7.50 | 2,250.00 |
| 2/17/21 | Grim, E. | Review summary of hearing on 2004 motions. | .10 | 70.00 |
| 2/17/21 | Jones, T. | Review 16 national policies. | 8.00 | 2,400.00 |
| 2/17/21 | Colcock, S. | Revise national and local council policy information in master policy tracking spreadsheet. | 5.60 | 1,848.00 |
| 2/17/21 | Colcock, S. | Continue revising local council policy information in master policy tracking spreadsheet. | .80 | 264.00 |
| 2/17/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .10 | 19.50 |
| 2/17/21 | McGlinchey, P. | Research Datasite for evidence of new local council policies recently asserted by BSA. | 4.90 | 955.50 |
| 2/17/21 | Dechant, K. | Review insurer groups' multi-year policies re potential annualization of policy limits and draft email memorandum re same. | 2.50 | 1,062.50 |
| 2/17/21 | Dechant, K. | Continue drafting insurer slides describing national coverage/program for inclusion in coverage value presentation, including allocation modeling for each. | 3.30 | 1,402.50 |
| 2/17/21 | Dechant, K. | Research insurer policyholder surplus data for insurer presentation slides. | 1.80 | 765.00 |
| 2/17/21 | Jennings, R. | Continue drafting coverage slides for each carrier for client presentation. | 5.90 | 2,507.50 |
| 2/18/21 | Quinn, K. | Initial review of PowerPoint presentation. | .50 | 550.00 |
| 2/18/21 | Quinn, K. | Review draft estimation motion. | .50 | 550.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/18/21 | Quinn, K. | Confer with M. Neely, K. Dechant, R. Jennings, and E. Grim re tranche 1 settlement demands. | .50 | 550.00 |
| 2/18/21 | Quinn, K. | Meet with common interest group re response to TCC settlement demand proposals. | 1.00 | 1,100.00 |
| 2/18/21 | Quinn, K. | Participate in call with Coalition coverage counsel re status and strategy. | 1.00 | 1,100.00 |
| 2/18/21 | Neely, M. | Email K. Dechant and R. Jennings re annualization research. | .20 | 125.00 |
| 2/18/21 | Neely, M. | Email R. Jennings and K. Dechant re insurer financial strength analysis. | .30 | 187.50 |
| 2/18/21 | Neely, M. | Email K. Quinn, J. Sanchez, P. McGlinchey, and G. Foster re local council policy upload. | .20 | 125.00 |
| 2/18/21 | Neely, M. | Confer with M. Farnell, G. Le Chevallier, R. Jennings and K. Quinn re Allianz demand. | 1.00 | 625.00 |
| 2/18/21 | Neely, M. | Confer with R. Jennings, K. Quinn, E. Grim and K. Dechant re insurer demands and valuations. | .50 | 312.50 |
| 2/18/21 | Neely, M. | Confer with M. Farnell, M. Atkinson, K. Quinn, R. Jennings, and K. Dechant re insurer demands. | 1.00 | 625.00 |
| 2/18/21 | Neely, M. | Email R. Jennings re Allianz local council allocation. | .40 | 250.00 |
| 2/18/21 | Neely, M. | Review revisions to coverage valuation presentation. | .60 | 375.00 |
| 2/18/21 | Neely, M. | Analyze insurer allocations. | 1.30 | 812.50 |
| 2/18/21 | Glaeberman, M. | Email M. Neely re policy analysis strategy. | .40 | 120.00 |
| 2/18/21 | Glaeberman, M. | Continue policy language analysis. | 7.60 | 2,280.00 |
| 2/18/21 | Grim, E. | Confer with K. Quinn, M. Neely, R. Jennings, and K. Dechant re insurance analysis. | .50 | 350.00 |
| 2/18/21 | Jones, T. | Review 9 national policies. | 8.00 | 2,400.00 |
| 2/18/21 | Sanchez, J. | Review local council policies for validation. | 3.30 | 1,237.50 |
| 2/18/21 | Colcock, S. | Revise national master policy tracking spreadsheet. | 2.70 | 891.00 |
| 2/18/21 | Colcock, S. | Draft policyholder surplus spreadsheet for all carriers. | 5.20 | 1,716.00 |
| 2/18/21 | Colcock, S. | Research policyholder surplus for carriers. | 4.40 | 1,452.00 |
| 2/18/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .40 | 78.00 |
| 2/18/21 | McGlinchey, P. | First-pass review of 13 new policies uploaded to Datasite for policy details. [6.14.1.13-6.14.34.7] | 3.80 | 741.00 |
| 2/18/21 | McGlinchey, P. | Review Datasite to locate certain policies asserted by BSA. | 1.60 | 312.00 |
