# EXHIBIT A

# Pachulski Stang Ziehl & Jones LLP

10100 Santa Monica Blvd.
13th Floor
Los Angeles, CA 90067

JIS

January 31, 2021
Invoice    127391
Client     85353
Matter      00002
**JIS**

RE:   Tort Claimants' Committee

---

### STATEMENT OF PROFESSIONAL SERVICES RENDERED THROUGH  01/31/2021

| | |
|---|---|
| FEES | $901,667.00 |
| EXPENSES | $19,291.93 |
| **TOTAL CURRENT CHARGES** | **$920,958.93** |
| **BALANCE FORWARD** | **$2,253,813.74** |
| **LAST PAYMENT** | **$415,338.34** |
| **TOTAL BALANCE DUE** | **$2,759,434.33** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    2
Invoice 127391
January 31, 2021

## Summary of Services by Professional

| ID | Name | Title | Rate | Hours | Amount |
|----|------|-------|------|-------|--------|
| BEL | Levine, Beth E. | Counsel | 825.00 | 2.90 | $2,392.50 |
| CAK | Knotts, Cheryl A. | Paralegal | 395.00 | 8.10 | $3,199.50 |
| CJB | Bouzoukis, Charles J. | Case Man. Asst. | 350.00 | 0.50 | $175.00 |
| DG | Grassgreen, Debra I. | Partner | 1095.00 | 42.70 | $46,756.50 |
| DGP | Parker, Daryl G. | Counsel | 995.00 | 73.50 | $73,132.50 |
| DHH | Hinojosa, Diane H. | Paralegal | 395.00 | 0.80 | $316.00 |
| HCK | Kevane, Henry C. | Partner | 1075.00 | 18.00 | $19,350.00 |
| IAWN | Nasatir, Iain A. W. | Partner | 1025.00 | 85.10 | $87,227.50 |
| IDS | Scharf, Ilan D. | Partner | 795.00 | 0.70 | $556.50 |
| JAM | Morris, John A. | Partner | 1075.00 | 1.20 | $1,290.00 |
| JEO | O'Neill, James E. | Partner | 925.00 | 8.00 | $7,400.00 |
| JIS | Stang, James I. | Partner | 1195.00 | 101.10 | $120,814.50 |
| JJK | Kim, Jonathan J. | Counsel | 895.00 | 122.30 | $109,458.50 |
| JSP | Pomerantz, Jason S. | Partner | 850.00 | 63.60 | $54,060.00 |
| JWL | Lucas, John W. | Partner | 825.00 | 181.70 | $149,902.50 |
| KBD | Dine, Karen  B. | Counsel | 1075.00 | 20.40 | $21,930.00 |
| KHB | Brown, Kenneth H. | Partner | 995.00 | 1.40 | $1,393.00 |
| KKY | Yee, Karina K. | Paralegal | 425.00 | 17.40 | $7,395.00 |
| KSN | Neil, Karen S. | Case Man. Asst. | 350.00 | 6.50 | $2,275.00 |
| LAF | Forrester, Leslie A. | Other | 450.00 | 5.30 | $2,385.00 |
| MBL | Litvak, Maxim B. | Partner | 950.00 | 6.00 | $5,700.00 |
| MDJ | DesJardien, Melisa | Other | 395.00 | 5.60 | $2,212.00 |
| MFC | Caloway, Mary F. | Counsel | 995.00 | 0.60 | $597.00 |
| MPK | Manning , Miriam | Counsel | 795.00 | 34.00 | $27,030.00 |
| RBO | Orgel, Robert B. | Partner | 1145.00 | 81.80 | $93,661.00 |
| RJG | Gruber, Richard J. | Counsel | 1125.00 | 26.50 | $29,812.50 |
| RMS | Saunders, Robert M. | Counsel | 825.00 | 8.10 | $6,682.50 |
| SWG | Golden, Steven W. | Associate | 625.00 | 39.30 | $24,562.50 |
| | | | | 963.10 | $901,667.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:     3
Invoice 127391
January 31, 2021

## Summary of Services by Task Code

| Task Code | Description | Hours | Amount |
|---|---|---|---|
| AA | Asset Analysis/Recovery[B120] | 368.20 | $340,492.50 |
| BL | Bankruptcy Litigation [L430] | 30.30 | $25,878.00 |
| CA | Case Administration [B110] | 18.10 | $7,037.00 |
| CO | Claims Admin/Objections[B310] | 65.70 | $56,516.50 |
| CP | Compensation Prof. [B160] | 9.70 | $5,394.50 |
| CPO | Comp. of Prof./Others | 9.30 | $4,547.50 |
| FN | Financing [B230] | 25.70 | $26,492.50 |
| GC | General Creditors Comm. [B150] | 198.00 | $190,525.50 |
| IC | Insurance Coverage | 84.40 | $84,932.00 |
| ME | Mediation | 74.00 | $77,923.00 |
| PD | Plan & Disclosure Stmt. [B320] | 72.10 | $76,870.50 |
| RPO | Ret. of Prof./Other | 6.00 | $4,217.50 |
| SL | Stay Litigation [B140] | 1.60 | $840.00 |
| | | 963.10 | $901,667.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:     4

Invoice 127391

January 31, 2021

---

## Summary of Expenses

| Description | Amount |
|---|---|
| Filing Fee [E112] | $350.00 |
| Outside Services | $14,317.50 |
| Pacer - Court Research | $136.80 |
| Postage [E108] | $3,004.33 |
| Reproduction Expense [E101] | $170.40 |
| Reproduction/ Scan Copy | $873.90 |
| Transcript [E116] | $439.00 |
| | $19,291.93 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:     5

Invoice 127391

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|

### Asset Analysis/Recovery[B120]

| Date | Initials | Code | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/01/2021 | JJK | AA | Review Local Council real estate documents re: restrictions, etc. | 4.80 | 895.00 | $4,296.00 |
| 01/01/2021 | MPK | AA | Further review Group G documents and draft analysis. | 1.40 | 795.00 | $1,113.00 |
| 01/02/2021 | JJK | AA | Review Local Council real estate documents re: restrictions, etc. | 4.70 | 895.00 | $4,206.50 |
| 01/02/2021 | MPK | AA | Review Group G assets of Local Council and draft analysis. | 2.90 | 795.00 | $2,305.50 |
| 01/03/2021 | JJK | AA | Review Local Council real estate documents re: restrictions, etc. | 4.50 | 895.00 | $4,027.50 |
| 01/03/2021 | MPK | AA | Review Group G properties and draft analysis of same (4.3); email to Rick G regarding certain conveyances (.2) | 4.50 | 795.00 | $3,577.50 |
| 01/04/2021 | JIS | AA | Review camp utilization discovery request and email to Debtor with same. | 0.30 | 1195.00 | $358.50 |
| 01/04/2021 | JJK | AA | Local Council real estate documents review. | 1.90 | 895.00 | $1,700.50 |
| 01/04/2021 | JJK | AA | Review Local Council real estate information and analyze. | 4.00 | 895.00 | $3,580.00 |
| 01/04/2021 | DGP | AA | Review deeds and other title documents re use/transfer/value restrictions for LC_624, Gateway Council, Camp Decorah. | 1.60 | 995.00 | $1,592.00 |
| 01/04/2021 | SWG | AA | Continue substantive document review and send email re: same to PSZJ and BRG team. | 0.50 | 625.00 | $312.50 |
| 01/05/2021 | JJK | AA | Review Local Council real estate documents. | 4.60 | 895.00 | $4,117.00 |
| 01/05/2021 | JJK | AA | Analyze Local Council real estate documents/information re: restrictions, etc. | 4.80 | 895.00 | $4,296.00 |
| 01/05/2021 | RBO | AA | Review Karen B. Dine document analysis; and query regarding call (.6); preparation of response with answers to Karen B. Dine (.3); review Golden Local Council document analysis (.9); preparation of message with comments on document review to Golden (.6) | 2.40 | 1145.00 | $2,748.00 |
| 01/05/2021 | JSP | AA | Review first delivery reports - CBRE | 1.90 | 850.00 | $1,615.00 |
| 01/05/2021 | DGP | AA | Review deeds and other title documents re use/transfer/value restrictions for LC_635, Bay-Lakes Council, Camp Rokilio | 2.60 | 995.00 | $2,587.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:      6
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | JJK | AA | Team conf. call on Local Council real estate issues. | 0.50 | 895.00 | $447.50 |
| 01/06/2021 | JJK | AA | Analyze Local Council real estate documents. | 4.80 | 895.00 | $4,296.00 |
| 01/06/2021 | JJK | AA | Analyze Local Council real estate documents re: entitlements, etc. | 2.30 | 895.00 | $2,058.50 |
| 01/06/2021 | JJK | AA | Analyze Local Council real estate documents. | 4.70 | 895.00 | $4,206.50 |
| 01/06/2021 | RBO | AA | Preparation of message to BRG and PSZJ pros regarding property call | 0.10 | 1145.00 | $114.50 |
| 01/06/2021 | RBO | AA | Preparation of message to James I. Stang and John W. Lucas regarding declaratory relief complaint issues | 0.10 | 1145.00 | $114.50 |
| 01/06/2021 | RBO | AA | Review declaratory relief complaint (.3) and preparation of message to Janci regarding my earlier comment (.2) | 0.50 | 1145.00 | $572.50 |
| 01/06/2021 | RBO | AA | Join call with BRG and PSZJ regarding document review for Local Council assets (.5); Telephone conference with K. Dine regarding his help with further review and status of initial review of Local Council Documents (.2) | 0.70 | 1145.00 | $801.50 |
| 01/06/2021 | RBO | AA | Review Richard J. Gruber message regarding call regarding Local Council Document review (.1) and respond (.1) | 0.20 | 1145.00 | $229.00 |
| 01/06/2021 | RJG | AA | Participate on call with BRG and PSZJ team regarding local council valuation issues (partial) | 0.40 | 1125.00 | $450.00 |
| 01/06/2021 | JSP | AA | Call with T. Neilson and M. Babcock regarding CBRE appraisals | 0.30 | 850.00 | $255.00 |
| 01/06/2021 | JSP | AA | Cal with CBRE group and BRG group regarding valuation/appraisals | 0.30 | 850.00 | $255.00 |
| 01/06/2021 | JSP | AA | Review/notes regarding draft summary report and sample appraisals from CBRE | 1.60 | 850.00 | $1,360.00 |
| 01/06/2021 | JSP | AA | Prepare for CBRE call | 0.20 | 850.00 | $170.00 |
| 01/06/2021 | JSP | AA | Call with PSZJ group regarding real estate analysis | 0.50 | 850.00 | $425.00 |
| 01/06/2021 | DGP | AA | Zoom conference with Messrs. Babcock, Orgel, Pomerantz, Kim, Mses. Tervorkian, Dine, Manning re status of real property analysis. | 0.50 | 995.00 | $497.50 |
| 01/06/2021 | DGP | AA | Review deeds and other title documents re use/transfer/value restrictions for LC_635, Bay-Lakes Council, Camp Rokilio. | 2.40 | 995.00 | $2,388.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:      7
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/06/2021 | KBD | AA | Telephone call with Robert Orgel regarding real estate review. | 0.20 | 1075.00 | $215.00 |
| 01/06/2021 | KBD | AA | Participate in call with BRG and Pachulski Stang Ziehl & Jones regarding real estate review. | 0.50 | 1075.00 | $537.50 |
| 01/07/2021 | JIS | AA | Call Jason Pomerantz re status of CBRE appraisals. | 0.10 | 1195.00 | $119.50 |
| 01/07/2021 | KHB | AA | Review complaint for declaratory relief on restricted assets. | 0.40 | 995.00 | $398.00 |
| 01/07/2021 | RBO | AA | Review Steven W. Golden message and respond regarding specific queries I had sent regarding L.C. Document review | 0.30 | 1145.00 | $343.50 |
| 01/07/2021 | JSP | AA | Review correspondence/appraisals - CBRE | 2.60 | 850.00 | $2,210.00 |
| 01/07/2021 | JSP | AA | Call with J. Stang regarding CBRE appraisals | 0.10 | 850.00 | $85.00 |
| 01/07/2021 | DGP | AA | Prepare list of properties without supporting documents and e-mail to Mr. Babcock and Ms. Tergevorkian re same. | 0.30 | 995.00 | $298.50 |
| 01/07/2021 | DGP | AA | Review deeds and other title documents re use/transfer/value restrictions for LC_662, Longhorn Council, Sid Richardson Scout Ranch; research Wise County tax records re ownership. | 1.40 | 995.00 | $1,393.00 |
| 01/07/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.80 | 625.00 | $500.00 |
| 01/08/2021 | RBO | AA | Review BRG messages regarding next set of properties for review (.1); Respond with query and review reply regarding document sets (.1); Preparation of message to review team regarding Local Council Documents (.6) | 0.80 | 1145.00 | $916.00 |
| 01/08/2021 | RJG | AA | Review question about Maubila Camp. | 0.20 | 1125.00 | $225.00 |
| 01/08/2021 | JSP | AA | Continue review/analysis of appraisals | 1.90 | 850.00 | $1,615.00 |
| 01/08/2021 | JSP | AA | Correspondence (BRG Group and PSZJ Group) regarding appraisals/CBRE | 0.40 | 850.00 | $340.00 |
| 01/08/2021 | JSP | AA | Correspondence regarding restricted asset analysis | 0.30 | 850.00 | $255.00 |
| 01/08/2021 | DGP | AA | On-line research regarding Sid Richardson Scout Ranch (LC 662-Longhorn Council) and prepare e-mail to Mr. Babcock and Ms. Tergevorkian re same. | 0.60 | 995.00 | $597.00 |
| 01/08/2021 | DGP | AA | Review deeds and other title documents re | 1.20 | 995.00 | $1,194.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     8

BSA - Committee

Invoice 127391

85353   - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | use/transfer/value restrictions for LC_635, Bay-Lakes Council, Gardner Dam. | | | |
| 01/08/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.90 | 625.00 | $562.50 |
| 01/08/2021 | KBD | AA | Review correspondence regarding addition of files and information for review. | 1.00 | 1075.00 | $1,075.00 |
| 01/08/2021 | KBD | AA | Review and revise charts for Groups F and K per Robert  Orgel instructions. | 1.00 | 1075.00 | $1,075.00 |
| 01/08/2021 | KBD | AA | Review additional information added to files from Group F. | 0.30 | 1075.00 | $322.50 |
| 01/08/2021 | KBD | AA | Review excel file regarding Group M properties. | 0.30 | 1075.00 | $322.50 |
| 01/09/2021 | RJG | AA | Respond to question about Maubila Camp. | 0.20 | 1125.00 | $225.00 |
| 01/09/2021 | RJG | AA | Begin work property-level local council materials regarding use restrictions. | 1.00 | 1125.00 | $1,125.00 |
| 01/09/2021 | JSP | AA | Work on restricted asset issues | 0.80 | 850.00 | $680.00 |
| 01/09/2021 | DGP | AA | Review deeds and other title documents re use/transfer/value restrictions for LC_635, Bay-Lakes Council, Gardner Dam Scout Camp. | 2.30 | 995.00 | $2,288.50 |
| 01/09/2021 | DGP | AA | Preliminary review of deeds and other title documents re use/transfer/value restrictions for LC_661, Puerto Rico Council, Guajataka Scout Reservation. | 0.30 | 995.00 | $298.50 |
| 01/09/2021 | DGP | AA | Preliminary review of deeds and other title documents re use/transfer/value restrictions for LC_690, Garden State Council, Roosevelt Scout Reservation. | 0.20 | 995.00 | $199.00 |
| 01/09/2021 | DGP | AA | Review LC spreadsheets and attempt to locate deeds and other title documents re use/transfer/value restrictions for LC_637, Chippewa Valley Council, L.E. Phillips Scout Reservation. | 0.50 | 995.00 | $497.50 |
| 01/09/2021 | DGP | AA | On-line search re ownership of LLC_662, Longhorn Council, Sid Richardson Scout Camp and relationship of owner to council. | 0.70 | 995.00 | $696.50 |
| 01/10/2021 | JIS | AA | Prepare email to Jason Pomerantz regarding CBRE valuation reports. | 0.20 | 1195.00 | $239.00 |
| 01/10/2021 | RJG | AA | Work on chart relating to restrictions on Local Council assets. | 7.40 | 1125.00 | $8,325.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:        9
Invoice 127391
January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/10/2021 | DGP | AA | Continued review of deeds and other title documents re use/transfer/value restrictions for LC_661, Puerto Rico Council, Guajataka Scout Reservation. | 2.20 | 995.00 | $2,189.00 |
| 01/10/2021 | DGP | AA | Review of deeds and other title documents re use/transfer/value restrictions for LC_690, Garden State 690, Roosevelt Scout Reservation. | 1.80 | 995.00 | $1,791.00 |
| 01/11/2021 | JIS | AA | Call with BRG and Jason Pomerantz regarding appraisals status. | 0.50 | 1195.00 | $597.50 |
| 01/11/2021 | JJK | AA | Analyze Local Council real estate documents. | 2.00 | 895.00 | $1,790.00 |
| 01/11/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 5.50 | 895.00 | $4,922.50 |
| 01/11/2021 | RBO | AA | Review Parker query regarding Local Council Document review and respond | 0.10 | 1145.00 | $114.50 |
| 01/11/2021 | RJG | AA | Review/analyze local council documents regarding transfer restrictions on assets. | 4.40 | 1125.00 | $4,950.00 |
| 01/11/2021 | JSP | AA | Call with T. Neilson regarding CBRE appraisals | 0.10 | 850.00 | $85.00 |
| 01/11/2021 | JSP | AA | Correspondence from T. Neilson and others regarding CBRE appraisals | 0.90 | 850.00 | $765.00 |
| 01/11/2021 | JSP | AA | Review additional appraisals from CBRE (1.2); call with J. Stang and BRG re same (.5) | 1.70 | 850.00 | $1,445.00 |
| 01/11/2021 | JSP | AA | Call with M. Babcock and J. Lucas regarding CBRE appraisals | 0.30 | 850.00 | $255.00 |
| 01/11/2021 | DGP | AA | Prepare Excel Spreadsheet comments for Asset Analysis_Local Councils (PSZJ -J) for LC_598 (Sheandoah Area Council, Camp Rock Enon)(0.5h); LC_599 (Blue Ridge Mountains Council, Blue Ridge Mountains Reservation, Claytor Lake)(0.4h) | 0.90 | 995.00 | $895.50 |
| 01/11/2021 | JWL | AA | Call with J. Pomerantz and BRG regarding CBRE appraisals (.3); | 0.30 | 825.00 | $247.50 |
| 01/12/2021 | JIS | AA | Call Jason Pomerantz re CBRE issues on appraisals. | 0.10 | 1195.00 | $119.50 |
| 01/12/2021 | JJK | AA | Analyze LC real estate records/documents. | 4.70 | 895.00 | $4,206.50 |
| 01/12/2021 | JJK | AA | Review LC real estate related documents re: restrictions, etc. | 4.80 | 895.00 | $4,296.00 |
| 01/12/2021 | RBO | AA | Telephone conference with Babcock regarding asset analysis issues | 0.20 | 1145.00 | $229.00 |
| 01/12/2021 | JSP | AA | Review JLL/CBRE appraisals | 2.90 | 850.00 | $2,465.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | JSP | AA | Correspondence from T. Neilson, T. Baroch and others regarding appraisals | 0.60 | 850.00 | $510.00 |
| 01/12/2021 | JSP | AA | Call with J. Stang regarding CBRE appraisals | 0.10 | 850.00 | $85.00 |
| 01/12/2021 | DGP | AA | Prepare Excel spreadsheet comments for Asset Analysis_Local Councils (PSZJ - J) for: Local Councils: 604 (Blue Mountain-Martin Scout Ranch)(.7h); 606 (Mount Baker-Fire Mountain Scout Camp)(1.3h); 609 (Chief Seattle-Camp Parsons)(0.4h); 609 (Chief Seattle, Cascade Scout Reservation)(1.4h); 609 (Chief Seattle, Seattle Service Center and Puget Sound Scout Shop)(0.6h); 610 (Great Alaska Council-Camp Gorsuch)(0.9h); 610 (Great Alaska-Denali HAB)(1.3h). | 6.60 | 995.00 | $6,567.00 |
| 01/13/2021 | JJK | AA | Review Local Council real estate related documents re: restrictions, etc. | 1.00 | 895.00 | $895.00 |
| 01/13/2021 | RJG | AA | Review/analyze local council real estate documents. | 3.80 | 1125.00 | $4,275.00 |
| 01/13/2021 | JSP | AA | Call with CBRE group and BRG group regarding appraisals | 0.30 | 850.00 | $255.00 |
| 01/13/2021 | JSP | AA | Correspondence to M. Kelbener regarding certification - Calcasieu Council | 0.10 | 850.00 | $85.00 |
| 01/13/2021 | JSP | AA | Review correspondence regarding appraisals | 0.80 | 850.00 | $680.00 |
| 01/13/2021 | JSP | AA | Calls with D. DeMarco regarding CBRE appraisals | 0.50 | 850.00 | $425.00 |
| 01/13/2021 | DGP | AA | Prepare spreadsheet comments for Asset_Analysis Local Councils (PSZJ -J) for Local Councils: 610 (Great Alaska Council, Eagle River Scout Camp)(0.9h); 611 (Inland Northwest Local Council, Cowles Scout Reservation)(0.9h)); 612 (Pacific Harbors Council, Camp Thunderbird)(0.3h); 614 (Grand Columbia Council, Camp Fife)(1.3h). | 3.40 | 995.00 | $3,383.00 |
| 01/13/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.80 | 625.00 | $500.00 |
| 01/13/2021 | KBD | AA | Attend to correspondence regarding document review project. | 0.20 | 1075.00 | $215.00 |
| 01/13/2021 | KBD | AA | Review documents relating to Group M . | 0.80 | 1075.00 | $860.00 |
| 01/14/2021 | JIS | AA | Call Jason Pomerantz regarding CBRE status. | 0.10 | 1195.00 | $119.50 |
| 01/14/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 4.00 | 895.00 | $3,580.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 3.00 | 895.00 | $2,685.00 |
| 01/14/2021 | RBO | AA | Review Richard J. Gruber and Steven W. Golden messages regarding L.C. doc issue, review and respond (.3); Review Manning query regarding document review and respond (.1); Review Parker message and query regarding update call regarding L.C. Document review and respond (.1); Preparation of query to. Karen B. Dine after reviewing her message regarding document review, and review her response (.1) | 0.60 | 1145.00 | $687.00 |
| 01/14/2021 | JSP | AA | Correspondence from T. Neilson regarding appraisals | 0.20 | 850.00 | $170.00 |
| 01/14/2021 | JSP | AA | Correspondence regarding CBRE appraisals | 0.60 | 850.00 | $510.00 |
| 01/14/2021 | JSP | AA | Confer with D. DeMarco regarding CBBE appraisals | 0.40 | 850.00 | $340.00 |
| 01/14/2021 | JSP | AA | Review various appraisals/documents in connection with same | 1.80 | 850.00 | $1,530.00 |
| 01/14/2021 | JSP | AA | Call with J. Stang regarding CBRE | 0.10 | 850.00 | $85.00 |
| 01/14/2021 | DGP | AA | Prepare spreadsheet comments in Asset Analsysi_Local Councils (PSZJ -J) for Local Councils: 615 (Mountaineer Area Council, Camp Mountaineer) (1.6h); 617 (Buckskin Council, Buckskin Scout Reservation((0.5h); 619 (Ohio River Valley Council, Fort Steuben Scout Reservation)(0.8h); 624 (Gateway Area Council, Camp Decorah)(1.1h). | 4.00 | 995.00 | $3,980.00 |
| 01/14/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 3.00 | 625.00 | $1,875.00 |
| 01/14/2021 | KBD | AA | Review property documents and prepare notes relating to Group M. | 1.10 | 1075.00 | $1,182.50 |
| 01/15/2021 | JJK | AA | Analyze LC real estate documents re: restrictions, etc. | 3.50 | 895.00 | $3,132.50 |
| 01/15/2021 | JJK | AA | Analyze LC real estate documents re: restrictions, etc. | 4.70 | 895.00 | $4,206.50 |
| 01/15/2021 | RBO | AA | Review Robert M. Saunders query regarding Local Council document assignment and respond (1); Review query from Robert M. Saunders regarding handling (.1) | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    12