| 2/18/21 | Dechant, K. | Confer with K. Quinn, M. Neely, and R. Jennings re coverage value presentation and insurer demands. | .50 | 212.50 |
| 2/18/21 | Dechant, K. | Confer with Coalition/FCR re insurer demand strategy. | .50 | 212.50 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/18/21 | Dechant, K. | Revise coverage value presentation updates to allocation modeling (0.6); conduct further allocation modeling to determine potential exhaustion points for late year/high level insurers (3.2); email K. Quinn and M. Neely re same (0.3). | 4.10 | 1,742.50 |
| 2/18/21 | Dechant, K. | Email M. Neely and R. Jennings re coverage value presentation and insurer allocation modeling. | .30 | 127.50 |
| 2/18/21 | Dechant, K. | Revise coverage value presentation to include individual insurers, and configure and run modeling for single occurrence coverage allocation outcomes (2.2); email M. Neely re insurers not presently appearing in presentation (0.4). | 2.60 | 1,105.00 |
| 2/18/21 | Jennings, R. | Confer with Coalition team re next steps for making demands of specific insurance carriers. | 1.00 | 425.00 |
| 2/18/21 | Jennings, R. | Confer with Coalition members re Allianz demand. | 1.00 | 425.00 |
| 2/18/21 | Jennings, R. | Confer with K. Quinn, E. Grim, M. Neely, and K. Dechant to analyze client presentation of allocations for each carrier. | .50 | 212.50 |
| 2/18/21 | Jennings, R. | Review Allianz local council coverage and financial information for insurance carriers. | 4.10 | 1,742.50 |
| 2/18/21 | Jennings, R. | Revise client presentation of insurance coverage. | .80 | 340.00 |
| 2/19/21 | Quinn, K. | Confer with J. Ruggeri re settlement issues (0.4); email client re same (0.1). | .50 | 550.00 |
| 2/19/21 | Quinn, K. | Confer with TCC and Coalition counsel re proposed Allianz settlement demand. | .40 | 440.00 |
| 2/19/21 | Quinn, K. | Confer with Brown Rudnick team re estimation motion. | 1.00 | 1,100.00 |
| 2/19/21 | Quinn, K. | Revise draft estimation motion. | .80 | 880.00 |
| 2/19/21 | Quinn, K. | Email team re trigger function. | .20 | 220.00 |
| 2/19/21 | Neely, M. | Email K. Quinn re insurer allocations and demand strategy. | .40 | 250.00 |
| 2/19/21 | Neely, M. | Confer with TCC and Coalition re Allianz demand. | .30 | 187.50 |
| 2/19/21 | Neely, M. | Revise Allianz allocation demand. | 2.30 | 1,437.50 |
| 2/19/21 | Neely, M. | Analyze allocation issues. | 2.40 | 1,500.00 |
| 2/19/21 | Jones, T. | Review 10 national policies. | 8.00 | 2,400.00 |
| 2/19/21 | Sanchez, J. | Review policies flagged during the discrepancy review and validate policy list. | 3.30 | 1,237.50 |
| 2/19/21 | Ogrey, S. | Confer with P. McGlinchey re policy review for new local policies uploaded to Datasite. | .70 | 161.00 |
| 2/19/21 | Ogrey, S. | Review local council policies from new Datasite upload. | 5.40 | 1,242.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/19/21 | Colcock, S. | Continue revising master national policy tracking spreadsheet. | 1.20 | 396.00 |
| 2/19/21 | Colcock, S. | Continue revising master local council policy tracking spreadsheet. | 3.20 | 1,056.00 |
| 2/19/21 | Colcock, S. | Review local council policies added to Datasite on 2/18/2021 (4 policies reviewed). | 2.40 | 792.00 |
| 2/19/21 | McGlinchey, P. | First-pass review of new policies uploaded to Datasite for policy details (30 policies). [6.14.34.8-6.14.64.19] | 4.70 | 916.50 |
| 2/19/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite containing insurance-related information. | .60 | 117.00 |
| 2/19/21 | McGlinchey, P. | Confer with S. Ogrey re first-pass review of new policies uploaded to Datasite for policy details. | .70 | 136.50 |
| 2/19/21 | Dechant, K. | Review status of national policy review progress and prioritized insurers (0.2); email S. Colcock to update prioritized national coverage review re same (0.2); email M. Neely, R. Jennings, and S. Colcock re same (0.2). | .60 | 255.00 |