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/15/2021 | JSP | AA | Confer with D. DeMarco regarding CBRE appraisals | 0.40 | 850.00 | $340.00 |
| 01/15/2021 | JSP | AA | Correspondence from T. Neilson, and T. Baroch regarding appraisals | 0.60 | 850.00 | $510.00 |
| 01/15/2021 | DGP | AA | Prepare spreadsheet comments in Asset Analsysi_Local Councils (PSZJ -J) for Local Councils:  635 (Bay-Lakes Council, Camp Rokilio)(1.6h); 635 (Bay-Lakes, Camp Gardner Dam)(1.9h); 637 (Chippewa Valley Council, L.E. Phillips Scout Reservation)(0.4h); 661 (Puerto Rico Council, Guajataka Scout Reservation)(1.2h) | 5.10 | 995.00 | $5,074.50 |
| 01/15/2021 | JWL | AA | Call with BRG regarding Local Council real property analysis (.5); | 0.50 | 825.00 | $412.50 |
| 01/15/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.80 | 625.00 | $500.00 |
| 01/15/2021 | KBD | AA | Review and prepare comments regarding Group M files. | 1.70 | 1075.00 | $1,827.50 |
| 01/16/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 2.50 | 895.00 | $2,237.50 |
| 01/16/2021 | RBO | AA | Review request of BRG and documents regarding Conquistador and Forty-Nine Local Council trusts (1.5); Preparation of message regarding same to BRG (.7) and handling of similar trusts | 2.30 | 1145.00 | $2,633.50 |
| 01/16/2021 | RJG | AA | Finalize/submit chart with feedback on local council real estate restrictions. | 2.40 | 1125.00 | $2,700.00 |
| 01/16/2021 | DGP | AA | Prepare spreadsheet comments in Asset Analsysi_Local Councils (PSZJ -J) for Local Councils: 663 (Longhorn Council, Sid Richardson Scout Camp)(0.3h); 664(Suwannee River Area Council, Wallwood Boy Scout Reservation)(1.1h); 690 (Garden State Council, Roosevelt Scout Reservation)(0.9h) | 2.30 | 995.00 | $2,288.50 |
| 01/16/2021 | DGP | AA | Prepare list of properties with problematic documentation (0.5h); prepare e-mail to Mr. Babcock and Ms. Tergevorkian re asset analysis spreadsheet (PSZJ -J) and documentation problems (0.4) | 0.90 | 995.00 | $895.50 |
| 01/17/2021 | JIS | AA | Call Jason  Pomerantz re status of CBRE appraisals spreadsheet. | 0.10 | 1195.00 | $119.50 |
| 01/17/2021 | RMS | AA | Work on real estate review | 2.50 | 825.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/17/2021 | RMS | AA | Email exchange with Robert B. Orgel regarding real estate review | 0.10 | 825.00 | $82.50 |
| 01/17/2021 | JSP | AA | Correspondence regarding Local Council discovery | 0.70 | 850.00 | $595.00 |
| 01/17/2021 | JSP | AA | Review correspondence regarding appraisals | 0.80 | 850.00 | $680.00 |
| 01/17/2021 | JSP | AA | Correspondence from M. Klebaner regarding Calcasieu certification | 0.10 | 850.00 | $85.00 |
| 01/17/2021 | JSP | AA | Call with J. Stang regarding CBRE | 0.10 | 850.00 | $85.00 |
| 01/17/2021 | DGP | AA | Preliminary review of Second 225 properties (Group N) re use/transfer/value restrictions. | 0.50 | 995.00 | $497.50 |
| 01/18/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 3.00 | 895.00 | $2,685.00 |
| 01/18/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 5.30 | 895.00 | $4,743.50 |
| 01/18/2021 | RBO | AA | Review Robert M. Saunders' further message (.1) and telephone conference to respond regarding handling files (.2); review Babcock query regarding a set of reviews regarding Local Council documents (.1) | 0.40 | 1145.00 | $458.00 |
| 01/18/2021 | RBO | AA | Review Karen B. Dine's latest set of document reviews for Local Council real estate | 0.10 | 1145.00 | $114.50 |
| 01/18/2021 | RBO | AA | Review Daryl G. Parker analysis (.2); Preparation of message to Daryl G. Parker regarding updates for analysis (.2); call with R. Saunders re real estate review (.3) | 0.70 | 1145.00 | $801.50 |
| 01/18/2021 | RMS | AA | Telephone conference with Robert B. Orgel regarding real estate review | 0.20 | 825.00 | $165.00 |
| 01/18/2021 | RMS | AA | Email exchange with Robert B. Orgel regarding real estate review | 0.10 | 825.00 | $82.50 |
| 01/18/2021 | RMS | AA | Work on real estate review of Local Council properties | 1.40 | 825.00 | $1,155.00 |
| 01/18/2021 | JSP | AA | Confer with D. DeMarco and T. Nielson regarding CBRE appraisals | 0.40 | 850.00 | $340.00 |
| 01/18/2021 | JSP | AA | Review additional appraisals | 1.40 | 850.00 | $1,190.00 |
| 01/18/2021 | MPK | AA | Review Group L assets and draft report. | 1.60 | 795.00 | $1,272.00 |
| 01/18/2021 | KBD | AA | Review documents and prepare notes regarding Schedule M Properties. | 1.80 | 1075.00 | $1,935.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    14
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/19/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 2.80 | 895.00 | $2,506.00 |
| 01/19/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 4.70 | 895.00 | $4,206.50 |
| 01/19/2021 | RBO | AA | Telephone call from Richard J. Gruber regarding Local Council review documents | 0.10 | 1145.00 | $114.50 |
| 01/19/2021 | RBO | AA | Review Babcock query regarding NJ properties and respond 2x (.2); Review message from Daryl G. Parker and respond 2x (.5); Review Babcock's update query, telephone conference with Richard J. Gruber regarding same, and respond regarding BSA properties (.2) | 0.90 | 1145.00 | $1,030.50 |
| 01/19/2021 | RJG | AA | Work on update of New York area chart regarding local council restrictions (2.1); call with R. Orgel re Local Council property review (.1) | 2.20 | 1125.00 | $2,475.00 |
| 01/19/2021 | JSP | AA | Correspondence from M. Babcock regarding CBRE valuations/appraisals | 0.80 | 850.00 | $680.00 |
| 01/19/2021 | JSP | AA | Call with BRG group regarding appraisals | 0.70 | 850.00 | $595.00 |
| 01/19/2021 | JSP | AA | Email to J. Stang and J. Lucas regarding appraisals | 0.20 | 850.00 | $170.00 |
| 01/19/2021 | DGP | AA | Review Local Council spreadsheets and title documents re restrictions on use/transfer/value and related issues (Asset Analysis_Local Councils-Real Estate_PSZJ - N) for following properties: LC_Northwest Illinois Council, Camp Okarro. | 2.10 | 995.00 | $2,089.50 |
| 01/19/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 1.10 | 625.00 | $687.50 |
| 01/19/2021 | KBD | AA | Review documents and prepare notes regarding Schedule M properties. | 0.80 | 1075.00 | $860.00 |
| 01/20/2021 | JIS | AA | Call with BRG and PSZJ team regarding review of local council properties. | 0.50 | 1195.00 | $597.50 |
| 01/20/2021 | JJK | AA | PSZJ conf. call on Local Council real estate review. | 0.50 | 895.00 | $447.50 |
| 01/20/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 2.00 | 895.00 | $1,790.00 |
| 01/20/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 4.40 | 895.00 | $3,938.00 |
| 01/20/2021 | RBO | AA | Telephone call from Jason S Pomerantz regarding appraisals and property reviews | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     15

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/20/2021 | RBO | AA | Join BRG-PSZJ property valuation call with updates | 0.50 | 1145.00 | $572.50 |
| 01/20/2021 | RBO | AA | Review three CBRE appraisals for form and two JLL appraisals | 0.50 | 1145.00 | $572.50 |
| 01/20/2021 | RJG | AA | Finalize/submit revised chart regarding local council restrictions on New York area properties. | 0.60 | 1125.00 | $675.00 |
| 01/20/2021 | RJG | AA | Participate in conference with BRG and PSZJ teams regarding restrictions on local council assets. | 0.50 | 1125.00 | $562.50 |
| 01/20/2021 | RMS | AA | Review of real estate before conference call | 0.10 | 825.00 | $82.50 |
| 01/20/2021 | RMS | AA | Conference call with BRG and PSZJ teams regarding real estate review | 0.50 | 825.00 | $412.50 |
| 01/20/2021 | JSP | AA | Call with BRG group and CBRE group regarding appraisals | 0.70 | 850.00 | $595.00 |
| 01/20/2021 | JSP | AA | Confer with D. DeMarco regarding CBRE appraisals | 0.30 | 850.00 | $255.00 |
| 01/20/2021 | JSP | AA | Call regarding real estate issues with PSZJ and BRG groups | 0.50 | 850.00 | $425.00 |
| 01/20/2021 | JSP | AA | Call with T. Neilson and M. Babcock regarding CBRE | 0.40 | 850.00 | $340.00 |
| 01/20/2021 | JSP | AA | Review appraisal reports/documents/correspondence from CBRE/BRG | 2.30 | 850.00 | $1,955.00 |
| 01/20/2021 | DGP | AA | Status conference via Zoom with Messrs. Babcock, Neilson, Orgel, Kim and Mses. Tergevorkian, Dine, Manning. | 0.50 | 995.00 | $497.50 |
| 01/20/2021 | MPK | AA | Email to Rob O regarding review and analysis (.2); review Group L assets and provide analysis of same (1.6); call with BRG and PSZJ team to discuss status and LC analysis (.5); email to Matt B re analysis (.1); review prior group assets to determine completion and further work on remaining camps (.7) | 3.10 | 795.00 | $2,464.50 |
| 01/20/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.50 | 625.00 | $312.50 |
| 01/20/2021 | KBD | AA | Review documents and prepare notes regarding Schedule M properties. | 2.40 | 1075.00 | $2,580.00 |
| 01/20/2021 | KBD | AA | Call with /BRG and Pachulski Stang Ziehl & Jones regarding review of local council properties. | 0.50 | 1075.00 | $537.50 |
| 01/21/2021 | JJK | AA | Analyze Local Council real estate documents re: | 4.70 | 895.00 | $4,206.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    16

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | restrictions, etc. | | | |
| 01/21/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 4.80 | 895.00 | $4,296.00 |
| 01/21/2021 | RJG | AA | Complete review of additional materials in KiteWorks relating to New York area local council restrictions. | 0.50 | 1125.00 | $562.50 |
| 01/21/2021 | RMS | AA | Work on real estate review of Local Council assets | 1.40 | 825.00 | $1,155.00 |
| 01/21/2021 | JSP | AA | Confer with T. Neilson regarding CBRE appraisals | 0.40 | 850.00 | $340.00 |
| 01/21/2021 | JSP | AA | Correspondence from T. Baroch (CBRE) regarding appraisal issues | 0.10 | 850.00 | $85.00 |
| 01/21/2021 | JSP | AA | Email to J. Stang regarding CBRE appraisals(.1); review appraisals (.2) | 0.30 | 850.00 | $255.00 |
| 01/21/2021 | DGP | AA | Prepare revisions to spreadsheet Asset Analysis_Local Councils (Real Estate_PSZJ - J) (1.6 h) and e-mail to Mr. Babcock and Ms. Tergevorkian re same (0.1h). | 1.70 | 995.00 | $1,691.50 |
| 01/21/2021 | DGP | AA | Revise and update spreadsheet for Keen files (Asset_Analysis Local Councils (Real Estate PSZJ Keen). | 1.50 | 995.00 | $1,492.50 |
| 01/21/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 1.30 | 625.00 | $812.50 |
| 01/21/2021 | KBD | AA | Review materials and prepare notes based on new information for Group F. | 1.70 | 1075.00 | $1,827.50 |
| 01/21/2021 | KBD | AA | Review materials and prepare notes regarding Group M. | 1.50 | 1075.00 | $1,612.50 |
| 01/22/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 4.70 | 895.00 | $4,206.50 |
| 01/22/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 4.30 | 895.00 | $3,848.50 |
| 01/22/2021 | RMS | AA | Work on real estate review | 1.10 | 825.00 | $907.50 |
| 01/22/2021 | JSP | AA | Correspondence from BRG group regarding appraisals | 0.60 | 850.00 | $510.00 |
| 01/22/2021 | JSP | AA | Review additional appraisals/report | 2.30 | 850.00 | $1,955.00 |
| 01/22/2021 | DGP | AA | Review updated title documents and revise spreadsheet  for Keen files (Asset_Analysis Local Councils (PSZJ Keen), properties: Twin Rivers | 2.40 | 995.00 | $2,388.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    17
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Council LC_364 Camp Bedford (1.6h), Camp Wakpminee (0.4h) and Rotary Scout Reservation (0.4h) | | | |
| 01/22/2021 | KBD | AA | Review materials and prepare notes regarding Group M. | 1.80 | 1075.00 | $1,935.00 |
| 01/23/2021 | RJG | AA | Prepare/submit updated chart of restrictions on New York area local council assets. | 0.70 | 1125.00 | $787.50 |
| 01/23/2021 | JSP | AA | Review correspondence regarding CBRE appraisals | 0.60 | 850.00 | $510.00 |
| 01/23/2021 | DGP | AA | Review updated title documents and revise spreadsheet  for Keen files (Asset_Analysis Local Councils (PSZJ Keen), properties: Twin Rivers Council LC_364 Camp Bedford (2.6h), Camp Wakpminee (0.6h) and Rotary Scout Reservation (0.6h) | 3.80 | 995.00 | $3,781.00 |
| 01/24/2021 | JJK | AA | Analyze Local Council real estate documents re: restrictions, etc. | 3.60 | 895.00 | $3,222.00 |
| 01/24/2021 | RBO | AA | Review messages regarding local council document review and send query to M. Manning regarding same. | 0.20 | 1145.00 | $229.00 |
| 01/24/2021 | RBO | AA | Email Richard J. Gruber regarding real property restriction issues. | 0.10 | 1145.00 | $114.50 |
| 01/24/2021 | DGP | AA | Review Greater New York Council, LC 640, Camp Alpine documents re transfers of real property in parcel subject to restriction in favor of Palisades Interstate Park Commission (1.3h); prepare and send summary of review to Messrs. Stang, Orgel and Gruber re transfers (2.1h) | 3.40 | 995.00 | $3,383.00 |
| 01/24/2021 | MPK | AA | Review and complete analysis of Group E and G assets and emails to BRG re same. | 6.30 | 795.00 | $5,008.50 |
| 01/24/2021 | KBD | AA | Prepare notes regarding Group M properties. | 0.50 | 1075.00 | $537.50 |
| 01/25/2021 | JJK | AA | Emails Orgel, Babcock on real estate issues. | 0.20 | 895.00 | $179.00 |
| 01/25/2021 | KHB | AA | Emails with I. Nasatir re insurance issues relating to direct action claims (.2); locate and review authority re same (.5). | 0.70 | 995.00 | $696.50 |
| 01/25/2021 | RBO | AA | Review Parker comments regarding Alpine and send query regarding same (0.30); Review Babcock questions regarding local council reviews (0.20); Preparation of query regarding same to Steven W. Golden, Robert M. Saunders Dine and Jonathan J. Kim (0.60); Review Robert M. Saunders response | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    18
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | regarding review and send queries to M. Manning (0.10). | | | |
| 01/25/2021 | RBO | AA | Review responses of Dine, Jonathan J. Kim and Steven W. Golden regarding reviews. | 0.10 | 1145.00 | $114.50 |
| 01/25/2021 | RJG | AA | Review message from D. Parker regarding camp restrictions. | 0.30 | 1125.00 | $337.50 |
| 01/25/2021 | RMS | AA | Voicemail with M. Babcock of BRG regarding real estate review | 0.10 | 825.00 | $82.50 |
| 01/25/2021 | RMS | AA | Email exchange with M. Babcock regarding real estate review | 0.10 | 825.00 | $82.50 |
| 01/25/2021 | RMS | AA | Email exchange Robert B. Orgel regarding real estate review | 0.10 | 825.00 | $82.50 |
| 01/25/2021 | JSP | AA | Correspondence from T. Neilson regarding JLL valuations | 0.70 | 850.00 | $595.00 |
| 01/25/2021 | DGP | AA | Read and consider e-mail from BRG re possible corrections to spreadsheet Asset_Analysis_Local Councils (Real Estate PSZJ - J). | 0.20 | 995.00 | $199.00 |
| 01/25/2021 | DGP | AA | Read, consider and respond to e-mail from Mr. Orgel re Greater New York Council, LC 640, Camp Alpine deeds and restrictions. | 0.90 | 995.00 | $895.50 |
| 01/25/2021 | MPK | AA | Revise responses to clarify various Group G assets. | 1.00 | 795.00 | $795.00 |
| 01/25/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.70 | 625.00 | $437.50 |
| 01/25/2021 | KBD | AA | Review and revise charts for Group F and Group M. | 0.50 | 1075.00 | $537.50 |
| 01/25/2021 | KBD | AA | Review materials and prepare notes relating to Group Q. | 0.70 | 1075.00 | $752.50 |
| 01/25/2021 | KBD | AA | Review correspondence regarding question relating to particular property. | 0.20 | 1075.00 | $215.00 |
| 01/26/2021 | RBO | AA | Emails to Richard J. Gruber regarding real proprty restrictions | 0.20 | 1145.00 | $229.00 |
| 01/26/2021 | JSP | AA | Correspondence to J. Lucas regarding Local Council discovery | 0.30 | 850.00 | $255.00 |
| 01/26/2021 | JSP | AA | Analysis regarding additional Local Council discovery based on correspondence from M. Babcock/BRG | 1.80 | 850.00 | $1,530.00 |
| 01/26/2021 | JSP | AA | Call with M. Babcock and S. Chaffos regarding | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    19
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Local Council discovery | | | |
| 01/26/2021 | DGP | AA | Read, consider and respond to e-mails re further revisions to spreadsheet Asset_Analysis Local Councils (Real Estate PSZJ - J). | 1.60 | 995.00 | $1,592.00 |
| 01/26/2021 | DGP | AA | Review new documents re restrictions on transfer/use/value for LC 404, Suffolk County Council, Baiting Hollow Scout Camp and update entry for same on spreadsheet Asset Analysis_Local Councils (Real Estate PSZJ-Keen). | 3.30 | 995.00 | $3,283.50 |
| 01/26/2021 | KBD | AA | Review and revise charts for Group F, K and M with respect to analysis of properties. | 0.50 | 1075.00 | $537.50 |
| 01/27/2021 | RBO | AA | Preparation of message to Richard J. Gruber regarding next steps regarding Alpine analysis. | 0.20 | 1145.00 | $229.00 |
| 01/27/2021 | RBO | AA | Join call with BRG, Jason S Pomerantz, Katen Dine, Daryl G. Parker and Robert M. Saunders regarding Local Council assets. | 0.40 | 1145.00 | $458.00 |
| 01/27/2021 | RJG | AA | Call with Robert B. Orgel regarding clarifying real proprty restrictions. . | 0.20 | 1125.00 | $225.00 |
| 01/27/2021 | RJG | AA | Review local council real property title report and underlying documents. | 0.50 | 1125.00 | $562.50 |
| 01/27/2021 | RJG | AA | Respond to C Tergevorkian question about Camp property | 0.30 | 1125.00 | $337.50 |
| 01/27/2021 | RMS | AA | Conference call with BRG and PSZJ teams regarding real estate | 0.40 | 825.00 | $330.00 |
| 01/27/2021 | JSP | AA | Calls with BRG group and CBRE group regarding appraisals | 0.50 | 850.00 | $425.00 |
| 01/27/2021 | JSP | AA | Participate on call with PSZJ and BRG persons regarding real estate issues | 0.40 | 850.00 | $340.00 |
| 01/27/2021 | JSP | AA | Correspondence from T. Neilson, B. Whittman and others regarding appraisals | 0.40 | 850.00 | $340.00 |
| 01/27/2021 | DGP | AA | Update spreadsheet entries on Asset_Analysis Local Councils (Real Estate PSZJ - Keen) for LC 364, Twin Rivers Council, Camp Bedford (0.4h), Twin Rivers Council, Camp Wakpminee (0.4h) and LC404 Suffolk County Council, Camp Baiting Hollow (0.6h). | 1.40 | 995.00 | $1,393.00 |
| 01/27/2021 | DGP | AA | Zoom conference re Local Council properties with Messrs. Babcock, Neilson, Orgel, Pomerantz, Saunders and Mses. Tergevorkian and Dine. | 0.40 | 995.00 | $398.00 |