| 2/19/21 | Dechant, K. | Continue revising coverage value presentation. | 4.80 | 2,040.00 |
| 2/19/21 | Dechant, K. | Continue revising allocation modeling for coverage value presentation. | 6.70 | 2,847.50 |
| 2/19/21 | Jennings, R. | Revise draft demand letter for Allianz. | 1.70 | 722.50 |
| 2/19/21 | Jennings, R. | Revise client presentation re coverage allocations for each insurance carrier. | .70 | 297.50 |
| 2/20/21 | Jennings, R. | Continue revising presentation to client re coverage of insurance carriers. | .60 | 255.00 |
| 2/21/21 | Dechant, K. | Draft memorandum re pre-1962 Chubb coverage. | 2.40 | 1,020.00 |
| 2/21/21 | Jennings, R. | Revise client presentation re coverage of insurers. | 1.20 | 510.00 |
| 2/22/21 | Quinn, K. | Confer with M. Neely, E. Grim, S. Colcock, K. Dechant and R. Jennings re strategy. | .70 | 770.00 |
| 2/22/21 | Quinn, K. | Email team re contributing organization coverage | .10 | 110.00 |
| 2/22/21 | Neely, M. | Confer with K. Quinn, E. Grim, R. Jennings, K. Dechant, S. Colcock re ongoing insurance analysis and recovery strategy. | .70 | 437.50 |
| 2/22/21 | Neely, M. | Revise coverage valuation presentation with additional local council information. | 4.20 | 2,625.00 |
| 2/22/21 | Glaeberman, M. | Continue review policy language. | 7.20 | 2,160.00 |
| 2/22/21 | Grim, E. | Confer with K. Quinn, M. Neely, R. Jennings, S. Colcock and K. Dechant re insurance analysis. | .70 | 490.00 |
| 2/22/21 | Jones, T. | Review 9 national policies. | 8.00 | 2,400.00 |
| 2/22/21 | Foster, G. | Update tracking sheet re insurers' counsel information. | 4.00 | 780.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/22/21 | Foster, G. | Begin reviewing new local council uploads [6.14.128.2, 6.14.128.3, 6.14.129.2, 6.14.129.3, 6.14.132.5, 6.14.132.6]. | 3.50 | 682.50 |
| 2/22/21 | Colcock, S. | Confer with K. Quinn, E. Grim, M. Neely, R. Jennings and K. Dechant re insurance strategy. | .70 | 231.00 |
| 2/22/21 | Colcock, S. | Revise tracking spreadsheet for review of national Aspen policies. | .50 | 165.00 |
| 2/22/21 | Colcock, S. | Research insurer mediation status. | .70 | 231.00 |
| 2/22/21 | Colcock, S. | Revise master national policy tracking spreadsheet. | 1.80 | 594.00 |
| 2/22/21 | Colcock, S. | Continue first-pass review of local council policies added to Datasite on 2/18/2021 (4 policies reviewed). | 2.90 | 957.00 |
| 2/22/21 | McGlinchey, P. | First-pass review of 40 new policies uploaded to Datasite for policy details. [6.14.64.20-6.14.77.6] | 6.50 | 1,267.50 |
| 2/22/21 | Dechant, K. | Revise memorandum re pre-1962 Chubb coverage. | 1.50 | 637.50 |
| 2/22/21 | Dechant, K. | Continue revising coverage value presentation (4.3); email M. Neely re same (0.5). | 4.80 | 2,040.00 |
| 2/22/21 | Dechant, K. | Confer with K. Quinn, E. Grim, M. Neely, R. Jennings, and S. Colcock re insurance strategy. | .70 | 297.50 |
| 2/22/21 | Jennings, R. | Confer with K. Quinn, M. Neely, S. Colcock, K. Dechant and E. Grim re insurance strategy. | .70 | 297.50 |
| 2/22/21 | Jennings, R. | Analyze insurer ability to pay issues for presentation to client re coverage. | 2.60 | 1,105.00 |
| 2/23/21 | Quinn, K. | Review Tranche 4 data. | .40 | 440.00 |
| 2/23/21 | Quinn, K. | Confer with J. Lucas re Tranche 4 data changes. | .30 | 330.00 |
| 2/23/21 | Quinn, K. | Review coverage allocation results. | 1.50 | 1,650.00 |
| 2/23/21 | Neely, M. | Research Latter Day Saints additional insured coverage. | 1.10 | 687.50 |
| 2/23/21 | Neely, M. | Revise coverage valuation presentation. | .70 | 437.50 |
| 2/23/21 | Neely, M. | Research insurer coverage defenses. | .70 | 437.50 |
| 2/23/21 | Glaeberman, M. | Continue policy language review project. | 8.00 | 2,400.00 |
| 2/23/21 | Jones, T. | Review 8 national policies. | 7.50 | 2,250.00 |
| 2/23/21 | Foster, G. | Continue reviewing newly uploaded local council policies [6.14.132.7, 6.14.133.12, 6.14.133.13, 6.14.133.14, 6.14.134.3, 6.14.134.4, 6.14.134.5, 6.14.134.6] | 5.90 | 1,150.50 |