Pachulski Stang Ziehl & Jones LLP

Page: 20

BSA - Committee

Invoice 127391

85353 - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | JWL | AA | Review and respond to email from M. Babcock regarding status of certain local council property (.3); | 0.30 | 825.00 | $247.50 |
| 01/27/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 0.60 | 625.00 | $375.00 |
| 01/27/2021 | KBD | AA | Call with BRG and Pachulski Stang Ziehl & Jones teams regarding local council property review. | 0.40 | 1075.00 | $430.00 |
| 01/28/2021 | RJG | AA | Coordinate with First American Title to obtain restriction overview map. | 0.40 | 1125.00 | $450.00 |
| 01/28/2021 | RJG | AA | Review message from D. Parker regarding Camp Alpine documents. | 0.20 | 1125.00 | $225.00 |
| 01/28/2021 | JSP | AA | Confer with T. Neilson regarding appraisals | 0.40 | 850.00 | $340.00 |
| 01/28/2021 | JSP | AA | Review various appraisals | 2.80 | 850.00 | $2,380.00 |
| 01/28/2021 | JSP | AA | Review correspondence regarding appraisals - JLL/CBRE | 0.40 | 850.00 | $340.00 |
| 01/28/2021 | DGP | AA | Read and consider e-mails from Mr. Gruber and First American Title re sales of LC640 (Greater New York Councils), Camp Alpine property; prepare and send summary re additional materials indicating possible additional documents re sales of same. | 1.00 | 995.00 | $995.00 |
| 01/29/2021 | JSP | AA | Correspondence regarding CBRE appraisals | 0.80 | 850.00 | $680.00 |
| 01/29/2021 | JSP | AA | Review additional appraisals | 2.30 | 850.00 | $1,955.00 |
| 01/29/2021 | DGP | AA | Review title documents and spreadsheets re possible restrictions on use/transfer/value and related matters for Northeast Illinois Council, LC 129, Camp Sol R. Crown. | 1.70 | 995.00 | $1,691.50 |
| 01/29/2021 | SWG | AA | Continue performing comprehensive review of documents provided by local councils and summarizing information in spreadsheet. | 4.20 | 625.00 | $2,625.00 |
| 01/30/2021 | RJG | AA | Exchange messages with D. Parker regarding Alpine Camp. | 0.30 | 1125.00 | $337.50 |
| 01/30/2021 | JSP | AA | Correspondence from T. Neilson, M. Babcock and others regarding appraisals/real estate analysis | 0.40 | 850.00 | $340.00 |
| 01/30/2021 | DGP | AA | Continued review of title documents and spreadsheets re possible restrictions on use/transfer/value and related matters for Northeast Illinois Council, LC 129, Camp Sol R. Crown. | 2.50 | 995.00 | $2,487.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    21

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/30/2021 | MPK | AA | Revise two Group G asset analysis and email to BRG re same (1.0); review Group L assets and draft analysis (5.6) | 6.60 | 795.00 | $5,247.00 |
| 01/31/2021 | JSP | AA | Correspondence (PSZJ/BRG) regarding appraisal issues | 0.60 | 850.00 | $510.00 |
| 01/31/2021 | JSP | AA | Review reports from BRG regarding Local Council documents | 0.80 | 850.00 | $680.00 |
| 01/31/2021 | DGP | AA | Review title documents and spreadsheets re possible restrictions on use/transfer/value and related matters for Northeast Illinois Council, LC 129, Ma-Ka-Ja-Wan Scout Reservation. | 2.80 | 995.00 | $2,786.00 |
| 01/31/2021 | MPK | AA | Further analyze Group L assets and draft notes to file (5.7); draft email to BRG regarding missing documents (.4); draft email to Rick G regarding assets held in Trust (.5) | 6.60 | 795.00 | $5,247.00 |
| | | | | 368.20 | | $340,492.50 |

## Bankruptcy Litigation [L430]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | JIS | BL | Review and respond to list serve inquiry regarding filing against NY local councils and preliminary injunction. | 0.10 | 1195.00 | $119.50 |
| 01/04/2021 | JWL | BL | Attend Hartford meet and confer call regarding survivor discovery (1.0); | 1.00 | 825.00 | $825.00 |
| 01/06/2021 | JIS | BL | Review restricted asset complaint. | 0.10 | 1195.00 | $119.50 |
| 01/06/2021 | KHB | BL | Call with B. Levine re declaratory relief complaint re restricted assets (.2); email from/to  B. Levine re same (.1). | 0.30 | 995.00 | $298.50 |
| 01/06/2021 | JEO | BL | Review and respond to inquiries regarding town hall meeting. | 0.40 | 925.00 | $370.00 |
| 01/06/2021 | BEL | BL | Review and revise draft declaratory judgment complaint. | 0.50 | 825.00 | $412.50 |
| 01/06/2021 | BEL | BL | Telephone conference with Robert B. Orgel regarding draft declaratory judgment complaint. | 0.20 | 825.00 | $165.00 |
| 01/06/2021 | BEL | BL | Prepare email to with Kenneth H. Brown regarding parties to complaint. | 0.20 | 825.00 | $165.00 |
| 01/07/2021 | RBO | BL | Telephone conference with Beth E. Levine regarding declaratory relief complaint regarding restricted assets | 0.20 | 1145.00 | $229.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:   22
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | RBO | BL | Telephone conference with Beth E. Levine regarding declaratory relief complaint regarding restricted assets (.2); review complaint re same (.8) | 1.00 | 1145.00 | $1,145.00 |
| 01/07/2021 | JEO | BL | Review DJ Complaint for Identified Property | 0.40 | 925.00 | $370.00 |
| 01/07/2021 | BEL | BL | Revisions to complaint for declaratory judgment. | 0.10 | 825.00 | $82.50 |
| 01/07/2021 | BEL | BL | Emails regarding filing of declaratory judgment complaint. | 0.20 | 825.00 | $165.00 |
| 01/07/2021 | BEL | BL | Telephone conference with Robert B. Orgel regarding open issues regarding complaint for declaratory judgment. | 0.20 | 825.00 | $165.00 |
| 01/08/2021 | KKY | BL | File (.1) and prepare for filing (.4) complaint for declaratory judgment (21-50032) | 0.50 | 425.00 | $212.50 |
| 01/08/2021 | KKY | BL | Prepare summons and related documents re complaint for declaratory judgment (21-50032) | 0.70 | 425.00 | $297.50 |
| 01/08/2021 | KKY | BL | Correspond with James E. O'Neill re complaint for declaratory judgment (21-50032) | 0.20 | 425.00 | $85.00 |
| 01/08/2021 | RBO | BL | Review messages regarding declaratory relief complaint (.1); Telephone conference with Beth E. Levine regarding same (.1); Review Beth E. Levine message regarding complaint service (.1); Preparation of message to James I. Stang, John W. Lucas regarding same (.1); Preparation of query to James E. O'Neill regarding complaint (.1) | 0.50 | 1145.00 | $572.50 |
| 01/08/2021 | JEO | BL | Review and finalize Adversary case 21-50032. Complaint for Declaratory Judgment by Official Tort Claimants' Committee (1.7); call with B Levine re same (.2) | 1.90 | 925.00 | $1,757.50 |
| 01/08/2021 | BEL | BL | Review rules regarding timing of service of complaint. | 0.50 | 825.00 | $412.50 |
| 01/08/2021 | BEL | BL | Telephone conference with James E. O'Neill regarding filing of complaint for declaratory judgment. | 0.20 | 825.00 | $165.00 |
| 01/08/2021 | BEL | BL | Review, revise and finalize complaint for declaratory judgment. | 0.50 | 825.00 | $412.50 |
| 01/08/2021 | BEL | BL | Email to Robert B. Orgel regarding timing issues. | 0.10 | 825.00 | $82.50 |
| 01/08/2021 | JWL | BL | Attend Hartford discovery call regarding 1,400 claim review (.7); | 0.70 | 825.00 | $577.50 |
| 01/11/2021 | JAM | BL | Review/revise document requests concerning | 0.20 | 1075.00 | $215.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    23
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Pension/Retirement accounts (0.2). | | | |
| 01/13/2021 | JSP | BL | Review correspondence regarding Local Councils document production | 0.40 | 850.00 | $340.00 |
| 01/14/2021 | KKY | BL | Review and revise binder re 1/19/21 hearing | 0.20 | 425.00 | $85.00 |
| 01/14/2021 | CJB | BL | Prepare hearing binder for hearing on 1/19/21. | 0.50 | 350.00 | $175.00 |
| 01/15/2021 | JSP | BL | Review documents concerning discovery from Local Councils | 0.90 | 850.00 | $765.00 |
| 01/16/2021 | JSP | BL | Correspondence to M. Klebaner regarding Calcasieu certification | 0.10 | 850.00 | $85.00 |
| 01/18/2021 | JSP | BL | Call with M. Babcock and T. Neilson regarding additional Local Council discovery | 0.50 | 850.00 | $425.00 |
| 01/18/2021 | JSP | BL | Analysis regarding additional discovery (and possible 2004 motion) for Local Council documents | 1.80 | 850.00 | $1,530.00 |
| 01/18/2021 | JSP | BL | Confer with J. Lucas regarding Local Council discovery issues | 0.10 | 850.00 | $85.00 |
| 01/18/2021 | JSP | BL | Review reports/correspondence regarding Local Council document production | 0.80 | 850.00 | $680.00 |
| 01/18/2021 | JSP | BL | Call with J. Morris regarding Local Council discovery issues | 0.20 | 850.00 | $170.00 |
| 01/18/2021 | JAM | BL | Review e-mails concerning outstanding discovery from Local Councils (0.5); telephone conference with J. Pomerantz re: outstanding discovery from Local Councils (0.2). | 0.70 | 1075.00 | $752.50 |
| 01/21/2021 | JSP | BL | Correspondence to C. Binggeli and others regarding Local Council discovery | 0.10 | 850.00 | $85.00 |
| 01/21/2021 | JSP | BL | Analysis regarding additional discovery from Local Councils | 0.90 | 850.00 | $765.00 |
| 01/21/2021 | JSP | BL | Confer with M. Babcock and T. Neilson regarding Local Council discovery issues | 0.40 | 850.00 | $340.00 |
| 01/21/2021 | JSP | BL | Prepare summary for J. Stang regarding Local Council discovery issues | 0.30 | 850.00 | $255.00 |
| 01/22/2021 | JSP | BL | Call with M. Babcock regarding Local Council discovery | 0.10 | 850.00 | $85.00 |
| 01/22/2021 | JSP | BL | Review correspondence regarding additional Local Council discovery | 0.90 | 850.00 | $765.00 |
| 01/22/2021 | JWL | BL | Review Hartford Rule 2004 motion and prepare | 0.80 | 825.00 | $660.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    24

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | email to TCC regarding the same (.8); | | | |
| 01/23/2021 | JSP | BL | Confer with C. Binggeli regarding Local Council discovery | 0.20 | 850.00 | $170.00 |
| 01/23/2021 | JSP | BL | Review chart from C. Binggeli regarding Local Council discovery | 0.30 | 850.00 | $255.00 |
| 01/23/2021 | JWL | BL | Review Insurer's 2004 discovery motion regarding law firms (.8); | 0.80 | 825.00 | $660.00 |
| 01/25/2021 | JSP | BL | Review correspondence in preparation for call with M. Babcock/S. Chaffos regarding possible 2004 motions - certain Local Councils | 0.90 | 850.00 | $765.00 |
| 01/25/2021 | JSP | BL | Email to J. Stang regarding 2004 motions | 0.20 | 850.00 | $170.00 |
| 01/25/2021 | JSP | BL | Email to J. Lucas and others regarding 2004 motion | 0.10 | 850.00 | $85.00 |
| 01/25/2021 | JAM | BL | Telephone conference with J. Lucas re: insurance companies' Rule 2004 motion (0.3). | 0.30 | 1075.00 | $322.50 |
| 01/25/2021 | JWL | BL | Call with J. Morris regarding insurance company rule 2004 motions (.3); | 0.30 | 825.00 | $247.50 |
| 01/26/2021 | JWL | BL | Calls with survivors' counsel regarding insurance carriers' 2004 motion (1.1); review Coalition discovery against insurance carriers (.7); | 1.80 | 825.00 | $1,485.00 |
| 01/27/2021 | RBO | BL | Preparation of message to Beth D. Dassa and James E. O'Neill reserving restricted asset complaint. | 0.10 | 1145.00 | $114.50 |
| 01/27/2021 | JEO | BL | Review status of service of DJ Complaint on Property | 0.40 | 925.00 | $370.00 |
| 01/27/2021 | JEO | BL | Emails with PSZJ team to coordinate service of complaint | 0.40 | 925.00 | $370.00 |
| 01/27/2021 | JWL | BL | Call with Zalkin firm regarding carrier 2004 motion (.6); call with A. Goldfarb regarding carrier 2004 motion (.5); | 1.10 | 825.00 | $907.50 |
| 01/28/2021 | JIS | BL | Call Jason Pomerantz re local council discovery. | 0.20 | 1195.00 | $239.00 |
| 01/28/2021 | KKY | BL | Review and revise summons and related documents (21-50032) | 0.30 | 425.00 | $127.50 |
| 01/28/2021 | BEL | BL | Emails regarding service issues in connection with complaint for declaratory judgment. | 0.20 | 825.00 | $165.00 |
| 01/28/2021 | JSP | BL | Prepare summary for J. Stang regarding Local Council discovery | 0.20 | 850.00 | $170.00 |
| 01/28/2021 | JWL | BL | Call with survivor's counsel regarding insurance | 0.30 | 825.00 | $247.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    25
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | carrier 2004 motion (.3); | | | |
| 01/29/2021 | JSP | BL | Correspondence regarding Local Council discovery | 0.40 | 850.00 | $340.00 |
| 01/31/2021 | RBO | BL | Review Andolina message and forward with comments to James O'Neill and James I. Stang (.20); review James I. Stang response (.10); review James O'Neill response and reply to him (.10). | 0.40 | 1145.00 | $458.00 |
| 01/31/2021 | JEO | BL | Review service issues re Declaratory Judgment Complaint | 0.80 | 925.00 | $740.00 |
| | | | | 30.30 | | $25,878.00 |

## Case Administration [B110]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | KKY | CA | Review and revise critical dates | 1.00 | 425.00 | $425.00 |
| 01/04/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 01/04/2021 | KKY | CA | File (.1), serve (.1), and prepare for filing and service (.2) notice of virtual town hall meetings | 0.40 | 425.00 | $170.00 |
| 01/04/2021 | KKY | CA | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of virtual town hall meetings | 0.30 | 425.00 | $127.50 |
| 01/04/2021 | MDJ | CA | Email exchange with G. Downing re excel label project; Work on same; Email H. Phan and S. Lee updated list. | 5.60 | 395.00 | $2,212.00 |
| 01/04/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/05/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 01/06/2021 | KKY | CA | Review and revise critical dates | 0.20 | 425.00 | $85.00 |
| 01/06/2021 | KKY | CA | Review and revise 2002 service list | 0.70 | 425.00 | $297.50 |
| 01/07/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 01/07/2021 | KSN | CA | Maintain document control. | 0.70 | 350.00 | $245.00 |
| 01/08/2021 | KKY | CA | Review and revise critical dates | 0.80 | 425.00 | $340.00 |
| 01/08/2021 | KKY | CA | Review and revise 2002 service list | 0.20 | 425.00 | $85.00 |
| 01/08/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/11/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 01/12/2021 | KSN | CA | Maintain document control. | 0.40 | 350.00 | $140.00 |
| 01/13/2021 | KSN | CA | Maintain document control. | 0.50 | 350.00 | $175.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/14/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/19/2021 | KSN | CA | Maintain document control. | 0.80 | 350.00 | $280.00 |
| 01/20/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/21/2021 | KKY | CA | Review and revise critical dates | 2.00 | 425.00 | $850.00 |
| 01/26/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/27/2021 | KSN | CA | Maintain document control. | 0.30 | 350.00 | $105.00 |
| 01/28/2021 | KSN | CA | Maintain document control. | 1.10 | 350.00 | $385.00 |
|  |  |  |  | **18.10** |  | **$7,037.00** |