| 2/23/21 | Ogrey, S. | Continue reviewing local council policies uploaded from 2/18/2021. | 4.60 | 1,058.00 |
| 2/23/21 | McGlinchey, P. | First-pass review of new policies uploaded to Datasite for policy details (29 policies). [6.14.79.1-6.14.112.14] | 5.40 | 1,053.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/23/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .20 | 39.00 |
| 2/23/21 | Dechant, K. | Begin drafting Great American coverage analysis and strategy outline. | 4.60 | 1,955.00 |
| 2/23/21 | Dechant, K. | Review emails from M. Neely and R. Jennings re Tranche 4 claims data. | .20 | 85.00 |
| 2/23/21 | Dechant, K. | Continue revising coverage value presentation. | 2.70 | 1,147.50 |
| 2/24/21 | Quinn, K. | Confer with TCC, Coalition, and client re case strategy. | 1.30 | 1,430.00 |
| 2/24/21 | Quinn, K. | Participate in mediation call re claims valuation. | 1.70 | 1,870.00 |
| 2/24/21 | Quinn, K. | Email client re update based on mediation meeting. | .20 | 220.00 |
| 2/24/21 | Quinn, K. | Email M. Neely re presentation re insurance value. | .20 | 220.00 |
| 2/24/21 | Neely, M. | Analyze allocation questions from K. Quinn. | 2.50 | 1,562.50 |
| 2/24/21 | Neely, M. | Attend mediation session re Debtors' valuation of claims. | 1.70 | 1,062.50 |
| 2/24/21 | Neely, M. | Confer with G. Le Chevallier re insurer demands. | .70 | 437.50 |
| 2/24/21 | Glaeberman, M. | Continue analysis policy language. | 2.00 | 600.00 |
| 2/24/21 | Grim, E. | Attend mediation re Debtors' claims analysis. | 1.70 | 1,190.00 |
| 2/24/21 | Jones, T. | Review 8 of National policies. | 8.00 | 2,400.00 |
| 2/24/21 | Sanchez, J. | Review policies listed with discrepancies to confirm information and validate policies (3.0); email G. Foster, S. Ogrey and P. McGlinchey re same (0.3). | 3.30 | 1,237.50 |
| 2/24/21 | Foster, G. | Continue reviewing newly uploaded local council policies [6.14.136.6, 6.14.137.6, 6.14.139.2, 6.14.139.3, 6.14.139.4, 6.14.152.2, 6.14.152.3, 6.14.152.4, 6.14.152.5, 6.14.152.6] | 6.00 | 1,170.00 |
| 2/24/21 | Ogrey, S. | Continue reviewing local council policies from 2/18/2021 upload. | 5.70 | 1,311.00 |
| 2/24/21 | Colcock, S. | Continue first-pass review of local council policies added to Datasite on 2/18/2021 (12 policies reviewed). | 4.00 | 1,320.00 |
| 2/24/21 | Colcock, S. | Revise master national policy tracking spreadsheet. | 1.80 | 594.00 |
| 2/24/21 | McGlinchey, P. | First-pass review of new policies uploaded to Datasite for policy details (34 policies). [6.14.113.1-6.14.125.3 and 6.14.180.5-6.14.217.7] | 6.10 | 1,189.50 |
| 2/24/21 | Dechant, K. | Draft Zurich coverage analysis and strategy outline. | 1.60 | 680.00 |
| 2/24/21 | Dechant, K. | Continue revising coverage value presentation. | 3.70 | 1,572.50 |
| 2/24/21 | Dechant, K. | Attend mediation re claims valuation. | 1.70 | 722.50 |
| 2/24/21 | Dechant, K. | Continue analysis of Enstar allocation anomalies (0.6); draft summary memorandum re same (0.6). | 1.20 | 510.00 |
| 2/24/21 | Jennings, R. | Attend mediation re claims valuation model. | 1.70 | 722.50 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/24/21 | Jennings, R. | Analyze policyholder surplus information for client presentation on coverage. | 1.00 | 425.00 |
| 2/25/21 | Neely, M. | Draft Berkshire Hathaway demand. | .90 | 562.50 |
| 2/25/21 | Neely, M. | Email K. Quinn re insurer demand strategy. | .60 | 375.00 |
| 2/25/21 | Neely, M. | Analyze coverage valuation issues. | 2.00 | 1,250.00 |
| 2/25/21 | Glaeberman, M. | Continue policy language review project. | 8.00 | 2,400.00 |
| 2/25/21 | Jones, T. | Review 9 national policies. | 7.30 | 2,190.00 |
| 2/25/21 | Foster, G. | Complete reviewing newly uploaded local council policies [6.14.154.19, 6.14.155.3, 6.14.157.2, 6.14.177.27, 6.14.177.28, 6.14.177.29, 6.14.177.30, 6.14.177.31, 6.14.229.7]. | 4.40 | 858.00 |