## Claims Admin/Objections[B310]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/03/2021 | JWL | CO | Review updated claims info with respect to Coalition firms and send email to BRG regarding same (.2); | 0.20 | 825.00 | $165.00 |
| 01/04/2021 | JIS | CO | Call with Hartford, Chubb, Gallagher, Brown Rudnick regarding Hartford discovery on proofs of claim. | 1.00 | 1195.00 | $1,195.00 |
| 01/04/2021 | JWL | CO | Review and respond to roster requests (.2); | 0.20 | 825.00 | $165.00 |
| 01/04/2021 | JWL | CO | Call with R. Strong regarding analysis of abuse claims in response to questions from TCC and its professionals (.2); review claims data from Bates White regarding Traunch 3 (.3); review revised claims data for updated normalized data set (.6); | 1.10 | 825.00 | $907.50 |
| 01/05/2021 | JWL | CO | Review claims data regarding insured claims and prepare summaries and queries (1.0); call with R. Strong regarding analysis of claims data (.6); | 1.60 | 825.00 | $1,320.00 |
| 01/06/2021 | JIS | CO | Call B. Osborne regarding withdrawal of claim. | 0.20 | 1195.00 | $239.00 |
| 01/06/2021 | JWL | CO | Review claims data on abuse state and local council (.3); | 0.30 | 825.00 | $247.50 |
| 01/07/2021 | JWL | CO | Emails with R. Strong regarding Hartford claims data (.2); respond to questions regarding requests for rosters (.2); respond to state court counsel regarding claims information (.3); | 0.70 | 825.00 | $577.50 |
| 01/08/2021 | JIS | CO | Call with Hartford and other carriers as continued "meet and confer" on discovery request. | 0.60 | 1195.00 | $717.00 |
| 01/08/2021 | JIS | CO | Call John Lucas regarding additional parameters for reviewing claims data. | 0.50 | 1195.00 | $597.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    27
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/08/2021 | JIS | CO | Review claims summary | 0.50 | 1195.00 | $597.50 |
| 01/08/2021 | JWL | CO | Respond to numerous questions from state court counsel regarding claim amendments and withdrawals (1.4); review in an out of statute claims data for BSA and compare to TCC (.4); review same for info request for BRG (.5); call with BRG team regarding Hartford claim and BSA SOL analysis (.9); call with J. Stang regarding in and out of statue claims analysis (.5); another BRG call regarding SOL and Hartford claims info (.2); work on claim analysis for Hartford years (.6); | 4.50 | 825.00 | $3,712.50 |
| 01/09/2021 | JWL | CO | Email to J. Stang regarding TCC claims analysis (.2); email to TCC chair regarding same (.2); review and compare BSA statute analysis with TCC's (.5); | 0.90 | 825.00 | $742.50 |
| 01/10/2021 | JIS | CO | Call John Lucas regarding Bates White claims data | 0.40 | 1195.00 | $478.00 |
| 01/10/2021 | JWL | CO | Call with R. Strong regarding summaries of claims data (.5); prepare statute cut off dates by jurisdiction (.7); another call with R. Strong regarding claims data (.2); call with J. Stang regarding claim review (.4); | 1.80 | 825.00 | $1,485.00 |
| 01/11/2021 | JIS | CO | Call John Lucas regarding elimination of duplicates from claims analysis. | 0.10 | 1195.00 | $119.50 |
| 01/11/2021 | JIS | CO | Call with John Lucas regarding data and mediation strategy. | 0.40 | 1195.00 | $478.00 |
| 01/11/2021 | JIS | CO | Call John Lucas regarding claims data relating to mediation issues and issues for TCC mediation time slots. | 0.40 | 1195.00 | $478.00 |
| 01/11/2021 | JWL | CO | Emails to BSA regarding duplicate claims (.2); work on global claims analysis of 96,000 claim data set (5.9); call with J. Shaw regarding claims analysis (.2); call with party regarding purchasing of Orange Cty local council real property (.2); call with J. Stang re duplicate claims (.1) | 6.60 | 825.00 | $5,445.00 |
| 01/12/2021 | IAWN | CO | Review John Lucas emails re Methodist's motives | 0.10 | 1025.00 | $102.50 |
| 01/12/2021 | JIS | CO | Call John Lucas re duplicate claims and impact on figures. | 0.30 | 1195.00 | $358.50 |
| 01/12/2021 | JWL | CO | Work on global analysis of 85,000 abuse claims (2.3); call with J. Shaw regarding the same (.2); | 2.50 | 825.00 | $2,062.50 |
| 01/13/2021 | JWL | CO | Analysis 85,000 abuse claims regarding value and allocation (2.1); call with J. Shaw regarding | 2.50 | 825.00 | $2,062.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | generation of claims reports (.4); | | | |
| 01/14/2021 | JWL | CO | Review 85,000 abuse claims and analysis thereof (2.2); call with J. Shaw regarding claims reports (.3); | 2.50 | 825.00 | $2,062.50 |
| 01/15/2021 | JWL | CO | Respond to numerous survivor claim inquiries (.5); call with J. Shaw regarding global claim analysis (.4); review abuse claims and analyze claim value and missing claim information (2.1); | 3.00 | 825.00 | $2,475.00 |
| 01/16/2021 | JWL | CO | Review and analyze abuse claims data (.9); | 0.90 | 825.00 | $742.50 |
| 01/17/2021 | JWL | CO | Review and analyze missing claims data and corresponding valuation (1.6); | 1.60 | 825.00 | $1,320.00 |
| 01/18/2021 | JIS | CO | Call Garabedian regarding Hartford claims discovery. | 0.50 | 1195.00 | $597.50 |
| 01/18/2021 | JWL | CO | Review and revise email to survivors regarding claim amendments (.2); analyze claims data regarding missing abuse states (1.5); | 1.70 | 825.00 | $1,402.50 |
| 01/19/2021 | JIS | CO | Call regarding PBGC issues with J. Lucas and Rock Creek | 0.70 | 1195.00 | $836.50 |
| 01/19/2021 | JWL | CO | Call with Rock Creek and J. Stang regarding PBGC issues (.7); call with R. Strong and J. Shaw regarding claims analysis (.5); prepare info request to BSA regarding PBGC info (.3); call with survivor's counsel regarding roster info to identify perp (.3); call with state court counsel regarding claims info (.3); respond to questions from survivor's counsel regarding claim status (.2); work on claim analysis for local councils (.7); analyze New York local council claim exposure (.8); | 3.80 | 825.00 | $3,135.00 |
| 01/20/2021 | JWL | CO | Calls with survivors regarding status of case (.4); work on abuse claims analysis (2.4). | 2.80 | 825.00 | $2,310.00 |
| 01/21/2021 | JIS | CO | Call with state court counsel regarding claim assignment numbers and Hartford discovery. | 0.60 | 1195.00 | $717.00 |
| 01/21/2021 | JWL | CO | Call with state court counsel regarding claim assignment numbers and Hartford discovery (.6); respond to J. Schulman regarding claim comparisons from Hartford v. TCC (.3); work on claims analysis by local councils constituency (2.3); call with J. Merson regarding duplicate claims (.3); work on chartered org. claim analysis (2.1); | 5.60 | 825.00 | $4,620.00 |
| 01/22/2021 | JWL | CO | Work on local council claim analysis for five local councils presentation (2.3); call with J. Shaw regarding claim count for insurance mapping (.3); | 3.70 | 825.00 | $3,052.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    29

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | work on Hartford claims coverage (.7); respond to calls from abuse survivors regarding claim status (.2); call with S. Golden regarding the same (.2); | | | |
| 01/24/2021 | JWL | CO | Prepare email to J. Stang regarding claim settlement strategies (.4); | 0.40 | 825.00 | $330.00 |
| 01/25/2021 | JWL | CO | Work on claims analysis for Allianz (.4); call with J. Shaw regarding the same (.2); Work on abuse claim analysis for all 85,000 claims (2.0); | 2.60 | 825.00 | $2,145.00 |
| 01/26/2021 | JWL | CO | Work on summary of claims analysis for Bates White presentation (2.9); prepare summary for J. Stang regarding Bates White response (.6); | 3.50 | 825.00 | $2,887.50 |
| 01/27/2021 | JWL | CO | Prepare for (.1) and attend meeting with TCC chair and co-chair regarding Bates White claims info (.8); respond to questions by state court counsel regarding claims filed by other firms and identifying duplicates (.4); | 1.30 | 825.00 | $1,072.50 |
| 01/28/2021 | JWL | CO | Respond to questions from state court counsel regarding claim amendments (.2); | 0.20 | 825.00 | $165.00 |
| 01/29/2021 | JWL | CO | Review missing claims data (1.0); call with survivor regarding claim amendments and 2004 motion (.3); call with D. Kennedy regarding missing claims info (.3); collect spreadsheet regarding missing claims info (.8); | 2.40 | 825.00 | $1,980.00 |
| 01/30/2021 | JWL | CO | Work on collection of claims with missing key data (.5); | 0.50 | 825.00 | $412.50 |
| | | | | 65.70 | | $56,516.50 |

## Compensation Prof. [B160]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | CAK | CP | Edit October fee application; prepare for filing and service. | 0.20 | 395.00 | $79.00 |
| 01/04/2021 | KKY | CP | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 01/04/2021 | KKY | CP | File (.1), serve (.1), and prepare for filing and service (.2) 8th fee app of PSZJ for October 2020 | 0.40 | 425.00 | $170.00 |
| 01/04/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 8th fee app of PSZJ for October 2020 | 0.30 | 425.00 | $127.50 |
| 01/04/2021 | JEO | CP | Review and finalize PSZJ October 2020 fee application | 0.40 | 925.00 | $370.00 |
| 01/05/2021 | CAK | CP | Review and update 3rd Quarterly fee application | 1.20 | 395.00 | $474.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    30
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | CAK | CP | Update spreadsheet in preparation of 3rd Quarterly fee application | 0.70 | 395.00 | $276.50 |
| 01/05/2021 | CAK | CP | Draft UST exhibits to 3rd Quarterly fee application | 1.30 | 395.00 | $513.50 |
| 01/11/2021 | CAK | CP | Further update UST Exhibits to 3rd Quarterly fee application | 0.30 | 395.00 | $118.50 |
| 01/11/2021 | CAK | CP | Edit 3rd Quarterly fee application and exhibits. | 0.20 | 395.00 | $79.00 |
| 01/11/2021 | CAK | CP | Prepare 3rd Quarterly fee application for filing and service | 0.50 | 395.00 | $197.50 |
| 01/11/2021 | KKY | CP | Prepare for filing and service 3rd quarterly fee application of PSZJ for 8/1/20-10/31/20 | 0.50 | 425.00 | $212.50 |
| 01/11/2021 | JEO | CP | Review and finalize Third Quarterly Application for Compensation and Reimbursement of Expenses of Pachulski Stang Ziehl & Jones LLP, as Counsel to the Tort Claimants' Committee for the period August 1, 2020 to October 31, 2020 | 0.50 | 925.00 | $462.50 |
| 01/13/2021 | JWL | CP | Review and revise PSZJ Dec. 2020 monthly fee statement (.7); | 0.70 | 825.00 | $577.50 |
| 01/15/2021 | CAK | CP | Email from James E. O'Neill regarding amounts due for 1st Interim fee application; research same. | 0.20 | 395.00 | $79.00 |
| 01/20/2021 | JWL | CP | Work on PSZJ Nov. 2020 fee application (1.7); | 1.70 | 825.00 | $1,402.50 |
| 01/21/2021 | KKY | CP | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re 8th fee app of PSZJ for October 2020 | 0.30 | 425.00 | $127.50 |
| 01/21/2021 | KKY | CP | Email to James E. O'Neill re PSZJ fees | 0.20 | 425.00 | $85.00 |
| | | | | **9.70** | | **$5,394.50** |

### Comp. of Prof./Others

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/06/2021 | KKY | CPO | Prepare for filing and service 2nd quarterly fee app of BRG for 5/1/20-7/31/20 | 0.30 | 425.00 | $127.50 |
| 01/06/2021 | KKY | CPO | Draft notice re 1st and final Keen-Summit fee app for 10/9/20-12/7/20 | 0.20 | 425.00 | $85.00 |
| 01/07/2021 | KKY | CPO | File (.1), serve (.1), and prepare for filing and service (.5) 1st and final Keen-Summit fee app for 10/9/20-12/7/20 | 0.70 | 425.00 | $297.50 |
| 01/07/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for 1st and final Keen-Summit | 0.30 | 425.00 | $127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:     31

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | fee app for 10/9/20-12/7/20 | | | |
| 01/08/2021 | KKY | CPO | Review and revise fee chart | 0.20 | 425.00 | $85.00 |
| 01/11/2021 | CAK | CPO | Draft UST Exhibits to Pasich 1st Quarterly fee application | 1.20 | 395.00 | $474.00 |
| 01/11/2021 | CAK | CPO | Review and revise Pasich 1st Quarterly fee application | 0.50 | 395.00 | $197.50 |
| 01/11/2021 | CAK | CPO | Draft Pasich 1st Quarterly fee application | 0.80 | 395.00 | $316.00 |
| 01/13/2021 | CAK | CPO | Draft Rock Creek 1st Monthly Fee Application shell | 1.00 | 395.00 | $395.00 |
| 01/14/2021 | KKY | CPO | Respond to email from James E. O'Neill re Pasich fee app | 0.20 | 425.00 | $85.00 |
| 01/14/2021 | KKY | CPO | Prepare for filing and service 3rd fee app of Pasich for 11/1/20-12/31/20 | 0.50 | 425.00 | $212.50 |
| 01/14/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 01/14/2021 | JEO | CPO | Review and finalize Pasich monthly fee application | 0.40 | 925.00 | $370.00 |
| 01/15/2021 | KKY | CPO | Prepare for filing and service 1st quarterly fee app of Pasich for 5/12/20-10/31/20 | 0.70 | 425.00 | $297.50 |
| 01/21/2021 | KKY | CPO | Review and revise fee chart | 0.30 | 425.00 | $127.50 |
| 01/22/2021 | KKY | CPO | Draft (.1) and prepare for filing (.1) certification of no objection re 1st and final fee app of Keen-Summit for 10/9/20-12/7/20; and prepare (.1) order re same | 0.30 | 425.00 | $127.50 |
| 01/22/2021 | JEO | CPO | Review status of Keen Final Fee Application and review CNO and form of order | 0.30 | 925.00 | $277.50 |
| 01/25/2021 | JEO | CPO | Review template for Rock Creek fee application | 0.40 | 925.00 | $370.00 |
| 01/25/2021 | JEO | CPO | Emails with Rock Creek re fee application process and template | 0.30 | 925.00 | $277.50 |
| 01/27/2021 | KKY | CPO | Review and revise fee chart | 0.10 | 425.00 | $42.50 |
| 01/27/2021 | KKY | CPO | Serve [signed] order granting 1st and final fee app of Keen-Summit for 10/9/20-12/7/20 | 0.10 | 425.00 | $42.50 |
| 01/27/2021 | KKY | CPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order granting 1st and final fee app of Keen-Summit for 10/9/20-12/7/20 | 0.30 | 425.00 | $127.50 |
| 01/29/2021 | KKY | CPO | Draft certification of no objection re 3rd fee app of Pasich for 11/1/20 through 12/31/20 | 0.10 | 425.00 | $42.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    32

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | | 9.30 | | $4,547.50 |
|---|---|---|---|---|---|---|---|

### Financing [B230]

| Date | | | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | MBL | FN | Review and comment on draft challenge complaint. | 0.40 | 950.00 | $380.00 |
| 01/05/2021 | MBL | FN | Call with J. Lucas re challenge issues (0.2); follow-up emails with Kramer and J. Lucas re same (0.1). | 0.30 | 950.00 | $285.00 |
| 01/05/2021 | JWL | FN | Call with M. Litvak regarding JPM challenge complaint (.2); | 0.20 | 825.00 | $165.00 |
| 01/06/2021 | MBL | FN | Continue review and comments to challenge complaint (1.2); coordinate with J. Lucas re same (0.1). | 1.30 | 950.00 | $1,235.00 |
| 01/11/2021 | MBL | FN | Emails with UCC counsel re challenge deadline. | 0.10 | 950.00 | $95.00 |
| 01/13/2021 | MBL | FN | Attention to new challenge extension stipulation; emails with UCC counsel re same. | 0.10 | 950.00 | $95.00 |
| 01/14/2021 | HCK | FN | Telephone call with M. Litvak re JPM lien challenge claims and deadlines. | 0.50 | 1075.00 | $537.50 |
| 01/14/2021 | HCK | FN | Review fifth lien challenge stipulation. | 0.10 | 1075.00 | $107.50 |
| 01/14/2021 | HCK | FN | Memos to / from M. Litvak re JPM mediation response. | 0.10 | 1075.00 | $107.50 |
| 01/14/2021 | HCK | FN | Memos to / from M. Litvak re JPM challenge complaint. | 0.20 | 1075.00 | $215.00 |
| 01/14/2021 | HCK | FN | Review Kramer Levin final draft of JPM complaint. | 0.80 | 1075.00 | $860.00 |
| 01/14/2021 | HCK | FN | Review files / draft of JPM lien challenge issues and review draft complaints. | 1.70 | 1075.00 | $1,827.50 |
| 01/14/2021 | MBL | FN | Follow-up with opposing counsel re challenge stip and finalize; emails re same. | 0.20 | 950.00 | $190.00 |
| 01/14/2021 | MBL | FN | Call with J. Lucas re challenge issues and status. | 0.30 | 950.00 | $285.00 |
| 01/14/2021 | MBL | FN | Call with H. Kevane re challenge issues and complaint. | 0.50 | 950.00 | $475.00 |
| 01/14/2021 | MBL | FN | Review and update challenge complaint and standing motion. | 1.30 | 950.00 | $1,235.00 |
| 01/14/2021 | JEO | FN | Review Stipulation (Fifth) with Prepetition Secured Parties Reserving Certain Committee Rights Pursuant to the Final Cash Collateral Order Between Official Committee of Unsecured Creditors and Official Tort Claimants' Commitee, Future Claims Representative, JPMorgan Chase Bank, N.A. and the | 0.40 | 925.00 | $370.00 |

Pachulski Stang Ziehl & Jones LLP

Page:      33

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | Debtors | | | |
| 01/14/2021 | JWL | FN | Call with M. Litvak regarding JPM issues (.3); | 0.30 | 825.00 | $247.50 |
| 01/15/2021 | HCK | FN | Work on JPM lien challenge complaint. | 1.10 | 1075.00 | $1,182.50 |
| 01/19/2021 | HCK | FN | Review / analyze Arrow corporate governance documents. | 0.70 | 1075.00 | $752.50 |
| 01/19/2021 | HCK | FN | Further review lien challenge files / JPM documents. | 0.60 | 1075.00 | $645.00 |
| 01/19/2021 | HCK | FN | Further draft / revise Committee lien challenge complaint. | 2.20 | 1075.00 | $2,365.00 |
| 01/20/2021 | HCK | FN | Continue to draft, research and revise JPM lien challenge complaint. | 2.70 | 1075.00 | $2,902.50 |
| 01/21/2021 | HCK | FN | Continue to revise / edit and research Tort Committee draft lien challenge complaint. | 2.80 | 1075.00 | $3,010.00 |
| 01/21/2021 | HCK | FN | Further proof draft of JPM Tort Committee complaint. | 0.30 | 1075.00 | $322.50 |
| 01/22/2021 | HCK | FN | Telephone call with M. Litvak re JPM lien challenge complaint. | 0.60 | 1075.00 | $645.00 |
| 01/22/2021 | HCK | FN | Memos to / from M. Litvak re JPM lien challenge extension. | 0.10 | 1075.00 | $107.50 |
| 01/22/2021 | HCK | FN | Continue to draft / revise JPM lien challenge complaint. | 0.70 | 1075.00 | $752.50 |
| 01/22/2021 | MBL | FN | Call with J. Lucas re challenge issues. | 0.20 | 950.00 | $190.00 |
| 01/22/2021 | MBL | FN | Call with H. Kevane re challenge complaint and pending issues. | 0.60 | 950.00 | $570.00 |
| 01/22/2021 | MBL | FN | Follow-up with JPM counsel re challenge deadline. | 0.10 | 950.00 | $95.00 |
| 01/22/2021 | MBL | FN | Review revised challenge complaint. | 0.30 | 950.00 | $285.00 |
| 01/22/2021 | JWL | FN | Call with M. Litvak regarding JPM challenge deadline (.2); | 0.20 | 825.00 | $165.00 |
| 01/25/2021 | HCK | FN | Follow up with M. Litvak re JPM lien challenge deadline and further proof draft complaint. | 0.70 | 1075.00 | $752.50 |
| 01/25/2021 | MBL | FN | Follow-up with JPM counsel re challenge deadline. | 0.10 | 950.00 | $95.00 |
| 01/27/2021 | HCK | FN | Review JPM further extension stipulation and follow up with J. Lucas / M. Litvak and outline litigation strategy. | 0.80 | 1075.00 | $860.00 |
| 01/27/2021 | MBL | FN | Review challenge extension stipulation; emails with | 0.20 | 950.00 | $190.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    34
Invoice 127391
January 31, 2021

BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | opposing counsel and team re same. | | | |
| 01/28/2021 | HCK | FN | Conference call with J. Lucas re JPM lien challenge extension and issues. | 0.60 | 1075.00 | $645.00 |
| 01/28/2021 | HCK | FN | Further proof / edit TCC draft lien challenge complaint. | 0.70 | 1075.00 | $752.50 |
| 01/28/2021 | JWL | FN | Call with H. Kevane regarding JPM challenge complaint (.6); | 0.60 | 825.00 | $495.00 |
| | | | | **25.70** | | **$26,492.50** |