| 2/25/21 | Foster, G. | Confer with S. Ogrey and P. McGlinchey re local council policy review. | .30 | 58.50 |
| 2/25/21 | Ogrey, S. | Finish up review of new local council policies uploaded 2/18/2021 (3.2); confer with G. Foster and P. McGlinchey re same (0.3). | 3.50 | 805.00 |
| 2/25/21 | Colcock, S. | Complete first-pass review of local council policies added to Datasite on 2/18/2021 (16 policies reviewed). | 5.70 | 1,881.00 |
| 2/25/21 | Colcock, S. | Confer with R. Jennings re policyholder surplus. | .50 | 165.00 |
| 2/25/21 | McGlinchey, P. | First-pass review of new policies uploaded to Datasite for policy details (17 policies). [6.14.177.34-6.14.179.4 and 6.14.219.1-6.14.227.1] | 3.30 | 643.50 |
| 2/25/21 | McGlinchey, P. | Review documents recently added to Datasite for insurance-related information. | .60 | 117.00 |
| 2/25/21 | McGlinchey, P. | Confer with G. Foster and S. Ogrey re local council policy review. | .30 | 58.50 |
| 2/25/21 | Dechant, K. | Continue drafting Zurich coverage analysis and strategy outline. | 2.30 | 977.50 |
| 2/25/21 | Dechant, K. | Review email from M. Neely re status of insurer draft demand letter. | .30 | 127.50 |
| 2/25/21 | Dechant, K. | Continue revising coverage value presentation. | 5.00 | 2,125.00 |
| 2/25/21 | Jennings, R. | Confer with S. Colcock re policyholder surplus. | .50 | 212.50 |
| 2/25/21 | Jennings, R. | Research insurer ability to pay questions for specific insurance carriers. | .70 | 297.50 |
| 2/26/21 | Quinn, K. | Confer with Coalition counsel re insurance negotiations and next steps. | .80 | 880.00 |
| 2/26/21 | Neely, M. | Research fronting coverage issues. | .90 | 562.50 |
| 2/26/21 | Neely, M. | Confer with G. Le Chevallier re demand strategy. | .70 | 437.50 |
| 2/26/21 | Neely, M. | Email K. Quinn re insurer demand strategy. | .40 | 250.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/26/21 | Neely, M. | Telephone call with M. Farnell, G. Le Chevallier, K. Dechant and K. Quinn re insurance coverage issues. | .80 | 500.00 |
| 2/26/21 | Glaeberman, M. | Continue analyzing policy language. | 8.00 | 2,400.00 |
| 2/26/21 | Colcock, S. | Research policyholder surplus for Travelers and Allianz. | 5.70 | 1,881.00 |
| 2/26/21 | McGlinchey, P. | Compare policy details from first-pass review of new policies uploaded to Datasite to details asserted by BSA. | 2.90 | 565.50 |
| 2/26/21 | McGlinchey, P. | Draft summary of documents recently added to Datasite containing insurance-related information. | .40 | 78.00 |
| 2/26/21 | Dechant, K. | Continue revising coverage value presentation. | 4.80 | 2,040.00 |
| 2/26/21 | Dechant, K. | Confer with Coalition and FCR re insurance strategy. | .80 | 340.00 |
| 2/26/21 | Jennings, R. | Confer with Coalition and FCR re presentation and demand letters to specific insurers. | .80 | 340.00 |
| 2/26/21 | Jennings, R. | Review acquisition information to identify insurance company reorganizations for purposes of analyzing insurer ability to pay. | 1.10 | 467.50 |
| 2/27/21 | Quinn, K. | Revise draft settlement letter to aggregate limits carriers. | .40 | 440.00 |
| 2/28/21 | Neely, M. | Revise draft demand letter to Berkshire Hathaway. | 1.80 | 1,125.00 |
| | | **TOTAL CHARGEABLE HOURS** | **983.80** | |
| | | **TOTAL FEES** | | **$ 397,308.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 54.00 | 1,100.00 | 59,400.00 |
| Neely, M. | 113.70 | 625.00 | 71,062.50 |
| Glaeberman, M. | 86.90 | 300.00 | 26,070.00 |
| Grim, E. | 10.10 | 700.00 | 7,070.00 |
| Jones, T. | 132.10 | 300.00 | 39,630.00 |
| Sanchez, J. | 22.20 | 375.00 | 8,325.00 |
| Bonesteel, A. | 35.60 | 315.00 | 11,214.00 |
| Foster, G. | 65.50 | 195.00 | 12,772.50 |
| Ogrey, S. | 25.60 | 230.00 | 5,888.00 |
| Colcock, S. | 118.90 | 330.00 | 39,237.00 |
| McGlinchey, P. | 82.70 | 195.00 | 16,126.50 |
| Dechant, K. | 152.30 | 425.00 | 64,727.50 |
| Jennings, R. | 84.20 | 425.00 | 35,785.00 |
| **TOTALS** | **983.80** | | **$ 397,308.00** |