## General Creditors Comm. [B150]

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | DG | GC | Call with John Lucas re: town hall meeting (.3); email to Lucas and L. Sneed re: logistics of noticing (.1); review revised notice from John Lucas (.1) | 0.50 | 1095.00 | $547.50 |
| 01/03/2021 | JWL | GC | Work on town hall noticing information for monthly meetings for all survivors (.3); call with D. Grassgreen re same (.3) | 0.60 | 825.00 | $495.00 |
| 01/04/2021 | JIS | GC | Call Amala, Pfau regarding BSA update and Hartford discovery call. | 1.00 | 1195.00 | $1,195.00 |
| 01/04/2021 | JIS | GC | Call John Lucas re follow up on issues related to BSA status call. | 0.10 | 1195.00 | $119.50 |
| 01/04/2021 | JIS | GC | Review notice of town hall meeting. | 0.10 | 1195.00 | $119.50 |
| 01/04/2021 | JIS | GC | Call with BSA counsel regarding case update (partial call) | 1.00 | 1195.00 | $1,195.00 |
| 01/04/2021 | DHH | GC | Create mailing labels; edit addresses and email to Hung and Lincoln. | 0.80 | 395.00 | $316.00 |
| 01/04/2021 | JEO | GC | Email regarding Town Hall Notice | 0.40 | 925.00 | $370.00 |
| 01/04/2021 | JEO | GC | Finalize Town Hall Notice | 0.40 | 925.00 | $370.00 |
| 01/04/2021 | LAF | GC | Post town hall notice on BSA creditor site. | 0.50 | 450.00 | $225.00 |
| 01/04/2021 | JWL | GC | Attend weekly call with BSA counsel regarding case issues (1.1); work on notice for TCC town hall meetings (.3); call with J. Stang re BSA status call (.1); | 1.50 | 825.00 | $1,237.50 |
| 01/05/2021 | DG | GC | Attend State Court Counsel Meeting (1.7) (partial meeting) | 1.70 | 1095.00 | $1,861.50 |
| 01/05/2021 | JIS | GC | Meeting with state court counsel regarding mediation, discovery, chapter 11 plan, business plan. | 1.90 | 1195.00 | $2,270.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    35

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | JIS | GC | Call with John Lucas regarding sol issues, CBRE declaration, appraisals. | 0.50 | 1195.00 | $597.50 |
| 01/05/2021 | RBO | GC | Join call with BRG, PSZJ, and State Court counsel regarding Plan, mediation, etc. | 1.90 | 1145.00 | $2,175.50 |
| 01/05/2021 | JWL | GC | Call with J. Stang regarding general TCC issues (.5); prepare agenda for (.3) and attend meeting with state court counsel regarding pending TCC issues (1.9); respond to calls regarding TCC Town Hall meeting (.5); call with S. Golden regarding Town Hall prep (.2); | 3.40 | 825.00 | $2,805.00 |
| 01/05/2021 | SWG | GC | Call with J. Lucas re: preparations for town hall. | 0.20 | 625.00 | $125.00 |
| 01/05/2021 | SWG | GC | Respond to numerous email inquiries regarding town hall. | 0.30 | 625.00 | $187.50 |
| 01/06/2021 | JIS | GC | BSA working group call to review BRG analysis of different recovery scenarios (partial call) | 1.40 | 1195.00 | $1,673.00 |
| 01/06/2021 | RBO | GC | Join call with state court counsel and BRG and PSZJ regarding BSA assets, plan, mediation, etc. (1.7); Telephone conference with John W. Lucas prior to call regarding same (.1) | 1.80 | 1145.00 | $2,061.00 |
| 01/06/2021 | JWL | GC | Attend call with BSA working group regarding property issues (1.7); | 1.70 | 825.00 | $1,402.50 |
| 01/06/2021 | JWL | GC | Respond to inquiries regarding TCC town hall meeting (.4); call with R. Orgel re BSA assets (.1) | 0.50 | 825.00 | $412.50 |
| 01/06/2021 | SWG | GC | Respond to numerous email inquiries regarding town hall. | 1.10 | 625.00 | $687.50 |
| 01/06/2021 | SWG | GC | Respond to numerous voicemails from survivors regarding town hall. | 0.70 | 625.00 | $437.50 |
| 01/07/2021 | DG | GC | Call with committee re: mediation preparation | 2.40 | 1095.00 | $2,628.00 |
| 01/07/2021 | DG | GC | Call with J. Stang re: town hall (.1); review status and coordinate same with H. Phan (.3); review initial questions draft (.3) | 0.70 | 1095.00 | $766.50 |
| 01/07/2021 | JIS | GC | Call J. Humphrey and DKennedy re case status. | 1.10 | 1195.00 | $1,314.50 |
| 01/07/2021 | JIS | GC | Review emails discussing Hartford insurance analysis in preparation for committee meeting. | 0.40 | 1195.00 | $478.00 |
| 01/07/2021 | JIS | GC | Call Debra Grassgreen regarding town hall format. | 0.10 | 1195.00 | $119.50 |
| 01/07/2021 | JIS | GC | Call with Committee regarding mediation, financial update, insurance issues. | 2.40 | 1195.00 | $2,868.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    36

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/07/2021 | JWL | GC | Prepare agenda for weekly TCC meeting (.2); emails with the TCC regarding materials for meeting (.4); attend weekly TCC meeting (2.4); | 3.00 | 825.00 | $2,475.00 |
| 01/07/2021 | SWG | GC | Respond to numerous email inquiries regarding town hall meeting. | 0.40 | 625.00 | $250.00 |
| 01/07/2021 | SWG | GC | Respond to voicemails from survivors regarding town hall meetings. | 0.50 | 625.00 | $312.50 |
| 01/08/2021 | DG | GC | Review outline for town hall (.2); call with committee chairs, J. Stang and J. Lucas re: town hall (.5) | 0.70 | 1095.00 | $766.50 |
| 01/08/2021 | JIS | GC | Call unrepresented abuse survivor re town hall. | 0.10 | 1195.00 | $119.50 |
| 01/08/2021 | JIS | GC | Call J. Humphrey regarding mediation and discovery issues. | 0.30 | 1195.00 | $358.50 |
| 01/08/2021 | JIS | GC | Call with J. Humphrey, D. Kennedy, Debra Grassgreen, John Lucas re town hall meeting. | 0.50 | 1195.00 | $597.50 |
| 01/08/2021 | JSP | GC | Prepare for Local Council Working Group call | 0.40 | 850.00 | $340.00 |
| 01/08/2021 | JWL | GC | Call with TCC chairs and J. Stang and D. Grassgreen regarding town hall meeting (.5); | 0.50 | 825.00 | $412.50 |
| 01/08/2021 | SWG | GC | Return calls from survivors re: town hall meeting. | 0.40 | 625.00 | $250.00 |
| 01/08/2021 | SWG | GC | Respond to numerous email inquiries re: town hall meeting. | 0.80 | 625.00 | $500.00 |
| 01/10/2021 | DG | GC | Revise and edit script for Town Hall (.5); call with Jim Stang re: same (.4); emails with John Lucas re: logistics of same (.3); review webinar registrations and attend to issues on dry run (.4); emails with Doug Kennedy (.2) | 1.80 | 1095.00 | $1,971.00 |
| 01/10/2021 | JIS | GC | Call Debra Grassgreen re questions for town hall. | 0.40 | 1195.00 | $478.00 |
| 01/10/2021 | JIS | GC | Draft script for town hall. | 2.20 | 1195.00 | $2,629.00 |
| 01/10/2021 | JWL | GC | Call with state court counsel regarding claim strategy (1.4); | 1.40 | 825.00 | $1,155.00 |
| 01/10/2021 | SWG | GC | Respond to numerous email inquiries re: town hall meeting. | 0.60 | 625.00 | $375.00 |
| 01/11/2021 | DG | GC | Review script for town hall and provide comments (.7); review and revise slides for town hall (.3); review and address questions on town hall from survivors (.4) | 1.40 | 1095.00 | $1,533.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    37

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/11/2021 | JIS | GC | Draft/send email to BSA regarding mandatory reporting of abuse claims in response to town hall question. | 0.10 | 1195.00 | $119.50 |
| 01/11/2021 | JIS | GC | Finalize town hall script. | 2.60 | 1195.00 | $3,107.00 |
| 01/11/2021 | JIS | GC | Call from two abuse survivors regarding town hall and case status (.6); | 0.60 | 1195.00 | $717.00 |
| 01/11/2021 | LAF | GC | Update town hall site. | 0.30 | 450.00 | $135.00 |
| 01/11/2021 | JWL | GC | Call with TCC chair regarding strategy issues (.8); prepare agenda for weekly state court counsel meeting (.6) | 1.40 | 825.00 | $1,155.00 |
| 01/11/2021 | SWG | GC | Respond to numerous email inquiries re: town hall meeting. | 0.90 | 625.00 | $562.50 |
| 01/11/2021 | SWG | GC | Return numerous phone calls from survivors re: town hall meeting. | 1.90 | 625.00 | $1,187.50 |
| 01/12/2021 | DG | GC | Work on BSA Town Hall including review of questions and script and provide comments (.8)  test run with Steve Golden (.5) ; conference with Jim Stang (1.6) ; call with panelists (1.6) | 4.50 | 1095.00 | $4,927.50 |
| 01/12/2021 | DG | GC | Attend portion of state court counsel meeting re: mediation update | 1.20 | 1095.00 | $1,314.00 |
| 01/12/2021 | IAWN | GC | Attend weekly state court counsel call | 1.50 | 1025.00 | $1,537.50 |
| 01/12/2021 | JIS | GC | Revise script for town hall. | 1.00 | 1195.00 | $1,195.00 |
| 01/12/2021 | JIS | GC | Prepare for town hall including meetings for rehearsal. | 4.20 | 1195.00 | $5,019.00 |
| 01/12/2021 | JWL | GC | Attend weekly state court counsel meeting regarding case strategy (1.5); | 1.50 | 825.00 | $1,237.50 |
| 01/12/2021 | SWG | GC | Draft email to PSZJ team summarizing questions submitted by survivors for town hall. | 0.30 | 625.00 | $187.50 |
| 01/12/2021 | SWG | GC | Return numerous phone calls and voicemails re: town hall meeting. | 0.60 | 625.00 | $375.00 |
| 01/12/2021 | SWG | GC | Respond to numerous email inquiries re: town hall meeting. | 0.30 | 625.00 | $187.50 |
| 01/13/2021 | DG | GC | Call with Zoom technicians re: Town Hall Meeting and practice session (.7); review and comment on script (.5); email to J. Stang re: notices (.3); participate in rehearsal (1.4); call with J. Stang re: impressions (.3); email to Doug and Jon re: same | 3.40 | 1095.00 | $3,723.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    38

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | (.2) | | | |
| 01/13/2021 | JIS | GC | Town hall rehearsal. | 1.40 | 1195.00 | $1,673.00 |
| 01/13/2021 | JWL | GC | Call with state court counsel regarding follow up to Century meeting (.8); call with state court counsel regarding follow up to Hartford meeting (1.0); respond to calls from survivors regarding town hall (1.2); call with J. Amala regarding claims analysis (.3); prepare update summary email to J. Stang (.3); | 3.60 | 825.00 | $2,970.00 |
| 01/13/2021 | SWG | GC | Respond to numerous voicemails regarding town hall meeting. | 1.20 | 625.00 | $750.00 |
| 01/13/2021 | SWG | GC | Respond to numerous emails concerning town hall meeting. | 0.60 | 625.00 | $375.00 |
| 01/14/2021 | DG | GC | Call with Jim Stang re: issues on town hall and prep | 0.50 | 1095.00 | $547.50 |
| 01/14/2021 | DG | GC | Confer with Steve Golden re: logistics and question on town hall. | 0.30 | 1095.00 | $328.50 |
| 01/14/2021 | DG | GC | Review revised town hall script (.5); respond to emails re: town hall logistics (.3); prepare for town hall (1.0); host town hall including practice session (1.7) | 3.50 | 1095.00 | $3,832.50 |
| 01/14/2021 | IAWN | GC | Telephone conference with SCC, re Local Council mediation | 1.00 | 1025.00 | $1,025.00 |
| 01/14/2021 | JIS | GC | Preparation for town hall (.6); attend town hall (1.1). | 1.70 | 1195.00 | $2,031.50 |
| 01/14/2021 | JIS | GC | Call A. Goldfarb re case status. | 0.30 | 1195.00 | $358.50 |
| 01/14/2021 | JIS | GC | Call with D. Grassgreen re town hall prep | 0.50 | 1195.00 | $597.50 |
| 01/14/2021 | JIS | GC | Follow up meeting with state court counsel following ad hoc local council committee mediation. | 1.20 | 1195.00 | $1,434.00 |
| 01/14/2021 | JWL | GC | Attend call with TCC members and state court counsel regarding mediation session with Ad Hoc Committee (1.1); call with counsel to proposed buyer of Orange County Local Council warehouse (.6); call with counsel to Century regarding general case issues (.4); attend TCC Town Hall (1.1); | 3.20 | 825.00 | $2,640.00 |
| 01/14/2021 | SWG | GC | Receive and respond to numerous emails regarding town hall meeting. | 0.30 | 625.00 | $187.50 |
| 01/14/2021 | SWG | GC | Respond to numerous voicemails regarding town hall meeting. | 1.80 | 625.00 | $1,125.00 |
| 01/15/2021 | DG | GC | Call with J. Stang re: Town Hall (.3); review and respond to various emails re: notice of next meeting | 0.50 | 1095.00 | $547.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    39

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and recording (.2) | | | |
| 01/15/2021 | JIS | GC | Call Seth Horowitz regarding publicity for town halls. | 0.40 | 1195.00 | $478.00 |
| 01/15/2021 | JIS | GC | Call Debra Grassgreen regarding claims treatment, TDP, town hall (.3); email to D. Grassgreen re same (.2) | 0.50 | 1195.00 | $597.50 |
| 01/15/2021 | JIS | GC | Attend local council working group call re mediation strategy. | 0.90 | 1195.00 | $1,075.50 |
| 01/15/2021 | LAF | GC | Update creditor site. | 0.30 | 450.00 | $135.00 |
| 01/15/2021 | JWL | GC | Attend local council working group call (1.1); call with J. Amala regarding TCC strategy (.4); call with M. Phau regarding TCC strategy (.5); | 2.00 | 825.00 | $1,650.00 |
| 01/15/2021 | SWG | GC | Review and respond to numerous emails regarding town hall meetings. | 1.20 | 625.00 | $750.00 |
| 01/16/2021 | JIS | GC | Call with Brown Rudnick regarding mediation and Hartford discovery. | 1.20 | 1195.00 | $1,434.00 |
| 01/16/2021 | JWL | GC | Call with Coalition counsel regarding Hartford 2004 meet and confer (1.2); | 1.20 | 825.00 | $990.00 |
| 01/16/2021 | SWG | GC | Respond to numerous emails regarding town halls. | 0.40 | 625.00 | $250.00 |
| 01/17/2021 | JIS | GC | Call with John Lucas regarding claims and mediation. | 0.50 | 1195.00 | $597.50 |
| 01/17/2021 | JIS | GC | Call with Committee regarding mediation issues. | 1.50 | 1195.00 | $1,792.50 |
| 01/17/2021 | JWL | GC | Call with S. Golden regarding responses to questions from Town Hall (.2); review inquiry from survivor in response to Hartford meet and confer request and review proof of claim (.4); email to J. Stang regarding Hartford meet and confers (.3); email to state court counsel regarding the same (.2); calls with survivors regarding Hartford meet and confer request (.4); call with J. Stang regarding TCC claims and strategy issues (.5). | 2.00 | 825.00 | $1,650.00 |
| 01/17/2021 | SWG | GC | Call with J. Lucas re: responses to town hall meeting. | 0.20 | 625.00 | $125.00 |
| 01/17/2021 | SWG | GC | Draft form email regarding amendment or supplement to proofs of claim. | 0.40 | 625.00 | $250.00 |
| 01/17/2021 | SWG | GC | Respond to email inquiries regarding town halls. | 0.10 | 625.00 | $62.50 |
| 01/18/2021 | JIS | GC | Call D. Fasy re BSA status. | 0.20 | 1195.00 | $239.00 |

Pachulski Stang Ziehl & Jones LLP                                          Page:    40
BSA - Committee                                                            Invoice 127391
85353    - 00002                                                           January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2021 | JIS | GC | Weekly status call with Debtor. | 1.10 | 1195.00 | $1,314.50 |
| 01/18/2021 | JIS | GC | Call John Lucas re follow up on weekly status call with Debtor. | 0.10 | 1195.00 | $119.50 |
| 01/18/2021 | JWL | GC | Attend weekly call with BSA professionals (1.1); follow up with J. Stang re same (.1); review Hartford reduced list of meet and confer targets (.4); prepare agenda for state court counsel meeting (.5); call with J. Amala regarding strategy issues (.5); | 2.60 | 825.00 | $2,145.00 |
| 01/18/2021 | SWG | GC | Respond to numerous email inquiries regarding town hall meetings. | 0.60 | 625.00 | $375.00 |
| 01/19/2021 | DG | GC | Respond to followup questions on town hall | 0.30 | 1095.00 | $328.50 |
| 01/19/2021 | DG | GC | Attend state Court Counsel Call (partial call) | 2.20 | 1095.00 | $2,409.00 |
| 01/19/2021 | JIS | GC | Call Lucas regarding issues related to meeting agenda, CBRE, TDP. | 0.30 | 1195.00 | $358.50 |
| 01/19/2021 | JIS | GC | Call J. Amala as follow up to state court counsel call. | 0.30 | 1195.00 | $358.50 |
| 01/19/2021 | JIS | GC | Attend state court counsel call regarding mediation issues. | 2.40 | 1195.00 | $2,868.00 |
| 01/19/2021 | RBO | GC | Join weekly general call with TCC state court counsel | 2.40 | 1145.00 | $2,748.00 |
| 01/19/2021 | JWL | GC | Call with J. Stang regarding TCC strategy issues (.3); call with M. Babcock regarding info for state court counsel meeting (.2); prepare for weekly state court counsel meeting (.3); attend weekly state court counsel meeting (2.4); | 3.20 | 825.00 | $2,640.00 |
| 01/19/2021 | JWL | GC | Review email and discovery request from Century (.5); email to TCC and counsel regarding same (.3); | 0.80 | 825.00 | $660.00 |
| 01/19/2021 | SWG | GC | Respond to numerous email inquiries regarding town hall meetings. | 0.20 | 625.00 | $125.00 |
| 01/19/2021 | SWG | GC | Return numerous phone calls and voicemails regarding town hall meetings. | 1.70 | 625.00 | $1,062.50 |
| 01/20/2021 | JIS | GC | Call with John Lucas re case updates. | 0.30 | 1195.00 | $358.50 |
| 01/20/2021 | JIS | GC | Attend BSA working group call. | 1.50 | 1195.00 | $1,792.50 |
| 01/20/2021 | RBO | GC | Join TCC working group regarding BSA assets | 1.60 | 1145.00 | $1,832.00 |
| 01/20/2021 | JWL | GC | Attend 2004 meet and confer conference of INA with respect to Coalition related law firms (.4); | 3.20 | 825.00 | $2,640.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    41
Invoice 127391
January 31, 2021