Invoice Number: 11322513
March 22, 2021

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 2/17/21 | Conference Call / CourtCall / K. Quinn / Attend Hearing / 02/17/2021 | E105 | 201.00 |
| 2/17/21 | Conference Call / CourtCall / M. Neely / Attend Hearing / 02/17/2021 | E105 | 180.00 |
| 2/28/21 | Westlaw | E106 | 884.82 |
| 2/28/21 | PACER | E106 | 152.60 |

| | | |
|---|---|---|
| **TOTAL EXPENSES** | | **$ 1,418.42** |
| **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 398,726.42** |

Invoice Number: 11322513
March 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021

**Retention / Fee Application**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/19/21 | Hudgins, M.C. | Draft ninth monthly fee application, notice and exhibit. | .90 | 171.00 |
| 2/23/21 | Hudgins, M.C. | Draft third interim fee application and notice. | 1.80 | 342.00 |
| | | **TOTAL CHARGEABLE HOURS** | **2.70** | |
| | | **TOTAL FEES** | | **$ 513.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Hudgins, M.C. | 2.70 | 190.00 | 513.00 |
| **TOTALS** | **2.70** | | **$ 513.00** |

**EXPENSE DETAILS**

| Date | Description | Task | Amount |
|------|-------------|------|--------|
| 2/28/21 | PACER | E106 | 9.70 |
| | **TOTAL EXPENSES** | | **$ 9.70** |
| | **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 522.70** |

Invoice Number: 11322513
March 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021

**Motions for Relief from Automatic Stay**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/02/21 | Neely, M. | Analyze Neyrey stay relief motion. | .70 | 437.50 |
| 2/08/21 | Neely, M. | Confer with A. Azer, M. Linder, and G. Le Chevallier re Neyrey stay relief motion. | .40 | 250.00 |
| | | **TOTAL CHARGEABLE HOURS** | **1.10** | |
| | | **TOTAL FEES** | | **$ 687.50** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Neely, M. | 1.10 | 625.00 | 687.50 |
| **TOTALS** | **1.10** | | **$ 687.50** |