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | attend BSA working group call (1.5); attend meeting with M. Babcock and D. Judd regarding local council analysis (1.0); call with J. Stang regarding case updates (.3); | | | |
| 01/20/2021 | SWG | GC | Respond to numerous email inquiries re: town hall meetings. | 0.20 | 625.00 | $125.00 |
| 01/20/2021 | SWG | GC | Respond to numerous phone calls and voicemails regarding town hall meetings. | 0.30 | 625.00 | $187.50 |
| 01/21/2021 | DG | GC | Attend call with Committee re case issues (2.0); | 2.00 | 1095.00 | $2,190.00 |
| 01/21/2021 | IAWN | GC | Attend weekly conference with TCC | 2.00 | 1025.00 | $2,050.00 |
| 01/21/2021 | JIS | GC | Call with John Lucas re TCC meeting agenda. | 0.30 | 1195.00 | $358.50 |
| 01/21/2021 | JIS | GC | Attend weekly TCC meeting. | 2.00 | 1195.00 | $2,390.00 |
| 01/21/2021 | JWL | GC | Call with J. Stang regarding TCC meeting agenda (.3); attend weekly TCC meeting (2.0); | 2.30 | 825.00 | $1,897.50 |
| 01/21/2021 | SWG | GC | Respond to numerous emails regarding town hall meetings. | 0.10 | 625.00 | $62.50 |
| 01/21/2021 | SWG | GC | Return to numerous voicemails regarding town hall meetings. | 1.40 | 625.00 | $875.00 |
| 01/22/2021 | JIS | GC | Call John Lucas re case strategy. | 0.60 | 1195.00 | $717.00 |
| 01/22/2021 | LAF | GC | Update creditor site. | 1.00 | 450.00 | $450.00 |
| 01/22/2021 | JWL | GC | Call with J. Stang regarding TCC strategy issues (.6); review state court counsel strategy memo (1.2); | 1.80 | 825.00 | $1,485.00 |
| 01/22/2021 | SWG | GC | Respond to numerous voicemails regarding town hall meetings. | 0.30 | 625.00 | $187.50 |
| 01/22/2021 | SWG | GC | Email to J. Lucas re: confidentiality question from survivor. | 0.10 | 625.00 | $62.50 |
| 01/23/2021 | IAWN | GC | Review emails between Hurley and James I Stang re Hartford coalition meeting and sharing information | 0.50 | 1025.00 | $512.50 |
| 01/24/2021 | JIS | GC | Call John Lucas re claims analysis and case status. | 0.40 | 1195.00 | $478.00 |
| 01/24/2021 | JIS | GC | Calls with John Lucas regarding case status, including claims analysis. | 0.30 | 1195.00 | $358.50 |
| 01/24/2021 | RBO | GC | Review various messages regarding Committee and professionals and send query to John W. Lucas. | 0.10 | 1145.00 | $114.50 |
| 01/24/2021 | JWL | GC | Review summary of Coalition meeting and TCC responses thereto (.6); call with J. Stang re case | 4.10 | 825.00 | $3,382.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    42

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | status (.3); revise strategy memo of State court counsel (2.5); respond to questions from TCC members regarding mediation and other strategy questions (.3); call with J. Stang re claims (.4); | | | |
| 01/25/2021 | JIS | GC | Call with John Lucas re case status and update on working group discussions. | 0.20 | 1195.00 | $239.00 |
| 01/25/2021 | JIS | GC | Call John Lucas regarding case status including mediation issues. | 0.40 | 1195.00 | $478.00 |
| 01/25/2021 | JIS | GC | Counsel call re case issues. | 1.70 | 1195.00 | $2,031.50 |
| 01/25/2021 | JWL | GC | Call with J. Stang regarding case updates (.4); work on response to Bates White claims summary (1.3); | 1.70 | 825.00 | $1,402.50 |
| 01/25/2021 | SWG | GC | Return numerous voicemails from survivors regarding town halls. | 0.90 | 625.00 | $562.50 |
| 01/25/2021 | SWG | GC | Respond to numerous email inquiries from survivors re: town halls. | 0.30 | 625.00 | $187.50 |
| 01/26/2021 | DG | GC | Weekly call with SCC (partial) | 1.00 | 1095.00 | $1,095.00 |
| 01/26/2021 | JIS | GC | Call with John Lucas re TCC strategy issues. | 0.30 | 1195.00 | $358.50 |
| 01/26/2021 | JIS | GC | Attend state court counsel meeting re TCC strategy. | 2.00 | 1195.00 | $2,390.00 |
| 01/26/2021 | RBO | GC | Telephone conference with John W. Lucas (2x) regarding strategies regarding data, etc. | 0.20 | 1145.00 | $229.00 |
| 01/26/2021 | RBO | GC | Preparation of suggestion to John W. Lucas regarding Bates-White. | 0.20 | 1145.00 | $229.00 |
| 01/26/2021 | RBO | GC | Join call with TCC State Court counsel (partial call) | 1.90 | 1145.00 | $2,175.50 |
| 01/26/2021 | LAF | GC | Update creditor site. | 0.30 | 450.00 | $135.00 |
| 01/26/2021 | JWL | GC | Call with J. Stang regarding TCC strategy issues (.3); prepare agenda for state court counsel meeting (.6); calls (2x) with R. Orgel regarding TCC strategy issues (.2); attend state court counsel meeting regarding TCC strategy (2.0);  call with J. Amala regarding strategy issues (.3); | 3.40 | 825.00 | $2,805.00 |
| 01/26/2021 | SWG | GC | Respond to numerous voicemails from survivors re: town halls. | 0.90 | 625.00 | $562.50 |
| 01/27/2021 | IAWN | GC | Telephone call with SCC re strategy | 1.30 | 1025.00 | $1,332.50 |
| 01/27/2021 | RBO | GC | Join TCC Working Group regarding BSA assets and discuss them and Plan. | 0.50 | 1145.00 | $572.50 |
| 01/27/2021 | RBO | GC | Review and response to messages regarding call. | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353   - 00002

Page:    43
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | RBO | GC | Preparation of messages to John W. Lucas regarding mediation sessions. | 0.10 | 1145.00 | $114.50 |
| 01/27/2021 | RBO | GC | Join call regarding strategy with TCC lawyers (partial call) | 1.00 | 1145.00 | $1,145.00 |
| 01/27/2021 | JWL | GC | Attend meeting with Coalition counsel regarding strategy issues (.9); review and respond to multiple emails from state court counsel regarding strategy issues (.8);  attend weekly BSA working group call (1.5); attend state court counsel meeting regarding TCC strategy issues (1.3); respond to scheduling issues with BSA counsel regarding injunction topics (.2); | 4.70 | 825.00 | $3,877.50 |
| 01/27/2021 | SWG | GC | Respond to letters from claimants regarding town hall meetings. | 0.40 | 625.00 | $250.00 |
| 01/27/2021 | SWG | GC | Respond to numerous phone calls from survivors re: town hall meetings. | 0.30 | 625.00 | $187.50 |
| 01/28/2021 | DG | GC | Meeting with BSA Committee (partial) | 2.30 | 1095.00 | $2,518.50 |
| 01/28/2021 | IAWN | GC | Attend weekly TCC meeting | 2.50 | 1025.00 | $2,562.50 |
| 01/28/2021 | IAWN | GC | Telephone conference with SCC re outline for TCC meeting | 1.20 | 1025.00 | $1,230.00 |
| 01/28/2021 | JIS | GC | Attend TCC committee meeting. | 2.50 | 1195.00 | $2,987.50 |
| 01/28/2021 | JWL | GC | Review strategy outline from state court counsel (.7); prepare agenda for weekly TCC meeting (.3); strategy call with state court counsel regarding outline for TCC meeting (1.7); further review and changes to outline for path forward (.5); email to J. Stang regarding state court counsel memo response (.2); review and respond to state court counsel regarding strategy memo (.7); attend weekly TCC meeting (2.5); | 6.60 | 825.00 | $5,445.00 |
| 01/28/2021 | SWG | GC | Respond to numerous voicemails regarding town hall meetings. | 0.70 | 625.00 | $437.50 |
| 01/28/2021 | SWG | GC | Respond to numerous email inquiries re: town hall meetings. | 0.30 | 625.00 | $187.50 |
| 01/29/2021 | JIS | GC | Call John Lucas re case strategy and BSA assets | 0.50 | 1195.00 | $597.50 |
| 01/29/2021 | JIS | GC | Call John Lucas re case strategy and BSA call | 0.40 | 1195.00 | $478.00 |
| 01/29/2021 | RBO | GC | Telephone conference with BSA regarding case status (1.0); email to J. Lucas re same (.2) | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/29/2021 | LAF | GC | Research re: Creditor website viewing statistics. | 0.30 | 450.00 | $135.00 |
| 01/29/2021 | JWL | GC | Call with BSA counsel regarding case issues (1.0); follow up call with J. Stang regarding same (.4); another call with J. Stang regarding strategy against BSA assets (.5); | 1.90 | 825.00 | $1,567.50 |
| 01/29/2021 | SWG | GC | Respond to phone call re: town halls. | 0.10 | 625.00 | $62.50 |
| 01/29/2021 | SWG | GC | Respond to emails from survivors regarding town hall meetings. | 0.10 | 625.00 | $62.50 |
| 01/31/2021 | JIS | GC | Call with John Lucas regarding case strategy. | 0.60 | 1195.00 | $717.00 |
| 01/31/2021 | JIS | GC | Draft email to Committee regarding next steps for SCC and Committee consideration. | 0.20 | 1195.00 | $239.00 |
| 01/31/2021 | JWL | GC | Call with J. Stang regarding TCC strategy issues (.6); review and respond to TCC member meeting notes (.2); | 0.80 | 825.00 | $660.00 |
| | | | | **198.00** | | **$190,525.50** |

## Insurance Coverage

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | IAWN | IC | Telephone conference with BSA coverage counsel and schulman re insurance, .8; telephone conference with insurance working group, 1.1; review Amala Lucas emails re 2004 by Century, .1, draft request for non-abuse claims treatment from Azar, .1 | 2.10 | 1025.00 | $2,152.50 |
| 01/04/2021 | IAWN | IC | Review BSA business plan (.3); review 9019 motions (1880 & 1881) re insurance issues (.7) | 1.00 | 1025.00 | $1,025.00 |
| 01/05/2021 | IAWN | IC | Analyze Henderson and Gordon motions .5, review relief from stay motions by same and analyze,.4, analyze difference between ORIC and Evanston impact, and paragraph 17,.3; telephone conference with SCC re insurance, 1.8, ; exchange emails with pasich and schullman re mediation brief arguments not addressed, .1 | 3.10 | 1025.00 | $3,177.50 |
| 01/05/2021 | JWL | IC | Review claims data to prepare for call with J. Schulman regarding insurance coverage (.2); Call with J. Schulman regarding abuse claims and insurance coverage (.5); another call with J. Schulman regarding claims data for insurance coverage (.6); | 1.30 | 825.00 | $1,072.50 |
| 01/06/2021 | IAWN | IC | Review 9019 motions, review Worley and Wilson settlements and orders, .5, exchange emails with FCR re same, .1; exchange emails with UCC, .1, | 1.10 | 1025.00 | $1,127.50 |

Pachulski Stang Ziehl & Jones LLP

Page:    45
Invoice 127391
January 31, 2021

BSA - Committee

85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | telephone conference with UCC, .2 re same, draft email explanation to James I Stang and John Lucas re TCC position on 9019 motions, .2 | | | |
| 01/06/2021 | JWL | IC | Review Hartford claims data for insurance policy plotting (.4); call with J. Schulman regarding Hartford coverage issues (.3); | 0.70 | 825.00 | $577.50 |
| 01/07/2021 | IAWN | IC | Review Schulman email re Hartford exposure chart and review same, .8; review declaratory relief complaint re LCs , analyze insurance and settlement, .8, review John Lucas email re Hartford, .1, review Hartford, National Union/AIG exposure on chart, .2; review Evanston email re expenses and settlements, and respond to Moore email, .4, review ORIC settlement email, .1; attend TCC call re insurance, , p/o call 2.2 | 4.60 | 1025.00 | $4,715.00 |
| 01/07/2021 | IAWN | IC | Exchange emails and telephone conferences with Schulman re mediation, .2, review James I stang and Strong emails re SOL calculations .1, exchange emails with John Lucas re AIG only mediation, .1, review John Lucas, Schulman emails re withholding Hartford analysis from larger distribution for moment,.1 | 0.50 | 1025.00 | $512.50 |
| 01/08/2021 | IAWN | IC | Review Schulman analysis of plan | 0.20 | 1025.00 | $205.00 |
| 01/08/2021 | JWL | IC | Call with J. Schulman regarding Hartford claims data (.5); | 0.50 | 825.00 | $412.50 |
| 01/09/2021 | JWL | IC | Review Hartford claim reports and sent to Pasich for insurance coverage analysis (.2); call with J. Schulman regarding Hartford coverage issues (.3); follow call with J. Schulman regarding TCC chair questions regarding claims analysis (.1); | 0.60 | 825.00 | $495.00 |
| 01/11/2021 | IAWN | IC | Telephone conference with James I Stang re solvency issues | 0.70 | 1025.00 | $717.50 |
| 01/11/2021 | IAWN | IC | Telephone conference with Schulman re Century, .3; telephone conference with insurance working group re SOL, 1.0, ; telephone conference w/ coalition coverage lawyers (Le Chevalier, Quinn, Neely, Schulman, Farnell, Pasich, 1.0, exchange emails with Azar and Schulman re call, .1, review coverage chart re Bermuda/lmi/insolvent entries, .1, exchange emails with Schulman re need to identify each , .1, exchange emails with Schulman re distinction between INA and century policies, .1 | 2.60 | 1025.00 | $2,665.00 |
| 01/11/2021 | JIS | IC | Call Iain Nasatir regarding insurance program and | 0.70 | 1195.00 | $836.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | working group meeting. | | | |
| 01/11/2021 | JWL | IC | Call with J. Schulman NY Hartford coverage chart (.2); second call with J. Schulman regarding insurance coverage issues and claims analysis (.4); | 0.60 | 825.00 | $495.00 |
| 01/12/2021 | IAWN | IC | Review SCC and Pasich emails re Century Poverty (0.2); review Amala strategy memo (0.1); exchange emails with Schulman. Re coverage chart (0.1); draft and send email to working group re global release issue (0.1) | 0.50 | 1025.00 | $512.50 |
| 01/13/2021 | IAWN | IC | Review Chubb materials re rehab and annual reports, 1.5; attend Chubb call, 1.2;  telephone conference with SCC re Chubb, 1.0, mediation with Hartford, 1.0; telephone conference with TCC re Hartford, .9, review emails between James I Stang and Pasich re Century session, .1, exchange emails with Pasich re Century financials, .1, exchange emails with Hurley and Smola re insolvency issues, .1 | 5.90 | 1025.00 | $6,047.50 |
| 01/13/2021 | JWL | IC | Call with J. Schulman regarding Hartford claim (.1); second call with J. Schulman and partner regarding Hartford coverage analysis (.5); | 0.60 | 825.00 | $495.00 |
| 01/14/2021 | IAWN | IC | Review Gallagher email re insurance from Pasich (0.1); exchange emails with Pasich re assignment issue and insurers (0.1); | 0.20 | 1025.00 | $205.00 |
| 01/14/2021 | JWL | IC | Review Hartford Ins. coverage analysis (.7); | 0.70 | 825.00 | $577.50 |
| 01/15/2021 | IAWN | IC | Mediation with Hartford | 1.00 | 1025.00 | $1,025.00 |
| 01/15/2021 | IAWN | IC | Review emails between SCC re coalition and strategy, .1, review emails between SCC re town hall meeting, .1, review Humphrey's assessment of strategy, .2 | 0.40 | 1025.00 | $410.00 |
| 01/15/2021 | JIS | IC | Call with John Lucas regarding analysis of Hartford insurance analysis. | 0.50 | 1195.00 | $597.50 |
| 01/15/2021 | JWL | IC | Call with J. Schulman regarding Hartford coverage (.5); second call with J. Schulman regarding Hartford coverage issues (.5); call with J. Stang re Hartford (.5) | 1.50 | 825.00 | $1,237.50 |
| 01/18/2021 | IAWN | IC | Telephone conference with Azar re mediation, .1; telephone conference with insurance working group re insurance, 1.6, telephone conference with Azar and Schulman re mediation, .6, ; telephone conference with Schulman re Azar call, .2 | 2.50 | 1025.00 | $2,562.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353   - 00002

Page:    47
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/18/2021 | IAWN | IC | Review Hartford insurance agreements in prep for call with Hartford | 1.00 | 1025.00 | $1,025.00 |
| 01/18/2021 | IAWN | IC | Exchange emails with James I Stang and John Lucas re Hartford revelations from Azar call, .1; review Whitman outline of Century/Chubb history, .5 | 0.60 | 1025.00 | $615.00 |
| 01/18/2021 | IAWN | IC | Exchange emails with Schulman re Hartford Indemnity and Century questions of Azar | 0.10 | 1025.00 | $102.50 |
| 01/19/2021 | IAWN | IC | Telephone conference w/ SCC re coalition and hartford, .1.2; telephone conference with John Lucas re local council insurance, .4 | 1.60 | 1025.00 | $1,640.00 |
| 01/19/2021 | IAWN | IC | Exchange emails with John Lucas re local council insurance | 0.10 | 1025.00 | $102.50 |
| 01/19/2021 | IAWN | IC | Review John Lucas agenda for meeting and lengthy attachments re claims v. hartford and sol analysis | 0.80 | 1025.00 | $820.00 |
| 01/19/2021 | IAWN | IC | Review Century challenge cases | 0.70 | 1025.00 | $717.50 |
| 01/19/2021 | IAWN | IC | Review Pasich Century memo and analyze | 1.20 | 1025.00 | $1,230.00 |
| 01/19/2021 | JIS | IC | Call with John Lucas re mediation issues relating to insurance coverage. | 0.70 | 1195.00 | $836.50 |
| 01/19/2021 | RBO | IC | Review Hartford analysis and send query to John W. Lucas | 0.20 | 1145.00 | $229.00 |
| 01/19/2021 | JWL | IC | Call with J. Stang regarding insurance coverage issues (.7); call with I. Nasatir regarding local council insurance coverage issues (.4); call with J. Schulman regarding insurance coverage issues (.3); | 1.40 | 825.00 | $1,155.00 |
| 01/20/2021 | IAWN | IC | Review Century and Chubb finanical materials provided by Pasich | 3.50 | 1025.00 | $3,587.50 |
| 01/20/2021 | IAWN | IC | Review Purdue standing objection by insurer and forward to Pasich | 0.30 | 1025.00 | $307.50 |
| 01/20/2021 | JWL | IC | Call with J. Schulman regarding insurance coverage issues (.3); | 0.30 | 825.00 | $247.50 |
| 01/21/2021 | IAWN | IC | Continued review of financials for Chubb and Century | 1.80 | 1025.00 | $1,845.00 |
| 01/21/2021 | IAWN | IC | Review John Lucas agenda and attachments re claims etc. | 0.50 | 1025.00 | $512.50 |
| 01/22/2021 | IAWN | IC | Review Hartford Century 2004 motion, .8, review SCC emails re same, .1 | 0.90 | 1025.00 | $922.50 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    48
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/22/2021 | IAWN | IC | Review and analyze solvency and regulatory issues for Century | 1.30 | 1025.00 | $1,332.50 |
| 01/22/2021 | JWL | IC | Call with J. Schulman regarding insurance coverage for abuse claims (.7); | 0.70 | 825.00 | $577.50 |
| 01/24/2021 | IAWN | IC | Analyze insolvency issues re Chubb and Century | 2.80 | 1025.00 | $2,870.00 |
| 01/25/2021 | IAWN | IC | Telephone conference with James I Stang re BSA and Hartford | 0.20 | 1025.00 | $205.00 |
| 01/25/2021 | IAWN | IC | Draft email to Pasich and Schulman re Century finances, .8; telephone call with insurance working group re insurance, 1.5, telephone call with John Lucas re Hartford and Century, 1.0 | 3.30 | 1025.00 | $3,382.50 |
| 01/25/2021 | IAWN | IC | Draft and send regulatory insolvency concerns in lengthy email to Pasich and Schulman | 0.70 | 1025.00 | $717.50 |
| 01/25/2021 | IAWN | IC | Exchange emails  with Ken Brown re research on direct action  issue | 0.20 | 1025.00 | $205.00 |
| 01/25/2021 | IAWN | IC | Exchange emails with James I Stang and Schulman re need for terms of coalition Hartford offer | 0.10 | 1025.00 | $102.50 |
| 01/25/2021 | JIS | IC | Call with Iain Nasatir regarding issues related to Hartford (.2); follow up email re same (.2) | 0.40 | 1195.00 | $478.00 |
| 01/25/2021 | JWL | IC | Call with I. Nasatir regarding INA and Hartford exposure (1.0); call with J. Schulman regarding the same (.4); | 1.40 | 825.00 | $1,155.00 |
| 01/26/2021 | IAWN | IC | Draft Century memo re finances, 2.2, telephone call with SCC re coalition and Hartford, 2.0; telephone conference with John Lucas re insurance coverage, .3 | 4.50 | 1025.00 | $4,612.50 |
| 01/26/2021 | IAWN | IC | Review email exchange re Amala/Janci memo on going forward from SCC | 0.20 | 1025.00 | $205.00 |
| 01/26/2021 | IAWN | IC | Review and analyze Amala/Janci memo on going forward | 0.70 | 1025.00 | $717.50 |
| 01/26/2021 | IAWN | IC | Review agenda from John Lucas for meeting, .1; exchange emails with John Lucas re adding Century 2004 to agenda,.1 | 0.20 | 1025.00 | $205.00 |
| 01/26/2021 | IAWN | IC | Review Hartford analysis, .7, draft and send critique to James I Stang, John Lucas and Pasich,.2; exchange emails with John Lucas re available occurrence information, .1 | 1.00 | 1025.00 | $1,025.00 |
| 01/26/2021 | RBO | IC | Preparation of query to Paxich regarding insurance | 0.10 | 1145.00 | $114.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    49
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | and TDPs. | | | |
| 01/26/2021 | JWL | IC | Call with I. Nasatir regarding insurance coverage issues (.3); | 0.30 | 825.00 | $247.50 |
| 01/27/2021 | IAWN | IC | Review SCC emails re Amala power point | 0.30 | 1025.00 | $307.50 |
| 01/27/2021 | IAWN | IC | Draft and send email to James I Stang, John Lucas, Robert B Orgel re need to identify local council solo policies vs. joint | 0.10 | 1025.00 | $102.50 |
| 01/27/2021 | IAWN | IC | Review 57 page direct action memo, 1.8, analyze claims in BSA in direct action states and SOL tier, 2.7 | 3.50 | 1025.00 | $3,587.50 |
| 01/28/2021 | IAWN | IC | Review Robert B Orgel revision of Amala power point and comment re same | 0.40 | 1025.00 | $410.00 |
| 01/28/2021 | IAWN | IC | Review SCC comments re Amala slides as revised | 0.40 | 1025.00 | $410.00 |
| 01/28/2021 | IAWN | IC | Review data room new local council policy listings, forward to Schulman | 0.80 | 1025.00 | $820.00 |
| 01/28/2021 | IAWN | IC | Review data room hartford and INA policies re limits, 1.3; review Amala insurance slides, .5, | 1.80 | 1025.00 | $1,845.00 |
| 01/28/2021 | RBO | IC | Join call with TCC and insurance counsel regarding insurance and demands. | 2.50 | 1145.00 | $2,862.50 |
| 01/28/2021 | JWL | IC | Review INA insurance coverage and prepare summary (.5); | 0.50 | 825.00 | $412.50 |
| 01/29/2021 | IAWN | IC | Review Pasich emails with SCC, .2; telephone conference with Schulman re Century, .3, review plan re non-abuse claimants and insurance, .8, telephone conference with James I Stang  and John Lucas re non abuse claimants, .5; | 1.80 | 1025.00 | $1,845.00 |
| 01/29/2021 | IAWN | IC | Review Pasich/Gallagher emails re Century meeting, .2, review Finn email re Century meeting, .1, review Pasich, Schulman and SCC emails re Century meeting.2, review Pasich bullet point memo for Century meeting, .6 | 1.10 | 1025.00 | $1,127.50 |
| 01/29/2021 | JIS | IC | Call with Iain Nasatir and John Lucas regarding insurance issues. | 0.50 | 1195.00 | $597.50 |
| 01/29/2021 | JIS | IC | Call with state court counsel regarding insurance mediation. | 1.00 | 1195.00 | $1,195.00 |
| 01/29/2021 | JWL | IC | Attend state court counsel call regarding insurance strategy (1.0); call with J. Stang and I.Nasatir regarding insurance coverage issues (.5); | 1.50 | 825.00 | $1,237.50 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    50