| | | |
|---|---|---|
| **TOTAL FEES AND EXPENSES FOR MATTER** | | **$ 687.50** |

Invoice Number: 11322513
March 22, 2021

FOR PROFESSIONAL SERVICES RENDERED through February 28, 2021

**Plan of Reorganization / Disclosure Statement**

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/01/21 | Grim, E. | Confer with FCR and counsel (E. Harron, R. Brady) re plan strategy issues. | .60 | 420.00 |
| 2/01/21 | Grim, E. | Research issue relevant to plan strategy. | .60 | 420.00 |
| 2/01/21 | Grim, E. | Continue to revise plan term sheet. | 1.20 | 840.00 |
| 2/01/21 | Grim, E. | Confer with S. Sraders re research on issue relevant to plan strategy. | .40 | 280.00 |
| 2/01/21 | Sraders, S. | Confer with E. Grim re research re issue relevant to plan. | .40 | 230.00 |
| 2/01/21 | Sraders, S. | Research re issue relevant to plan strategy. | .70 | 402.50 |
| 2/02/21 | Quinn, K. | Confer with Coalition re revisions to term sheet. | .60 | 660.00 |
| 2/02/21 | Quinn, K. | Further review of revised draft term sheet. | .20 | 220.00 |
| 2/02/21 | Neely, M. | Confer with M. Farnell, G. Le Chevallier, K. Quinn and E. Grim re proposed plan issues related to insurance. | .60 | 375.00 |
| 2/02/21 | Grim, E. | Review research re plan-related strategy issue (0.2); email K. Quinn re same (0.2). | .40 | 280.00 |
| 2/02/21 | Grim, E. | Revise plan term sheet. | .70 | 490.00 |
| 2/02/21 | Grim, E. | Email K. Quinn re revisions to plan term sheet. | .30 | 210.00 |
| 2/02/21 | Grim, E. | Confer with Coalition coverage counsel re insurance issues in plan term sheet. | .60 | 420.00 |
| 2/02/21 | Sraders, S. | Continue research re plan-related coverage issues. | 5.00 | 2,875.00 |
| 2/03/21 | Grim, E. | Review updated term sheet. | .10 | 70.00 |
| 2/03/21 | Grim, E. | Research issue relating to plan structure. | .50 | 350.00 |
| 2/03/21 | Sraders, S. | Research re settlement and plan issues. | 1.80 | 1,035.00 |
| 2/04/21 | Quinn, K. | Confer with E. Grim re plan status and strategy. | .80 | 880.00 |
| 2/04/21 | Grim, E. | Confer with Coalition counsel (D. Molton, others) and Debtor counsel (J. Boelter, others) re plan term sheet. | 1.30 | 910.00 |
| 2/04/21 | Grim, E. | Confer with K. Quinn re plan strategy. | .80 | 560.00 |
| 2/04/21 | Grim, E. | Email S. Sraders re research on issue relating to plan structure. | .30 | 210.00 |
| 2/04/21 | Grim, E. | Review Coalition edits to term sheet. | .20 | 140.00 |
| 2/04/21 | Grim, E. | Review analogous plans for insurance-related provisions. | .60 | 420.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/04/21 | Sraders, S. | Research re insurers' ability to contest in certain circumstances. | 1.10 | 632.50 |
| 2/05/21 | Sraders, S. | Analyze filings in prior representation to determine applicability of arguments to present case. | 1.70 | 977.50 |
| 2/06/21 | Quinn, K. | Confer with client, E. Harron, and R. Brady re plan strategy. | .90 | 990.00 |
| 2/07/21 | Quinn, K. | Confer with D. Molton, E. Harron, and D. Golden re plan strategy. | .50 | 550.00 |
| 2/07/21 | Quinn, K. | Confer with R. Brady, E. Harron, Coalition and E. Grim counsel re plan strategy. | 1.30 | 1,430.00 |
| 2/07/21 | Quinn, K. | Begin drafting outline re considerations for plan strategy. | .40 | 440.00 |
| 2/07/21 | Quinn, K. | Confer with E. Grim re plan status and strategy. | .50 | 550.00 |
| 2/07/21 | Grim, E. | Confer with FCR counsel (E. Harron, R. Brady) and Coalition counsel (D. Molton, others) re plan strategy issues. | 1.30 | 910.00 |
| 2/07/21 | Grim, E. | Confer with K. Quinn re plan strategy issues. | .50 | 350.00 |
| 2/07/21 | Grim, E. | Confer with FCR counsel (E. Harron), D. Molton, and E. Goodman re plan strategy issues. | .50 | 350.00 |
| 2/07/21 | Sraders, S. | Research state law re plan-related insurance issue. | 4.20 | 2,415.00 |
| 2/08/21 | Quinn, K. | Confer with E. Grim re plan strategy analysis. | .30 | 330.00 |
| 2/08/21 | Grim, E. | Research cases relevant to plan strategy issue. | .70 | 490.00 |
| 2/08/21 | Grim, E. | Draft memorandum re plan strategy issue. | 1.70 | 1,190.00 |
| 2/08/21 | Sraders, S. | Continue researching state law re insurance settlements. | 1.20 | 690.00 |
| 2/09/21 | Quinn, K. | Confer with mediators re term sheet issues. | 1.00 | 1,100.00 |
| 2/09/21 | Neely, M. | Confer with mediators K. Carey, P. Finn, E. Harron, R. Brady, K. Quinn, and E. Grim re insurance mediation status and strategy. | 1.00 | 625.00 |
| 2/09/21 | Grim, E. | Confer with FCR and counsel (E. Harron, R. Brady) re plan strategy. | .80 | 560.00 |
| 2/09/21 | Grim, E. | Confer with mediators re term sheet issues. | 1.00 | 700.00 |
| 2/09/21 | Grim, E. | Revise outline re plan strategy. | .30 | 210.00 |
| 2/09/21 | Sraders, S. | Continue researching case law on insurer settlements. | 1.80 | 1,035.00 |
| 2/10/21 | Quinn, K. | Confer with TCC, FCR Coalition re Allianz, term sheets, and strategy | 1.80 | 1,980.00 |
| 2/10/21 | Grim, E. | Revise outline re plan strategy. | 2.70 | 1,890.00 |
| 2/10/21 | Sraders, S. | Research re insurer consent to settle. | .20 | 115.00 |
| 2/17/21 | Grim, E. | Revise brief relating to plan issue. | .60 | 420.00 |
| 2/17/21 | Sraders, S. | Research re insurance settlements and plan. | 1.00 | 575.00 |