Invoice 127391

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/31/2021 | IAWN | IC | Review James I Stang email about Amala presentation of slides | 0.10 | 1025.00 | $102.50 |
| 01/31/2021 | JWL | IC | Call with J. Schulman regarding insurance coverage issues (.2); | 0.20 | 825.00 | $165.00 |
| | | | | 84.40 | | $84,932.00 |

**Mediation**

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/04/2021 | JWL | ME | Attend BSA mediation regarding business plan (.8); | 0.80 | 825.00 | $660.00 |
| 01/05/2021 | JIS | ME | Call J. Lucas regarding mediation strategies regarding claims. | 0.70 | 1195.00 | $836.50 |
| 01/05/2021 | JWL | ME | Call with J. Stang regarding mediation strategy (.7); email to mediators regarding missing local council information in claims (.3); | 1.00 | 825.00 | $825.00 |
| 01/06/2021 | JIS | ME | Call John Lucas re claims analysis for mediation. | 0.40 | 1195.00 | $478.00 |
| 01/06/2021 | JWL | ME | Call with J. Stang regarding mediation analysis of Hartford claims (.4); | 0.40 | 825.00 | $330.00 |
| 01/07/2021 | DG | ME | Attend weekly mediation wtih TCC (partial call) | 0.80 | 1095.00 | $876.00 |
| 01/07/2021 | JIS | ME | Attend BW mediation presentation (Partial). | 0.40 | 1195.00 | $478.00 |
| 01/07/2021 | JIS | ME | Call with Coalition counsel regarding mediation issues, discovery. | 1.10 | 1195.00 | $1,314.50 |
| 01/07/2021 | JIS | ME | Attend weekly meeting with mediators and TCC | 1.20 | 1195.00 | $1,434.00 |
| 01/07/2021 | JWL | ME | Attend call with J. Stang and coalition counsel regarding mediation preparations (partial attendance) (1.0); call with T. Gallagher regarding claim issues (.2); attend mediation session regarding Bates White info (1.0); attend weekly mediation session with TCC and mediators (1.2). | 3.40 | 825.00 | $2,805.00 |
| 01/08/2021 | JWL | ME | Call with J. Carey regarding case status (.4); follow up cal with J. Stang regarding same (.5). | 0.90 | 825.00 | $742.50 |
| 01/10/2021 | JIS | ME | Call J. Humphrey regarding mediation issues and use of claims data. | 0.40 | 1195.00 | $478.00 |
| 01/10/2021 | JIS | ME | Call with certain state court counsel regarding mediation issues. | 1.40 | 1195.00 | $1,673.00 |
| 01/10/2021 | JWL | ME | Correspondence with TCC members and counsel mediation session for week of Jan. 11 (.2); | 0.20 | 825.00 | $165.00 |
| 01/11/2021 | JIS | ME | Call with Ilan Scharf regarding plan and mediation | 0.40 | 1195.00 | $478.00 |

Pachulski Stang Ziehl & Jones LLP

Page:     51

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | strategy. | | | |
| 01/11/2021 | RBO | ME | Preparation of query to James I. Stang and John W. Lucas regarding upcoming sessions | 0.10 | 1145.00 | $114.50 |
| 01/11/2021 | IDS | ME | Call with James Stang regarding plan and insurance matters for mediation preparation. | 0.40 | 795.00 | $318.00 |
| 01/11/2021 | JWL | ME | Prepare for mediation session with BSA and carriers (2.1); call with M. Babcock regarding mediation preparations (.2); call with J. Shaw regarding mediation preparations (.5); | 2.80 | 825.00 | $2,310.00 |
| 01/12/2021 | IAWN | ME | Attend mediation session with TCC (1.5); attend mediation session with BSA (1.5). | 3.00 | 1025.00 | $3,075.00 |
| 01/12/2021 | JIS | ME | Meeting with mediators. | 2.00 | 1195.00 | $2,390.00 |
| 01/12/2021 | JIS | ME | Call with Amala regarding mediation with BSA. | 0.20 | 1195.00 | $239.00 |
| 01/12/2021 | JIS | ME | Attend call with state court counsel in preparation for BSA mediation meeting. | 1.50 | 1195.00 | $1,792.50 |
| 01/12/2021 | JIS | ME | Call Ilan Scharf regarding status of mediation discussions. | 0.30 | 1195.00 | $358.50 |
| 01/12/2021 | JIS | ME | Attend meeting with BSA in mediation. | 1.30 | 1195.00 | $1,553.50 |
| 01/12/2021 | RBO | ME | Join TCC chair, some TCC state counsel, PSZJ attorneys, Mediators, etc. | 2.00 | 1145.00 | $2,290.00 |
| 01/12/2021 | RBO | ME | Join BSA -TCC Mediation session | 1.30 | 1145.00 | $1,488.50 |
| 01/12/2021 | RBO | ME | Prepare for mediation session by emails and documents | 0.40 | 1145.00 | $458.00 |
| 01/12/2021 | IDS | ME | Telephone conference with Jim Stang regarding mediation strategy. | 0.30 | 795.00 | $238.50 |
| 01/12/2021 | JWL | ME | Attend first mediation session with mediators and TCC (partial attendance) (1.5); attend mediation session with BSA, TCC (1.3); | 2.80 | 825.00 | $2,310.00 |
| 01/13/2021 | JIS | ME | Call Robert Orgel regarding mediation issues related to plan. | 0.70 | 1195.00 | $836.50 |
| 01/13/2021 | JIS | ME | Stare court counsel call re Century mediation and preparation for Hartford mediation. | 0.90 | 1195.00 | $1,075.50 |
| 01/13/2021 | JIS | ME | State court counsel call regarding Hartford mediation. | 1.00 | 1195.00 | $1,195.00 |
| 01/13/2021 | JIS | ME | Mediation call with Hartford. | 1.20 | 1195.00 | $1,434.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    52

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/13/2021 | JIS | ME | Mediation call with BSA/TCC | 1.30 | 1195.00 | $1,553.50 |
| 01/13/2021 | RBO | ME | Join mediation with Century insurance | 1.20 | 1145.00 | $1,374.00 |
| 01/13/2021 | RBO | ME | Join Mediation session with Hartford | 1.20 | 1145.00 | $1,374.00 |
| 01/13/2021 | RBO | ME | Telephone conference with James I. Stang regarding mediation goals and opportunities | 0.70 | 1145.00 | $801.50 |
| 01/13/2021 | JWL | ME | Attend mediation session with Century and TCC (1.2); attending mediation session with Hartford and TCC (1.2); respond to emails regarding Ad Hoc Local Council committee mediation session (.2); | 2.60 | 825.00 | $2,145.00 |
| 01/14/2021 | IAWN | ME | Telephone conference with mediation ad hoc Local Councils | 2.00 | 1025.00 | $2,050.00 |
| 01/14/2021 | JIS | ME | Call J. Amala re follow up from local council call. | 0.20 | 1195.00 | $239.00 |
| 01/14/2021 | JIS | ME | Attend local council committee mediation with TCC. | 2.10 | 1195.00 | $2,509.50 |
| 01/14/2021 | RBO | ME | Join Mediation of TCC, BSA and Ad Hoc Local Council Committee | 2.10 | 1145.00 | $2,404.50 |
| 01/14/2021 | JWL | ME | Attend mediation session with TCC and Ad Hoc local council committee (2.1); | 2.10 | 825.00 | $1,732.50 |
| 01/15/2021 | JIS | ME | Call J. Amala regarding local council strategy. | 0.20 | 1195.00 | $239.00 |
| 01/18/2021 | JIS | ME | Call Ilan Scharf regarding BSA mediation issues. | 0.30 | 1195.00 | $358.50 |
| 01/18/2021 | JIS | ME | Review Pasich memo regarding Century issues. | 0.30 | 1195.00 | $358.50 |
| 01/18/2021 | JIS | ME | Email to John Lucas re mediation issues. | 0.20 | 1195.00 | $239.00 |
| 01/21/2021 | DG | ME | Attend weekly mediation with TCC and mediators (1.0); | 1.00 | 1095.00 | $1,095.00 |
| 01/21/2021 | IAWN | ME | Telephone conference with mediators and TCC, | 1.00 | 1025.00 | $1,025.00 |
| 01/21/2021 | JIS | ME | Attend weekly mediation call with TCC members. | 1.00 | 1195.00 | $1,195.00 |
| 01/21/2021 | JWL | ME | Attend weekly mediation call with TCC members (1.0); | 1.00 | 825.00 | $825.00 |
| 01/22/2021 | JWL | ME | Call with K. Carey regarding Bates White and other mediation issues (.5); | 0.50 | 825.00 | $412.50 |
| 01/23/2021 | JIS | ME | Call Paul Mones re mediation/settlement issues. | 0.40 | 1195.00 | $478.00 |
| 01/24/2021 | JIS | ME | Review memo regarding mediation strategy. | 1.10 | 1195.00 | $1,314.50 |
| 01/27/2021 | IAWN | ME | Attend BAtes White Mediation | 1.20 | 1025.00 | $1,230.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/27/2021 | JIS | ME | Call with Bates White re claims normalizaton. | 1.20 | 1195.00 | $1,434.00 |
| 01/27/2021 | JIS | ME | Call with state court counsel regarding Bates White presentation. | 1.50 | 1195.00 | $1,792.50 |
| 01/27/2021 | RBO | ME | Join Bates-White presentation under mediation. | 1.60 | 1145.00 | $1,832.00 |
| 01/27/2021 | JWL | ME | Prepare for Bates White mediation session (.5); attend Bates White mediation session (1.2); | 1.70 | 825.00 | $1,402.50 |
| 01/28/2021 | IAWN | ME | Attend mediation with BSA and TCC | 1.20 | 1025.00 | $1,230.00 |
| 01/28/2021 | JIS | ME | Review "Path Forward" slides (.2); attend call regarding review of slides (1.5). | 1.70 | 1195.00 | $2,031.50 |
| 01/28/2021 | JIS | ME | Call J. Humphrey re slide presentation. | 0.30 | 1195.00 | $358.50 |
| 01/28/2021 | JIS | ME | Attend mediation session with BSA. re Bates White | 1.20 | 1195.00 | $1,434.00 |
| 01/28/2021 | RBO | ME | Join mediation session with BSA /TCC. | 1.20 | 1145.00 | $1,374.00 |
| 01/28/2021 | JWL | ME | Attend mediation session with BSA and TCC members, state court counsel (1.2); | 1.20 | 825.00 | $990.00 |
| 01/29/2021 | JIS | ME | Call with Committee chairs re insurance mediation. | 0.10 | 1195.00 | $119.50 |
| 01/29/2021 | JIS | ME | Call P. Mones regarding insurance mediation. | 0.10 | 1195.00 | $119.50 |
| 01/29/2021 | JIS | ME | Call K. Pasich regarding insurance mediation. | 0.10 | 1195.00 | $119.50 |
| 01/29/2021 | JIS | ME | Call T. Gallagher regarding mediation issues. | 0.50 | 1195.00 | $597.50 |
| 01/29/2021 | JIS | ME | Call regarding insurance mediation with K. Pasich and chairs. | 0.40 | 1195.00 | $478.00 |
| 01/29/2021 | JWL | ME | Review and respond to email regarding Century mediation session for Jan. 29 (.3); | 0.30 | 825.00 | $247.50 |
| 01/31/2021 | JIS | ME | Call J. Amala regarding mediation issues. | 0.30 | 1195.00 | $358.50 |
| | | | | **74.00** | | **$77,923.00** |

## Plan & Disclosure Stmt. [B320]

| | | | | | | |
|---|---|---|---|---|---|---|
| 01/02/2021 | RBO | PD | Review Debra Grassgreen message regarding draft TDP and respond (.1); Review files to identify certain sample TDPs and related documents, and review analyses regarding same (2.2); Preparation of message to Debra Grassgreen, James I. Stang and John W. Lucas regarding TDP and related issues (.5) | 2.80 | 1145.00 | $3,206.00 |
| 01/03/2021 | DG | PD | Begin review of Plan and revise Trust Procedures based thereon and to reflect internal discussion | 4.20 | 1095.00 | $4,599.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    54

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/03/2021 | DG | PD | Call with Rob Orgel re: Trust Distribution Procedures | 1.50 | 1095.00 | $1,642.50 |
| 01/03/2021 | JIS | PD | Call with John Lucas regarding plan issues. | 0.40 | 1195.00 | $478.00 |
| 01/03/2021 | RBO | PD | Review files regarding and terms of sample TDP and cooperation agreement and participation agreement (.9); Telephone conference with Debra Grassgreen regarding same and other TDP issues (1.5) | 2.40 | 1145.00 | $2,748.00 |
| 01/03/2021 | JWL | PD | Call with J. Stang regarding plan issues (.4); | 0.40 | 825.00 | $330.00 |
| 01/04/2021 | JIS | PD | Review John Lucas comments to plan memo. | 0.20 | 1195.00 | $239.00 |
| 01/04/2021 | JIS | PD | Call John Lucas regarding summary of BSA plan. | 0.60 | 1195.00 | $717.00 |
| 01/04/2021 | JIS | PD | Review TDP draft. | 0.50 | 1195.00 | $597.50 |
| 01/04/2021 | JIS | PD | Attend A&M presentation on 5 year business plan. | 0.70 | 1195.00 | $836.50 |
| 01/04/2021 | RBO | PD | Review BSA revised plan (.5); Join call regarding BSA 5 year projections with BSA, others (.8) | 1.30 | 1145.00 | $1,488.50 |
| 01/04/2021 | JWL | PD | Review and summarize BSA amended plan of reorganization (2.5); call with J. Stang regarding amended plan (.6); call with M. Babcock regarding BSA business plan issues (.3); | 3.40 | 825.00 | $2,805.00 |
| 01/07/2021 | JIS | PD | Call J. Amala regarding plan memo comments. | 0.20 | 1195.00 | $239.00 |
| 01/07/2021 | RBO | PD | Join call with Committee, BRG, etc. Regarding Plan, offers, etc. | 2.20 | 1145.00 | $2,519.00 |
| 01/07/2021 | RBO | PD | Join call with BRG regarding BSA Asset chart and mediation offer and counter | 1.80 | 1145.00 | $2,061.00 |
| 01/09/2021 | JWL | PD | Call with J. Amala regarding TDP related issues (.5); | 0.50 | 825.00 | $412.50 |
| 01/11/2021 | RBO | PD | Preparation of message to James I. Stang and John W. Lucas regarding plan related expenses (.2); Telephone conference with David M. Bertenthal regarding other plan related expenses (.6); Preparation of message to James I. Stang regarding process for estimating plan expenses (.3) | 1.10 | 1145.00 | $1,259.50 |
| 01/12/2021 | RBO | PD | Join call with TCC state court counsel and PSZJ attorneys regarding possible plan settlements including insurance issues | 1.60 | 1145.00 | $1,832.00 |
| 01/12/2021 | RBO | PD | Join TCC professionals regarding making progress in mediation | 1.20 | 1145.00 | $1,374.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:    55
Invoice 127391
January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/12/2021 | RBO | PD | Review expense messages from David M. Bertenthal regarding plan related expenses | 0.10 | 1145.00 | $114.50 |
| 01/13/2021 | IAWN | PD | Telephone conference with Robert B Orgel re trust operation | 1.20 | 1025.00 | $1,230.00 |
| 01/13/2021 | JIS | PD | Email to John Lucas regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 01/13/2021 | RBO | PD | Join call with TCC state court counsel regarding Hartford session and possible plan settlement (1.0); Telephone conference with John W. Lucas regarding TDP (.3); Telephone conference with Iain A. W. Nasatir regarding plan, TDP insurance trust (1.2) | 2.50 | 1145.00 | $2,862.50 |
| 01/13/2021 | RBO | PD | Join call with TCC state court counsel regarding Century session and possible plan settlement | 0.40 | 1145.00 | $458.00 |
| 01/13/2021 | JWL | PD | Call with R. Orgel regarding plan and TDP issues (.3). | 0.30 | 825.00 | $247.50 |
| 01/14/2021 | RBO | PD | Join TCC state court counsel to discuss plan and possibility of including Local Councils (1.3); monitor TCC Town Hall for one hour - no charge | 1.30 | 1145.00 | $1,488.50 |
| 01/15/2021 | RBO | PD | Join TCC state court counsel, BRG and PSZJ attorney regarding Local Councils and a plan (1.2); Telephone conference with Babcock regarding information to support Local Council negotiations (.4) | 1.60 | 1145.00 | $1,832.00 |
| 01/19/2021 | RBO | PD | Review draft TDP in part 2.8 and take notes | 2.80 | 1145.00 | $3,206.00 |
| 01/19/2021 | RBO | PD | Review messages regarding TDP call and respond 2x | 0.20 | 1145.00 | $229.00 |
| 01/20/2021 | DG | PD | Call with J. Stang, J. Lucas, and  R. Orgel re: TDP | 1.50 | 1095.00 | $1,642.50 |
| 01/20/2021 | JIS | PD | Call with John Lucas, Debra Grassgreen and Robert Orgel regarding TDP issues. (partial call) | 1.00 | 1195.00 | $1,195.00 |
| 01/20/2021 | RBO | PD | Continue review and notes regarding TDP draft (.5); further review TPD and make notes (.7) | 1.20 | 1145.00 | $1,374.00 |
| 01/20/2021 | RBO | PD | Telephone conference with Amala regarding TDP, etc. | 0.70 | 1145.00 | $801.50 |
| 01/20/2021 | RBO | PD | Telephone conference with James I. Stang, Debra Grassgreen and, for part of time John W. Lucas, regarding TDP and related issues | 1.50 | 1145.00 | $1,717.50 |
| 01/20/2021 | JWL | PD | Call with D. Grassgreen, R. Orgel, and J. Stang regarding TDP issues (partial attendance) (1.0); | 1.00 | 825.00 | $825.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    56