Invoice Number: 11322513
March 22, 2021

| Date | Name | Services | Hours | Amount |
|------|------|----------|-------|--------|
| 2/18/21 | Sraders, S. | Research re plan insurance issue. | .40 | 230.00 |
| 2/19/21 | Grim, E. | Revise updated brief relating to plan issue. | .30 | 210.00 |
| 2/19/21 | Grim, E. | Confer with Coalition counsel and co-counsel (E. Harron, R. Brady) re brief relating to plan issue. | .50 | 350.00 |
| 2/22/21 | Grim, E. | Revise proposal relating to plan strategy issue. | .40 | 280.00 |
| 2/22/21 | Grim, E. | Research issue relating to plan strategy. | .10 | 70.00 |
| 2/23/21 | Grim, E. | Review research re plan strategy issues. | .50 | 350.00 |
| 2/23/21 | Sraders, S. | Research insurance issues re TDPs and plan of reorganization. | 1.40 | 805.00 |
| 2/24/21 | Sraders, S. | Research re insurer duties and settlement obligations. | 3.60 | 2,070.00 |
| 2/25/21 | Sraders, S. | Draft summary of research issues. | 4.50 | 2,587.50 |
| 2/26/21 | Sraders, S. | Research re insurer and insured duties re settlement. | 1.70 | 977.50 |
| 2/28/21 | Sraders, S. | Research re insurer duty to cooperate. | 2.30 | 1,322.50 |
| | | **TOTAL CHARGEABLE HOURS** | **63.40** | |
| | | **TOTAL FEES** | | **$ 43,455.00** |

**TIMEKEEPER SUMMARY**

| Timekeeper | Hours | Rate | Total |
|------------|-------|------|-------|
| Quinn, K. | 8.30 | 1,100.00 | 9,130.00 |
| Neely, M. | 1.60 | 625.00 | 1,000.00 |
| Grim, E. | 20.50 | 700.00 | 14,350.00 |
| Sraders, S. | 33.00 | 575.00 | 18,975.00 |
| **TOTALS** | **63.40** | | **$ 43,455.00** |
| | | **TOTAL FEES AND EXPENSES FOR MATTER** | **$ 43,455.00** |
| | | **TOTAL FEES AND EXPENSES** | **$ 443,391.62** |