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/21/2021 | JIS | PD | Call with John Lucas and BRG re local council contribution analysis. | 1.10 | 1195.00 | $1,314.50 |
| 01/21/2021 | JWL | PD | Call with J. Stang and BRG regarding local council contribution analysis (1.1); | 1.10 | 825.00 | $907.50 |
| 01/22/2021 | RBO | PD | Review TDP draft and examples (0.70); Preparation of message to Pasich regarding interplay with insurance (0.20). | 0.90 | 1145.00 | $1,030.50 |
| 01/24/2021 | JIS | PD | Call with J. Humphrey and DKennedy re plan issues. | 1.30 | 1195.00 | $1,553.50 |
| 01/25/2021 | JWL | PD | Call with J. Amala regarding plan strategy (.5); follow up conversation with J. Amala regarding (1.1); | 1.60 | 825.00 | $1,320.00 |
| 01/26/2021 | DG | PD | Call with Rob Orgel re: Plan and TDP issues on Silos | 0.80 | 1095.00 | $876.00 |
| 01/26/2021 | RBO | PD | Telephone conference with Debra Grassgreen regarding TDPS, etc. | 1.20 | 1145.00 | $1,374.00 |
| 01/27/2021 | RBO | PD | Review E. Smola query regarding Plan issues, analyze and respond. | 1.40 | 1145.00 | $1,603.00 |
| 01/27/2021 | RBO | PD | Review Amala slides regarding strategy and revise and circulate to James I. Stang. | 0.80 | 1145.00 | $916.00 |
| 01/28/2021 | DG | PD | Call with certain State Court Counsel and Insurance counsel re: path forward on Plan negotiations | 1.50 | 1095.00 | $1,642.50 |
| 01/28/2021 | DG | PD | Review documents regarding path forward slides for committee (.3); review and respond to emails from J. Lucas and State Court Counsel re: same (.2) | 0.50 | 1095.00 | $547.50 |
| 01/28/2021 | JIS | PD | Research regarding trust expenses/administration. | 0.50 | 1195.00 | $597.50 |
| 01/28/2021 | RBO | PD | Review John W. Lucas strategy notes and respond (2x). | 0.50 | 1145.00 | $572.50 |
| 01/28/2021 | RBO | PD | Telephone conference with Amala, Janci, PSZJ attorneys and insurance attorneys regarding Plan and negotiation strategies. | 1.80 | 1145.00 | $2,061.00 |
| 01/28/2021 | LAF | PD | Legal research re: Litigation trust reports. | 1.80 | 450.00 | $810.00 |
| 01/29/2021 | IAWN | PD | Telephone conference with John Lucas re ORIC treatment in plan | 0.40 | 1025.00 | $410.00 |
| 01/29/2021 | JIS | PD | Call with BRG regarding BSA plan scenarios. | 1.10 | 1195.00 | $1,314.50 |
| 01/29/2021 | RBO | PD | Telephone conference with John W. Lucas regarding | 0.40 | 1145.00 | $458.00 |

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| | | | cash and collateral availability. | | | |
| 01/29/2021 | RBO | PD | Join John W. Lucas, part-time, James I. Stang and BRG regarding BSA contribution. | 1.40 | 1145.00 | $1,603.00 |
| 01/29/2021 | RBO | PD | Telephone conference with John W. Lucas regarding Plan strategy. | 0.40 | 1145.00 | $458.00 |
| 01/29/2021 | LAF | PD | Legal research re: Victim trust economics. | 0.80 | 450.00 | $360.00 |
| 01/29/2021 | JWL | PD | Call with R. Orgel, and J. Stang regarding BSA plan contributions (.4); call with I. Nasatir regarding ORIC (.4); call with R. Orgel re cash collateral (.4); review plan re same (.6) | 1.80 | 825.00 | $1,485.00 |
| 01/31/2021 | JIS | PD | Call John Lucas regarding plan issues. | 0.30 | 1195.00 | $358.50 |
| 01/31/2021 | JIS | PD | Review BRG analysis of BSA offer. | 0.30 | 1195.00 | $358.50 |
| 01/31/2021 | RBO | PD | Review Babcock BSA asset analysis (.40); preparation of comments regarding BRG analysis (1.50); preparation of message regarding same to James I. Stang, Babcock, etc. (.10); review message regarding Solicitation Procedures and forward to Debra Grassgreen (.10); review Debra Grassgreen message regarding TDP; review files regarding same (.20). | 2.30 | 1145.00 | $2,633.50 |
| 01/31/2021 | MFC | PD | Emails from/to J. Lucas regarding Disclosure Statement. | 0.10 | 995.00 | $99.50 |
| 01/31/2021 | MFC | PD | Review draft Plan. | 0.50 | 995.00 | $497.50 |
| 01/31/2021 | JWL | PD | Review BSA solicitation procedures (.6); call with J. Stang regarding same (.3); | 0.90 | 825.00 | $742.50 |
| | | | | **72.10** | | **$76,870.50** |

### Ret. of Prof./Other

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/04/2021 | KKY | RPO | File (.1), serve (.1), and prepare for filing and service (.4) supplemental declaration re Rock Creek retention application | 0.60 | 425.00 | $255.00 |
| 01/04/2021 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for supplemental declaration re Rock Creek retention application | 0.30 | 425.00 | $127.50 |
| 01/04/2021 | JSP | RPO | Correspondence regarding CBRE/Second Supplemental Declaration | 0.40 | 850.00 | $340.00 |
| 01/05/2021 | JSP | RPO | Review revised Second Supplemental Declaration - Baroch | 0.30 | 850.00 | $255.00 |

Pachulski Stang Ziehl & Jones LLP

Page:    58

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| 01/05/2021 | JSP | RPO | Call with J. Lucas and D. DeMarco regarding CBRE/Baroch Second Supplemental Declaration | 0.20 | 850.00 | $170.00 |
| 01/05/2021 | JWL | RPO | Call with counsel to CBRE and J. Pomerantz regarding supplemental declaration (.2); | 0.20 | 825.00 | $165.00 |
| 01/08/2021 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certification of no objection re Rock Creek retention app | 0.30 | 425.00 | $127.50 |
| 01/08/2021 | KKY | RPO | Upload order (.1) and prepare for uploading same (.1) re Rock Creek retention order | 0.20 | 425.00 | $85.00 |
| 01/08/2021 | JSP | RPO | Review revised Second Supplemental Declaration - Baroch (CBRE) | 0.20 | 850.00 | $170.00 |
| 01/08/2021 | JSP | RPO | Correspondence to D. DeMarco regarding revised Second Supplemental Declaration - Baroch (CBRE) | 0.10 | 850.00 | $85.00 |
| 01/11/2021 | JEO | RPO | Review entered order Order Authorizing and Approving the Retention Of Rock Creek Advisors LLC, As Pension Financial Advisors To The Official Tort Claimants Committee Effective As Of November 20, 2020 | 0.20 | 925.00 | $185.00 |
| 01/11/2021 | JSP | RPO | Confer with J. Stang, J. Morris and T. Neilson regarding CBRE second supplemental declaration - Baroch | 0.30 | 850.00 | $255.00 |
| 01/11/2021 | JSP | RPO | Confer with D. DeMarco regarding CBRE second supplemental declaration | 0.90 | 850.00 | $765.00 |
| 01/12/2021 | JSP | RPO | Confer with D. DeMarco regarding CBRE | 0.40 | 850.00 | $340.00 |
| 01/13/2021 | KKY | RPO | Serve [signed] Rock Creek retention order | 0.10 | 425.00 | $42.50 |
| 01/13/2021 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] Rock Creek retention order | 0.30 | 425.00 | $127.50 |
| 01/13/2021 | KKY | RPO | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] CBRE retention order | 0.30 | 425.00 | $127.50 |
| 01/15/2021 | JSP | RPO | Call with J. Lucus regarding CBRE | 0.10 | 850.00 | $85.00 |
| 01/19/2021 | JSP | RPO | Call with T. Neilson regarding CBRE Second Supplemental Declaration | 0.20 | 850.00 | $170.00 |
| 01/22/2021 | JSP | RPO | Confer with D. DeMarco regarding CBRE | 0.40 | 850.00 | $340.00 |
| | | | | **6.00** | | **$4,217.50** |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

Page:    59

Invoice 127391

January 31, 2021

|  |  |  |  | Hours | Rate | Amount |
|---|---|---|---|---|---|---|
| **Stay Litigation [B140]** | | | | | | |
| 01/03/2021 | JWL | SL | Review final Mid Tenn stay stipulation and provide sign off for the TCC (.2); | 0.20 | 825.00 | $165.00 |
| 01/05/2021 | JWL | SL | Review COC for Mid Tenn stip and order (.2); | 0.20 | 825.00 | $165.00 |
| 01/15/2021 | KKY | SL | Draft (.1), file (.1), serve (.1), and prepare for filing and service (.2) notice of withdrawal re motion to enforce stay against Middle TN Council | 0.50 | 425.00 | $212.50 |
| 01/15/2021 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for notice of withdrawal re motion to enforce stay against Middle TN Council | 0.30 | 425.00 | $127.50 |
| 01/15/2021 | KKY | SL | Serve [signed] order approving stipulation resolving motion to enforce stay against Middle TN Council | 0.10 | 425.00 | $42.50 |
| 01/15/2021 | KKY | SL | Draft (.1), file (.1), and prepare for filing (.1) certificate of service for [signed] order approving stipulation resolving motion to enforce stay against Middle TN Council | 0.30 | 425.00 | $127.50 |
|  |  |  |  | **1.60** |  | **$840.00** |

**TOTAL SERVICES FOR THIS MATTER:**                                        **$901,667.00**

Pachulski Stang Ziehl & Jones LLP

Page:    60

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

---

### Expenses

| | | | |
|---|---|---|---:|
| 02/04/2020 | PO | Postage [E108] Postage (5,663 @.51 and 5 @1.20) | 2,894.13 |
| 01/03/2021 | OS | Zoom meeting, Inv. 60834292, JIS | 3,245.00 |
| 01/04/2021 | PO | 85353.00002 :Postage Charges for 01-04-21 | 15.00 |
| 01/04/2021 | PO | 85353.00002 :Postage Charges for 01-04-21 | 15.50 |
| 01/04/2021 | RE | ( 126 @0.10 PER PG) | 12.60 |
| 01/04/2021 | RE | ( 305 @0.10 PER PG) | 30.50 |
| 01/04/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 178 @0.10 PER PG) | 17.80 |
| 01/04/2021 | RE2 | SCAN/COPY ( 228 @0.10 PER PG) | 22.80 |
| 01/04/2021 | RE2 | SCAN/COPY ( 384 @0.10 PER PG) | 38.40 |
| 01/04/2021 | RE2 | SCAN/COPY ( 38 @0.10 PER PG) | 3.80 |
| 01/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/04/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/04/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/04/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/05/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/06/2021 | RE | ( 5 @0.10 PER PG) | 0.50 |
| 01/06/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2021 | RE2 | SCAN/COPY ( 814 @0.10 PER PG) | 81.40 |
| 01/06/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/06/2021 | RE2 | SCAN/COPY ( 426 @0.10 PER PG) | 42.60 |
| 01/06/2021 | RE2 | SCAN/COPY ( 406 @0.10 PER PG) | 40.60 |

Pachulski Stang Ziehl & Jones LLP                           Page:    61
BSA - Committee                                             Invoice 127391
85353    - 00002                                            January 31, 2021

| | | | |
|---|---|---|---|
| 01/06/2021 | RE2 | SCAN/COPY ( 406 @0.10 PER PG) | 40.60 |
| 01/06/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/06/2021 | RE2 | SCAN/COPY ( 23 @0.10 PER PG) | 2.30 |
| 01/06/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/06/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/07/2021 | PO | 85353.00002 :Postage Charges for 01-07-21 | 6.00 |
| 01/07/2021 | RE | ( 13 @0.10 PER PG) | 1.30 |
| 01/07/2021 | RE | ( 25 @0.10 PER PG) | 2.50 |
| 01/07/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/07/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/07/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 01/07/2021 | RE2 | SCAN/COPY ( 401 @0.10 PER PG) | 40.10 |
| 01/07/2021 | RE2 | SCAN/COPY ( 122 @0.10 PER PG) | 12.20 |
| 01/07/2021 | RE2 | SCAN/COPY ( 401 @0.10 PER PG) | 40.10 |
| 01/07/2021 | RE2 | SCAN/COPY ( 108 @0.10 PER PG) | 10.80 |
| 01/07/2021 | RE2 | SCAN/COPY ( 5 @0.10 PER PG) | 0.50 |
| 01/08/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/09/2021 | FF | Filing Fee [E112] USBC, District Court of Delaware, JEO | 350.00 |
| 01/11/2021 | RE | ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/11/2021 | RE2 | SCAN/COPY ( 774 @0.10 PER PG) | 77.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/11/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/11/2021 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | 36.00 |
| 01/11/2021 | RE2 | SCAN/COPY ( 62 @0.10 PER PG) | 6.20 |
| 01/11/2021 | RE2 | SCAN/COPY ( 45 @0.10 PER PG) | 4.50 |
| 01/11/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/11/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/11/2021 | RE2 | SCAN/COPY ( 360 @0.10 PER PG) | 36.00 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 01/12/2021 | PO | 85353.00002 :Postage Charges for 01-12-21 | 6.00 |
| 01/12/2021 | PO | 85353.00002 :Postage Charges for 01-12-21 | 2.20 |
| 01/12/2021 | PO | 85353.00002 :Postage Charges for 01-12-21 | 56.70 |
| 01/12/2021 | PO | 85353.00002 :Postage Charges for 01-12-21 | 6.00 |
| 01/12/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE | ( 15 @0.10 PER PG) | 1.50 |
| 01/13/2021 | RE2 | SCAN/COPY ( 40 @0.10 PER PG) | 4.00 |
| 01/13/2021 | RE2 | SCAN/COPY ( 60 @0.10 PER PG) | 6.00 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/13/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/14/2021 | RE | ( 288 @0.10 PER PG) | 28.80 |
| 01/14/2021 | RE | ( 312 @0.10 PER PG) | 31.20 |
| 01/14/2021 | RE | ( 237 @0.10 PER PG) | 23.70 |
| 01/14/2021 | RE2 | SCAN/COPY ( 16 @0.10 PER PG) | 1.60 |
| 01/14/2021 | RE2 | SCAN/COPY ( 31 @0.10 PER PG) | 3.10 |
| 01/14/2021 | RE2 | SCAN/COPY ( 201 @0.10 PER PG) | 20.10 |
| 01/14/2021 | RE2 | SCAN/COPY ( 36 @0.10 PER PG) | 3.60 |
| 01/14/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/14/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE | ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2021 | RE | ( 12 @0.10 PER PG) | 1.20 |
| 01/15/2021 | RE | ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE | ( 324 @0.10 PER PG) | 32.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 22 @0.10 PER PG) | 2.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2021 | RE2 | SCAN/COPY ( 15 @0.10 PER PG) | 1.50 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 74 @0.10 PER PG) | 7.40 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---:|
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 42 @0.10 PER PG) | 4.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 35 @0.10 PER PG) | 3.50 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 48 @0.10 PER PG) | 4.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 720 @0.10 PER PG) | 72.00 |
| 01/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/15/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 8 @0.10 PER PG) | 0.80 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page:     64

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
|---|---|---|---|
| 01/15/2021 | RE2 | SCAN/COPY ( 49 @0.10 PER PG) | 4.90 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/15/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/18/2021 | TR | Transcript [E116] eLitigation Services Inc, Inv 11093, H. Phan | 439.00 |
| 01/19/2021 | RE | ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE | ( 6 @0.10 PER PG) | 0.60 |
| 01/19/2021 | RE | ( 19 @0.10 PER PG) | 1.90 |
| 01/19/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 242 @0.10 PER PG) | 24.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/19/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/19/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/19/2021 | RE2 | SCAN/COPY ( 120 @0.10 PER PG) | 12.00 |
| 01/20/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |

Pachulski Stang Ziehl & Jones LLP

BSA - Committee

85353    - 00002

| | | | |
|---|---|---|---|
| 01/20/2021 | RE2 | SCAN/COPY ( 21 @0.10 PER PG) | 2.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 20 @0.10 PER PG) | 2.00 |
| 01/21/2021 | RE2 | SCAN/COPY ( 17 @0.10 PER PG) | 1.70 |
| 01/21/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/21/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 58 @0.10 PER PG) | 5.80 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/21/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 44 @0.10 PER PG) | 4.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 25 @0.10 PER PG) | 2.50 |
| 01/25/2021 | RE2 | SCAN/COPY ( 32 @0.10 PER PG) | 3.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |

Pachulski Stang Ziehl & Jones LLP

Page: 66

BSA - Committee

Invoice 127391

85353   - 00002

January 31, 2021

| | | | |
|---|---|---|---|
| 01/25/2021 | RE2 | SCAN/COPY ( 6 @0.10 PER PG) | 0.60 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 28 @0.10 PER PG) | 2.80 |
| 01/25/2021 | RE2 | SCAN/COPY ( 7 @0.10 PER PG) | 0.70 |
| 01/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 4 @0.10 PER PG) | 0.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 3 @0.10 PER PG) | 0.30 |
| 01/25/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/25/2021 | RE2 | SCAN/COPY ( 14 @0.10 PER PG) | 1.40 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/25/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/25/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/26/2021 | PO | Postage [E108] Postage | 2.80 |
| 01/26/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/26/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 9 @0.10 PER PG) | 0.90 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/27/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/27/2021 | RE2 | SCAN/COPY ( 54 @0.10 PER PG) | 5.40 |
| 01/27/2021 | RE2 | SCAN/COPY ( 2 @0.10 PER PG) | 0.20 |
| 01/27/2021 | RE2 | SCAN/COPY ( 69 @0.10 PER PG) | 6.90 |
| 01/27/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |
| 01/28/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/28/2021 | RE2 | SCAN/COPY ( 1 @0.10 PER PG) | 0.10 |

Pachulski Stang Ziehl & Jones LLP

Page:    67

BSA - Committee

Invoice 127391

85353    - 00002

January 31, 2021

| | | | |
|---|---|---|---|
| 01/28/2021 | RE2 | SCAN/COPY ( 27 @0.10 PER PG) | 2.70 |
| 01/29/2021 | RE2 | SCAN/COPY ( 11 @0.10 PER PG) | 1.10 |
| 01/31/2021 | OS | Everlaw, Inv. 35068, Database for month of January | 500.00 |
| 01/31/2021 | OS | MiPro Consulting, Inv. 22847, JWL | 10,572.50 |
| 01/31/2021 | PAC | Pacer - Court Research | 136.80 |

**Total Expenses for this Matter**                                      **$19,291.93**

Pachulski Stang Ziehl & Jones LLP
BSA - Committee
85353    - 00002

Page:     68
Invoice 127391
January 31, 2021

---

## REMITTANCE ADVICE

### Please include this Remittance with your payment

**For current services rendered through:**      **01/31/2021**

| | |
|---|---|
| **Total Fees** | **$901,667.00** |
| **Total Expenses** | **19,291.93** |
| **Total Due on Current Invoice** | **$920,958.93** |

**Outstanding Balance from prior invoices as of**      **01/31/2021**      **(May not include recent payments)**

| A/R Bill Number | Invoice Date | Fees Billed | Expenses Billed | Balance Due |
|---|---|---|---|---|
| 124829 | 03/31/2020 | $776,257.50 | $6,064.88 | $77,225.75 |
| 124887 | 04/30/2020 | $644,670.50 | $3,045.94 | $64,467.05 |
| 125106 | 06/12/2020 | $659,618.50 | $3,681.07 | $131,923.70 |
| 125539 | 06/30/2020 | $475,879.50 | $5,651.98 | $95,175.90 |
| 125735 | 07/31/2020 | $678,423.50 | $6,612.09 | $135,784.70 |
| 125834 | 08/31/2020 | $658,721.00 | $31,478.15 | $132,144.20 |
| 126305 | 09/30/2020 | $588,902.00 | $15,777.88 | $117,780.40 |
| 126536 | 10/31/2020 | $666,283.50 | $19,826.31 | $133,256.70 |
| 126917 | 11/30/2020 | $504,479.00 | $11,755.14 | $100,895.80 |
| 127218 | 12/31/2020 | $837,406.00 | $12,415.20 | $849,821.20 |

**Total Amount Due on Current and Prior Invoices:**                **$2,759,434.33**