## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | (Jointly Administered) |

## SUPPLEMENTAL AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On March 5, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served via the method set forth on the Service List attached hereto as **Exhibit A**:

- **Notice of Hearing to Consider Approval of Disclosure Statement and Solicitation Procedures for the Amended Chapter 11 Plan of Reorganization for Boy Scouts of America and Delaware BSA, LLC [Docket No. 2298].**

Dated: April 2, 2021

Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California        }
{                           } ss.
{County of Los Angeles      }

Subscribed and sworn to (or affirmed) before me on this 2nd day of April, 20 21, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300); and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

## EXHIBIT A

**Boy Scouts of America and Delaware BSA, LLC.**                                                                      **Served 03/05/2021**

3134 PRO SE CLAIMANTS WERE SERVED VIA EMAIL.  THE NAMES AND ADDRESSES OF THESE PARTIES HAVE NOT BEEN INCLUDED HEREIN DUE TO CONFIDENTIAL NATURE OF SUCH INFORMATION.

218 PRO SE CLAIMANTS WERE SERVED VIA US MAIL.  THE NAMES AND ADDRESSES OF THESE PARTIES HAVE NOT BEEN INCLUDED HEREIN DUE TO CONFIDENTIAL NATURE OF SUCH INFORMATION.

295 SA INCARCERATED CLAIMANTS WERE SERVED VIA US MAIL.  THE NAMES AND ADDRESSES OF THESE PARTIES HAVE NOT BEEN INCLUDED HEREIN DUE TO CONFIDENTIAL NATURE OF SUCH INFORMATION

153 SA CLAIMANTS WERE SERVED VIA US MAIL.  THE NAMES AND ADDRESSES OF THESE PARTIES HAVE NOT BEEN INCLUDED HEREIN DUE TO CONFIDENTIAL NATURE OF SUCH INFORMATION.

**EXHIBIT**
Served as stated below
Service Parties

| Contact | Address1 | Address2 | Address3 | Address4 | Address5 | Country | Email | Method of Service |
|---|---|---|---|---|---|---|---|---|
| (The) Church Of The Good Shepherd, Lookout Mountain Tennessee, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email and First Class Mail |
| 1040 Avenue Of The Americas, LLC | c/o Garden Commercial Properties | Attn: Orin Wilf | 820 Morris Tpke | Short Hills, NJ 07078 | | | MarkD@wilf-law.com | Email and First Class Mail |
| 1040 Avenue Of The Americas, LLC | c/o Rubin LLC | Attn: Paul Rubin Esq | 345 7th Ave, 21st Fl | New York, NY 10001 | | | prubin@rubinlawllc.com | Email and First Class Mail |
| 1040 Avenue Of The Americas, LLC | P.O. Box 765 | Short Hills, NJ 07078-0765 | | | | | | First Class Mail |
| 108 NJ Roman Catholic Parishes | c/o Porzio, Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | | wjmartin@pbanlw.com | Email and First Class Mail |
| 108 NJ Roman Catholic Parishes | c/o Porzio Bromberg & Newman PC | 100 Southgate Pkwy | Morristown, NJ 07962 | | | | wjmartin@pbnlaw.com | Email and First Class Mail |
| 108 NJ Roman Catholic Parishes | c/o RC Diocese of Paterson | Attn: Ken Mullaney | 777 Valley Rd | Clifton, NJ 07013 | | | | First Class Mail |
| 118 High Street (Pittsfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| 15Th Street Umc (176941) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| 1-800-Pack-Rat | 11640 Northpark Dr, Ste 200 | Wake Forest, NC 27587-5741 | | | | | | First Class Mail |
| 1St Umc Baldwin Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwin, MS 38824 | | | | First Class Mail |
| 1st UMC Centerville, IA | 410 N Main St | Centerville, IA 52544 | | | | | congregation@centervillefirst.org | Email and First Class Mail |
| 1St Umc Gonzales | Attn: Melinda Robert | 224 W Constitution St | Gonzales, LA 70737 | | | | ksmelinda@eatel.net | Email and First Class Mail |
| 1st United Methodist Church | Attn: Pastor Nancy Nichols | 121 E 7th St | Michigan City, IN 46360 | | | | firstunitedmethodistchurchmc@gmail.com | Email and First Class Mail |
| 1St United Methodist Church | Attn: Ann Kraft | 13534 52nd St Se | Enderlin, ND 58027 | | | | fkraft@mlgc.com | Email and First Class Mail |
| 1St United Methodist Church Farmingdale | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| 1St United Methodist Church Of Castle Rock Co | Attn: Bill Eylens | 1200 South St | Castle Rock, CO 80104 | | | | rob.white@fumccr.org | Email and First Class Mail |
| 1St United Methodist Church Of Friendship | Attn: Jacqueline Ward | 21 W Main St | Friendship, NY 14739 | | | | gators20@roadrunner.com | Email and First Class Mail |
| 1St United Methodist Church Of Lawrence | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| 1St United Methodist Church Of Mannford, Inc | Barry Hayes | 363254 US 64 | Cleveland, OK 74020 | | | | rev.hayes@att.net | Email and First Class Mail |
| 1St United Methodist Church Of Mannford, Inc. | Attn: Barry Hayes | P.O. Box 510 | 100 E Greenwood Ave | Mannford, OK 74044 | | | rev.hayes@att.net | Email and First Class Mail |
| 1St United Methodist Church, Michigan City | Attn: Pastor Nancy Nichols | 121 E 7th St | Michigan City, IN 46360 | | | | firstunitedmethodistchurchmc@gmail.com | Email and First Class Mail |
| 1St United Methodist Church, Tipton, Ia | Attn: Brian Boedeker | 607 Lynn St | Tipton, IA 52772 | | | | office@tiptonumc.org | Email and First Class Mail |
| 1St United Methodists Church Of Cmch - Cape May Court House | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| 2Cimple, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email and First Class Mail |
| 2Cimple, Inc | 3468 Starling Dr | Frisco, TX 75034-3604 | | | | | | First Class Mail |
| 3096-3227 Quebec, Inc/Groupe Access | 8270 Mayrand | Montreal, Qc H4P 2C5 | Canada | | | Canada | | First Class Mail |
| 3180 Peachtree Rd NE | Atlanta, GA 30305 | | | | | | | First Class Mail |
| 4M Plaza & Office Center, LLC | 1649 Montgomery Rd, Ste 1 | Aurora, IL 60504-4363 | | | | | | First Class Mail |
| 5Th Ave United Methodist Church | Attn: Treasurer | 323 5th Ave | West Bend, WI 53095 | | | | church@faumc.org | Email and First Class Mail |
| 876 Media, LLC | Attn: William Strasser | 122 Goddord Ave | Fayetteville, WV 25840 | | | | billystrassser@gmail.com | Email and First Class Mail |
| 876 Media, LLC | 122 Goddard Ave | Fayetteville, WV 25840-1009 | | | | | | First Class Mail |
| 9Th St Christian Church Now River Of Life Christian Church | Attn: Connie Kiesling | 130 Mall Rd | Logansport, IN 46947 | | | | conniekiesling@yahoo.com | Email and First Class Mail |
| A & A Line & Wire Corp | Attn: Jacob Lach | 29 Liberty St | Passaic, NJ 07055 | | | | JACOBLACH@YAHOO.COM | Email and First Class Mail |
| A B Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787-0695 | | | | | | First Class Mail |
| A Christine Williams | 408 S Market St | Danville, OH 43014 | | | | | acwilliams48@yahoo.com | Email and First Class Mail |
| A&M United Methodist Church | Attn: Wilber Mccollum Facilities Manager | 417 University Dr | College Station, TX 77840 | | | | wmccollum@am-umc.org | Email and First Class Mail |
| A.B. Emblems & Caps | Attn: Jerry Williams | Conrad Inc | 22 Ab Emblem Dr | Weaverville, NC 28787 | | | jerry@abemblem.com | Email and First Class Mail |
| A.B. Emblems & Caps | P.O. Box 695 | Weaverville, NC 28787 | | | | | | First Class Mail |
| A-1 Services, Inc | 2715 Hwy 37 | Eveleth, MN 55734 | | | | | admin@a1servicesmn.com | Email and First Class Mail |
| A-1 Services, Inc | 2715 Hwy 37 | Eveleth, MN 55734-8760 | | | | | | First Class Mail |
| Aaf Hauling | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Aaf Hauling, Inc | Attn: Floyd Griego | P.O. Box 415 | Guadalupita, NM 87722 | | | | aafhauling@aol.com | Email and First Class Mail |
| Aaf Hauling, Inc | P.O. Box 415 | Guadalupita, NM 87722-0415 | | | | | | First Class Mail |
| Aaf Hauling, LLC | Attn: Floyd Griego | P.O. Box 415 | Guadalupita, NM 87701 | | | | aafhauling@aol.com | Email and First Class Mail |
| Aarp Tax-Aide | Attn: Aaron G Ballinger | 194 Hershel Ln | Hedgesville | | | | putter_cons@yahoo.com | Email and First Class Mail |
| Abc Burglar Alarm Systems, Inc | P.O. Box 189 | Orland Park, IL 60462-0189 | | | | | | First Class Mail |
| Abenity, Inc | 725 Cool Springs Blvd, Ste 600 | Franklin, TN 37067-2702 | | | | | | First Class Mail |
| Aberdeen First Umc | Attn: Mary Louise Scott | 502 S Lincoln St | Aberdeen, SD 57401 | | | | mary@aberdeenfirst.org | Email and First Class Mail |
| Abernathy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 704 Ave D | Abernathy, TX 79311 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Abf Freight System | 325 Peach Orchard Rd | Belmont, NC 28012-2816 | | | | | | First Class Mail |
| Abiding Love Lutheran Church | Attn: Treasurer & Susan Patrice Milam | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | | smilamaustin@aol.com | Email and First Class Mail |
| Abiding Love Lutheran Church | Attn: Treasurer, Abiding Love Lutheran Church | 7210 Brush Country Rd | Austin, TX 78749-2374 | | | | | First Class Mail |
| Abiding Presence Lutheran Church, San Antonio, Tx | Attn: Amy Mclin | 14700 San Pedro Ave | San Antonio, TX 78232 | | | | suee@aplc.org | Email and First Class Mail |
| Abiding Savior Lutheran Church | Attn: Deborah Gordon | P.O. Box 224 | Simpsonville, MD 21150-9998 | | | | Deborah_Gordon@hcpss.org | Email and First Class Mail |
| Abilene Christian University | For Benefit Of: Zachary Albrecht | Enrollment Management | Acu Box 29007 | Abilene, TX 79699-9007 | | | | First Class Mail |
| Abilene First United Methodist Church | Attn: John Collins, Pastor | 601 N Cedar St | Abilene, KS 67410 | | | | purvis.law@att.net | Email and First Class Mail |
| Abingdon Episcopal Church | Attn: David Nelson Meeker | 5583 White Hall Rd | Gloucester, VA 23061 | | | | DNMeeker@yahoo.com | Email and First Class Mail |
| Abingdon Protestant Episcopal Church | Attn: Rector | P.O. Box 82 | 4645 George Washington Memorial Hwy | White Marsh, VA 23183 | | | DNMeeker@yahoo.com | Email and First Class Mail |
| Abingdon Ruritan Club | Attn: Walter I Priest III | P.O. Box 22 | Bena, VA 23018 | | | | wetlanddesign@gmail.com | Email and First Class Mail |
| Abingdon United Methodist Church | Attn: Jason M. Clayman | 101 E Main St | Abingdon, VA 24210 | | | | Staff@abingdonumc.org | Email and First Class Mail |
| Abraham Lincoln Cncl 144 | 5231 S 6th St Rd | Springfield, IL 62703-5143 | | | | | | First Class Mail |
| Abused in Scouting / Eisenberg,Rothweiler,Winkler, Eisenberg & Jeck, AVA Law Group,Zuckerman Spaeder | S J. Eisenberg, T. Kosnoff,Andrew V. Arsdale,Carl Kravitz | 3667 Voltaire St | San Diego CA 92106 | | | | bsateam@sssfirm.com | Email and First Class Mail |
| Abused in Scouting / Eisenberg,Rothweiler,Winkler, Eisenberg & Jeck, AVA Law Group,Zuckerman Spaeder | S J. Eisenberg, T. Kosnoff,Andrew V. Arsdale,Carl Kravitz | 3667 Voltaire St | San Diego CA 92106 | | | | suport@ava.law | Email and First Class Mail |
| Abused in Scouting / Eisenberg,Rothweiler,Winkler, Eisenberg & Jeck, AVA Law Group,Zuckerman Spaeder | S J. Eisenberg, T. Kosnoff,Andrew V. Arsdale,Carl Kravitz | 1800 M Street NW, Ste 1000 | Washington DC 20036 | | | | support@ava.law | Email and First Class Mail |
| Abused in Scouting / Eisenberg,Rothweiler,Winkler, Eisenberg & Jeck, AVA Law Group,Zuckerman Spaeder | S J. Eisenberg, T. Kosnoff,Andrew V. Arsdale,Carl Kravitz | 1800 M Street NW, Ste 1000 | Washington DC 20036 | | | | | First Class Mail |
| Acadia Parish School Board | Attn: Sales & Use Tax Dept | P.O. Box 309 | Crowley, LA 70527-0309 | | | | | First Class Mail |
| Access Communications, Inc | 51 Brook St | Rehoboth, MA 02769 | | | | | ccurtis620@comcast.net | Email and First Class Mail |
| Accounting Principals | Attn: Steven Rebidas | 10151 Deerwood Park Blvd | Jacksonville, FL 32256 | | | | steven.rebidas@adeccogroup.com | Email and First Class Mail |
| Acct | 1079 S Hover St, Ste 200 | Longmont, CO 80501-7924 | | | | | | First Class Mail |
| Ace / Esis | Dept Ch 10123 | Palatine, IL 60055-0123 | | | | | | First Class Mail |
| Ace American Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Ace American Insurance Company | Dept Ch 10123 | Palatine, IL 60055-0001 | | | | | | First Class Mail |
| Ace Locksmith 2, LLC | Attn: Richard Smith | 3232 Irving Blvd | Dallas, TX 75247 | | | | ace2locksmith@gmail.com | Email and First Class Mail |
| Ace Locksmith 2, LLC | 3232 Irving Blvd | Dallas, TX 75247-6007 | | | | | | First Class Mail |
| Ace Property And Casualty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Ackermanville - Bangor | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ackermanville - Bangor | 1410 Ackermanville Rd | Bangor, PA 18013 | | | | | | First Class Mail |
| Acmar United Methodist Church | Attn: Belinda G Wilson | P.O. Box 853 | Moody, AL 35004 | | | | belinda.wilson@umcna.org | Email and First Class Mail |
| Acme United Corp | P.O. Box 347808 | Pittsburgh, PA 15251-4808 | | | | | | First Class Mail |
| Acton Umc - Granbury | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Acton Umc - Granbury | 3433 Fall Creek Hwy | Granbury, TX 76049 | | | | | | First Class Mail |
| Acton United Methodist Church | Attn: Felicia Crowel, Treasurer | 5650 Senour Rd | Indianapolis, IN 46259 | | | | crowel862@gmail.com | Email and First Class Mail |
| Acushnet Wesley United Methodist Church | Attn: Treasurer | 67 Main St | Acushnet, MA 02743 | | | | jrobert903@comcast.net | Email and First Class Mail |
| Acworth Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Adair United Methodist Church | 310 N Cheatham | Adair, OK 74330 | | | | | adairumc@gmail.com | Email and First Class Mail |
| Adair United Methodist Church | Attn: Cindy Mcmahon | 1457 E 430 Rd | Adair, OK 74330 | | | | cindymcmahon@ymail.com | Email and First Class Mail |
| Adam Douglas Brinkley | c/o Garris Chapel Umc | 823 Piney Grove Church Rd | La Grange, NC 28551 | | | | abrinkley@nccumc.org | Email and First Class Mail |
| Adam Randazzo | 29 County St | Ipswich | | | | | adamrandazzo@icloud.com | Email and First Class Mail |
| Adamant United Methodist Church | Attn: Joanne Bair | 4264 Center Rd | E Montpelier, VT 05651 | | | | office@unionparkumc.org | Email and First Class Mail |
| Adamant United Methodist Church | c/o United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| Adamant United Methodist Church | Attn: Joanne Bair | 4264 Center Rd | E Montpelier, VT 05651 | | | | | First Class Mail |
| Adams And Reese Llp | Attn: Timothy James Anzenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | | tim.anzenberger@arlaw.com | Email and First Class Mail |
| Adams United Methodist Church | Attn: Melissa Mccarthy | P.O. Box 51 | Adams, NY 13605 | | | | adamsunitedmethodistchurch@gmail.com | Email and First Class Mail |
| Adams United Methodist Church | Attn: Treasurer | P.O. Box 51 | Adams, NY 13605 | | | | adamsunitedmethodistchurch@gmail.com | Email and First Class Mail |
| Adams United Methodist Church | Attn: Melissa M K Mccarthy | 17502 Maxon Ln | Adams, NY 13605 | | | | mmkmccarthy@gmail.com | Email and First Class Mail |
| Adams United Methodist Church | Attn: Melissa Mccarthy | 17502 Maxon Ln | Watertown, NY 13605 | | | | mmkmccarthy@gmail.com | Email and First Class Mail |
| Adams United Methodist Church Melissa Mk Mccarthy | 17502 Maxon Ln | Adams, NY 13605 | | | | | mmkmccarthy@gmail.com | Email and First Class Mail |
| Adamsville First United Methodist Church | P.O. Box 225 | Adamsville, TN 38310 | | | | | ahwestmoreland0601@gmail.com | Email and First Class Mail |
| Adaton United Methodist Church | Attn: Stancey W Kornegay | 69 Old 82 Dr | Starkville, MS 39759 | | | | Gingerk1153@gmail.com | Email and First Class Mail |
| Adaton United Methodist Church | Attn: Bobby R Stokes | 105 Banyan Rd | Starkville, MS 39759 | | | | stokes1321@bellsouth.net | Email and First Class Mail |
| Addilynn Memorial United Methodist Church | Attn: Randi Michelle Mcgregor | 3225 Avoca Rd | Bristol, TN 37620 | | | | addilynnoffice@gmail.com | Email and First Class Mail |
| Addison Umc | Doris Knowles | Front St | Addison, NY 14801 | | | | | First Class Mail |
| Addison United Methodist Church | Attn: Doris Knowles | 3902 Fred Rial Rd | Campbell, NY 14821 | | | | doriskno@msn.com | Email and First Class Mail |
| Addison: Good Samaritan | Attn: George Wentworth Jr | 960 Army Trail | Addison, IL 60101 | | | | crosshsh55@yahoo.com | Email and First Class Mail |
| Adel United Methodist Church | Attn: Kristie Layne Manning | 2819 Sylvania Dr | West Des Moines, IA 50266 | | | | aokmanning@gmail.com | Email and First Class Mail |
| Adel United Methodist Church | 115 S 10th St | Adel, IA 50003 | | | | | umcadel@msn.com | Email and First Class Mail |
| Adirondack Community Church | Attn: Derek Hansen | 2583 Main St | Lake Placid, NY 12946 | | | | info@adkcomchurch.org | Email and First Class Mail |
| Adjutant General Of The State Of West Virginia | 1707 Coonskin Dr | Charleston, WV 25311-1099 | | | | | | First Class Mail |
| Adnah United Methodist Church, Inc. | Attn: David D. Mcmanus, Jr | 1 Adnah Dr | Rock Hill, SC 29732 | | | | ddmcmanusjr@umcsc.org | Email and First Class Mail |
| Adnah United Methodist Church, Inc. | Attn: Eddie Thomasson | 3396 Hwy 324 | Rock Hill, SC 29732 | | | | eddie.norma1@att.net | Email and First Class Mail |
| Adobe Systems Incorporated (Adus) | 345 Park Ave | San Jose, CA 95110-2704 | | | | | | First Class Mail |
| Adobe, Inc (Adus) | 345 Park Ave | San Jose, CA 95110-2704 | | | | | | First Class Mail |
| Adp Taxware | Attn: Legal | 401 Edgewater Pl, Ste 260 | Wakefield, MA 01880-6210 | | | | | First Class Mail |
| Adrian College | For Benefit Of: K Clipper | 110 S Madison St | Adrian, MI 49221-2575 | | | | | First Class Mail |
| Adrian First United Methodist Church | Attn: Bryan Bowers | 1245 W Maple Ave | Adrian, MI 49221 | | | | treasurer@adrianfumc.org | Email and First Class Mail |
| Adrmore United Methodist Church | Attn: Debra Eubanks | 22621 Main St | Ardmore, TN 38449 | | | | eubankshouse@aol.com | Email and First Class Mail |
| Adt, LLC | dba Protection One | P.O. Box 872987 | Kansas City, MO 64187-2987 | | | | | First Class Mail |
| Advance Auto Parts | Aap Financial Services | P.O. Box 742063 | Atlanta, GA 30374-2063 | | | | | First Class Mail |
| Advance Memorial United Methodist Church | Attn: Treasurer | 1007 Bellefonte Rd | Flatwoods, KY 41139 | | | | advancerev@yahoo.com | Email and First Class Mail |
| Advanced Disposal | c/o Solid Waste Southeast Inc | P.O. Box 743019 | Atlanta, GA 30374-3019 | | | | | First Class Mail |
| Advanced Equipment Co | Attn: John Helton | 1408 Center Park Dr | Charlotte, NC 28217 | | | | derek@aec-carolina.com | Email and First Class Mail |
| Advanced Equipment Company | 1408 Center Park Dr | Charlotte, NC 28217-2909 | | | | | | First Class Mail |
| Advanstar Communications, Inc | 325 W 1st St, Ste 300 | Duluth, MN 55802-1651 | | | | | | First Class Mail |
| Advantage Emblem & Screen Printing | 4313 Haines Rd | Duluth, MN 55811-1542 | | | | | | First Class Mail |
| Advantage Storage - Lascolinas | 330 W Ih 635 Fwy | Irving, TX 75063-3833 | | | | | | First Class Mail |
| Advantagecs | Attn: Bryan Varblow | 3850 Ranchero Dr | Ann Arbor, MI 48108 | | | | bryan.varblow@advantagecs.com | Email and First Class Mail |
| Advantagecs | 3850 Ranchero Dr | Ann Arbor, MI 48108-2772 | | | | | | First Class Mail |
| Adven Capital Group, LLC | dba Service It Direct | P.O. Box 307 | Addison, TX 75001-0307 | | | | | First Class Mail |
| Advent Episcopal Church (Church Of The Advent) Westlake, Oh | Attn: Richard Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | | advent.church@sbcglobal.net | Email and First Class Mail |
| Advent Episcopal Church (Church Of The Advent) Westlake, Ohio | Attn: Richard Earl Mccormick | 3760 Dover Center Rd | Westlake, OH 44145 | | | | advent.church@sbcglobal.net | Email and First Class Mail |
| Advent Luther Church | Attn: Christopher Franz | 1601 Green Ln | Westchester, PA 19382 | | | | adventlutheranwc@gmail.com | Email and First Class Mail |
| Advent Lutheran Church | 1601 Green Ln | West Chester, PA 19382 | | | | | adventlutheranwc@gmail.com | Email and First Class Mail |
| Advent Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Advent Lutheran Church Spindale, Nc | 118 Reveley St | Spindale, NC 28160 | | | | | adventlutheran@att.net | Email and First Class Mail |
| Advent Lutheran Church Spindale, Nc | Attn: Timothy Blatnicky | 118 Reveley St | Spindale, NC 28160 | | | | adventlutheran@att.net | Email and First Class Mail |
| Advent Moravian Church (First Moravian Church Of Bethlehem, | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | | rsantee@ssk-esq.com | Email and First Class Mail |
| Advent United Methodist Church | Attn: Steve Day | 2258 Woodruff Rd | Simpsonsville, SC 29681 | | | | steve@advent-umc.org | Email and First Class Mail |
| Adventure Medical/Tender Corp | 944 Industrial Park Rd | Littleton, NH 03561-3956 | | | | | | First Class Mail |
| Adventures Wv | dba Adventures On the Gorge | P.O. Box 78 | Lansing, WV 25862-0078 | | | | | First Class Mail |
| Affeld Grivakes LLP | Joseph Barrett | 2049 Century Park E. Ste 2460 | Los Angeles CA 90067 | | | | jmb@agzlaw.com | Email and First Class Mail |
| Afton United Methodist Church | Attn: Johnny Gregg | 50 Woodhaven Cir | Greeneville, TN 37745 | | | | bettyrednour@hotmail.com | Email and First Class Mail |
| Agawam United Methodist Church | Attn: Ken Blanchard | 98 the Laurels | Enfield, CT 06082 | | | | kenblan1980@gmail.com | Email and First Class Mail |
| Agility Recovery Solutions | P.O. Box 733788 | Dallas, TX 75373-3788 | | | | | | First Class Mail |
| Agnus Dei Lutheran Church | Attn: Seth Novak / Beverly Buster | 10511 Peacock Hill Ave Nw | Gig Harbor, WA 98335 | | | | office@agnusdeilutheran.org | Email and First Class Mail |
| Agron, Inc | 2440 S Sepulveda Blvd, Ste 201 | Los Angeles, CA 90064-1748 | | | | | | First Class Mail |
| Aiea United Methodist Church | Attn: Samuel Nam | 99-101 Laulima St | Aiea, HI 96701 | | | | pastorsam@aieaumc.com | Email and First Class Mail |
| Ainsman Levine, LLC | Daniel J. Sammel, Esquire | 310 Grant Street, Ste 1500 | Pittsburgh PA 15219 | | | | ds@ainsmanlevine.com | Email and First Class Mail |
| Airgas, Inc | dba Airgas USA LLC | P.O. Box 734672 | Dallas, TX 75373-4672 | | | | | First Class Mail |
| Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Akeley United Methodist Church (88553) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspangolo@bentzlaw.com | Email and First Class Mail |
| Akers law Group, PLLC | Joshua M. Coe | 20 Eastgate Drive Ste D | Brandon MS 39042 | | | | joshua.coe@akerslawgroup.com | Email and First Class Mail |
| Akron United Methodist Church | Attn: Melanie Krening | P.O. Box 536 | Akron, CO 80720 | | | | mkrening15@gmail.com | Email and First Class Mail |
| Alabaster First United Methodist Church | Attn: Ashley Homan, Business Manager | 10903 Hwy 119 | Alabaster, AL 35007 | | | | info@alabasterfumc.org | Email and First Class Mail |
| Alameda Cncl 22 | 1714 Everett St | Alameda, CA 94501-1529 | | | | | | First Class Mail |
| Alameda County Tax Collector | Attn: Jack Wong | 1221 Oak St, Rm 131 | Oakland, CA 94612 | | | | | First Class Mail |
| Alamo Area Cncl 583 | 2226 NW Military Hwy | San Antonio, TX 78213-1833 | | | | | | First Class Mail |
| Alamo Area Cncl583 | 2226 NW Military Hwy | San Antonio, TX 78213-1833 | | | | | | First Class Mail |
| Alamo Area Council, Boy Scouts Of America | 2226 NW Military Hwy | San Antonio, TX 78213-1894 | | | | | | First Class Mail |
| Alamo Area Council, Inc | Attn: Michael De Los Santos | 2226 NW Military Hwy | San Antonio, TX 78213 | | | | mdelossa@scouting.org | Email and First Class Mail |
| Alamo First United Methodist Church, Inc | Attn: Patricia Cummins | 80 N Johnson St | Alamo, TN 38001 | | | | | First Class Mail |
| Alamo Heights United Methodist Church | Attn: Valerie Slade | 825 E Basse Rd | San Antonio, TX 78209 | | | | vslade@ahumc.org | Email and First Class Mail |
| Alamo United Methodist Church | Secretary Alamo United Methodist Church | 4071 N Foster Rd | San Antonio, TX 78244 | | | | georgec@xit.net | Email and First Class Mail |
| Alan Plummer & Associates, Inc | 1320 S University Dr, Ste 300 | Fort Worth, TX 76107-5765 | | | | | | First Class Mail |
| Alan Plummer Associates | Attn: Beverley Wassmund | 1221 Auraria Pkwy | Denver, CO 80128 | | | | bwassmund@plummer.com | Email and First Class Mail |
| Alanson United Methodist Church | Attn: Susan Hitts | 343 E Main St | Harbor Springs, MI 49740 | | | | harborsringsumc@gmail.com | Email and First Class Mail |
| Alarm Security & Contracting, Inc | P.O. Box 71389 | Corpus Christi, TX 78467-1389 | | | | | | First Class Mail |
| Alaska Umc Conference Center | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alaska United Methodist Conference Center | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Albany Auto Service, Inc | Attn: Cheryl Buford | 1305 W Oglethorpe Ave | Albany, GA 31707 | | | | albanyautoservice@gmail.com | Email and First Class Mail |
| Albany First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Albany United Methodist Church | 502 1st Ave | Albany, IL 61230 | | | | | reverendgrannie@gmail.com | Email and First Class Mail |
| Albion Asbury Umc | Attn: Bret Frymier | 605 E Main St | Albion, IN 46701 | | | | bfrymier@hotmail.com | Email and First Class Mail |
| Albion First United Methodist Church | Attn: Brad Henson, Pastor | 127 E Main St | Albion, IL 62806 | | | | brad@livingtheadventure.net | Email and First Class Mail |
| Albrecht Law Offices, LLC | Robert K. Albrecht | 211 West Wacker Drive, Suite 500 | Chicago IL 60606 | | | | rka@albrechtinjurylaw.com | Email and First Class Mail |
| Albrechta & Coble, Ltd | Attn: Joseph F. Albrechta | 2228 Hayes Ave, Suite A | Fremont, OH 43420 | | | | kwitte@lawyer-ac.com | Email and First Class Mail |
| Albright And Albright, Attys. | Attn: Jonathan Albright | 104 Granby Dr | Indianapolis, IN 46203 | | | | Jon@albrightandalbright.com | Email and First Class Mail |
| Albright Memorial Umc | Betty S Johnson | 409 Rittenhouse St Nw | Washington, DC 20011 | | | | msjbando@aol.com | Email and First Class Mail |
| Albright Memorial United Methodist Church | Attn: Betty Johnson | 409 Rittenhouse St NW | Washington, DC 20011 | | | | msjbando@aol.com | Email and First Class Mail |
| Albright United Methodist Church (184110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Albright United Methodist Church (189453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Alden Community United Methodist Church | Attn: Rev Katie Waggoner | 9015 Helena Rd | P.O. Box 130 | Alden, MI 49612 | | | PastorKatieW@gmail.com | Email and First Class Mail |
| Alden United Methodist Church | Attn: Eric Blachford | 16532 State Rte 173 | Alden, IL 60033 | | | | | First Class Mail |
| Aldersgate | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate - Brunswick | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate Church | Attn: Jay Alms | 10544 Main St | P.O. Box 450 | Roscoe, IL 61072 | | | hrfdjalms@gmail.com | Email and First Class Mail |
| Aldersgate Church | Attn: Jay Alms | 4055 N Rockton Ave | Rockford, IL 61103 | | | | unitedaldersgate@sbcglobal.net | Email and First Class Mail |
| Aldersgate Methodist Church | Attn: Brad Lee Belke | 1621 Thornton Ave | Butte, MT 59701 | | | | b.l.belke@gmail.com | Email and First Class Mail |
| Aldersgate Methodist Church, Inc | Attn: Brad Lee Belke | 444 E Park St | Butte, MT 59701 | | | | | First Class Mail |
| Aldersgate- Seminole | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate Umc | Attn: Bruce Griffith | 1201 N Fair St | Marion, IL 62959 | | | | bgriffith@marionaldersgate.org | Email and First Class Mail |
| Aldersgate Umc | Attn: David Sauer | 235E 850S | Brigham City, UT 84302 | | | | davidsauer@hotmail.com | Email and First Class Mail |
| Aldersgate Umc | Attn: Treasurer | 2417 Getz Rd | Fort Wayne, IN 46804 | | | | finance@aumccommunity.org | Email and First Class Mail |
| Aldersgate Umc | Attn: Treasurer & Thomas J Ream | 2417 Getz Rd | Fort Wayne, IN 46804 | | | | finance@aumccommunity.org | Email and First Class Mail |
| Aldersgate Umc | 1753 S Blanchard St | Wheaton, IL 60189 | | | | | Josephjenniferkim@att.net | Email and First Class Mail |
| Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Aldersgate Umc (05401) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Aldersgate UMC 1301 Collingwood Rd, Alexandria, VA 22308 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 200 N Tampa St, Ste 200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate UMC 1500 E Rio Rd, Charlottesville, VA 22901 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate UMC 151 Wythe Pkwy, Hampton, VA 23661 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate UMC 5767 Sellger Dr, Norfolk, VA 23502-5239 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate Umc-Dora | Attn: Billy Howard Weems | 1975 Hwy 78 | Dora, AL 35062 | | | | billy.weems@umcua.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Allan Marshall | 252 V I Ranch Rd | Bristol, TN 37620 | | | | allanmarshall@btes.tv | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Fred Broda, Board of Trustees Chair | 600 Broadway | Dobbs Ferry, NY 10522 | | | | aumcdobbsferry@msn.com | Email and First Class Mail |
| Aldersgate United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: John Dexter Howe | 1320 Umstead Rd | Darham, NC 27712 | | | | jhowe888@aol.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: John Garrison | 2106 Rosebury Ln Sw | Huntsville, AL 35803 | | | | john.allen.garrison@gmail.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: John Garrison | 12901 Bailey Cove Rd | Huntsville, AL 35803 | | | | john.allen.garrison@gmail.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Holly Vietzke | 235 Park St | North Reading, MA 01864 | | | | mhollyv@gmail.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Rev Martha Dell King | 4458 Willow Rd | Memphis, TN 38117 | | | | office@agumc.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Treasurer | 4301 Ambrose Ave Ne | Grand Rapids, MI 49525 | | | | office@aldersgateumc.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Greg Seay, Finance Chair | 13217 Fm 1764 Rd | Santa Fe, TX 77510 | | | | office-aumc@comcast.net | Email and First Class Mail |
| Aldersgate United Methodist Church | 15 Wesley Ln | Rockland, ME 04847 | | | | | paulinda1948@gmail.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 10306 Indiana Ave | Lubbock, TX 79415 | | | | revstacy@stcharlesepiscopal.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Ruth Hughes | 7 Shannon Dr | Greenville, SC 29615 | | | | rhughes@aumcsc.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 10306 Indiana Ave | Lubbock, TX 79415 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Aldersgate United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Charles L Finklea II & Janille Randall | 3926 Old Denton Rd | Carrollton, TX 75007 | | | | thephysicist@verizon.net | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Kevin Gearhart | 3600 75th St | Urbandale, IA 50322 | | | | theresa@aldersgatedsm.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Glenn E Reynolds | 1320 Umstead Rd | Durham, NC 27712 | | | | trustees@aldersgate.org | Email and First Class Mail |
| Aldersgate United Methodist Church | Attn: Rhonda Dollar | P.O. Box 609 | Dora, AL 35062 | | | | | First Class Mail |
| Aldersgate United Methodist Church | Attn: Secretary/Treasurer/Pastor | 1741 Sayles Blvd | Abilene, TX 79605 | | | | | First Class Mail |
| Aldersgate United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate United Methodist Church (179000) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Aldersgate United Methodist Church Of Nixa | Attn: Brenda Clark | 460 W Aldersgate Dr | Nixa, MO 65714 | | | | bclark@aldersgatechurch.com | Email and First Class Mail |
| Aldersgate United Methodist Church Of North Charleston, Inc. | Attn: Rev Erik Grayson | 1444 Remount Rd | North Charleston, SC 29406 | | | | erikkgrayson@gmail.com | Email and First Class Mail |
| Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari | 3000 Daufuskie Rd | Sumter, SC 29150 | | | | msari@sc.rr.com | Email and First Class Mail |
| Aldersgate United Methodist Church Of Sumter | Attn: Mark Sari, Chairperson | 211 Alice Dr | Sumter, SC 29150 | | | | msari@sc.rr.com | Email and First Class Mail |
| Aldersgate United Methodist Church Slidell, Louisiana | Attn: Ehren Malone | 360 Robert Blvd | Slidell, LA 70458 | | | | aumc@aldersgate-sidell.org | Email and First Class Mail |
| Aldersgate United Methodist Church Tustin | Attn: Financial Administrator | 1201 Irvine Blvd | Tustin, CA 92780 | | | | financeadmin@aumctustin.org | Email and First Class Mail |
| Aldersgate United Methodist Church, Chelmsford | Attn: Pastor Lisa Bruget-Cass | 242 Boston Rd | Chelmsford, MA 01824 | | | | revlisabc@gmail.com | Email and First Class Mail |
| Aldersgate United Methodist Church, Inc -Wichita | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aldersgate United Methodist Church, Inc. Of Rock Hill | Attn: Wayne Miller | 2115 Celanese Rd | Rock Hill, SC 29732 | | | | wayne@thrpartners.com | Email and First Class Mail |
| Aldine United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aledo Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aledo Umc | 100 Pecan Dr | Aledo, TX 76008 | | | | | | First Class Mail |
| Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | | | alexalvarezut@gmail.com | Email and First Class Mail |
| Alex R. White PLLC | Alex R. White | 908 Minoma Ave | Louisville KY 40217 | | | | alex@arwhitelaw.com | Email and First Class Mail |
| Alexander Fire Department, Inc | Attn: Dean R Hendershott | P.O. Box 336 | Alexander, NY 14005 | | | | presafd@alexanderfd.com | Email and First Class Mail |
| Alexander Law Group, PLC | Emmet D. Alexander | 6601 Irongate Square, Ste A | Richmond VA 23234 | | | | info@alexanderlawgrouppc.com | Email and First Class Mail |
| Alexandria First Presbyterian Church | Attn: Nicholas Hatch | 141 Little York Mt Pleasant Rd | Milford, NJ 08848-2157 | | | | nhatch@alexpres.org | Email and First Class Mail |
| Alexandria United Methodist Church | Attn: John Bowers | 7151 Tippenhauer Rd | Cold Spring, KY 41076 | | | | Bowers.jc@fuse.net | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Alexandria United Methodist Church | Attn: Donald Flanders | 12 Washburn Rd | Alexandria, NH 03222 | | | | faithgreene83@gmail.com; donaldflanders22@yahoo.com | Email and First Class Mail |
| Aley Umc | Attn: Tom Oxley | 4143 Kemp Rd | Beavercreek, OH 45431 | | | | business@aleyumc.org | Email and First Class Mail |
| Alfred United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | | scrowell@united.edu | Email and First Class Mail |
| Algoma Boulevard United Methodist Church | Attn: Katie Madlom, Treasurer Abumc | 1174 Algoma Blvd | Oshkosh, WI 54901 | | | | treasurer@abumc.org | Email and First Class Mail |
| Algoma United Methodist Church | Attn: Robel Grant | 1185 Algoma Rd | Algoma, MS 38820 | | | | rgrant131@gmail.com | Email and First Class Mail |
| Algonquin: Christ | Attn: Mi Sook Yoo | 9009 Algonquin Rd | Algonquin, IL 60102 | | | | msyoo0213@gmail.com | Email and First Class Mail |
| Algood United Methodist Church | Attn: Albert Willis | 135 W Main St | Algood, TN 38506 | | | | albertwillis@tnumc.com | Email and First Class Mail |
| Alice Mary Curtis | 7 Station Ave | Searsport, ME 04974 | | | | | maryalicecurtis07@gmail.com | Email and First Class Mail |
| Aline United Methodist Church (183673) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Alison K Schuler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| All Angels Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | | todd.parker@parkerpohl.com | Email and First Class Mail |
| All Angels' Church | c/o Parker Pohl LLP | Attn: M Todd Parker | 420 Lexington Ave, Ste 2440 | New York, NY 10170 | | | todd.parker@parkerpohl.com | Email and First Class Mail |
| All Faith Chapel (Easton/Tunis Mills) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| All Hallows' Episcopal Church (Snow Hill) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| All Saints Academy, Grand Rapids | c/o Warner Norcross Judd, LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| All Saints Catholic Church, Dover, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| All Saints Catholic Church, Fremont | c/o Warner Norcross Judd, LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| All Saints' Church | 300 Harrison Ave | Harrison, NY 10528 | | | | | janderson10528@gmail.com | Email and First Class Mail |
| All Saints' Church (Littleton) | c/o the Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints Church (Peterborough) | c/o the Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints' Church (South Hadley) | c/o the Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints' Church (Wolfeboro) | c/o the Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints' Church (Worcester) | c/o the Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints Church Of Winter Park, Inc | Attn: Beth Davis | 338 E Lyman Ave | Winter Park, FL 32789 | | | | beth@allsaintswinterpark.org | Email and First Class Mail |
| All Saints Church, 112 E. Market St. Logansport, In 46947 | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| All Saints' Epis Church | Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 71607 | | | | | First Class Mail |
| All Saints Episcopal Church | Attn: Stanley Sawyer | 1969 Woodside Ln | Virginia Beach, VA 23454 | | | | allsaintschurch1@verizon.net | Email and First Class Mail |
| All Saints Episcopal Church | 855 Middle Neck Rd | Great Neck, NY 11024 | | | | | asc855@yahoo.com | Email and First Class Mail |
| All Saints Episcopal Church | Attn: Joseph S Pae | 855 Middle Neck Rd | Great Neck, NY 11024 | | | | asc855@yahoo.com | Email and First Class Mail |
| All Saints Episcopal Church | Attn: Edward T Kelaher | 3 Chevy Chase Cir | Chevy Chase, MD 20815 | | | | ed.kelaher@allsaintschurch.net | Email and First Class Mail |
| All Saints Episcopal Church | The Rev. Mary Bea Sullivan | 110 W Hawthorne Rd | Birmingham, AL 35209 | | | | mbsullivan@allsaintsbhm.org | Email and First Class Mail |
| All Saints Episcopal Church | Attn: Marisa Thompson | 9302 Blondo St | Omaha, NE 68134 | | | | mthompson@allsaintsomaha.org | Email and First Class Mail |
| All Saints Episcopal Church | Attn: Darlene Melohe | 1708 Watson Blvd | Warner Robins, GA 31093 | | | | office@allsaintswr.org | Email and First Class Mail |
| All Saints Episcopal Church | 3026 S Staples St | Corpus Christi, TX 78404 | | | | | parish@allsaints-cc.org | Email and First Class Mail |
| All Saints Episcopal Church | Attn: David Hilton Jackson | P.O. Box 248 | Kap'A, HI 96746 | | | | rector@allsaintschool.org | Email and First Class Mail |
| All Saints Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | rector@allsaintschool.org | Email and First Class Mail |
| All Saints Episcopal Church | 890 Mccosh St | Hanover, PA 17331 | | | | | secretary.allsaintsec@gmail.com | Email and First Class Mail |
| All Saints Episcopal Church | Attn: Steven P Watson | P.O. Box 40 | Sunderland, MD 20689 | | | | stevenpwatson522@gmail.com | Email and First Class Mail |
| All Saints Episcopal Church | Attn: Steven Watson | P.O. Box 40 | Sunderland, MD 20689 | | | | stevenwatson522@gmail.com | Email and First Class Mail |
| All Saints Episcopal Church | 314 Truman Blvd | Newberry, MI 49868 | | | | | | First Class Mail |
| All Saints' Episcopal Church | Attn: Maxine Marie Veronice Barnett | 2375 Harrison Ave | Baldwin, NY 11151 | | | | allsaintsbaldwin@aol.com | Email and First Class Mail |
| All Saints' Episcopal Church | c/o Rogers Towers, PA | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| All Saints' Episcopal Church | Attn: Robin E Morical | 155 Clark St | Enterprise, FL 32725 | | | | churchoffice@ascenterprise.org | Email and First Class Mail |
| All Saints' Episcopal Church | Attn: Robin Morical | P.O. Box 4004 | Enterprise, FL 32725 | | | | churchoffice@ascenterprise.org | Email and First Class Mail |
| All Saints' Episcopal Church | Donavan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | | | | dcain@asejax.org | Email and First Class Mail |
| All Saints' Episcopal Church | 525 Lake Concord Rd NE | Concord, NC 28026 | | | | | Finance@AllSaintsConcord.org | Email and First Class Mail |
| All Saints' Episcopal Church | Attn: Father L Reid Hensarling | 209 S Iowa Ave | Lakeland, FL 33801 | | | | RHensarling@teamallsaints.org | Email and First Class Mail |
| All Saint'S Episcopal Church | Attn: Treasurer | 809 W Cedar Ave | Duncan, OK 73533 | | | | volallsaints@cableone.net | Email and First Class Mail |
| All Saints Episcopal Church - Loveland | 3448 N Taft Ave | Loveland, CO 80538 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| All Saints' Episcopal Church (Longwoods) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| All Saints' Episcopal Church (Monie) | c/o the Episcopal Diocese of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| All Saints' Episcopal Church (Monie) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| All Saints Episcopal Church (South Burlington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints' Episcopal Church And Santa Lucia Campground In B | c/o All Saints Episcopal Church | P.O. Box 1296 | Carmel, CA 93921 | | | | rector@allsaintscarmel.org | Email and First Class Mail |
| All Saints' Episcopal Church In Scotch Plains | Attn: John Brewer, Treasurer | 559 Park Ave | Scotch Plains, NJ 07076 | | | | church@allsaints-spnj.org | Email and First Class Mail |
| All Saints' Episcopal Church of Fort Worth, Texas | Attn: Rev Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 76107 | | | | frjambor@asecfw.org | Email and First Class Mail |
| All Saints' Episcopal Church Of Fort Worth, Texas | Attn: the Rev Christopher Jambor | 5001 Crestline Rd | Ft Worth, TX 76107 | | | | frjambor@asecfw.org | Email and First Class Mail |
| All Saints' Episcopal Church of Fort Worth, Texas | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | | jpostnikoff@postnikofflaw.com | Email and First Class Mail |
| All Saints' Episcopal Church of Fort Worth, TX | Attn: Christopher Jambor | 5001 Crestline Rd | Fort Worth, TX 76107 | | | | frjambor@asecfw.org | Email and First Class Mail |
| All Saints' Episcopal Church of Fort Worth, TX | Attn: Joseph Postnikoff | P.O. Box 1928 | Ft Worth, TX 76101 | | | | jpostnikoff@postnikofflaw.com | Email and First Class Mail |
| All Saints' Episcopal Church Of Redding, California | 2150 Benton Dr | Redding, CA 96001 | | | | | asecrector@gmail.com | Email and First Class Mail |
| All Saints Episcopal Church Of The North Shore | Attn: Marya L Decarlen | 46 Cherry St | Danvers, MA 01923 | | | | allstoffice@gmail.com | Email and First Class Mail |
| All Saints Episcopal Church, Birmingham | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| All Saints Episcopal Church, Hillsboro | Attn: Karen Lajoy Smith | 372 NE Lincoln St | Hillsboro, OR 97124 | | | | office@allsaintshillsboro.org | Email and First Class Mail |
| All Saints Episcopal Church, Inc. | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email and First Class Mail |
| All Saints Episcopal Church, Inc. | Attn: Susan Fuhr | 601 W Main St | Morristown, TN 37814 | | | | jfuhr@charter.net | Email and First Class Mail |
| All Saints' Episcopal Church, Johnson City | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | | AllSaintsJCNY@aol.com | Email and First Class Mail |
| All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Deanna Alford | 608 W Jefferson St | Tupelo, MS 38804 | | | | deannaalford@comcast.net | Email and First Class Mail |
| All Saints' Episcopal Parish Church, Tupelo, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| All Saints Memorial Church (Episcopal)(Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints Pontiac (Episcopal)(Warwick) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| All Saints' Protestant Episcopal Church | Attn: Mark Gibson | 106 W Church St | Frederick, MD 21701 | | | | hmarkg@mindspring.com | Email and First Class Mail |
| All Saints Roman Catholic Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| All Saints Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| All Saints Torresdale Episcopal Church | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | | mek@elliottgreenleaf.com | Email and First Class Mail |
| All Saints Torresdale Episcopal Church | c/o Elliot Greenleaf Pc | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | | rxza@elliottgreenleaf.com | Email and First Class Mail |
| All Saints Torresdale Episcopal Church | c/o Elliott Greenleaf Pc | Attn: Rafeal X Zahralddin Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | | rxza@elliottgreenleaf.com | Email and First Class Mail |
| All Shores Wesleyan Church | 15550 Cleveland St | Spring Lake, MI 49456 | | | | | julie.burns@allshores.org | Email and First Class Mail |
| All Souls' Episcopal Church - North Versailles | Attn: the Rev. Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| All Souls' Episcopal Church - North Versailles | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| All Souls' Episcopal Church San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill | 600 B St, Ste 1700 | San Diego, CA 92101 | | | Hill@SullivanHill.com | Email and First Class Mail |
| All Souls' Episcopal Church San Diego | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| All Souls' Episcopal Church, Inc | Attn: Christopher W Yoder | 6400 N Pennsylvania Ave | Oklahoma City, OK 73116 | | | | cyoder@allsoulsokc.com | Email and First Class Mail |
| All Souls' Episcopal Church, Inc | Attn: Simon W Bright | 211 N Robinson Ave, 8th Fl | Oklahoma City, OK 73102 | | | | simon.bright@mcafeetaft.com | Email and First Class Mail |
| All Souls' Episcopal Church, San Diego | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| All Souls Parish Washington, Dc | Attn: Dale Alan Lewis | 2300 Cathedral Ave Nw | Washington, DC 20008 | | | | DALEALEWIS@icloud.com | Email and First Class Mail |
| All Souls Parish, Washington, Dc | Attn: Dale Lewis | 5902 Mt Eagle Dr, Ste 414 | Alexandria, VA 22303 | | | | dalealewis@icloud.com | Email and First Class Mail |
| Allegan United Methodist Church | 409 Trowbridge St | Allegan, MI 49010 | | | | | secretary@allumc.org | Email and First Class Mail |
| Allegheny Evangelical Lutheran Church | Attn: Eden R Bucher | 1327 Alleghenyville Rd | Mohnton, PA 19540 | | | | mforrer511@gmail.com | Email and First Class Mail |
| Allegheny Highlands Cncl 382 | 50 Hough Hill Rd | Falconer, NY 14733-9766 | | | | | | First Class Mail |
| Allegheny Highlands Council 382 | Attn: Nathaniel Thornton | P.O. Box 261 | 50 Hough Hill Rd | Falloner, NY 14733 | | | nate.thornton@scouting.org | Email and First Class Mail |
| Alleluia Lutheran Church | Attn: Mark Andrew Juliot | 4055 Book Rd | Naperville, IL 60564 | | | | mjuliot@alleluia.church | Email and First Class Mail |
| Allemansville United Methodist Church (00066090) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Allemanville Oak Grove Umc (32106551) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Allen Law Firm, P.A | Steven M. Brady, Esq | 2550 SW 76th Street, Ste 150 | Gainesville FL 32608 | | | | steve@allenlaw.com | Email and First Class Mail |
| Allen Memorial United Methodist Church | Attn: Charles David Ensminger | 800 Decatur Pike | Athens, TN 37303 | | | | secretary@allenmemorial-umc.com | Email and First Class Mail |
| Allen Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Allen, Allen, Allen & Allen | Ashley T. Davis, Esq | 1809 Staples Mill Rd | Richmond VA 23230 | | | | Ashley. Davis@allenandallen.com | Email and First Class Mail |
| Allen, Allen, Allen & Allen | Ashley T. Davis, Esq | 1809 Staples Mill Rd | Richmond VA 23230 | | | | Ashley.Davis@allenandallen.com | Email and First Class Mail |
| Allen, Allen, Allen & Allen | Ashley T. Davis, Esq | 1809 Staples Mill Rd | Richmond VA 23230 | | | | Davis@allenandallen.com | Email and First Class Mail |
| Allen, Vernon & Hoskins, P.L.C. | Attn: J K Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | | jrobison@allenvernon.com | Email and First Class Mail |
| Allendale United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Allensville United Methodist Church | Attn: J Donald Gentry | 80 Dirgie Mine Rd | Roxboro, NC 27574 | | | | gentryj@roxboro.net | Email and First Class Mail |
| Allentown Umc | Attn: Elva Cornell | Rte 417 Main St | Allentown, NY 14739 | | | | elvacornell@yahoo.com | Email and First Class Mail |
| Allentown United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Allentown United Methodist Church | Attn: Virginia Hint | 3459 Riverside Dr | Wellsville, NY 14895 | | | | ginnyhint@yahoo.com | Email and First Class Mail |
| Alliance Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alliance Umc | 7904 Park Vista Blvd | Fort Worth, TX 76137 | | | | | | First Class Mail |
| Allianz Global Risks Us Insurance Company | Attn: Christa S Thorpe | 1465 N Mcdowell Blvd | Petaluma, CA 94954 | | | | christa.thorpe@allianzrm-us.com | Email and First Class Mail |
| Allied 100, LLC | 1800 US Hwy 51 N | Woodruff, WI 54568 | | | | | Cindry@aeds.com | Email and First Class Mail |
| Allied 100, LLC | dba Aed Superstore | 1800 US Hwy 51 N | Woodruff, WI 54568-9558 | | | | | First Class Mail |
| Allstream | c/o Allstream Collections | Attn: Vanessa Herold | 14221 Golf Course Dr, Ste 100 | Baxter, MN 56425 | | | collections@allstream.com | Email and First Class Mail |
| Allstream Business Us, Inc | 18110 SE 34th St, Ste 100 Bldg 1 | Vancouver, WA 98683-9440 | | | | | | First Class Mail |
| Alma United Methodist Church | Attn: Jessica Blasingame | P.O. Box 1716 | Alma, AR 72921 | | | | almaumc@arumc.org | Email and First Class Mail |
| Alma United Methodist Church | Attn: Sara Mcgill Treasurer | 501 Gratiot Ave | Alma, MI 48801 | | | | office@almaumc.com | Email and First Class Mail |
| Almaden Hills United Methodist Church | Attn: Pastor Mariellen Yoshino | 1200 Blossom Hill Rd | San Jose, CA 95118 | | | | myoshino@almadenhillsumc.org | Email and First Class Mail |
| Almonesson United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aloha Cncl 104 | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | | | | First Class Mail |
| Aloha Council, Boy Scouts Of America | 42 Puiwa Rd | Honolulu, HI 96817-1127 | | | | | | First Class Mail |
| Aloma Umc - Casselberry | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alonso Krangle LLP | David B Krangle | 425 Broad Hollow Road, Ste 408 | Melville NY 11747 | | | | dkrange@alonsokrangle.com | Email and First Class Mail |
| Alonso Krangle LLP | David B Krangle | 425 Broad Hollow Road, Ste 408 | Melville NY 11747 | | | | dkrangle@alonsokrangle.com | Email and First Class Mail |
| Alpharetta First United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alpine Lumber Co | P.O. Box 6263 | Broomfield, CO 80021-0005 | | | | | | First Class Mail |
| Alplaus United Methodist Church | Attn: R T Flanders | 1 Brookside Ave | Alplaus, NY 12008 | | | | rtflanders@gmail.com | Email and First Class Mail |
| Alsip Christ Umc | Attn: Timothy Joseph Biel | 3730 W 119th St | Alsip, IL 60803 | | | | pastor.tim@att.net | Email and First Class Mail |
| Altadena Umc | 349 W Altadena Dr | Altadena, CA 91001 | | | | | | First Class Mail |
| Altadena United Methodist Church | Attn: Treasurer | 349 W Altadena Dr | Altadena, CA 91001 | | | | lkharrisjr@gmail.com | Email and First Class Mail |
| Altama Presbyterian Church, Inc | Attn: Penny P Moore | P.O. Box 921 | Brunswick, GA 31521 | | | | anguillatax@comcast.net | Email and First Class Mail |
| Altendale United Methodist Church 3803 Haines Rd N, St Peter | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alton United Methodist Church | Attn: Darrel C Brown, Pastor | 36 Shirley Cir | Shortsville, NY 14548 | | | | darrellcbrown12@yahoo.com | Email and First Class Mail |
| Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | 733 Cr 404 | Alton, MO 65606 | | | | klaureljohnson@gmail.com | Email and First Class Mail |
| Alton United Methodist Church | Attn: Laurel Johnson, Treasurer | P.O. Box 383 | Alton, MO 65606 | | | | | First Class Mail |
| Altoona United Methodist Church, Ia | Attn: Sue Bennett, Financial Manager | 602 5th Ave Sw | Altoona, IA 50009 | | | | Sueb@altoonaumc.org | Email and First Class Mail |
| Alva First United Methodist Church | Attn: Treasurer & Kathrine J Hill | 626 College Ave | Alva, OK 73717 | | | | pastor@fumcalva.org | Email and First Class Mail |
| Alva Umc - Alva | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alva Umc - Alva | 21440 Pearl St | Alva, FL 33920 | | | | | | First Class Mail |
| Alvarado First, Alvarado | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Alvarado First, Alvarado | 301 S Spears St | Alvarado, TX 76009 | | | | | | First Class Mail |
| Alvarez & Marsal, LLC | 600 Madison Ave, Fl 8 | New York, NY 10022-1758 | | | | | | First Class Mail |
| Alystock, Witkin, Kreis & Overholtz | S Mary Liu | 17 E Main St , Ste 200 | Pensacola FL 32502 | | | | mliu@awkolaw.com | Email and First Class Mail |
| Amanda Kay Covington | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Amazon Web Services, Inc | P.O. Box 84023 | Seattle, WA 98124-8423 | | | | | | First Class Mail |
| Amazoncom Services, Inc | 410 Terry Ave N | Seattle, WA 98109-5210 | | | | | | First Class Mail |
| Amboy United Methodist Church | Attn: Charlotte King | 311 E Military Dr | North Little Rock, AR 72118 | | | | memeandda@sbcglobal.net | Email and First Class Mail |
| Amer Sports Winter & Outdoor Co | P.O. Box 3141 | Carol Stream, IL 60132-3141 | | | | | | First Class Mail |
| Amer Sports Winter & Outdoor Company | Attn: Lindsay Hakala | 2030 Lincoln Ave | Ogden, UT 84401 | | | | paul.amante@amersports.com | Email and First Class Mail |
| American Airlines | For Benefit Of: Jack D Maxton - London To Denver To London | P.O. Box 70536 | Chicago, IL 60673-0536 | | | | | First Class Mail |
| American Airlines | For Benefit Of: Pereira Goncalv | P.O. Box 70536 | Chicago, IL 60673-0536 | | | | | First Class Mail |
| American Airlines, Inc | Attn: Donald Broadfield Jr, Dir & Sr Attorney | P.O. Box 618616, MD 8B503 | Dfw Airport, TX 75261 | | | | Donald.Broadfieldjr@aa.com | Email and First Class Mail |
| American Canadian Expeditions, Ltd | P.O. Box 1168 | Oak Hill, WV 25901-1168 | | | | | | First Class Mail |
| American Electric Equipment, Inc | Attn: Janie Fansler | P.O. Box 710 | Beckley, WV 25802 | | | | janie.fansler@americanelectricequipment.com | Email and First Class Mail |
| American Electric Equipment, Inc | P.O. Box 710 | Beckley, WV 25802-0710 | | | | | | First Class Mail |
| American Engineers & Contractors | 224 Datura St, Ste 1012 | West Palm Beach, FL 33401-5638 | | | | | | First Class Mail |
| American Food & Vending | 124 Metropolitan Park Dr | Liverpool, NY 13088-5342 | | | | | | First Class Mail |
| American Food & Vending Corp | Attn: Robert Cole | 124 Metropolitan Park Dr | Liverpool, NY 13088 | | | | rcote@afvusa.com | Email and First Class Mail |
| American Food & Vending Corp | 124 Metropolitan Park Dr | Liverpool, NY 13088-5342 | | | | | | First Class Mail |
| American Heart Association | P.O. Box 15120 | Chicago, IL 60693-0001 | | | | | | First Class Mail |
| American Legion Post 150, Sterling, Va | Attn: Pat Linehan, Post Commander | P.O. Box 111 | Sterling, VA 20167 | | | | linehan_p@hotmail.com | Email and First Class Mail |
| American Legion Travis Post 76 | P.O. Box 5014 | Austin, TX 78763-5014 | | | | | wwiviecpa@sbcglobal.net | Email and First Class Mail |
| American Mechanical Services Of Texas, LLC | 6115 Campus Cir Dr W | Irving, TX 75063-2610 | | | | | | First Class Mail |
| American Timber Mkt Grp, LLC | dba Wilderness Wood Co | 8960 Wilderness Hwy | Nallen, WV 26680-8078 | | | | | First Class Mail |
| America'S Charities | 14150 Newbrook Dr, Ste 110 | Chantilly, VA 20151-2274 | | | | | | First Class Mail |
| Amerigas Propane, Lp | P.O. Box 965 | Valley Forge, PA 19482-0965 | | | | | | First Class Mail |
| Ames First United Methodist Church | Attn: Reid Cummer Finance Mgr | 516 Kellogg Ave | Ames, IA 50010 | | | | djcrotty88@gmail.com | Email and First Class Mail |
| Ames Umc & Central Bridge Umc | Attn: Jan Lacey-Markle | 1688 State Hwy 163 | Canajoharie, NY 13317 | | | | solace713@gmail.com | Email and First Class Mail |
| Ames United Methodist Church | Attn: Fred Hammett & Larry Eugene Mccrae | 112 Baltimore Pike | Bel Air, MD 21015 | | | | larrymccrae@aol.com | Email and First Class Mail |
| Amherst United Methodist Church | Attn: Elise Hunter | 396 Park Ave | Amherst, OH 44001 | | | | aumc396@gmail.com | Email and First Class Mail |
| Amity United Methodist Church | Attn: Trustee | 6042 W 100 N | Greenfield, IN 46140 | | | | office@amityumc.com | Email and First Class Mail |
| Amity United Methodist Church | Attn: Roger Shumate | 825 N Estes Dr | Chapel Hill, NC 27541 | | | | rogercshumate@gmail.com | Email and First Class Mail |
| Amity United Methodist Church | George Morrell | 6042 W 100 N | Greenfield, IN 46140 | | | | | First Class Mail |
| Amity United Methodist Church (102542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Amos N Oladipo | 10000 S Central | Oak Lawn, IL 60453 | | | | | | First Class Mail |
| Amplitude, LLC | 138 Kingswood Ct | Reno, NV 89511-2719 | | | | | | First Class Mail |
| Amy Dills | 35 Cherry Ridge Rd | Middlefield | | | | | MFCTreasurerCT@gmail.com | Email and First Class Mail |
| Anacortes Lutheran Church | Attn: William Leduc III | 2100 O Ave | Anacortes, WA 98221 | | | | info@anacorteslutheran.org | Email and First Class Mail |
| Anaheim United Methodist Church | Attn: James Dollins | 1000 S State College Ave | Anaheim, CA 92806 | | | | | First Class Mail |
| Anamosa United Methodist Church | 201 S Ford St | Anamosa, IA 52205 | | | | | anamosaumcinfo@gmail.com | Email and First Class Mail |
| Anchor Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Anchorage Presbyterian Church, Inc. | Attn: Tara Reck, Pastor | 11403 Park Rd | Louisville, KY 40223 | | | | anchoragepc@gmail.com | Email and First Class Mail |
| Anderson & Cummings LLP | John M Cummings | 4200 W. Vickery Blvd. | Fort Worth TX 76107 | | | | john@anderson-cummings.com | Email and First Class Mail |
| Anderson First United Methodist Church | Attn: Corinne Kay Boruff | 2305 Sagamore Dr | Anderson, IN 46016 | | | | corinne@andersonfirst.org | Email and First Class Mail |
| Anderson First United Methodist Church | Attn: Treasurer, Fumc | 1215 Jackson St | Anderson, IN 46016 | | | | corinne@andersonfirst.org | Email and First Class Mail |
| Anderson Hills United Methodist Church | Attn: Susan Black, Treasurer | 7663 Five Mile Rd | Cincinnati, OH 45230 | | | | sblack@andersonhills.org | Email and First Class Mail |
| Anderson United Methodist Church | Attn: Saundra Lee | 6205 Hanging Moss Rd | Jackson, MS 39206 | | | | sdhi4187@gmail.com | Email and First Class Mail |
| Andover United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andre L. Kydala | 54 Old Hwy 22 | Clinton NJ 08809 | | | | | | First Class Mail |
| Andreozzi + Foote | Benjamin D Andreozzi, Esq. and Nathaniel L Foote, Esq | 4503 N Front St | Harrisburg PA 17110 | | | | holly@victimscivilattorneys.com | Email and First Class Mail |
| Andreozzi + Foote | Benjamin D Andreozzi, Esq. and Nathaniel L Foote, Esq | 4503 N Front St | Harrisburg PA 17110 | | | | holly@victimscivilattorneys.com | Email and First Class Mail |
| Andreozzi + Foote | Benjamin D Andreozzi, Esq. and Nathaniel L Foote, Esq | 4503 N Front St | Harrisburg PA 17110 | | | | holly@victimscivilattorneys.com | Email and First Class Mail |
| Andrew & Thornton, AAL, ALC | Attn: John C. Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach CA 92660 | | | | BSA @AndrewsThornton.com | Email and First Class Mail |
| Andrew & Thornton, AAL, ALC | Attn: John C. Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach CA 92660 | | | | BSA@AndrewsThornton.com | Email and First Class Mail |
| Andrew & Thornton, AAL, ALC | Attn: John C. Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach CA 92660 | | | | sbeale@andrewthornton.com | Email and First Class Mail |
| Andrew Chapel UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andrew Chapel UMC 1301 Trap Rd Vienna, VA 22182 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andrew Chapel UMC 1732 Brooke Rd, Stafford, VA 22554 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andrew Chapel Umc Vienna Va | Office@Andrewchapelumc.Org | Andrew Chapel Umc | 1301 Trap Rd | Vienna, VA 22182 | | | office@andrewchapelumc.org | Email and First Class Mail |
| Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | | andrew.desrault@gmail.com | Email and First Class Mail |
| Andrew Jackson Cncl 303 | 855 Riverside Dr | Jackson, MS 39202-1199 | | | | | | First Class Mail |
| Andrew Jackson Council Troop & Pack 12 | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | | | info@fbcclinton.org | Email and First Class Mail |
| Andrew Jackson Council, Boy Scouts Of America | 855 Riverside Dr | Jackson, MS 39202-1199 | | | | | | First Class Mail |
| Andrew Pickett Law, PLLC | Andrew B. Pickett | 927 East New Haven Avenue, Ste 201 | Melbourne FL 32901 | | | | andrew@andrewpickettlaw.com | Email and First Class Mail |
| Andrew Ross | 5540 State Rte 3 | Mexico | | | | Mexico | arossam@yahoo.com | Email and First Class Mail |
| Andrews Chapel | John Elbert Bracey | 1114 Charlotte Ave | Calabash, NC 28467 | | | | jbracey@nccumc.org | Email and First Class Mail |
| Andrews Chapel Umc | Attn: Linda Ferrell | 4109 Hickory Ct | Little River, SC 29566 | | | | jbracey@nccumc.org | Email and First Class Mail |
| Andrews Chapel Umc - Jonesboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andrew'S Chapel Umc (Newman) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andrews Law Firm | John M. Vernaglia, Esq; Ryan J. Andrews, Esq | 822 North Monroe Street | Tallahassee FL 32303 | | | | john@andrewslaw.com; ryan@andrewslaw.com | Email and First Class Mail |
| Andrews United Methodist, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton MA 02375 | | | | justice@askllp.com | Email and First Class Mail |
| Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton MA 02375 | | | | Kim.Dougherty@andruswagstaff.com | Email and First Class Mail |
| Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton MA 02375 | | | | Kim.Dougherty@andruswagstuuff.com | Email and First Class Mail |
| Andrus Wagstaff, PC | Kimberly A. Dougherty, Esq. | 19 Belmont St | South Easton MA 02375 | | | | Kimberly.Dougherty@andruswagstaff.com | Email and First Class Mail |
| Andy Kramer | c/o Decker United Methodist Church | 8304 Decker Ln | Austin, TX 78724 | | | | andykramer56@gmail.com | Email and First Class Mail |
| Andy Workman | 189 Chruch St Ne | Marietta, GA 30060 | | | | | andyworkman@fpcmarietta.org | Email and First Class Mail |
| Angelica United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | | scrowell@united.edu | Email and First Class Mail |
| Angier United Methodist Church | Attn: Treasurer | 278 S Wilma St | Angier, NC 27501 | | | | | First Class Mail |
| Angleton First United Methodist Church | Attn: Joel Mckinnon | 219 N Arcola | Angleton, TX 77516 | | | | church@angletonfumc.org | Email and First Class Mail |
| Angleton First United Methodist Church | Attn: Rev Joel Mckinnon | P.O. Box 1058 | Angleton, TX 77516 | | | | church@angletonfumc.org | Email and First Class Mail |
| Angola United Methodist Church | Attn: Timothy Terrell | 220 W Maumee St | Angola, IN 46703 | | | | tim.terrell@umc.in.org | Email and First Class Mail |
| Ankeny First United Methodist Church | Attn: Business Administrator | 206 SW Walnut St | Ankeny, IA 50023 | | | | brenda.schilling@ankenyfirst.org | Email and First Class Mail |
| Ankura Consulting Group, LLC | Attn: John Wijas | P.O. Box 74007043 | Chicago, IL 60674 | | | | ankura.invoice@ankura.com | Email and First Class Mail |
| Ankura Consulting Group, LLC | 2000 K St NW, 12th Fl | Washington, DC 20006 | | | | | robert.olsen@ankura.com | Email and First Class Mail |
| Ankura Consulting Group, LLC | Attn: General Counsels Office | 485 Lexington Ave, 10th Fl | New York, NY 10017 | | | | | First Class Mail |
| Ankura Consulting Group, LLC | 1220 19th St NW, Ste 700 | Washington, DC 20036-2445 | | | | | | First Class Mail |
| Ann Hope United Methodist Church, Inc. | Attn: Rev Matt Turner | 702 Goddard Ave | Seneca, SC 29678 | | | | smturner@umcsc.org | Email and First Class Mail |
| Ann St Umc | Attn: Chairman Trustees | 417 Ann St | Beaufort, NC 28516 | | | | office@annstreetumc.org | Email and First Class Mail |
| Anna Kresge Umc | 15 Booger Hollow Rd | Cedartown, GA 30125 | | | | | | First Class Mail |
| Anna Kresge Umc - Cedartown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Anna United Methodist Church | Attn: Jesse C Burke | 100 W 2nd St | Anna, TX 75409 | | | | annaumc@gmail.com | Email and First Class Mail |
| Annandale UMC 6935 Columbia Pike, Annandale, VA 22003 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Anne Fraley | c/o St Peter's Episcopal Church | 99 Sand Hill Rd | South Windsor, CT 06074 | | | | wolfdance9@gmail.com | Email and First Class Mail |
| Annex Cloud | 5301 Beethoven St, Ste 260 | Los Angeles, CA 90066-7052 | | | | | | First Class Mail |
| Annin & Co | 105 Eisenhower Pkwy, Ste 203 | Roseland, NJ 07068 | | | | | grooney@annin.com | Email and First Class Mail |
| Annin & Co | P.O. Box 970076 | Boston, MA 02297-0076 | | | | | | First Class Mail |
| Annuciation Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Annunciation Catholic Church, Brazil, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Annunnication Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Anona United Methodist Church, Inc - Largo | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Anthon United Methodist Church | Attn: Treasurer | 401 E Bridge St | Anthon, IA 51004 | | | | aumc5288@gmail.com | Email and First Class Mail |
| Anthony | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Anthony | 2396 NE 97th St Rd | Anthony, FL 32617 | | | | | | First Class Mail |
| Anthony Daniel Johnson | 4336 Fairlawn Dr | Kingsport, TN 37663 | | | | | unakatech1@gmail.com | Email and First Class Mail |
| Anthony T Peluso | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Anthony Wayne Area Cncl 157 | 8315 W Jefferson Blvd | Fort Wayne, IN 46804-8302 | | | | | | First Class Mail |
| Antioch Umc | Attn: D Gwen Wolford | 20121 Knobley Rd | New Creek, WV 26743 | | | | dgwolford.gw@gmail.com | Email and First Class Mail |
| Antioch Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Antioch Umc 2922 Antioch Church Rd | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Antioch United Methodist Church | Attn: Cindy Couch | 50 Walton Ln | Antioch, CA 94509 | | | | Ccouch@antiochcotr.org | Email and First Class Mail |
| Antioch United Methodist Church | Attn: James Cole | 41 Tusculum Rd | Antioch, TN 37013 | | | | james@antiochumc.net | Email and First Class Mail |
| Antioch United Methodist Church | Attn: Trustee Chairperson/Pastor Kevin Dotts | 50 Walton Ln | Antioch, CA 94509 | | | | jwelsh@antiochcotr.org | Email and First Class Mail |
| Apalachin United Methodist Church | Attn: Sue Tripp, Treasurer | 1785 Pennsylvania Ave | Apalachin, NY 13732 | | | | apalachinumc@nyc.twcbc.com | Email and First Class Mail |
| Apalachin United Methodist Church | P.O. Box 355 | 303 Pennsylvania Ave | Apalachin, NY 13732 | | | | apalachinumc@nyc.twcbc.com | Email and First Class Mail |
| Apex Lions Club | Attn: Venard Paul Dean | P.O. Box 633 | Apex, NC 27502 | | | | vpauldean@gmail.com | Email and First Class Mail |
| Apex United Methodist Church, Inc | Attn: Trustee Chair | 100 S Hughes St | Apex, NC 27502 | | | | | First Class Mail |
| Apison Umc | Attn: Reverend Jacob William Herron | 4414 Bill Jones Rd | Apison, TN 37302 | | | | apisonumc@gmail.com | Email and First Class Mail |
| Apison United Methodist Church | Attn: Karen Fitzke | 5904 Stone Mill Dr | Mcdonald, TN 37353 | | | | apisonumc@gmail.com | Email and First Class Mail |
| Apostles Of The Sacred Heart Of Jesus | Attn: Sr Barbara Thomas Ascj | Mount Sacred Heart Provincialate | 295 Beckham St | Hamden, CT 06514 | | | bthomas@ascjus.org | Email and First Class Mail |
| Apostles Of The Sacred Heart Of Jesus | c/o Day Pitney LLP | Attn: Richard P Colbert | 195 Church St, 15th Fl | New Haven, CT 06510 | | | bthomas@ascjus.org | Email and First Class Mail |
| Appalachian Aggregates, LLC | Attn: James Linkous | 171 St Clairs Xing | Bluefield, VA 24605 | | | | James.Linkous@AppAggWV.Com | Email and First Class Mail |
| Appalachian Power | P.O. Box 371496 | Pittsburgh, PA 15250-7496 | | | | | | First Class Mail |
| Appalachian State University | Attn: T Parker | Asu Box 32059 | Boone, NC 28608-0001 | | | | | First Class Mail |
| Applewood Valley United Methodist Church | Attn: Donald E Yale | 2035 Ellis St | Golden, CO 80401 | | | | yale20@comcast.net | Email and First Class Mail |
| Aptean Systems, LLC | Attn: Neil S Goldstein | 4325 Alexander Dr, Ste 100 | Roswell, GA 30022 | | | | neil.goldstein@aptean.com | Email and First Class Mail |
| Aptean, Inc | 4325 Alexander Dr, Ste 100 | Alpharetta, GA 30022-3740 | | | | | | First Class Mail |
| Aqua Lung America, Inc | P.O. Box 51819 | Los Angeles, CA 90051-6119 | | | | | | First Class Mail |
| Arab First United Methodist Church | Attn: F Todd Henderson | 1058 N Main St | P.O. Box 470 | Arab, AL 35016 | | | | First Class Mail |
| Aragon United Methodist Church - Aragon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | erice@bradley.com | Email and First Class Mail |
| Arapaho United Methodist Church | Attn: Treasurer-Arapaho Umc | 1400 W Arapaho Rd | Richardson, TX 75080 | | | | treasurer@arapahoumc.org | Email and First Class Mail |
| Arbala United Methodist Church | Attn: Arbala Methodist | 6839 Tx Hwy 11 W | Sulphur Springs, TX 75482 | | | | lewisdl54@gmail.com | Email and First Class Mail |
| Arborlawn Umc - Fort Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arborlawn Umc - Fort Worth | 5001 Briarhaven Rd | Fort Worth, TX 76109 | | | | | | First Class Mail |
| Arbovale Umc | Attn: David Fuller | 12068 Back Mountain Rd | Durbin, WV 26264 | | | | dwfuller78@gmail.com | Email and First Class Mail |
| Arbuckle Area Cncl 468 | 411 S H 142 West | Ardmore, OK 73401 | | | | | | First Class Mail |
| Arbuckle Area Cncl 468 | P.O. Box 5309 | Ardmore, OK 73403-0309 | | | | | | First Class Mail |
| Arbuckle Area Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | | | will.hoch@crowedunlevy.com | Email and First Class Mail |
| Arbutus Umc | Attn: John Lyons | 1201 Maple Ave | Halethorpe, MD 21227 | | | | aumcmain@comcast.net | Email and First Class Mail |
| Arcadia United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arcadia United Methodist Church | Attn: Thomas M Ariai | 391 Arcadia St | Spartanburg, SC 29301 | | | | tommy.ariail@gmail.com | Email and First Class Mail |
| Arcadia United Methodist Church | Attn: Thomas M Ariail | 110 Longwood Dr | Spartanburg, SC 29301 | | | | tommy.ariail@gmail.com | Email and First Class Mail |
| Arcadia United Methodist Church | 235 S Reynolds St | Arcadia, NE 68815 | | | | | | First Class Mail |
| Arch Insurance Company | Attn: Francine Petrosino | 300 Plz 3, 3rd Fl | Jersey City, NJ 07311 | | | | fpetrosino@archinsurance.com | Email and First Class Mail |
| Arch Rock (177741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Arch Specialty Insurance Company | Attn: Francine Petrosino | 300 Plz 3, 3rd Fl | Jersey City, NJ 07311 | | | | fpetrosino@archinsurance.com | Email and First Class Mail |
| Archbishop Borders School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Archbishop Curley High School, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Archbishop Curley High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Archbishop Spalding High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Archdale United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Archdiocese Of Agana | Attn: Bruce A Anderson | 320 E Neider Ave, Ste 102 | Coeur D'Alene, ID 83815 | | | | brucea@eaidaho.com | Email and First Class Mail |
| Archdiocese Of Indianapolis | John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Archdiocese Of New York | Attn: William Whiston | 1011 1st Ave | New York, NY 10022 | | | | william.whiston@archny.org | Email and First Class Mail |
| Archer United Methodist Church - Allendale | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Archie United Methodist Church | Attn: Rev Po'Ese Vatikani | 204 W Chestnut | Archie, MO 64725 | | | | poesevatikani@gmail.com | Email and First Class Mail |
| Arcola UMC 24757 Arcola Mills Dr, Dulles, VA 20166 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ardmore Asbury United Methodist | Attn: Teresa Norton | 2262 Edgewood Rd | Ardmore, OK 73401 | | | | ardmoreasbury@att.net | Email and First Class Mail |
| Ardmore United Methodist Church | Attn: Debra Eubanks | P.O. Box 5 | Ardmore, TN 38449 | | | | eubankshouse@aol.com | Email and First Class Mail |
| Ardmore United Methodist Church | 200 Argyle Rd | Ardmore, PA 19003 | | | | | | First Class Mail |
| Ardmore United Methodist Church 200 Argyle Rd, Ardmore, Pa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ardsley Methodist Church | Attn: Thea | 525 Ashford Ave | Ardsley, NY 10502 | | | | cooky1219@aol.com | Email and First Class Mail |
| Ardsley United Methodist Church | 525 Ashford Ave | Ardsley, NY 10502 | | | | | kgstahn@aol.com | Email and First Class Mail |
| Argenta Presbyterian Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | | lauraerichardson@hotmail.com | Email and First Class Mail |
| Argenta Presbyterian Church | 281 North St | Argenta, IL 62501 | | | | | ohwell65@yahoo.com | Email and First Class Mail |
| Argenta United Methodist Church | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | | lauraerichardson@hotmail.com | Email and First Class Mail |
| Argenta United Methodist Church | P.O. Box 260 | Argenta, IL 62501 | | | | | rkaufman561@gmail.com | Email and First Class Mail |
| Argo Fay Umc | Attn: Kimberly D Chapman | 4928 Oil Valley School Rd | Mount Carroll, IL 61053 | | | | kchap717@gmail.com | Email and First Class Mail |
| Ari Fleet Lt | 9000 Midlantic Dr | Mount Laurel, NJ 08054-1548 | | | | | | First Class Mail |
| Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles CA 90045 | | | | craig@aswtlawyers.com | Email and First Class Mail |
| Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles CA 90045 | | | | jamie@aswtlawyers.com | Email and First Class Mail |
| Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles CA 90045 | | | | mike@aswtlawyers.com | Email and First Class Mail |
| Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles CA 90045 | | | | travis@aswtlalawyers | Email and First Class Mail |
| Arias Sanguinetti Wang & Torrijos LLP | Mike M. Arias & Travis Daniels, Esq. | 6700 Center Drive West, Ste 1400 | Los Angeles CA 90045 | | | | travis@aswtlawyers.com | Email and First Class Mail |
| Arizona Corporation Commission | c/o Annual Reports-Corp Div | 1300 W Washington St | Phoenix, AZ 85007-2929 | | | | | First Class Mail |
| Arizona Department Of Revenue | c/o Office of the Arizona Attorney General | Attn: Mark Steinke | Tax, Bankruptcy, and Collection Sct | 2005 N Central Ave, Ste 100 | Phoenix, AZ 85004 | | BankruptcyUnit@azag.gov | Email and First Class Mail |
| Arizona Department Of Revenue | Attn: Mark Steinke | 1600 W Monroe, 7th Fl | Phoenix, AZ 85007 | | | | msteinke@azdor.gov | Email and First Class Mail |
| Arizona State University | For Benefit Of: Aidan Schneider | P.O. Box 870412 | Tempe, AZ 85287-0412 | | | | | First Class Mail |
| Arizona State University | For Benefit Of: Josh Sain and V. Despain | P.O. Box 870412 | Tempe, AZ 85287-0412 | | | | | First Class Mail |
| Ark United Methodist Church | Attn: Christine Cappetta | P.O. Box 488 | N Sioux City, SD 57049 | | | | arkumc@gmail.com | Email and First Class Mail |
| Ark United Methodist Church | Attn: Christine M Cappetta | 2575 Barker Ave | Sergeant Bluff, IA 51054 | | | | ChristineMCappetta@yahoo.com | Email and First Class Mail |
| Arkansas Conference Of The United Methodist Church | Attn: Todd Burris | 800 W Daisy L Gatson Bates Dr | Little Rock, AR 72202 | | | | tburris@arumc.org | Email and First Class Mail |
| Arkansas State University | For Benefit Of: Alanson James Clevenger | P.O. Box 2640 | State University, AR 72467-2640 | | | | | First Class Mail |
| Arlington District Virginia Conference United Methodist Church | Attn: Sarah Calvert | 3600 Chain Bridge Rd, Ste 100 | Fairfax, VA 22030 | | | | ArlingtonDS@vaumc.org | Email and First Class Mail |
| Arlington Forest UMC 4701 Arlington Blvd, Arlington, VA 22 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arlington Heights Church Of The Incarnation | Attn: Peter Francis Bavisetto | 330 W Golf Rd | Arlington Heights, IL 60005 | | | | pastordoh@gmail.com | Email and First Class Mail |
| Arlington Heights United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arlington Heights: First | Attn: Melissa Lyn Early | 1903 E Euclid Ave | Arlington Heights, IL 60004 | | | | m.earley@fumcah.com | Email and First Class Mail |
| Arlington Lewin Umc | Attn: Grady D Morton | 5260 Reisterstown Rd | Baltimore, MD 21215 | | | | mortond_21207@yahoo.com | Email and First Class Mail |
| Arlington Street United Methodist Church | Attn: Karen Annette Ruwisch | 63 Arlington St | Nashua, NH 03060 | | | | pastor@asumc.org | Email and First Class Mail |
| Arlington Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arlington United Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Arlington United Methodist Church | Attn: Clayton Slaughter | 1820 N Arlington Rd | Bloomington, IN 47404 | | | | clay@troop121.info | Email and First Class Mail |
| Arlington United Methodist Church | Attn: Dennis Bouch | 1360 Murfreesboro Rd | Nashville, TN 37217 | | | | dennisbouch@yahoo.com | Email and First Class Mail |
| Arlington United Methodist Church | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | | eastdistrict@calpacumc.org | Email and First Class Mail |
| Arlington United Methodist Church | Attn: Peter Albrecht | 740 Sunset Hills Dr | O Fallon, MO 63366 | | | | palbrecht@gw-semi.com | Email and First Class Mail |
| Arlington United Methodist Church | Attn: Treasurer | 230 N Main St | P.O. Box 380 | Arlington, OH 45814 | | | pastormark65@aol.com | Email and First Class Mail |
| Arlington United Methodist Church | Attn: Financial Secretary | 3770 Mckelvey Rd | Bridgeton, MO 63044 | | | | | First Class Mail |
| Armagh United Methodist Church (97227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Armbrust Wesleyan Church And Christian Academy, Inc. | Attn: Treasurer & Tim E Stradling | 7790 State Rte 819 | Hunker, PA 15639 | | | | office@armbrustwesleyan.com | Email and First Class Mail |
| Armbuster, Dripps, Winterscheidt & Blotevogel, LLC | 0 | 51 Executive Plaza Court | Maryville IL 62062 | | | | MIKEB@ADWBLAW.com | Email and First Class Mail |
| Army Navy Academy | 2605 Carlsbad Blvd | Carlsbad, CA 92008-2208 | | | | | | First Class Mail |
| Army Navy Academy | 2605 Carlsbad Blvd | Carlsbad, CA 92008-2208 | | | | | | First Class Mail |
| Arndt'S Lutheran Church | 1851 Arndt Rd | Easton, PA 18040 | | | | | arndtslutheranchurch@rcn.org | Email and First Class Mail |
| Arnica Software Corporation | 410 Merton St | Toronto, On M4S 1B3 | Canada | | | Canada | | First Class Mail |
| Arnold Mills United Methodist Church | Attn: Lindsay F Gettinger | 690 Nate Whipple Hwy | Cumberland, RI 02864 | | | | office.amumc@gmail.com | Email and First Class Mail |
| Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Arnold United Methodist Church (97240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Arnolia United Methodist Church | Attn: Treasurer, Arnolia Umc | 1776 E Joppa Rd | Parkville, MD 21234 | | | | arnoliaumc@arnolia.org | Email and First Class Mail |
| Arrow Wv, Inc | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | | First Class Mail |
| Artesia-Cerritos United Methodist Church | Attn: Robin Kim | 18523 Arline Ave | Artesia, CA 90701 | | | | Robinkim419@gmail.com | Email and First Class Mail |
| Artgame | Attn: Mindy Mccasland | 7370 Eastgate Rd, Ste 150 | Henderson, NV 89011 | | | | mindy@artgame.com | Email and First Class Mail |
| Artgame Limited | 7370 Eastgate Rd, Ste 150 | Henderson, NV 89011-4094 | | | | | | First Class Mail |
| Arthur Falk Oppenheimer | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Arvada United Methodist Church | Attn: Business Manager | 6750 Carr St | Arvada, CO 80004 | | | | lauraw@arvadaumc.org | Email and First Class Mail |
| Asbury | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury (Camden) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury Annapolis | Attn: Chatry Perry | 87 West St | Annapolis, MD 21401 | | | | 1asbury@verizon.net | Email and First Class Mail |
| Asbury Crestwood United Methodist Church | 167 Scarsdale Rd | Tuckahoe, NY 10707 | | | | | jasonradmacher75@gmail.com | Email and First Class Mail |
| Asbury Crisfield United Methodist Church | 3380 Lawsonia Rd | Crisfield, MD 21817 | | | | | revbertjicha@comcast.net | Email and First Class Mail |
| Asbury First United Methodist Church | Attn: David Strong | 1050 East Ave | Rochester, NY 14607 | | | | dstrong@asburyfirst.org | Email and First Class Mail |
| Asbury Memorial United Methodist Church | Attn: Rev Cynthia C Taylor | 1005 Asbury Dr | Columbia, SC 29209 | | | | cctaylor@umcsc.org | Email and First Class Mail |
| Asbury Memorial United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury Methodist Church Of Lafayette | c/o Dir of Financial Ministries | Attn: Thomas Mcnamara | 101 Live Oak Blvd | Lafayette, LA 70503 | | | admin@asburylafayette.org | Email and First Class Mail |
| Asbury Umc | Attn: David Dorsey | 143 Ann Mary Brown Dr | Warwick, RI 02888 | | | | asburyumcri@gmail.com | Email and First Class Mail |
| Asbury Umc | Attn: Jane Pike, Treasurer Asbury Umc | 350 27th Ave Sw | Cedar Rapids, IA 52404 | | | | | First Class Mail |
| Asbury UMC (Church Hill) 324 N 29th St, Richmond, VA 23223 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury UMC (Newport News) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury UMC 205 S Main St, Harrisonburg, VA 22801 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury UMC 7983 Stonewall Jackson Hwy, Front Royal, VA 22630 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury Umc Charles Town | Attn: Virginia Webb | 110 W N St | Charles Town, WV 25414 | | | | | First Class Mail |
| Asbury Umc Columbus, Ga | Attn: Michael Powell, Pastor & Ciara Vance, Treasurer | 2313 Ellen Ave | Columbus, GA 31903 | | | | Rev.MikePowell@gmail.com | Email and First Class Mail |
| Asbury Umc Greenville | Attn: Gerald Jones | 201 S Main St | Greeneville, TN 37743 | | | | jones@asburylife.org | Email and First Class Mail |
| Asbury Umm Woodstown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Asbury United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury United Methodist (178302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Randy Bell | 806 Clarendon St | Durham, NC 27705 | | | | asbury.umc@frontier.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Phil Wilden, Pastor | 55 W Lincoln Ave | Delaware, OH 43015 | | | | asburychuchohio@gmail.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Canardo Richardson | Asbury United Methodist Church | 926 11th St Nw | Washington, DC 20001 | | | asburymail@asburyumcdc.org | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Pastor Joe Jarrett | 501 Elizabeth St | Charleston, WV 25311 | | | | cjoanparker@yahoo.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: David Miller | 6690 Cahaba Valley Rd | Birmingham, AL 35242 | | | | david@asburyonline.org | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Dave L David | 4743 East Ave | Livermore, CA 94550 | | | | dldavid92@comcast.net | Email and First Class Mail |
| Asbury United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Lead Pastor | 6101 University Ave | Madison, WI 53705 | | | | hzimmick@asburymadison.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Patti Brown | 4257 Kearneysville Pike | Shepherdstown, WV 25443 | | | | info@4pillarchurch.org | Email and First Class Mail |
| Asbury United Methodist Church | 2425 S Western Ave | Sioux Falls, SD 57105 | | | | | kip@sfasbury.org | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Kristin Pratt | 1331 Hwy 42 | Petal, MS 39465 | | | | Kristin@asburypetal.com | Email and First Class Mail |
| Asbury United Methodist Church | c/o Cheryl Cate | 1700 Napa Valley Dr | Little Rock, AR 72212 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Asbury United Methodist Church | c/o Jim Boswell | 1300 E University | Magnolia, AR 71753 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Douglas Cunningham | 17 Old Post Rd | Croton-On-Hudson, NY 10520 | | | | manghula1985@gmail.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Treasurer | 2969 S Mendenhall Rd | Memphis, TN 38115 | | | | office.asburyumc.memphis@gmail.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Jim Cox | 6612 Creedmoor Rd | Raleigh, NC 27613 | | | | paulaj@asburyraleigh.org | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Rocky W Eaton | P.O. Box 1646 | Hattiesburg, MS 39403 | | | | reaton@tef-law.com | Email and First Class Mail |
| Asbury United Methodist Church | 58 W 7th St | Mount Vernon, NY 10550 | | | | | rlj542@msn.com | Email and First Class Mail |
| Asbury United Methodist Church | Attn: Charles Phillips | 108 Easy Living Ln | Downsville, LA 71234 | | | | sonnyphillips1953@yahoo.com | Email and First Class Mail |
| Asbury United Methodist Church | 4001 E University Blvd | Odessa, TX 79762 | | | | | | First Class Mail |
| Asbury United Methodist Church - Cinnaminson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury United Methodist Church - Otto | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury United Methodist Church - Pasadena Texas | Attn: Barbara Grimes & Diana Choma | 5354 Space Center Blvd | Pasadena, TX 77505 | | | | office@asbury.cc | Email and First Class Mail |
| Asbury United Methodist Church (100645) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church (179022) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church (179022) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church (30301) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church (89182) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church (89923) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Asbury United Methodist Church 1401 Camden Ave Salisbury, Md | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Asbury United Methodist Church And Child Care Center | Attn: Tim Ingram | 300 E Basin Rd | New Castle, DE 19720 | | | | pastortracy@asburynewcastle.net | Email and First Class Mail |
| Asbury United Methodist Church Arnold, Md | Attn: Walter Bruso | 78 Church Rd | Arnold, MD 21012 | | | | | First Class Mail |
| Asbury United Methodist Church Forestville | Attn: Heidi Borkowski/Laura Galbraith | 90 Church Ave | Bristol, CT 06010 | | | | Pastorlaura.g@sbcglobal.net | Email and First Class Mail |
| Asbury United Methodist Church Greenville | Attn: Rev Dale Ashby | P.O. Box 599 | Greenville, NY 12083 | | | | minister.asburyumcny@gmail.com | Email and First Class Mail |
| Asbury United Methodist Church Of Bettendorf, Iowa | c/o Robert H Gallagher | 3870 Middle Rd | Bettendorf, IA 52722 | | | | rgallaghersr@gmglawfirm.com | Email and First Class Mail |
| Asbury United Methodist Church Of Chesterfield, Nh | Attn: Scott Masters | 532 Route 63 - Box 148 | Chesterfield, NH 03443-148 | | | | SCOTT.MASTERS@OSRAM.COM | Email and First Class Mail |
| Asbury United Methodist Church Of Kankakee, Illinois | Attn: Thomas Cunnington - Finance Chairman | 196 S Harrison Ave | Kankakee, IL 60901 | | | | tcunningotn1050@gmail.com | Email and First Class Mail |
| Asbury United Methodist Church Of Springfield, Inc | Attn: William Love | 1500 S Campbell Ave | Springfield, MO 65807 | | | | williamlove@cs.com | Email and First Class Mail |
| Asbury United Methodist Church Of Springfield, Inc | c/o Hyde Love & Overby | Attn: William Love | 1121 S Glenstone | Springfield, MO 65804 | | | williamlove@cs.com | Email and First Class Mail |
| Asbury United Methodist Church Of Villa Park | Calvary United Methodist Church of Villa Park | 136 E Highland Ave | Villa Park, IL 60181 | | | | pastor@calvaryvillapark.org | Email and First Class Mail |
| Asbury United Methodist Church South | Attn: Terrie Burch | 4760 Winchester Pike | Columbus, OH 43232 | | | | office@asburysouthumc.org | Email and First Class Mail |
| Asbury United Methodist Church, Denton, TX | Attn: Vickie Middleton | 117 Hercules Ln | Denton, TX 76207 | | | | usmiddleton12@gmail.com | Email and First Class Mail |
| Asbury United Methodist Church, Inc | Attn: William H Munts | 980 Hughes Rd | Madison, AL 35758 | | | | bill.munts@weareasbury.com | Email and First Class Mail |
| Asbury United Methodist Church, Livermore, Ca. | Trustee Chair, Asbury United Methodist Church | 4743 East Ave | Livermore, CA 94550 | | | | dldavid92@comcast.net | Email and First Class Mail |
| Asbury-Burlington United Methodist Church | Attn: Pastor Or Treasurer | 2128 S Main St | Burlington, IA 52601 | | | | asbury52601@outlook.com | Email and First Class Mail |
| Asbury-St. James United Methodist Church | Attn: Jim Myrick | 47 Parkwood Ave | Charleston, SC 29403 | | | | jimmyd5@me.com | Email and First Class Mail |
| Asbury-St. James United Methodist Church | Jim Myrick | 754 Rutledge Ave | Charleston, SC 29403 | | | | jimmyd5@me.com | Email and First Class Mail |
| Ascap | 2 Music Sq W, 2nd Fl | Nashville, TN 37203 | | | | | | First Class Mail |
| Ascension Chapel Episcopal Parish | Attn: Robert Thomas Howard | 1823 SW Spring St | Portland, OR 97201 | | | | office@ascensionepiscopalparish.org | Email and First Class Mail |
| Ascension Lutheran Church | Attn: Raymond Miller | 842 N Tyler Rd | Wichita, KS 67212 | | | | churchnews@ascensionicms.org | Email and First Class Mail |
| Ascension Lutheran Church | Attn: Judy L Lubben | 2210 Grand Ave | Marion, IA 52302 | | | | judylynnlubben@outlook.com | Email and First Class Mail |
| Ascension Lutheran Church | Attn: Dennis Coburn - Ascension | P.O. Box 1645 | Apple Valley, CA 92307 | | | | office@ascensionav.org | Email and First Class Mail |
| Ascension Lutheran Church | Attn: Darrell Dockery | 7415 Buchanan St | Landover Hills, MD 20784 | | | | | First Class Mail |
| Ascension Lutheran Church Of Columbus, Ohio | Attn: Orin Sheumaker | 1479 Morse Rd | Columbus, OH 43229 | | | | ascluth@gmail.com | Email and First Class Mail |
| Ash Grove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ashcraft & Gerel, LLP | Adam K. Rosen | 1825 K Street NW, Suite 700 | Washington DC 20006 | | | | arosen@ashcraftlaw.com | Email and First Class Mail |
| Ashcraft & Gerel, LLP | Adam K. Rosen | 1825 K Street NW, Suite 700 | Washington DC 20006 | | | | gkamtchoum@ashcraftlaw.com | Email and First Class Mail |
| Ashford United Methodist Church | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Crew 0993 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Pack 0037 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Pack 0073 | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Pack 1038 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Pack 1040 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Troop 0993 | Attn: Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Troop 1037 | Attn: Sydney Free | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashford United Methodist Church - Troop 1993 | Attn:Sydney Free, Treasurer | 2201 S Dairy Ashford Rd | Houston, TX 77077 | | | | sydfree1@aol.com | Email and First Class Mail |
| Ashland Christ Umc | 2335 Pollard Rd | Ashland, KY 41101 | | | | | | First Class Mail |
| Ashland City United Methodist Church | Attn: Darwin Newton | 2226 Oak St | Ashland City, TN 37015 | | | | churchoffice@ashlandcityumc.org | Email and First Class Mail |
| Ashland City United Methodist Church | Attn: Lynn Newcomb | 410 Timber Rd | Ashland City, TN 37015 | | | | lynn.newcomb@lnewcom.com | Email and First Class Mail |
| Ashland Community Umc | P.O. Box 107 | Ashland, NY 12407 | | | | | bobashland@aol.com | Email and First Class Mail |
| Ashland Place United Methodist Church, Inc | Attn: Sterling Boykin | 15 Wisteria Ave | Mobile, AL 36607 | | | | sboykin@apumc.com | Email and First Class Mail |
| Ashland United Methodist Church | Attn: Kim Crutchfield | 2600 Ashland Rd | Columbia, SC 29210 | | | | kcrutch1002@gmail.com | Email and First Class Mail |
| Ashland United Methodist Church | Attn: Rev Doug Walter | 2711 Ashland Ave | St Joseph, MO 64506 | | | | revwalt@aumcfamily.org | Email and First Class Mail |
| Ashland United Methodist Church | Attn: Roger Klerupeter | 13 Bridgewater Hill Rd | Plymouth, NH 03264 | | | | rgkpjk@roadrunner.com | Email and First Class Mail |
| Ashton United Methodist Church | Attn: Kris Money | 17314 New Hampshire Ave | Ashton, MD 20832 | | | | revemilyb@gmail.com | Email and First Class Mail |
| ASK LLP | Edward E. Neiger | 60 East 42nd Street, 46th Floor | New York NY 10165 | | | | eneiger@askllp.com; justice@askllp.com | Email and First Class Mail |
| ASK LLP | Edward E. Neiger | 60 East 42nd Street, 46th Floor | New York NY 10165 | | | | justice @askllp.com | Email and First Class Mail |
| Asociacion De Scouts De El Salvador | Av Baden-Powell (39 Ave Norte) 281 | San Salvador | El Salvador | | | El Salvador | | First Class Mail |
| Asociacion De Scouts De Peru | Av Arequipa 5140 | Lima | Peru | | | Peru | | First Class Mail |
| Asociacion De Scouts De Venezuela | Edificio Askain, Piso 1, Oficina 1-I | El Rosal, Avenida Pichincha | Venezuela | | | Venezuela | | First Class Mail |
| Asociacion De Scouts Del Ecuador | Av America N35-101 (4501) | Ecuador | | | | Ecuador | | First Class Mail |
| Asociacion Nacional De Scouts De Panama | Betania Calle 67N665-C | Panama | | | | Panama | | First Class Mail |
| Asotin Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aspen Waste Systems, Inc | Aws Service Center | P.O. Box 3050 | Des Moines, IA 50316-0050 | | | | | First Class Mail |
| Associated Attorneys of New England | Keith A. Mathews, Esq. | 1000 Elm Street, Suite 803 | Manchester NH 03101 | | | | keith@aaone.law | Email and First Class Mail |
| Associated Battery Company | P.O. Box 1590 | Indian Trail, NC 28079-1590 | | | | | | First Class Mail |
| Associated Production Music, LLC | 6255 W Sunset Blvd, Ste 820 | Hollywood, CA 90028-7409 | | | | | | First Class Mail |
| Assumption Catholic | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Assumption Of The Blessed Virgin | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Assumption Of The Blessed Virgin Mary | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | | legal@la-archdiocese.org | Email and First Class Mail |
| Assumption Of The Blessed Virgin Mary | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legla@la-archdiocese.org | Email and First Class Mail |
| Assumption Of The Blessed Virgin Mary Belmont | c/o Warner Norcross Judd LLP | Attn: Elisabeth Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Assumption Of The Blessed Virgin Mary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Assumption Roman Catholic Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Assurance - Formerly St James Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Astral Energy, LLC | 580 Sylvan Ave, Ste 2J | Englewood Cliffs, NJ 07632-3316 | | | | | | First Class Mail |
| At&T (105262) | P.O. Box 105262 | Atlanta, GA 30348-5262 | | | | | | First Class Mail |
| At&T (5019) | P.O. Box 5019 | Carol Stream, IL 60197-5019 | | | | | | First Class Mail |
| At&T Capital Services, Inc | 36 S Fairview Ave | Park Ridge, IL 60068-4016 | | | | | | First Class Mail |
| At&T Capital Services, Inc | 36 S Fairview Ave 1st Fl, Ste C | Park Ridge, IL 60068-4016 | | | | | | First Class Mail |
| At&T Corp | c/o Carmen Bopp | 800 Guardians Way | Allen, TX 75013-1154 | | | | | First Class Mail |
| At&T Corp | c/o Chris Chambless | 2200 N Greenville Ave, Ste 2E | Richardson, TX 75082-4412 | | | | | First Class Mail |
| At&T Corp | c/o Katherine West | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | | | First Class Mail |
| At&T Corp | c/o Mark Compton | 2200 N Greenville Ave | Richardson, TX 75082-4412 | | | | | First Class Mail |
| At&T Corp | One AT&T Plaza | Dallas, TX 75202 | | | | | | First Class Mail |
| At&T Mobility | P.O. Box 6463 | Carol Stream, IL 60197-6463 | | | | | | First Class Mail |
| Atascocita United Methodist Church | Attn: H. Michael Tyson, II | 19325 Pinehurst Trail Dr | Humble, TX 77346 | | | | info@aumc.org | Email and First Class Mail |
| Atchison United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Athens First United Methodists Church | Attn: Denise Davis, Treasurer | 2 S College St | Athens, OH 45701 | | | | denise@firstumcathens.org | Email and First Class Mail |
| Athens Umc (00075221) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Athens United Methodist Church | Attn: Randy A Beavers | P.O. Box 180 | Athens, IL 62613 | | | | acunitedmc@sbcglobal.net | Email and First Class Mail |
| Atkinson Mills (177056) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Atkinson United Methodist Church | Attn: Martha Andres | 130 Maple Rd | Atkinson, ME 04426 | | | | mardews@midmake.com | Email and First Class Mail |
| Atkinson United Methodist Church | Attn: Jim Mello | 970 Silver Lake Rd | Buckeport, ME 04416 | | | | Mellojlm@yahoo.com | Email and First Class Mail |
| Atlanta Area Cncl 92 | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | | | First Class Mail |
| Atlanta Area Council, Boy Scouts Of America | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | | | First Class Mail |
| Atlanta First United Methodist Church | Attn: Jeff Dotson | 701 Lindsey Ln | Atlanta, TX 75551 | | | | jdaledotson@gmail.com | Email and First Class Mail |
| Atlanta Hall Management, Inc | 100 Cnn Ctr Nw | Atlanta, GA 30303-2762 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Atlanta United Methodist Church United Methodist Men | Attn: Aletha Weatherall | 201 S 2nd St | Atlanta, IL 61723 | | | | thehorns66@frontier.com | Email and First Class Mail |
| Atlanta United Methodist Church United Methodist Men | Attn: William Rayhorn | 305 SW 4th St | Atlanta, IL 61723 | | | | thehorns66@frontier.com | Email and First Class Mail |
| Atlantic First Methodist Church | Attn: J.C. Van Ginkel | 412 Poplar | Atlantic, IA 50022 | | | | jc@vanginkellaw.com | Email and First Class Mail |
| Atlantic Highlands United Methodist Church - Atlantic Highlands | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Atlantic United Methodist Church | Attn: Treasurer, Atlantic Umc | P.O. Box 159 | Atlantic, VA 23303 | | | | robinGL293@gmail.com | Email and First Class Mail |
| Atlantic United Methodist Church | Robin Guy Lewers | 1100 Cedar St | Pocomoke City, MD 21851 | | | | robingl293@gmail.com | Email and First Class Mail |
| Atlas Van Lines | Attn: Michael Bengert | 1212 St George Rd | Evansville, IN 47711 | | | | micbeng@atlasworldgroup.com | Email and First Class Mail |
| Atlas Van Lines, Inc | Attn: Kathleen M Thompson | 1212 St George Rd | Evansville, IN 47711-2364 | | | | | First Class Mail |
| Atoka United Methodist Church | Attn: Rev David C Stewart | 7639 Ashstone Cove | Germantown, TN 38138 | | | | atsgrad08@gmail.com | Email and First Class Mail |
| Atomik Climbing Holds | 55 E 600 S | Provo, UT 84606-4802 | | | | | | First Class Mail |
| Atonement Methodist Church | Attn: Amy L. Peters | 3519 Philadelphia Pike | Claymont, DE 19703 | | | | umcatonement@comcast.net | Email and First Class Mail |
| Atora First United Methodist Church | Attn: Mike Elliott | P.O. Box 563 | Atora, OK 74525 | | | | atora1stumc@gmail.com | Email and First Class Mail |
| Atora First United Methodist Church | Attn: Daniel J Ramoy | P.O. Box 563 | 145 W 1st St | Atora, OK 74525 | | | danieljramoy@yahoo.com | Email and First Class Mail |
| Attica United Methodist Church | Attn: Treasurer-Kendra Almenderez | 27 Elk Lake Rd | Attica, MI 48412 | | | | rrouse2010@hotmail.com | Email and First Class Mail |
| Attn: Albert Elliott | 2113 E Main St | Sonora, TX 76950 | | | | | | First Class Mail |
| Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | | First Class Mail |
| Attn: Andrew Des Rault | 25 Aberfoyle Rd | New Rochelle, NY 10804 | | | | | andrew.desrault@gmail.com | Email and First Class Mail |
| Attn: Charles Albert Waters | P.O. Box 216 | Schnecksville, PA 18078 | | | | | cawesquire@steckelandstopp.com | Email and First Class Mail |
| Attn: Cheryl D Wiltrout | 22 Sunday Rd | Kutztown, PA 19530 | | | | | cdwiltrout1951@verizon.net | Email and First Class Mail |
| Attn: Christine Copenhaver | 363 E Arbor Box 112 | Marcellus, MI 49067 | | | | | ccopenhav@yahoo.com | Email and First Class Mail |
| Attn: Clarence Jones | Box 517 | Walsh, CO 81090 | | | | | jonesmidwestrealty@yahoo.com | Email and First Class Mail |
| Attn: Clifford Leroy Jeffries, Jr | 3 Russett Rd | Middletown, RI 02842 | | | | | susicliff@verizon.net | Email and First Class Mail |
| Attn: Dennis Langdon | 9848 S Winchester | Chicago, IL 60643 | | | | | | First Class Mail |
| Attn: Ebb B Mobley | P.O. Box 2309 | Longview, TX 75606 | | | | | ebbmob@aol.com | Email and First Class Mail |
| Attn: Edward Glenn Gooch | 2451 Cove Cir S | Gadsden, AL 35903 | | | | | eddie.gooch@umcna.org | Email and First Class Mail |
| Attn: Eldon J Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | | eldonsjass@yahoo.com | Email and First Class Mail |
| Attn: Eldon Junior Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | | eldonsjass@yahoo.com | Email and First Class Mail |
| Attn: Ellenda Meadows Ward | 3816 Piedmont Rd | Huntington, WV 25704 | | | | | warde@mail.com | Email and First Class Mail |
| Attn: Ernest Goodrich | 4849 Cross St | Campbell, NY 14821 | | | | | | First Class Mail |
| Attn: Francis Anthony Blakey | P.O. Box 70879 | Albany, GA 31708 | | | | | tblakey@kelleylovett.com | Email and First Class Mail |
| Attn: Gail Brown | 2290 Deer Run Dr | Ogden, UT 84405 | | | | | gtwgbrown@gmail.com | Email and First Class Mail |
| Attn: Garrett Spawn | 1915 Helderberg Ave | Schenectady, NY 12306 | | | | | garrettspawn@gmail.com | Email and First Class Mail |
| Attn: Hoyt Edward Matthai | 2905 Bidle Rd | Middletown, MD 21769-8108 | | | | | hmatthai@comcast.net | Email and First Class Mail |
| Attn: Inoke Qarau | 4577 Cedarwood Way | Sacramento, CA 95823 | | | | | knoxque@gmail.com | Email and First Class Mail |
| Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | | | | | hjclawyer@gmail.com | Email and First Class Mail |
| Attn: James Andrew Pulley | 4614 Log Cabin Rd | Nashville, TN 37216 | | | | | james.pulley10@att.net | Email and First Class Mail |
| Attn: James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | | | First Class Mail |
| Attn: Jerry Van Shelnutt | 1888 Old Boones Creek Rd | Johnson City, TN 37615 | | | | | shelnutt56@aim.com | Email and First Class Mail |
| Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| Attn: John B Fleming, Jr | 113 Thornewood Dr | Cary, NC 27518-9734 | | | | | jflem732@gmail.com | Email and First Class Mail |
| Attn: John Daniel Kjerulf | 18558 64th Ave Ne | Kenmore, WA 98028 | | | | | jdkjerulf@gmail.com | Email and First Class Mail |
| Attn: John Dexter Howe | 116 Pawnee Ct | Durham, NC 27712 | | | | | jhowe888@aol.com | Email and First Class Mail |
| Attn: John Micah Baker-Streevy | 191 Central Ave | Lewiston, ME 04240 | | | | | jmbakerst@gmail.com | Email and First Class Mail |
| Attn: Julia L Molteni | P.O. Box 85 | Sulphur Bluff, TX 75481 | | | | | | First Class Mail |
| Attn: K Alexander Visbaras | 195 Center St | Auburn, ME 04210 | | | | | kalex@visbaras.com | Email and First Class Mail |
| Attn: Kathy M Snyder | 1433 Indian Creek Rd | Temperance, MI 48182 | | | | | WAGEN88@HOTMAIL.COM | Email and First Class Mail |
| Attn: Kelly J Pitcher | 101 W Ohio St | Indianapolis, IN 46204 | | | | | kpitcher@pitcherthompson.com | Email and First Class Mail |
| Attn: Kenneth Mclean | 3112 Carrick Dr | Germantown, TN 38138 | | | | | kenneth@themcleanlawfirm.com | Email and First Class Mail |
| Attn: Laurie Pierce Tingley | 1814 Ridge Rd | Reisterstown, MD 21136 | | | | | mayschapelpastor@gmail.com | Email and First Class Mail |
| Attn: Linda B Thomas Esq | 996 Wilkinson Trce, Ste A1 | Bowling Green, KY 42103 | | | | | linda@smartcounsel.biz | Email and First Class Mail |
| Attn: Lindsey Emerson Raines | c/o Friday, Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Attn: Lynn Ray Osborn | 123 W 7th Ave, Ste 200 | Stillwater, OK 74074 | | | | | losborn@houston-osborn.com | Email and First Class Mail |
| Attn: Margaret Graham Morley | 2425 S Germantown Rd | Germantown, TN 38138 | | | | | | First Class Mail |
| Attn: Mark Oium | 1501 S El Camino Real | San Mateo, CA 94402 | | | | | oium@sbcglobal.net | Email and First Class Mail |
| Attn: Matthew D Roth | 281 River Rd | Fairfax, VT 05454 | | | | | | First Class Mail |
| Attn: Nathan Chris Krupp | 11906 Eden Trl | Eagle, MI 48822 | | | | | nathan.krupp1@gmail.com | Email and First Class Mail |
| Attn: Nathan Speck-Ewer | 10888 126th Ave N | Largo, FL 33778 | | | | | | First Class Mail |
| Attn: Norman Heiderman, Sr | 406 Irene Dr | Glen Burnie, MD 21061 | | | | | normshogs@yahoo.com | Email and First Class Mail |
| Attn: Pamela Cooley O'Halloran | 2747 Fairmont Blvd | Cleveland Heights, OH 44106 | | | | | | First Class Mail |
| Attn: Patrick John Rivers | 424 Forest Ave | Glen Ellyn, IL 60137 | | | | | dr.daniel.diss@gmail.com | Email and First Class Mail |
| Attn: Paul William Venter | 909 N Main St | Bloomington, IL 61704 | | | | | pventer30@gmail.com | Email and First Class Mail |
| Attn: Rev David Mansfield Burgeson | 1053 Royal Oaks Pl | White, Not of Hispanic Origin | Santa Paula, CA 93060 | | | | revburgie@aol.com | Email and First Class Mail |
| Attn: Rex Allen Maddy | 1002 Plummer Rd | Martinsville, IN 46151 | | | | | | First Class Mail |
| Attn: Richard Calvert Steuart | 1955 Potts Point Rd | Huntingtown, MD 20639 | | | | | | First Class Mail |
| Attn: Richard Dennis Schulze | 6212 Westover Dr | Mechanicsburg, PA 17050 | | | | | dschulze6212@verizon.net | Email and First Class Mail |
| Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | | | rich.hepp.ee@gmail.com | Email and First Class Mail |
| Attn: Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | | | | First Class Mail |
| Attn: Stanley A Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | | shirtle@sbcglobal.net | Email and First Class Mail |
| Attn: Stephen C Walling | 709 Market St | Knoxville, TN 37902 | | | | | swalling@mcgeheecole.com | Email and First Class Mail |
| Attn: Suzanne L Dewalt | 535 Smithfield St | Pittsburgh, PA 15222 | | | | | | First Class Mail |
| Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | | | First Class Mail |
| Attn: Suzanne L Dewalt | 535 Smithfield Stg, Ste 300 | Pittsburgh, PA 15222 | | | | | | First Class Mail |
| Attn: Theodore B Cooper | 2819 Cty Rt, 45 P.O. Box 117 | Fulton, NY 13069 | | | | | mtpleasantumc@info.com | Email and First Class Mail |
| Attn: Thomas Benjamin Douglas | 2130 Bella Coola Rd | Lake Waccamaw, NC 28450 | | | | | | First Class Mail |
| Attn: Thomas Leroy Bowen | 1620 M I Bowen Rd | Prince Frederick, MD 20678 | | | | | dsbowen@earthlink.net | Email and First Class Mail |
| Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Attn: Todd J Desimone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | | | First Class Mail |
| Attn: Ward Lamson Triche | 1070 Wildwood Rd | Walnut Cove, NC 27052 | | | | | wltriche@yahoo.com | Email and First Class Mail |
| Attn: Wayne Feeley | 1290 Middle Rd P.O. Box 7 | Willsboro, NY 12996 | | | | | feeley2@outlook.com | Email and First Class Mail |
| Attn: William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | | whofmann-law@comcast.net | Email and First Class Mail |
| Attn: William G Lewis | 18645 Wilson Dr | Goshen, IN 46528 | | | | | | First Class Mail |
| Attn: William Scott Crabtree | 212 S College St | Franklin, KY 42134 | | | | | scott@scottcrabtree.com | Email and First Class Mail |
| Attorney | Attn: Chris K Wallendorf | P.O. Box 279 | Comfort, TX 78013 | | | | chris@wallendorflawoffice.com | Email and First Class Mail |
| Attorney | Attn: Joseph G Mitchell | 4521 Derby Ln | Smyrna | | | | jo.mitchell@sap.com | Email and First Class Mail |
| Attorney Joseph F Mulvey | Joseph F Mulvey | 30 Merriman Road | Stamford CT 06905-1917 | | | | jfmlaw1@optonline.net | Email and First Class Mail |
| Aubrey B Harwell | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Auburn First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Auburn United Methodist Church | Attn: Judy Selover | 99 South St | Auburn, NY 13201 | | | | chs37@veryizon.net | Email and First Class Mail |
| Auburn United Methodist Church | c/o Trustees, Auburn Umc | Attn: Knox Wimberly | P.O. Box 74 | Riner, VA 24149 | | | pastor@auburnumc.us | Email and First Class Mail |
| Auburn United Methodist Church, Michigan | Attn: Sandy Dewaele | 207 S Auburn Rd | Auburn, MI 48611 | | | | office@auburnumc.org | Email and First Class Mail |
| Auburn University | For Benefit Of: Nicholas Finlay | 203 Mary Martin Hall | Auburn University, AL 36849-5119 | | | | | First Class Mail |
| Auburn University | For Benefit Of: Nicholas Parker Smith | 203 Mary Martin Hall | Auburn University, AL 36849-5119 | | | | | First Class Mail |
| Auctane, LLC Dba Shipstation | 3800 N Lamar Blvd, Ste 220 | Austin, TX 78756-0003 | | | | | | First Class Mail |
| Audit Bureau Of Circulations | Alliance For Audited Media | 48 W Seegers Rd | Arlington Heights, IL 60005-3900 | | | | | First Class Mail |
| Audubon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Augusta Road United Methodist Church | David Smith | 8324 Augusta Rd | Pelzer, SC 29669 | | | | dbsmith@umcsc.org | Email and First Class Mail |
| Augusta Road United Methodist Church | Attn: Steve Varda | 410 N Flat Rock Rd | Piedmont, SC 29673 | | | | vardastephen@gmail.com | Email and First Class Mail |
| Augustana Lutheran Church | Attn: Linda Sanden | 235 N Prairie Ave | Sioux Falls, SD 57104 | | | | alcsf@auestanasiouxfalls.com | Email and First Class Mail |
| Aura United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Aurora United Methodist Church | Attn: Pastor Anna Efaw | 1845 Rosco Lantz Rd | Aurora, WV 26705 | | | | efawa@hotmail.com | Email and First Class Mail |
| Aurora United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aurora United Methodist Church | Attn: Florence Wilkie | 3300 Eton St | New Orleans, LA 70131 | | | | floboycewilkie@bellsouth.net | Email and First Class Mail |
| Aurora: Bethany Of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | | | pastorsam@bfvumc.org | Email and First Class Mail |
| Aurora: Wesley | Attn: Walter Cecil Loague, Trustee | 14 N May St | Aurora, IL 60506 | | | | wesleyumcaurora@gmail.com | Email and First Class Mail |
| Austell First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Austell First United Methodist Church | 5705 Mulberry St | Austell, GA 30106 | | | | | | First Class Mail |
| Austen Smith | 4600 Rocky Glade Rd | Eagleville, TN 37060 | | | | | | First Class Mail |
| Austin Independent School District | 4000 S Interstate 35 | Austin, TX 78704-7420 | | | | | | First Class Mail |
| Austin United Methodist Church (180704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Authoria, Inc | 300 5th Ave | Waltham, MA 02451-8778 | | | | | | First Class Mail |
| Automation Tools, LLC | 701 Terra View Cir | Fort Collins, CO 80525-9318 | | | | | | First Class Mail |
| Automotive Rentals, Inc | 9000 Midlantic Dr | Mount Laurel, NJ 08054-1548 | | | | | | First Class Mail |
| Automotive Rentals, Inc | P.O. Box 8500-4375 | Philadelphia, PA 19178-4375 | | | | | | First Class Mail |
| Avenue United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Avery United Methodist Church | Attn: Treasurer, Avery United Methodist Church | 1152 Cheat Rd | Morgantown, WV 26508 | | | | averyumchurch@gmail.com | Email and First Class Mail |
| Avery United Methodist Church (103967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Avery'S Creek Umc 874 Glenn Bridge Rd - Arden | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Aviator Church, Inc. | Attn: Eric D. Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| Avilla Calvary United Methodist Church | Attn: Shalimar Holderly | 101 S Cherry St | Avilla, IN 46710 | | | | | First Class Mail |
| Avinger Umc | Attn: Nancy Walker | P.O. Box 91 | Avinger, TX 75630 | | | | tnmwaww@aol.com | Email and First Class Mail |
| Avio Consulting, LLC | c/o Higier Allen & Lautin Pc | Attn: Alexander M Szeto | 2711 N Haskell Ave, Ste 2400 | Dallas, TX 75204 | | | aszeto@higierallen.com | Email and First Class Mail |
| Avio Consulting, LLC | 15851 N Dallas Pkwy, Ste 250 | Addison, TX 75001 | | | | | bdean@avioconsulting.com | Email and First Class Mail |
| Avio Consulting, LLC | 15851 Dallas Pkwy | Addison, TX 75001-3369 | | | | | | First Class Mail |
| Avio Consulting, LLC | Attn: Brandon Dean | 15851 Dallas Pkwy | Addison, TX 75001-3369 | | | | | First Class Mail |
| Avis Budget Car Rental, LLC | 6 Sylvan Way | Parsippany, NJ 07054-3826 | | | | | | First Class Mail |
| Avis Rent A Car System, Inc | 7876 Collections Center Dr | Chicago, IL 60693-0001 | | | | | | First Class Mail |
| Avis United Methodist Church (8110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Avoca United Methodist Church | Avoca Umc | 8593 Jacobs Ladder Rd | Avoca, NY 14809 | | | | pastorbarre@yahoo.com | Email and First Class Mail |
| Avon United Methodist Church | Attn: Micah Holland | 37711 Detroit Rd | Avon, OH 44011 | | | | micahholland12@gmail.com | Email and First Class Mail |
| Avon Wesleyan Church | Attn: Joseph Yanda | 300 Genesee St | Avon, NY 14414 | | | | office@avonwesleyanchurch.com | Email and First Class Mail |
| Avondale Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Avondale Umc | Attn: Rev. Malinda Weaver | 500 40th St S | Birmingham, AL 35222 | | | | malinda@avonumc.net | Email and First Class Mail |
| Avoyelles Parish School Board | Attn: Sales & Use Tax Dept | 201 Tunica Dr W | Marksville, LA 71351-2603 | | | | | First Class Mail |
| Awards Unlimited, Inc | 336 E 4th St | Loveland, CO 80537-5604 | | | | | | First Class Mail |
| Axe Memorial Methodist Church | Attn: Charles Killion | 1601 Mayfield Ave | Garland, TX 75041 | | | | charles.killion@verizon.net | Email and First Class Mail |
| Axley'S Chapel Umc | Attn: Holston Conference Umc | 217 Rankin Rd | Alcoa, TN 37701 | | | | rickcherry@holston.org | Email and First Class Mail |
| Ayers Construction Company | P.O. Box 681 | Beckley, WV 25802-0681 | | | | | | First Class Mail |
| Ayers Construction Company, Inc | Ayers Construction Co | P.O. Box 681 | Beckley, WV 25802 | | | | Markayers2005@hotmail.com | Email and First Class Mail |
| Aylstock, Witkin, Kreis, & Overholtz, PLLC | S. Mary Liu | 17 E. Main St. Ste. 200 | Pensacola FL 32502 | | | | mliu@awkolow.com | Email and First Class Mail |
| Aylstock, Witkin, Kreis, & Overholtz, PLLC | S. Mary Liu | 17 E. Main St. Ste. 200 | Pensacola FL 32502 | | | | mliu@awkolow.com; mliu@awkolow.com | Email and First Class Mail |
| Aylstock, Witkin, Kreis, & Overholtz, PLLC | S. Mary Liu | 17 E. Main St. Ste. 200 | Pensacola FL 32502 | | | | mlliu@awkolaw.com; mliu@awkolow.com | Email and First Class Mail |
| Aynor United Methodist Church Incorporated | Kelly Snelgrove | 1007 Elm St | Aynor, SC 29511 | | | | aynorumc@sccoast.net | Email and First Class Mail |
| Aynor United Methodist Church Incorporated | Attn: Rev. Kelly Snelgrove | 1042 Maple St | Aynor, SC 29511 | | | | kgsnelgrove76@gmail.com | Email and First Class Mail |
| Ayres United Methodist Church, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| B&B Glass, Inc | Attn: Tina Conley | 403 Main St E | Oak Hill, WV 25901 | | | | bbglass@suddenlinkmail.com | Email and First Class Mail |
| B&G Ptl Enterprises, Inc | 1830 SW 2nd St | Pompano Beach, FL 33069-3115 | | | | | | First Class Mail |
| B.P.O. Elks Lodge 445 | Attn: Mark Edward Mcnees | 411 Walnut St | P.O. Box 14 | Atlantic, IA 50022 | | | markmcnees25@gmail.com | Email and First Class Mail |
| Baber Agee Umc | Attn: Thelma Thomas | 1900 Limestone Rd | Charleston, WV 25312 | | | | donandthelma@hotmail.com | Email and First Class Mail |
| Babin Law, LLC | Steven C. Babin, Jr., Esq | 140 E. Town Street, Suite 1100 | Columbus OH 43215 | | | | gregturney35@gmail.com | Email and First Class Mail |
| Babin Law, LLC | Steven C. Babin, Jr., Esq | 140 E. Town Street, Suite 1100 | Columbus OH 43215 | | | | hello@babinlaws.com | Email and First Class Mail |
| Babson College | For Benefit Of: Callum Cosmo Glasier | P.O. Box 57310 | Babson Park, MA 02457-0310 | | | | | First Class Mail |
| Babson College | For Benefit Of: Thomas Dulski | P.O. Box 57310 | Babson Park, MA 02457-0310 | | | | | First Class Mail |
| Back Country Bakery | 1995 E Coalton Rd, Apt 68-202 | Superior, CO 80027-4604 | | | | | | First Class Mail |
| Back Country Bakery | 1995 E Coalton Rd, Apt 68-202 | Superior, CO 80027-4604 | | | | | | First Class Mail |
| Back River Umc | Attn: Michael Dougherty | 544 Back River Neck Rd | Essex, MD 21221 | | | | jeanhlee5@gmail.com | Email and First Class Mail |
| Bada Powell Council 368 | Attn: Matthew Ball | 2150 Nys 12 | Binghamton, NY 13901 | | | | matthew.bull@scouts.org | Email and First Class Mail |
| Baddour Law Llp | Andrew Colbrook Baddour | 123 S 1st St | Pulaski | | | | colby@baddourlaw.com | Email and First Class Mail |
| Bade - Powell Council 368 | Attn: Matthew Bull | 2150 Ny S 12 | Binghamton, NY 13901 | | | | matthew.bull@scouting.org | Email and First Class Mail |
| Baden United Methodist Church (95263) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Baer Treger LLP | Andrew L. Treger, Esq. | 1999 Avenue of the Stars, Ste 1100 | Los Angeles CA 90067 | | | | atreger@baertreger.com | Email and First Class Mail |
| Bagby Memorial United Methodist Church | Attn: Robert Summerfeldt | 201 N Hord St | Grayson, KY 41143 | | | | secretary@bagbyumc.org | Email and First Class Mail |
| Bagley + Langan PLLC | Patrick Bagley | 6557 Highland Rd | Waterford MI 48327 | | | | Pbalge@baylekeing.com | Email and First Class Mail |
| Bailey Cowan Heckaman PLLC | Andrea McGinnis, Esq. | 5555 San Felipe St., Suite 900 | Houston TX 77056 | | | | amcginnis@bchlaw.com | Email and First Class Mail |
| Bailly & McMilliam, LLP | John J. Bailly, esp | 244 Westchester Avenue | White Plains NY 10604 | | | | jbailly@bandmlaw.com | Email and First Class Mail |
| Baker Memorial United Methodist Church | Attn: Pastor | 345 Main St | East Aurora, NY 14052 | | | | rev.jloeser@bakerchurch.org | Email and First Class Mail |
| Baker Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bakerstown United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bakerville Umc | No | 1087 Litchfield Tpk | New Hartford, CT 06057 | | | | bayettep@gmail.com | Email and First Class Mail |
| Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bald Eagle United Methodist Church (176542) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bald Eagle Valley Community Umc (6403) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bald Eagle Valley Community Umc (6403) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Baldwin Community Umc (101104) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Baldwin Memorial United Methodist Church | Attn: Treasurer, Bmumc | 921 Generals Hwy | Millersville, MD 21108 | | | | bmumcoffice@yahoo.com | Email and First Class Mail |
| Baldwin Park United Methodist Church | Attn: Maria A Rios | 3970 Maine Ave | Baldwin Park, CA 91706 | | | | Rararios@yahoo.com | Email and First Class Mail |
| Baldwinsville First United Methodist Church | Attn: William Mudge | 17 W Genesee St | Baldwinsville, NY 13027 | | | | secretary@bvillefirstumc.org | Email and First Class Mail |
| Baldy Mountain Welding | Rt 1 Box 39A | Springer, NM 87747 | | | | | | First Class Mail |
| Ball Chain Manufacturing Co, Inc. | Attn: Teresa Dejesus | 741 S Fulton Ave | Mount Vernon, NY 10550 | | | | tdejesus@ballchain.com | Email and First Class Mail |
| Ball Ground United Methodist Church - Ball Ground | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ballard Vale United Church | Attn: James W Mcleod Jr | 126 North St | Methuen, MA 01844 | | | | James.w.mcleodjr@gmail.com | Email and First Class Mail |
| Ballard Vale United Church | Attn: Jeff Harmon, Treasurer | 23 Clark Rd | Andover, MA 01810 | | | | james.w.mcleodjr@gmail.com | Email and First Class Mail |
| Balls Mills Umc (184303) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ballston Spa United Methodist Church | Attn: George E Wilson Jr | 101 Milton Ave | Ballston Spa, NY 12020 | | | | bsumc@albany.twcbc.com | Email and First Class Mail |
| Ballston Spa United Methodist Church | Attn: George Edward Wilson | 131 Juniper Dt | Ballston Spa, NY 12020 | | | | geowiljr@gmail.com | Email and First Class Mail |
| Baltimore Area Cncl 220 | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | | | | First Class Mail |
| Baltimore Area Council Boy Scouts Of America, Inc | Attn: Todd M Brooks | Seven Saitn Paul St, 15th Fl | Baltimore, MD 21202 | | | | tbrooks@wtplaw.com | Email and First Class Mail |
| Baltimore Area Council Boy Scouts Of America, Inc | Todd M Brooks | Seven | B | | | | | First Class Mail |
| Baltimore Area Council, Boy Scouts Of America | 701 Wyman Park Dr | Baltimore, MD 21211-2805 | | | | | | First Class Mail |
| Baltimore County Game & Fish Protective Associaton, Inc | Attn: Cornelius J Carmody | P.O. Box 302 | Monkton, MD 21111 | | | | parktonlaw@aol.com | Email and First Class Mail |
| Baltimore United Methodist Church, Inc - East Bend | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ban Suk United Methodist Church | 11 Powells Ln | Old Westbury, NY 11568 | | | | | | First Class Mail |
| Ban Suk United Methodist Church | Dong Kim | 11 Powells Ln | Old Westbury, NY 11568 | | | | | First Class Mail |
| Bancroft United Methodist Church | Attn: Terry Holzhausen | 101 S Beach St | P.O. Box 175 | Bancroft, MI 48414 | | | bancroft@gfn.org | Email and First Class Mail |
| Bandera United Methodist Church | Attn: Cheryl Young | P.O. Box 128 | Bandera, TX 78003 | | | | cyoung@banderaumc.org | Email and First Class Mail |
| Bangall Umc | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | | | | clindeberg@drew.edu | Email and First Class Mail |
| Bangall United Methodist Church | Attn: Marjorie A Jones | P.O. Box 553 | Bangall, NY 12506 | | | | ajones3527@yahoo.com | Email and First Class Mail |
| Bangor First United Methodist Church | Attn: Steven Smith | 34 Hamlin St | Orono, ME 04473 | | | | stevensmith@alumni.duke.edu | Email and First Class Mail |
| Bangor First United Methodist Church | Attn: Steven Wayne Smith | 703 Essex St | Bangor, ME 04401 | | | | stevensmith@alumni.duke.edu | Email and First Class Mail |
| Bangor Simpson United Methodist Church | Attn: Edward E Alderman | 507 Joy St | Bangor, MI 49017 | | | | simpsonumcbangor@gmail.com | Email and First Class Mail |
| Bangs First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bangs First United Methodist Church | 301 S 1st St | Bangs, TX 76823 | | | | | | First Class Mail |
| Bank Of America Merchant Services | Attn: Marisa Nye | 150 N College St | Charlotte, NC 28202-2271 | | | | | First Class Mail |
| Bank Of America Merchant Services | c/o Corp Service Co | 251 Little Falls Dr | Wilmington, DE 19808-1674 | | | | | First Class Mail |
| Banks Law Firm, P.A. | Michael Banks | 108 S Washington Ave | Brownsville, TN 38012 | | | | michael@bankslawfirm.net | Email and First Class Mail |
| Barbara Clarke | 772 Lexington Pike | Maysville, KY 41056 | | | | | mattsanning1@gmail.com | Email and First Class Mail |
| Bardsdale United Methodist Church | Attn: Mark Hurd, Treasurer | 1498 Bardsdale Ave | Fillmore, CA 93015 | | | | hurdme@earthlink.net | Email and First Class Mail |
| Bardstown United Methodist Church | Attn: Howard Mark Pulliam | 116 E Flaget Ave | Bardstown, KY 40004 | | | | mpulliam@bardstown.com | Email and First Class Mail |
| Bare Necessities, LLC | c/o Michelle L Bare | P.O. Box 1309 | Crab Orchard, WV 25827-1309 | | | | | First Class Mail |
| Barket Epstein Kearon Aldea & Lo Turco, LLP | Alexander Klein, Esq | 666 Old Country Road, Ste 700 | Garden City NY 11530 | | | | arklein@barketepstein.com | Email and First Class Mail |
| Barlow Designs, Inc | 20 Commercial Way | East Providence, RI 02914 | | | | | jackie@barlowdesigns.com | Email and First Class Mail |
| Barlow Designs, Inc | 20 Commercial Way | East Providence, RI 02914-1006 | | | | | | First Class Mail |
| Barlow Umc | Attn: Barbara Wells | 539 Greenland Ave | Barlow, KY 42024 | | | | bawells1@live.com | Email and First Class Mail |
| Barnard Memorial United Methodist Church | Attn: Robert Foos | P.O. Box 784 | Holdenville, OK 74848 | | | | BarnardMemorial@gmail.com | Email and First Class Mail |
| Barnerville United Methodist Church | Attn: Nancylee Harrington | 696 Grovenors Corners Rd | Cobleskill, NY 12043 | | | | dlhjrnlmh@yahoo.com | Email and First Class Mail |
| Barnesville First Untied Methodist | 375 Thomaston St | Barnesville, GA | | | | | | First Class Mail |
| Barnesville First Untied Methodist - Barnesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Barney DeBrosse, LLC | Adam T. Barney | 503 S Front Street, Suite 240B | Columbus OH 43215 | | | | adam@barneydebrosse.com | Email and First Class Mail |
| Barnitz United Methodist Church (177763) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Barnwell United Methodist Church | Attn: Francis Edward Traxler Jr | 236 Main St | Barnwell, SC 29812 | | | | fetraxlerjr@umcsc.org | Email and First Class Mail |
| Barnwell United Methodist Church | Attn: Rev Francis Edward Traxler Jr | 653 Washington St | Barnwell, SC 29812 | | | | fetraxlerjr@umcsc.org | Email and First Class Mail |
| Barrackville United Methodist Church | Attn: Sharon Gump, Treasurer | P.O. Box 186 | Barrackville, WV 26559 | | | | | First Class Mail |
| Barrington United Methodist Church | Attn: Michael Williams | 230 Washington Rd | Barrington, RI 02806 | | | | bumcchurchoffice@gmail.com | Email and First Class Mail |
| Barrington United Methodist Church | 98 Algonquin Rd | Barrington, IL 60010 | | | | | bumctrustees@barringtonumc.com | Email and First Class Mail |
| Barrow Community Church, 1385 Harmony Grove Church Rd, Aubur | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Barry Lynn Mccune | 158 Pack Fork Rd | Lizemores, WV 25125 | | | | | | First Class Mail |
| Barry United Methodist Church | Martin Pike | 1930 Jefferson St | Quincy, IL 62301 | | | | pastormartypike@gmail.com | Email and First Class Mail |
| Barry United Methodist Church | Martin Pike, P.O. Box 224 | Hull, IL 62343-0224 | | | | | pastormartypike@gmail.com | Email and First Class Mail |
| Bart David Warren | 8 E Fletchall St | Poseyville, IN 47633 | | | | | david.warren@inumc.org | Email and First Class Mail |
| Bartholomew United Methodist Church | Attn: Paul Laird | 169 Dixon Estates Rd | Sterlington, LA 71280 | | | | deqret07@hotmail.com | Email and First Class Mail |
| Bartlesville First Church | Attn: Patricia Gesner | 4715 Price Rd | Bartlesville, OK 74006 | | | | patricia.gesner@bartlesvillefirstchurch.com | Email and First Class Mail |
| Bartlett & Webster | John Webster | 5093 S 1500 W | Riverdale UT 84405 | | | | jmwebsterlaw@gmail.com | Email and First Class Mail |
| Bartlett Chapel United Methodist Church | Attn: Jim Sell | 4396 E Main | Avon, IN 46123 | | | | jjsell28@gmail.com | Email and First Class Mail |
| Bartlett Legal Group, LLC | Frank C. Bartlett, Jr. | 36 Wallingford Rd | Cheshire CT 06410 | | | | frank@bartlettlegalgroup.com | Email and First Class Mail |
| Bartlett Memorial Umc | Attn: Rev. Angela L. Rotherham | P.O. Box 5222 | North Jay, ME 04262 | | | | pastorwayneumc@gmail.com | Email and First Class Mail |
| Bartlett United Methodist Church, Inc. | Attn: Rachel Hasty | 5676 Stage Rd | Bartlett, TN 38134 | | | | | First Class Mail |
| Barton Chapel United Methodist Church (86190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bartonville United Methodist Church | 6005 Adams St | Bartonville, IL 61607 | | | | | pastorerinetotten@gmail.com | Email and First Class Mail |
| Barts Centenary Umc (7173595600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bascomb Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bascomb United Methodist Church 2295 Bascomb Carmel Rd, Woodstock | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Basehor United States Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Basehor United States Methodist Church | 18660 158th St | Basehor, KS 66007 | | | | | | First Class Mail |
| Baseline United Methodist Church | Attn: Ruth Gohee | 9617 E Baseline Rd | Battle Creek, MI 49017 | | | | baselineumc@gmail.com | Email and First Class Mail |
| Bashford United Methodist Church | Bashford Umc | 329 N St | Madison, WI 53704 | | | | bashfordumc@gmail.com | Email and First Class Mail |
| Basilica Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Basilica Parish Of The Sacred Hearts | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Bass Chapel - Greensboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Batavia United Methodist Church | Attn: Jon Cunningham | 8 N Batava Ave | Batavia, IL 60510 | | | | pastorcynthia@bataviaumc.org | Email and First Class Mail |
| Bates College | For Benefit Of: Kyle Jorgensen | P.O. Box 6500 | Lewiston, ME 04243-6500 | | | | | First Class Mail |
| Bates White, LLC | North Building | 2001 K St NW, Ste 500 | Washington, DC 20006-1040 | | | | | First Class Mail |
| Bath United Methodist Church | Attn: Rev Gwyneth Arrison | 340 Oak Grove Ave | Bath, ME 04530 | | | | | First Class Mail |
| Battle Creek Chapel Hill United Methodist Church | Attn: Charles Miller | 157 Chapel Hill Dr | Battle Creek, MI 49015 | | | | cerescobra@gmail.com | Email and First Class Mail |
| Battle Ground United Methodist Church | Attn: Pastor Sheri Rohrer | 201 Tipton St | Battle Ground, IN 47920 | | | | bgumc.office@gmail.com | Email and First Class Mail |
| Battle Ground United Methodist Church | Attn: Bobbie Simon Treasurer | 201 Tipton St | Battle Ground, IN 47920 | | | | | First Class Mail |
| Battle Winslow Scott & Wiley, Pa | Attn: Alexander B Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | | aurquhart@bwsw.com | Email and First Class Mail |
| Battle Winslow Scott & Wiley, Pa | Attn: Alexander B. Urquhart | 2343 Professional Dr | Rocky Mount, NC 27804 | | | | | First Class Mail |
| Baughman Memorial Umc (178643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bax Advisors, LLC | 2920 Carlisle St 1109 | Dallas, TX 75204-1024 | | | | | | First Class Mail |
| Baxley First United Methodist Church | 217 S Main St | Baxley, GA 31513 | | | | | baxleyfirstmethodist@yahoo.com | Email and First Class Mail |
| Baxley First United Methodist Church | Marandy Ann Mincey | P.O. Box 553 | Baxley | | | | marandy_mincey@yahoo.com | Email and First Class Mail |
| Bay Harbour United Methodist Church | Attn: April Freeman | 3459 Fm 518 E | League City, TX 77573 | | | | afreeman@bayhabourumc.com | Email and First Class Mail |
| Bay Hope Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bay Lakes Cncl 635 | P.O. Box 267 | Appleton, WI 54912-0267 | | | | | | First Class Mail |
| Bay Point Umc (208 Palm Ave, Nokomis, Fl) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bay Presbyterian Church | Attn: Sharon Brumagin | 25415 Lake Rd | Bay Village, OH 44140 | | | | sbrumagin@baypres.org | Email and First Class Mail |
| Bay Ridge United Methodist Church | Attn: John Donlon | 7420 4th Ave | New York, NY 11209 | | | | info@bayridgeumc.org | Email and First Class Mail |
| Bay Ridge United Methodist Church | Attn: John Donlon | 7420 4th Ave | Brooklyn, NY 11209 | | | | info@bayridgeumc.org | Email and First Class Mail |
| Bay Shore Congregational Church | Attn: Susie Bjork | 5100 E the Toledo | Long Beach, CA 90803 | | | | pastorsusie@bayshorechurch.org | Email and First Class Mail |
| Baylake UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bay-Lakes Council, Boy Scouts Of America | 2555 Northern Rd | Appleton, WI 54914-8753 | | | | | | First Class Mail |
| Bayport Untied Methodist Church | Attn: Pastor David Czeisel | 482 Middle Rd | Bayport, NY 11705 | | | | senior.pastor@bayportumc.org | Email and First Class Mail |
| Bayside United Methodist Church | Attn: Romin Hong | 3820 Bell Blvd | Bayside, NY 11361 | | | | baysideumc@yahoo.com | Email and First Class Mail |
| Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215 | | | | | bcsalesandsourcing@gmail.com | Email and First Class Mail |
| Bc Sales And Sourcing | Attn: John Scanlon | 13712 W 80th St | Lenexa, KS 66215 | | | | bcsalesandsourcing@gmail.com | Email and First Class Mail |
| Bc Sales And Sourcing | 13712 W 80th St | Lenexa, KS 66215-2412 | | | | | | First Class Mail |
| Bca | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | | inanaga@gmail.com | Email and First Class Mail |
| Bd Of Tr L Standford, Jr Univ | Standford Lt Rowing Equip Fd | Stanford, CA 94305-6201 | | | | | | First Class Mail |
| Beacerdam UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beach Grove UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beach Haven United Methodist Church (4111) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Beach Lake (30302) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Beach Lake (30302) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Beach Park: York House | 37768 N Green Bay Rd | Beach Park, IL 60087 | | | | | berniesbusybees@aol.com | Email and First Class Mail |
| Beach United Methodist Church | P.O. Box 1746 | 41 Mill Rd | Westhampton Beach, NY 11978 | | | | jackkking@aol.com | Email and First Class Mail |
| Beach United Methodist Church, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beacon Hill Staffing Group, LLC | P.O. Box 846193 | Boston, MA 02284-6193 | | | | | | First Class Mail |
| Beacon Of Light United Methodist Church | Attn: Treasurer | P.O. Box 186 | Standish, MI 48658 | | | | beaconoflight19@gmail.com | Email and First Class Mail |
| Bealeton-Remington Ruritan Club | Attn: Rick Compton | 6545 Beltrys Ct E | Bealeton, VA 22712 | | | | rickcompton229@comcast.net | Email and First Class Mail |
| Bear Creek United Methodist Church | Attn: Pastor M Tyler | 16000 Rippling Water Dr | Houston, TX 77084 | | | | bcumc@bearcreekumc.org | Email and First Class Mail |
| Bear Lake United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beasley, Allen, Crow, Methvin, Portis & Miles | Leon Hampton, Lauren Miles | 218 Commerce Street | Montgomery AL 36106 | | | | lauren.miles@beasleyallen.com | Email and First Class Mail |
| Beasley, Allen, Crow, Methvin, Portis & Miles | Leon Hampton, Lauren Miles | 218 Commerce Street | Montgomery AL 36106 | | | | leon.hampton@beasleyallen.com | Email and First Class Mail |
| Beaty Law Office | Attn: Ogle Tedford Beaty | 337 N Main St | Winnsboro, TX 75494 | | | | beatylaw@hotmail.com | Email and First Class Mail |
| Beaumont United Methodist Church | Attn: Sandford L Coates | 716 N Liberty St | Spartanburg, SC 29303 | | | | sandford4846@gmail.com | Email and First Class Mail |
| Beautiful Savior Lutheran Church | Attn: Ann Giles/ President of Congregation | 12513 SE Mill Plain Blvd | Vancouver, WA 98684 | | | | ann@ear-care.com | Email and First Class Mail |
| Beauvoir United Methodist Church | Attn: Michelle K Bailey | 2113 Pass Rd, 8A | Biloxi, MS 39531 | | | | beauvoirumc@gmail.com | Email and First Class Mail |
| Beaver Dam Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Beaver Dam Baptist Church | 343 S Main St | Beaver Dam, KY 42320 | | | | | | First Class Mail |
| Beaver Valley Umc (Naumburg) | Attn: David Austin | 8802 Van Amber Rd | Castorland, NY 13620 | | | | | First Class Mail |
| Beaver Valley Umc (Naumburg) | Attn: David Harold Austin | 5479 Naumburg Ln | P.O. Box 127 | Castorland, NY 13620 | | | | First Class Mail |
| Beazley Insurance Company, Inc | 30 Batterson Park Rd | Farmington, CT 06032-2545 | | | | | | First Class Mail |
| Beck & Eldergill, P.C. | David R. Kritzman, Esq | 447 Center Street | Manchester CT 06040 | | | | dkritzman@beckeldergill.com | Email and First Class Mail |
| Beckie R Honeck | c/o Inola United Methodist Church | 135 S Broadway | Inola, OK 74036 | | | | info@inolamethodist.com | Email and First Class Mail |
| Beckley Community United Methodist Church | Attn: Rev. Betsy Evans Ingstrup | 217 S Heber St | Beckley, WV 25801 | | | | pastorb.bcumc@gmail.com | Email and First Class Mail |
| Beckley Rural King | 100 Crossroads Mall | Mount Hope, WV 25880-9668 | | | | | | First Class Mail |
| Beckley Welding Supply, Inc | P.O. Box 1027 | Beckley, WV 25802-1027 | | | | | | First Class Mail |
| Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | P.O. Box 84 | Bedford, IN 47421 | | | | bedfordfirstumc@gmail.com | Email and First Class Mail |
| Bedford First United Methodist Church | Attn: Jerry Wayne Jackson | 1409 K St | Bedford, IN 47421 | | | | bedfordfirstumc@gmail.com | Email and First Class Mail |
| Bedford Presbyterian Church | Attn: Linda R. Burpee | P.O. Box 280 | Village Green | Bedford, NY 10506 | | | office@bedfordpreschurch.org | Email and First Class Mail |
| Bedford Presbyterian Church | P.O. Box 280 | Bedford, NY 10506 | | | | | office@bedfordpreschurch.org | Email and First Class Mail |
| Bedford Presbyterian Church Bedford Va | Bedford Presbyterian Church | 105 W Main St | Bedford, VA 24523 | | | | jtsalley@gmail.com | Email and First Class Mail |
| Bedford United Methodist Church (176586) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bedford, Fumc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bedford, Fumc | 1245 Bedford Rd | Bedford, TX 76021 | | | | | | First Class Mail |
| Bee Creek United Methodist Church | Attn: Linnea Falk | 3000 Bee Creek Rd | Spicewood, TX 78669 | | | | linnea@beecreekumc.org | Email and First Class Mail |
| Beebe First United Methodist Church | Attn: April Watson | P.O. Box 247 | Beebe, AR 72012 | | | | aprilwatsonfumcbb@att.net | Email and First Class Mail |
| Beech Creek United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beech Creek United Methodist Church 2972 Alabama Hwy Nw | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beech Grove Umc | Attn: Connie Marie Stutts | 1035 Washington Post Rd | New Bern, NC 28562 | | | | cstutts@nccumc.org | Email and First Class Mail |
| Beech Grove Umc | Attn: Connie Stutts, Pastor | 1037 Washington Post Rd | New Bern, NC 28562 | | | | cstutts@nccumc.org | Email and First Class Mail |
| Beechmont Baptist Church - Louisville, Ky | Attn: Stephen Tillman | 445 Baxter Ave, Ste 100 | Louisville, KY 40204 | | | | abuckman@tillmanlawoffice.com | Email and First Class Mail |
| Beekman United Methodist Church | Attn: Paul Laird | 169 Dixon Estates Rd | Sterlington, LA 71280 | | | | deqret07@hotmail.com | Email and First Class Mail |
| Bel Air United Methodist Church | Attn: Anthony Ciampaglio | 21 Linwood Ave | Bel Air, MD 21014 | | | | ciampagliot@baumc.com | Email and First Class Mail |
| Belair United Methodist Church | Attn: Mallory Nickerson | 8095 Shelley Mullis Rd | Indian Land, SC 29707 | | | | mjforte@umcsc.org | Email and First Class Mail |
| Belfast Umc | Attn: Treasurer | 8799 Peach Orchard Rd | Hillsboro, OH 45133 | | | | cwwilson46@gmail.com | Email and First Class Mail |
| Belfast Umc | Attn: John Collins Waugh | 690 Tater Ridge Rd | West Union, OH 45693 | | | | | First Class Mail |
| Belfast United Methodist Church | Attn: Seongmon Ahn | 23 Mill Ln | Belfast, ME 04915 | | | | airsm23@gmail.com | Email and First Class Mail |
| Belfast United Methodist Church | Attn: Seongmoon Ahn | 23 Mill Ln | Belfast, ME 04915 | | | | airsm23@gmail.com | Email and First Class Mail |
| Belfast United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | | ofice@nacumc.com | Email and First Class Mail |
| Belfor Usa Group, Inc | 185 Oakland Ave, Ste 300 | Birmingham, MI 48009-3481 | | | | | | First Class Mail |
| Belford United Methodist Church | 180 Church St | Belford, NJ 07718-1531 | | | | | | First Class Mail |
| Belford United Methodist Church - Belford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Belfry United Methodist Church | Attn: Michael Stanley | 1207 Narrows Branch Rd | Hardy, KY 41531 | | | | mds07@suddenlink.net | Email and First Class Mail |
| Belin United Methodist Church, Inc | Attn: Paul Gardner | 4182 Hwy 17 Business | Murrells Inlet, SC 29576 | | | | paulg@belinumc.org | Email and First Class Mail |
| Bell Buckle United Methodist Church | Attn: Ivan Jones Finance Committee Chair | 100 Maple St | Bell Buckle, TN 37020 | | | | church@bellbuckleumc.org | Email and First Class Mail |
| Bell Chapel Umc | Attn: Treasurer | 3419 St Rt 213 | Steubenville, OH 43952 | | | | cindy@bellchapel.org | Email and First Class Mail |
| Bell Hess & Vanzant, Plc | Matthew Creighton Hess | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | | | mhess@bhvzlaw.com | Email and First Class Mail |
| Bella Vista First United Methodist | c/o Amy Gilmore | 20 Boyce Dr | Bella Vista, AR 72715 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Bellaire United Methodist Church | Attn: Pastor Seann Duffin | 4417 Bellaire Blvd | Bellaire, TX 77401 | | | | pastor@bellaireumc.org | Email and First Class Mail |
| Bellaire United Methodist Church | Attn: Seann Duffin | 4417 Bellaire Blvd | Bellaire, TX 77401 | | | | pastor@bellaireumc.org | Email and First Class Mail |
| Bellamy UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Belle Fourche Umc | Attn: Pastor | 1804 7th Ave | Belle Fourche, SD 57717 | | | | pastor.bfumc@midconetwork.com | Email and First Class Mail |
| Belle Meade United Methodist Church | Attn: Ruth Strohmeier | 121 Davidson Rd | Nashville, TN 37205 | | | | ruth@bellemeadeumc.org | Email and First Class Mail |
| Bellefontaine United Methodist Church | Attn: Glen P Connoley | 10600 Bellefontaine Rd | St Louis, MO 63137 | | | | glencbumc@gmail.com | Email and First Class Mail |
| Bellemont United Methodist Church | Attn: Treasurer, Bellemont Umc | 4039 Markwood Rd | Burlington, NC 27215 | | | | lorit@bellemontumc.org | Email and First Class Mail |
| Belleview United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Belleville First United Methodist Church | Attn: Treasurer | 417 Charles St | Belleville, MI 48111 | | | | | First Class Mail |
| Bellevue First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bellevue Heights United Methodist Church | Attn: James Morgan | 2112 S Geddes St | Syracuse, NY 13207 | | | | bellevueheights@cnymail.com | Email and First Class Mail |
| Bellevue United Methodist Church | Attn: Charles F Durham Jr | 415 Mcnaron Dr | Gadsden, AL 35904 | | | | cdurham@aol.com | Email and First Class Mail |
| Bellevue United Methodist Church | Attn: Mens Group | 122 W Capital Ave | Bellevue, MI 49021 | | | | mymerec@att.net | Email and First Class Mail |
| Bellevue United Methodist Church | Attn: Rev Brian Marcoulier | 7501 Old Harding Pike | Nashville, TN 37221 | | | | office@bumc.com | Email and First Class Mail |
| Bellevue United Methodist Church | Charles Franklin Durham Jr | 209 Mary Lou Cir | Gadsden, AL 35904 | | | | | First Class Mail |
| Bellmore United Methodist Church | Attn: Judy Chiarelli | 2640 Royle St | Bellmore, NY 11710 | | | | bellmoreumc@juno.com | Email and First Class Mail |
| Bellpoint Community Church | Attn: Brooke Williams, Office Manager/Treasurer | 4771 State Route 257 S | Delaware, OH 43015 | | | | office@bellpointumc.com | Email and First Class Mail |
| Bells United Methodist Church | Attn: Greta Davis & Rev Michael Parker | 6016 Allentown Rd | Camp Springs, MD 20746 | | | | | First Class Mail |
| Belluck & Fox, LLP | Kristina Georgiou | 546 5th Avenue, 5th Floor | New York NY 10036 | | | | KGeorgiou@belluckfox.com | Email and First Class Mail |
| Belmont Heights United Methodist Church | Attn: Lori Monnier | 317 Termino Ave | Long Beach, CA 90814 | | | | lorimonnier@hotmail.com | Email and First Class Mail |
| Belmont Ii Ruritan Club | Attn: Juliann Poff | 3289 Vickers Switch Rd | Christiansburg, VA 24073 | | | | jopoff.jp@gmail.com | Email and First Class Mail |
| Belmont UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Belmont United Methodist Church | Attn: Mark Hagewood | 2007 Acklen Ave | Nashville, TN 37221 | | | | mark@belmontumc.org | Email and First Class Mail |
| Belmont United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | | scrowell@united.edu | Email and First Class Mail |
| Belmont Watertown United Methodist Church | 421 Common St | Belmont, MA 02478 | | | | | trustees@bwumc.org | Email and First Class Mail |
| Belmont Watertown United Methodist Church | Attn: Joel G Grimm | 421 Common St | Belmont, MA 02478 | | | | trustees@bwumc.org | Email and First Class Mail |
| Belton First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Belton First United Methodist Church | 205 E 3rd Ave | Belton, TX 76549 | | | | | | First Class Mail |
| Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 202 Rhomboid Pl | Belvedere, SC 29841 | | | | belvedereunitedm@bellsouth.net | Email and First Class Mail |
| Belvedere United Methodist Church Of Aiken County | Attn: Richard C. Goldie | 2632 Old Charleston Rd | Gilbert, SC 29054 | | | | | First Class Mail |
| Bement United Methodist Church | 249 N Piatt | P.O. Box 20 | Bement, IL 61813 | | | | bementumc@yahoo.com | Email and First Class Mail |
| Bement United Methodist Church | Attn: 249 N Piatt | P.O. Box 20 | Bement, IL 61813 | | | | BementUMC@yahoo.com | Email and First Class Mail |
| Bement United Methodist Church | Attn: Janet Perry | 750 E 1110 N Rd | Bement, IL 61813 | | | | perrybros@hotmail.com | Email and First Class Mail |
| Bemus Point United Methodist Church | Attn: Pastor Joe Pascoe | 4954 Bemus-Ellery Rd, P.O. Box 99 | Bemus Point, NY 14712 | | | | suzanneallen@bpumc.com | Email and First Class Mail |
| Ben Hill United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Benbrook Umc (1122 Bryant St, Benbrook, Tx 76126) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bend Fumc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Benevola United Methodist Church | Attn: Dawn Baker | 19925 Benevola Church Rd | Boonsboro, MD 21713 | | | | benevolachurch@myactv.net | Email and First Class Mail |
| Bennett Memorial United Methodist Church | Attn: Ronald G. Burleson | 503 Letcher St | Henderson, KY 42420 | | | | pastor@bennettmemorial.net | Email and First Class Mail |
| Bennett Schroeder Wieck | Joseph R Schroeder Schroeder | 517 Locust St | Marshall, IL 62441 | | | | jschroeder@bswlawfirm.com | Email and First Class Mail |
| Bennettsville-Cheraw Area Cooperative Ministry | Attn: Judith A Knox | P.O. Box 397 | Bennettsville, SC 29512 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Bennettsville-Cheraw Area Cooperative Ministry | Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Benson Memorial United Methodist Church (Bmumc) | Attn: Treasurer | 4706 Creedmoor Rd | Raleigh, NC 27612 | | | | mikeymikejones62@gmail.com | Email and First Class Mail |
| Benson United Methodist Church | William Abbott Olsen | P.O. Box 72 | 205 E Church St | Benson, NC 27504 | | | billyolsen@nccumc.org | Email and First Class Mail |
| Benson United Methodist Church, Benson, Nc | Attn: Dianne Butler, Treasurer | P.O. Box 72 | Benson, NC 27504 | | | | billyolsen@nccumc.org | Email and First Class Mail |
| Bentley College | For Benefit Of: Nishant Nagalia | 175 Forest St | Waltham, MA 02452-4705 | | | | | First Class Mail |
| Bentley Creek Wesleyan Church | Attn: Robert Jacob Wuethrich | 13255 Berwick Tpk | Gillett, PA 16925 | | | | office@bcwesleyan.org | Email and First Class Mail |
| Benton City Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Benton First United Methodist Church | c/o Jim Delamar | 200 N Market St | Benton, AR 72015 | | | | jim.delamar@fumcbenton.org | Email and First Class Mail |
| Benton First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Benton United Methodist Church (179410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bentonville First United Methodist Church | c/o Toni Hinrichs | 201 NW 2nd St | Bentonville, AR 72712 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Bentz Law Firm, P.C. | Daniel Maier | Bentz Law Firm, P.C. | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bentz Law Firm, P.C. | Len Spagnolo | 112 Simmons Rd | Mcmurray, PA 15317 | | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bentz Law Firm, Pc | Len Spagnolo | 112 Simmons Rd | Mcmurray | | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Berea United Methodist Church | Attn: Tonya L Cummings | 101 Fee St | Berea, KY 40403 | | | | tonyaalcummings@gmail.com | Email and First Class Mail |
| Beresford Zion United Methodist Church | 47106 298th St | Beresford, SD 57004 | | | | | bzfin@hotmail.com | Email and First Class Mail |
| Bergen United Methodist Church | Attn: Treasurer | 27 S Lake Ave | P.O. Box 216 | Bergen, NY 14416 | | | office@bergenumc.org | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | John Q. Kerrigan (Berger Montague) | 1818 Market St, Ste 3600 | Philadelphia PA 19103 | | | | Akouba@motleyrice.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara CA 93101 | | | | alison@nshmlaw.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara CA 93101 | | | | ben@nshmlaw.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Daniel Lapinski (Motley Rice) | 210 Lake Drive East, Ste 101 | Cherry Hill NJ 08002 | | | | dlapinski@motleyrice.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara CA 93101 | | | | holly@nshmlaw.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara CA 93101 | | | | jennifer@nshmlaw.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | John Q. Kerrigan (Berger Montague) | 1818 Market St, Ste 3600 | Philadelphia PA 19103 | | | | jkerrigan@bm.net | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara CA 93101 | | | | jordan@nshmlaw.com | Email and First Class Mail |
| Berger Montague; Nye Stirling Hale & Miller LLP; Motley Rice | Alison Bernal (Nye Stirling Hale & Miller LLP) | 33 West Mission Street, Ste 201 | Santa Barbara CA 93101 | | | | tim@nshmlaw.com | Email and First Class Mail |
| Berkeley Hills Lutheran Church | Attn: Heather S Lubold | 517 Sangree Rd | Pittsburgh, PA 15237 | | | | bhlc517@verizon.net | Email and First Class Mail |
| Berkeley Methodist United Church | Attn: Lindsay Hiratzka | 10033 Foxboro Cir | San Ramon, CA 94583 | | | | hiratzkal@hotmail.com | Email and First Class Mail |
| Berkeley Methodist United Church | 1710 Carleton St | Berkeley, CA 94703 | | | | | | First Class Mail |
| Berkeley United Methodist Church | Attn: Linda Sue Aranda | 2407 Berkeley Ave | Austin, TX 79745 | | | | Office@berkelyumc.org | Email and First Class Mail |
| Berkley Firefighters Association, Inc | Attn: Brian W Perry | 8 Grove St | Berkley, MA 02779 | | | | bperrycar2@comcast.net | Email and First Class Mail |
| Berkley Firefighters Association, Inc | Attn: Brian W Perry | 5 N Main St | Berkley, MA 02779 | | | | | First Class Mail |
| Berlin Center United Methodist Church | Attn: Pastor Fred Higgins | 15611 Akron-Canfield Rd | Berlin Center, OH 44401 | | | | FredRHiggins@gmail.com | Email and First Class Mail |
| Berman O'Connor & Mann | Michael J. Berman | 111 W. Chalan Santo Papa, Ste 503 | Hagatna Guam 96910 | | | | mjberman@pacificlawyers.law | Email and First Class Mail |
| Bermuda Hundred UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bernardsville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Berrien Springs United Methodist Church | Attn: William C Walters | 310 W Mars St | Berrien Springs, MI 49103 | | | | wwalters1965@yahoo.com | Email and First Class Mail |
| Berry Memorial United Methodist Church | Chicago: Berry Memorial | 4742 N Western Ave | Chicago, IL 60625 | | | | mkrings@gmail.com | Email and First Class Mail |
| Berryton United Methodist Church | 7010 SE Berryton Rd | Berryton, KS 66409 | | | | | erice@bradley.com | Email and First Class Mail |
| Berryton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Berryville United Methodist Church | Attn: Denise Tinney-Clark | P.O. Box 267 | Berryville, AR 72616 | | | | bvfumc@windstream.net | Email and First Class Mail |
| Berryville United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Berta A Penney Memorial United Methodist Church | P.O. Box 704 | Kemmerer, WY 83101 | | | | | sawrnr@gmail.com | Email and First Class Mail |
| Berwick Umc | Attn: Marc Couture | 204 Somersworth Rd | Rollinsford, NH 03869 | | | | mrcouture@comcast.net | Email and First Class Mail |
| Berwick United Methodist Church | Attn: Stephen Macleod | 37 School St | Berwick, ME 03901 | | | | pastor@berwickumc.org | Email and First Class Mail |
| Beth Horon UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethal Evangelical Lutheran Church | Attn: Andrew Hathaway Borden | 90 Bryn Mawr Ave | Auburn, MA 01501 | | | | bethlauburn@verizon.net | Email and First Class Mail |
| Bethany Berwick (04140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethany Church, Long Beach, California | Attn: Tim Springer | 2250 Clark Ave | Long Beach, CA 90815 | | | | tspringer@bethanylb.org | Email and First Class Mail |
| Bethany First United Methodist Church | c/o Chairperson of the Trustees | Attn: Daniel Francillon | 100 Cummins Hwy | Roslindale, MA 02131 | | | bethanyfirstumc@gmail.com | Email and First Class Mail |
| Bethany First United Methodist Church | Daniel Francillon | 100 Cummins Hwy. | Roslindale, MA 02131 | | | | bethanyfirstumc@gmail.com | Email and First Class Mail |
| Bethany Franklinville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany Lutheran Church | Attn: Gerald R J Heuer | 11475 E Outer Dr | Detroit, MI 48224 | | | | businessmanager@bethanydetroit.org | Email and First Class Mail |
| Bethany Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| Bethany Lutheran Church | Attn: Rev Megan Filer | 2900 Parkview Dr | Longview, WA 98632 | | | | pastor@bethanylongview.org | Email and First Class Mail |
| Bethany Lutheran Church | Attn: Connie R Reiner | 4200 N 204th St | Elkhorn, NE 68022 | | | | theresa.kreifels@bethanyelkhorn.org | Email and First Class Mail |
| Bethany Lutheran Church | 617 Morgan Ave | Palmyray, NJ 08065 | | | | | | First Class Mail |
| Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | | kkritzer@bethanylutheran.org | Email and First Class Mail |
| Bethany Lutheran Church Lakewood | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | | sblever@leverlaw.com | Email and First Class Mail |
| Bethany Lutheran Church Lakewood | 4644 Clark Ave | Long Beach, CA 90808 | | | | | | First Class Mail |
| Bethany Lutheran Church Of Boone Nc | Attn: Robert P Laney | 906 Main St, Ste 202 | North Wilkesboro, NC 28659 | | | | rlaney@robertlaneylawfirm.com | Email and First Class Mail |
| Bethany Lutheran Church Of Spanaway, Washington | Attn: Ms Lisa Olson, President | 26418 Mountain Hwy E | Spanaway, WA 98387 | | | | sunset.weaving@gmail.com | Email and First Class Mail |
| Bethany Memorial Church | 201 Church St | P.O. Box 149 | Bethany, WV 26032 | | | | shatzopoulos@bethanywv.edu | Email and First Class Mail |
| Bethany Memorial Church | John O Cole | P.O. Box 149 | 201 Church St | Bethany, WV 26032 | | | shatzopoulos@bethanywv.edu | Email and First Class Mail |
| Bethany Of Fox Valley Umc | Aurora: Bethany of Fox Valley | 2200 Ridge Ave | Aurora, IL 60504 | | | | pastorsam@bfvumc.org | Email and First Class Mail |
| Bethany Umc - Jefferson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany Umc - Jefferson | 4659 Brockton Rd | Jefferson, GA 30549 | | | | | | First Class Mail |
| Bethany UMC (Gloucester Point) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany Umc 510 N Hanover St Lebanon Pa 17046 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany Umc 510 N Hanover St Lebanon Pa 17046 | 510 N Hanover St | Lebanon, PA 17046 | | | | | | First Class Mail |
| Bethany UMC Gloucester Point | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Lynn Fuller | 6100 Moorman Rd | Louisville, KY 40272 | | | | admin.office@bethanyumc.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Cathy Por Taro - Treasurer | 2809 Guess Rd | Durham, NC 27705 | | | | bethanyumc1@gmail.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Laura M Gray | 353 E Vienna St | Clio, MI 48420 | | | | bethanyumcclio@gmail.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Beatrice Wright | 4533 Mendez St | New Orleans, LA 70126 | | | | cbcllc@gmail.com | Email and First Class Mail |
| Bethany United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Pastor James N Coleman | 20 Holly Rd | Barnesville, PA 18214 | | | | James.colemanjmi2@gmail.com | Email and First Class Mail |
| Bethany United Methodist Church | c/o Denise Mann | P.O. Box 239 | Wanchese, NC 27981 | | | | mannfarmyard@embarqmail.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Martha Rose, Book Keeper | Bethany United Methodist Church | 2875 Bethany Ln | Ellicott City, MD 21042 | | | martha@bethanyum.org | Email and First Class Mail |
| Bethany United Methodist Church | 1208 St Johns Pl | Brooklyn, NY 11213 | | | | | narhamphilips@aol.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Narcisse Philips | 1208 St Johns Pl | Brooklyn, NY 11213 | | | | narhamphilips@aol.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Jill Connery, Bethany United Methodist Church | 1110 Echo Ln | Green Bay, WI 54304 | | | | office@bethanygreenbay.org | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Doug Sonnenberg, Lead Pastor | 6388 Cincinnati-Dayton Rd | Middletown, OH 45044 | | | | pastor@bethanychurchoh.org | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Rhuel Dickinson, Board Chair | 154 Phillips Lake Rd | Blaxton, MS 39044 | | | | rhuel.dickinson@att.net | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Pastor & Treasurer | 902 Portland St | Rochester, NH 03868 | | | | rj_lefebv@hotmail.com | Email and First Class Mail |
| Bethany United Methodist Church | Attn: Scott W Liebold | 7179 Purvis Ln | Smithfield, VA 23430 | | | | sliebold1@outlook.com | Email and First Class Mail |
| Bethany United Methodist Church | 760 Hurt Rd | Smyrna, GA 30082 | | | | | | First Class Mail |
| Bethany United Methodist Church | Attn: Kelly Trakner, Treas | 153 Connerly Rd | Braxton, MS 39044 | | | | | First Class Mail |
| Bethany United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethany United Methodist Church (09580) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethany United Methodist Church (184815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethany United Methodist Church (187831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethany United Methodist Church (187831) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | | First Class Mail |
| Bethany United Methodist Church Of Austin | Attn: Kevin Jackson | 10010 Anderson Mill Rd | Austin, TX 78750 | | | | kevin.jackson@bethany-umc.org | Email and First Class Mail |
| Bethany United Methodist Church Of Summerville, Inc. | Attn: Rev. Mitch Houston | 118 W 3rd South St | Summerville, SC 29483 | | | | mhouston@bethany-umc.com | Email and First Class Mail |
| Bethany United Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | sanghpak@gmail.com | Email and First Class Mail |
| Bethany United Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07650 | | | | sanghpak@gmail.com | Email and First Class Mail |
| Bethany United Presbyterian Church | Attn: Peter Sang Pak | 293 W Passaic Ave | Bloomfield, NJ 07003 | | | | sanghpak@gmail.com | Email and First Class Mail |
| Bethany United Presbyterian Church | Peter Sang Pak | 293 W Passaic Ave | Bloomfield, NJ 07003 | | | | sanghpak@gmail.com | Email and First Class Mail |
| Bethany/Wescosville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel Church Of Christ | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | | al@bormuth.com | Email and First Class Mail |
| Bethel Community United Methodist Church | Attn: Wanda J Greaves | 1 Rixtown Rd | Griswold, CT 06351 | | | | pastorwanda@hotmail.com | Email and First Class Mail |
| Bethel Hill (179204) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethel International United Methodist Church | Attn: James Mclean & Janet Ravneberg | 1220 Bethel Rd | Columbus, OH 43220 | | | | jmclean@mybethel.org | Email and First Class Mail |
| Bethel Lutheran Church | P.O. Box 207 | Lester Prairie, MN 55354 | | | | | bethellutheranlp@gmail.com | Email and First Class Mail |
| Bethel Lutheran Church | Attn: Kenneth Sayler | 12919 NE 159th St | Brush Prairie, WA 98606 | | | | khjsayler@gmail.com | Email and First Class Mail |
| Bethel Lutheran Church | c/o Gavin Janssen & Stabenow Ltd | Attn: Lori Moldan | 1017 N Hennepin Ave | Glencoe, MN 55336 | | | lmoldan@goslawfirm.com | Email and First Class Mail |
| Bethel Lutheran Church | Attn: Kenneth Sayler | P.O. Box 175 | Brush Prairie, WA 98606 | | | | | First Class Mail |
| Bethel Park United Methodist Church | Attn:Rev. Terry A Roof | P.O. Box 207 | Denmark, SC 29042 | | | | bethelparkumc@bellsouth.net | Email and First Class Mail |
| Bethel Park United Methodist Church | Terry A. Roof | 25 Beech Ave | Denmark, SC 29042 | | | | bethelparkumc@bellsouth.net | Email and First Class Mail |
| Bethel Presbyterian Church | 203 S Kentucky St | Kingston, TN 37763 | | | | | 1bethel@bellsouth.net | Email and First Class Mail |
| Bethel Presbyterian Church | Attn: Jacob Garrett Horton | 203 S Kentucky St | Kingston, TN 37763 | | | | 1bethel@bellsouth.net | Email and First Class Mail |
| Bethel Umc | Attn: Pastor | 1200 N Michigan St | Elkhart, IN 46514 | | | | lcmcfarren@aol.com | Email and First Class Mail |
| Bethel Umc (Mount Greenwood) | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | | fumcoffice@yahoo.com | Email and First Class Mail |
| Bethel Umc Of Oak Ridge | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Bethel Umc Radford | Attn: Treasurer | 2525 Wintergreen Dr | Radford, VA 24141 | | | | markmiller.psalm1@gmail.com | Email and First Class Mail |
| Bethel UMC-Matthews, VA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel UMC-Warrenton, VA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel UMC-Woodbridge, VA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel United Methodist - Murrayville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel United Methodist 6001 Mt Vernon Rd, Murrayville, Ga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel United Methodist Bullitt County, Ky | Attn: Lou Ann Moore, Treasurer Bethel Umc | 7357 Hgwy 44 E | Mount Washington, KY 40047 | | | | info@bethelbullitt.org | Email and First Class Mail |
| Bethel United Methodist Church | Bethel Umc Brian H Bays | 4011 W 200 S. | Anderson, IN 46011 | | | | basebays@aol.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Kristie Weir-Martell | W5110 County Rd A | Elkhorn, WI 53121 | | | | bethelumc@elknet.net | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Christopher Evan Barnabo | 141 Greenwood Ave | Bethel, CT 06801 | | | | bmethodistchurch@snet.net | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Nancy L Brown | 303 Coldwater Brook Rd | Oxford, ME 04270 | | | | brownnancy1950@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Charles W May | 701 Baltimore Ave | Mtn Lake Park, MD 21550 | | | | cmay304@hotmail.com | Email and First Class Mail |
| Bethel United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Rev Karen Howell | 1795 Hwy 210 | Hampstead, NC 28443 | | | | keith.knox001@yahoo.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Linda Howe | 346 Intervale Rd | Bethel, ME 04217 | | | | lhowe7273@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church | P.O. Box 403 | Bolivia, NC 28422 | | | | | rev.Howell@yahoo.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 5211 Preston Dr | Midland, TX 79707 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Saekwan Jin | 3404 Bailey Ave | Bronx, NY 10463 | | | | saekwanjin@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Bert Foster | 17500 Manchester Rd | Wildwood, MO 63038 | | | | secretary@bethelunitedmethodist.org | Email and First Class Mail |
| Bethel United Methodist Church | Attn: Arlene Wright & Alvin Hugh Fauntleroy | 16101 Swanson Rd | Upper Marlboro, MD 20772 | | | | | First Class Mail |
| Bethel United Methodist Church | Attn: Financial Secretary | P.O. Box 387 | Bethel, ME 04217 | | | | | First Class Mail |
| Bethel United Methodist Church (166656) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethel United Methodist Church (188083) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethel United Methodist Church (97284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethel United Methodist Church At Peachtree Rock | Attn: Robert E Scarborough | P.O. Box 84653 | Lexington, SC 29073 | | | | res@tds.net | Email and First Class Mail |
| Bethel United Methodist Church At Peachtree Rock | Robert E Scarborough | P.O. Box 84654 | Lexington, SC 29073 | | | | res@tds.net | Email and First Class Mail |
| Bethel United Methodist Church Chewsville | Attn: David Brandenburg | 21006 Twin Springs Dr | Smithsburg, MD 21783 | | | | | First Class Mail |
| Bethel United Methodist Church Hickory | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethel United Methodist Church Of Charleston | Attn: Sue Bennett | 51 Pit St | Charleston, SC 29401 | | | | admin@bethelcharleston.com | Email and First Class Mail |
| Bethel United Methodist Church Of Columbia, Inc. | Attn: Rev Julie Songer Belman | 4600 Daniel Dr | Columbia, SC 29206 | | | | jdsonger@umcsc.org | Email and First Class Mail |
| Bethel United Methodist Church Of Iva | Attn: Bob Witherow | 601 Seigler Rd | Iva, SC 29655 | | | | bobfyre56@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church Of Iva | Bob Witherow | 1007 E Front St, P.O. Box 535 | Iva, SC 29655 | | | | bobfyre56@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church Of Kingstree, Inc. | Attn: Louis R Ashley | 6155 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | | lrashley@umcsc.org | Email and First Class Mail |
| Bethel United Methodist Church Of Spartanburg | Attn: Brad Gray | 245 S Church St | Spartanburg, SC 29306 | | | | revbradgray@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church Of Spartanburg | Attn: Rev Brad Gray | 672 Mosswood Ln | Spartanburg, SC 29301 | | | | revbradgray@gmail.com | Email and First Class Mail |
| Bethel United Methodist Church, Brooklyn | Attn: Heidi Thomas | 1325 Bedford Ave | Brooklyn, NY 11216 | | | | bethelum2@yahoo.com | Email and First Class Mail |
| Bethel United Methodist Church, Inc | Attn: Rev Dr Scott H Wachter | 355 Hampton St | Walterboro, SC 29488 | | | | shwachter13@gmail.com | Email and First Class Mail |
| Bethelship Norwegian Umc | 5523 4th Ave | Brooklyn, NY 11220 | | | | | pastorjaykimlinda@gmail.com | Email and First Class Mail |
| Bethelview United Methodist (Cumming) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethelview United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethelview United Methodist Church 4525 Bethelview Rd Cummin | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethesda Evangelical Lutheran Church | Attn: Sandra W Retzlaff | 401 40th Ave S | Moorhead, MN 56560 | | | | bethesdaluth@msn.com | Email and First Class Mail |
| Bethesda Lutheran Church Of Jewell, Iowa | Attn: Justin T. Deppe | 439 Main St | P.O. Box 330 | Jewell, IA 50130-0330 | | | bethesda439@gmail.com | Email and First Class Mail |
| Bethesda Umc 928 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Bethesda United Methodist Church | Attn: Kimberly Acton | 11901 Bethesday Church Rd | Damascus, MD 20872 | | | | bethesdablessings@verizon.net | Email and First Class Mail |
| Bethesda United Methodist Church | Attn: Riley Williams | 8300 Old Georgetown Rd | Bethesda, MD 20814 | | | | bethesdaumc@washmorefeet.org | Email and First Class Mail |
| Bethesda United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethesda United Methodist Church | Attn: Treasurer | 6300 Harford Rd | Baltimore, MD 21214 | | | | | First Class Mail |
| Bethesda United Methodist Church | Holtwood, Pa | | | | | | | First Class Mail |
| Bethesda United Methodist Church (Swedesboro) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethesda United Methodist Church, Inc. | Attn: Howard Keith Hiller | 516 Piedmont Rd | Easley, SC 29642 | | | | hiller3@mail.com | Email and First Class Mail |
| Bethesda United Methodist Church/Kingstree, Inc | Attn: Rev Joyce M Edwards | P.O. Box 843 | Kingstree, SC 29556 | | | | jctimmons@umcsc.org | Email and First Class Mail |
| Bethia UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem Evangelical Lutheran Church | Bethlehem Lutheran Church | 1024 Monroe Ave Ne | Renton, WA 98056 | | | | blessings@bethlehemlutheranrenton.org | Email and First Class Mail |
| Bethlehem Evangelical Lutheran Church | Attn: Pastor Michael Korte | 808 Weiss St | Saginaw, MI 48602 | | | | thenry@bethlehemsaginaw.org | Email and First Class Mail |
| Bethlehem Evangelical Lutheran Church Of Granada Hills | 12227 Balboa Blvd | Granada Hills, CA 91344 | | | | | president@bethlehemlutheran.net | Email and First Class Mail |
| Bethlehem First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem Lutheran Church | Attn: John Nygard, President | 101 E 38th St | Tacoma, WA 98404 | | | | bethlehemlute@harbornet.com | Email and First Class Mail |
| Bethlehem Lutheran Church | Attn: Lori Fuchs | 4310 County Rd 137 | St. Cloud, MN 56301 | | | | ckjellberg-nelson@quinlivan.com | Email and First Class Mail |
| Bethlehem Lutheran Church | Attn: Karen Saake | 925 Balour Dr | Encinitas, CA 92024 | | | | info@blcenc.org | Email and First Class Mail |
| Bethlehem Lutheran Church | c/o Lamey Law Firm Pa | 980 Inwood Ave N | Oakdale, MN 55128 | | | | jlamey@lameylaw.com | Email and First Class Mail |
| Bethlehem Lutheran Church | 85 Elm Ave | Delmar, NY 12054 | | | | | mueller@blcdelmar.com | Email and First Class Mail |
| Bethlehem Lutheran Church | 490 N 4th St | Bayport, MN 55003 | | | | | pastor.blcbayport@gmail.com | Email and First Class Mail |
| Bethlehem Lutheran Church | Attn: Wendy S Popp | 4620 20th St | Rockford, IL 61109 | | | | | First Class Mail |
| Bethlehem Lutheran Church & School | Attn: Jeffery Leyon Davey | 1837 Mountain St | Carson City, NV 89703 | | | | jefferyldavey@gmail.com | Email and First Class Mail |
| Bethlehem Lutheran Church Twin Cities | Attn: Steve Tjeltveit | 4100 Lyndale Ave S | Minneapolis, MN 55409 | | | | stj@bethlehem-church.org | Email and First Class Mail |
| Bethlehem Presbyterian Church | Attn: Judith D Bracco | 1520 Rte 94 | New Windsor, NY 12553 | | | | jbracco26@gmail.com | Email and First Class Mail |
| Bethlehem Presbyterian Church | Judith D Bracco | 1520 Rte 94 | New Windsor, NY 12553 | | | | jbracco26@gmail.com | Email and First Class Mail |
| Bethlehem Presbyterian Church | P.O. Box 250 | Salisbury Mills, NY 12577 | | | | | jbracco26@gmail.com | Email and First Class Mail |
| Bethlehem Presbyterian Church At Grandin Nj | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | | | a.ford@embarqmail.com | Email and First Class Mail |
| Bethlehem Presbyterian Church Of Grandin Nj | Attn: Alan D Ford | 2 Race St | Pittstown, NJ 08867 | | | | A.FORD@EMBARQMAIL.COM | Email and First Class Mail |
| Bethlehem Presbyterian Church Of Grandin Nj | Attn: Allan D Ford | 2 Race St | Pittstown, NJ 08867 | | | | A.FORD@EMBARQMAIL.COM | Email and First Class Mail |
| Bethlehem Ruritan Club | P.O. Box 1937 | Suffolk, VA 23439 | | | | | dtpatrickjr@gmail.com | Email and First Class Mail |
| Bethlehem Ruritan Club | Attn: William F Rissell | 314 Westwood Dr | Suffolk, VA 23434 | | | | wfrissell@gmail.com | Email and First Class Mail |
| Bethlehem Thornton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem Umc Waxhaw | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem United Methodist Church | Attn: Craig Goff | 2419 Bethlehem Coop Rd | Franklin, TN 37069 | | | | cgoff@bethlehemumc.com | Email and First Class Mail |
| Bethlehem United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem United Methodist Church | Bethlehem Umc | 1560 Cr 81 | New Albany, MS 38652 | | | | jfflwrncee@yahoo.com | Email and First Class Mail |
| Bethlehem United Methodist Church | Attn: Rev Wanda D Altman-Shirah | 3644 Bay Rd | Pamplico, SC 29583 | | | | wdaltman@umcsc.org | Email and First Class Mail |
| Bethlehem United Methodist Church | 321 Redland Rd | Advance, Nc | | | | | | First Class Mail |
| Bethlehem United Methodist Church (09140) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethlehem United Methodist Church (Codorus) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bethlehem United Methodist Church Advance Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem United Methodist Church On Highway 21 | Attn: Pamela Richardson | 6815 Columbia Rd | St Matthews, SC 29135 | | | | pdrichardson@umcsc.org | Email and First Class Mail |
| Bethlehem United Methodist Church On Highway 21 | Attn: Rev Pamela Richardson | 3319 Broughton St | Orangeburg, SC 29115 | | | | pdrichardson@umcsc.org | Email and First Class Mail |
| Bethlehem Wesley Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem: Wesley Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bethlehem: Wesley Umc | 3245 Oakland Rd | Bethlehem, PA 18017 | | | | | | First Class Mail |
| Bethpage | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Betty Rednour | 415 Plainview Heights Cir | Greeneville, TN 37745 | | | | | bettyrednour@hotmail.com | Email and First Class Mail |
| Beulah Park United Methodist Church (99966) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Beulah Umc | 907 Kimberlin Heights Rd | Knoxville, TN 37920 | | | | | don.ferguson46@gmail.com | Email and First Class Mail |
| Beulah UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beulah United Methodist Church | Attn: Marilyn Brehe, Treasurer | 5903 Pennsylvania | Beulah, CO 81023 | | | | marilynbrehe@yahoo.com | Email and First Class Mail |
| Beulah United Methodist Church, Inc. | Attn: Rev Jad Taylor | 1577 Old State Rd | Gaston, SC 29053 | | | | pastor@beulahumcsr.com | Email and First Class Mail |
| Beverly Batchelor | 1010 Salem St Nw | Wilson, NC 27893 | | | | | Eliot@FarrisThomas.Law | Email and First Class Mail |
| Beverly Hills Community UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Beverly Hills United Methodist Church | Attn: Anthony Ballah | 20000 W 13 Mile Rd | Beverly Hills, MI 48025 | | | | ajballah@gmail.com | Email and First Class Mail |
| Bevin Alexander Law, Plc | Bevin R Alexander, Jr | 111 Hexham Dr, Ste B | Lynchburg, VA 24502 | | | | bevin@bevinalexanderlaw.com | Email and First Class Mail |
| Bexley United Methodist Church | Attn: Debbie Sharp | 2657 E Broad St | Columbus, OH 43209 | | | | sharp@bexleyumc.org | Email and First Class Mail |
| Beymer Memorial United Methodist - Winter Haven | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bible Korean United Methodist Church | Attn: Chong Kim | 1201 Carlls Straight Path | Dix Hills, NY 11746 | | | | | First Class Mail |
| Bicknell United Methodist Church | Attn: Treasurer | P.O. Box 99 | Bicknell, IN 47512 | | | | bumcoffice2@gmail.com | Email and First Class Mail |
| Bidwell Tovarez, PLLC | Attn: David E Tovarez | 333 W 7th St, Ste 230 | Royal Oak | | | | david@bidwelltovarez.com | Email and First Class Mail |
| Big Agnes, Inc | P.O. Box 773072 | Steamboat Springs, CO 80477-3072 | | | | | | First Class Mail |
| Big Fork Community United Methodist Church | Attn: Rob Peter | Big Fork Cumc | 750 Electric Ave | Big Fork, MT 59911 | | | bigforkcumc@gmail.com | Email and First Class Mail |
| Big Pine United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Big Rapids First Umc | Attn: Patricia Little | 16385 Mud Lake Rd | Rodney, MI 49342 | | | | pl49342@gmail.com | Email and First Class Mail |
| Big Spring First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1229 | Big Spring, TX 79721 | | | | | First Class Mail |
| Bigfork Community United Methodist Church | Attn: Rob Petek | 750 Electric Ave | Bigfork, MT 59911 | | | | bigforkcumc@gmail.com | Email and First Class Mail |
| Bigfork Community United Methodist Church | Attn: Rob Petek, Treasurer | 750 Electric Ave | Big Fork, MT 59911 | | | | bigforkcumc@gmail.com | Email and First Class Mail |
| Bill Sieverkropp | 8851 Rd 16 Nw | Ephrata, WA 98823 | | | | | kropp@accima.com | Email and First Class Mail |
| Birch Run United Methodist Church | Attn: Alma J.Neurohr | 12265 Church St | Birch Run, MI 48415 | | | | birchrunumc5919@gmail.com | Email and First Class Mail |
| Birmingham United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Birmingham United Methodist Church | 15770 Birmingham Hwy | Milton, GA 30004 | | | | | | First Class Mail |
| Bishop & Trustees Of The Diocese Of Nebraska | Attn: Dc Woody Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | | wbradford@houghtonbradford.com | Email and First Class Mail |
| Bishop First United Methodist Church | Attn: David Spencer Camphouse | 205 N Fowler | Bishop, CA 93514 | | | | office@bishopumc.org | Email and First Class Mail |
| Bishop George Ahr Hs | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Bishop Janes Umc - Basking Ridge | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bishop Of The Diocese Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Bishop Of The Episcopal Diocese Of Georgia, Inc | c/o Law Offices of Skip Jennings Pc | Attn: Richard Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| Bishop Of The Episcopal Diocese Of Georgia, Inc | 18 E 34th St | Savannah, GA 31401 | | | | | | First Class Mail |
| Bishop Of The Episcopal Diocese of Georgia, Inc. | c/o Law Offices of Skip Jennings, P.C. | Attn: Richard C.E. Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| Bishop Of The Episcopal Diocese of Georgia, Inc. | c/o Episcopal Diocese Of Georgia | 18 East 34th St | Savannah, GA 31401 | | | | | First Class Mail |
| Bishop Walsh School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Bishop Walsh School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Bisin Designs, LLC | Attn: Brian Kelleghan | 735 S Lincoln St | Longmont, CO 80501 | | | | brian@bisondesigns.com | Email and First Class Mail |
| Bismarck United Methodist Church | Attn: Danny Crow | P.O. Box 100 | Bismarck, AR 71929 | | | | dmcrow@catc.net | Email and First Class Mail |
| Bison Designs, LLC | 735 S Lincoln St | Longmont, CO 80501-6314 | | | | | | First Class Mail |
| Bison Designs, LLC | P.O. Box 912176 | Denver, CO 80291-2176 | | | | | | First Class Mail |
| Black Diamond Equipment | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Black Diamond Equipment | P.O. Box 734175 | Dallas, TX 75373-4175 | | | | | | First Class Mail |
| Black River Umc | Attn: Robert J Mccarthy | 144 S Main St | Black River, NY 13612 | | | | robert_mccarthy1@yahoo.com | Email and First Class Mail |
| Black Swamp Area Cncl 449 | 2100 Broad Ave | Findlay, OH 45840-2748 | | | | | | First Class Mail |
| Black Swamp Area Council, Boy Scouts Of America | 2100 Broad Ave | Findlay, OH 45840-2748 | | | | | | First Class Mail |
| Black Warrior Cncl 6 | 2700 Jack Warner Pkwy Ne | Tuscaloosa, AL 35404-1300 | | | | | | First Class Mail |
| Blackbaud, Inc | 2000 Daniel Island Dr | Daniel Island, SC 29492-7540 | | | | | | First Class Mail |
| Blackbaud, Inc | P.O. Box 930256 | Atlanta, GA 31193-0256 | | | | | | First Class Mail |
| Blackhawk Area Cncl 660 | 2820 Mcfarland Rd | Rockford, IL 61107-6808 | | | | | | First Class Mail |
| Blackhawk Area Council 660 | Attn: William A Reilly II | 6801 Spring Creek Rd, 2D | Rockford, IL 61114 | | | | wreilly@reilly-lawoffices.com | Email and First Class Mail |
| Blackhawk Area Council, Boy Scouts Of America | 2820 Mcfarland Rd | Rockford, IL 61107-6808 | | | | | | First Class Mail |
| Blacklick Community Umc (97307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Blackman United Methodist Church | Attn: David Stockton | 4380 Manson Pike | Murfreesboro, TN 37129 | | | | pastor@blackmanumc.com | Email and First Class Mail |
| Blackrock Financial Management, Inc | Attn: General Counsel | 40 E 52nd St | New York, NY 10022-5911 | | | | | First Class Mail |
| Blacksburg Presbyterian Church | 701 Church St Se | Blacksburg, VA 24060 | | | | | greg@campbellackermanlaw.com | Email and First Class Mail |
| Blacksburg UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Blackshear First United Methodist Church | Attn: Amelia Hitt, Treasurer | P.O. Box 127 | 225 Church St | Blackshear, GA 31516 | | | blackshearumc@gmail.com | Email and First Class Mail |
| Blackstone Valley United Methodist Church | Attn: Rev Kim E K Manion | 61 Linwood Ave | Whitinsville, MA 01588 | | | | pastor@blackstonevalleyumc.org | Email and First Class Mail |
| Blacksville United Methodist Church | Attn: Lisa D'Eletto | P.O. Box 46 | Blacksville, WV 26521 | | | | lisadeletto@yahoo.com | Email and First Class Mail |
| Blacksville United Methodist Church | Attn: Lisa Renee D'Eletto | P.O. Box 126 | Blacksville, WV 26521 | | | | lisadeletto@yahoo.com | Email and First Class Mail |
| Blackwater United Methodist Church | Attn: Danielle Yarbrough-Whitworth | 10000 Blackwater Rd | City of Central, LA 70714 | | | | Finance@Blackwaterumc.org | Email and First Class Mail |
| Blakey Memorial United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 06694 | | | | ngguay68@gmail.com | Email and First Class Mail |
| Blakey Memorial United Methodist Church | Attn: Nicholas Guay | P.O. Box 104 | Eastport, ME 04631 | | | | ngguay68@gmail.com | Email and First Class Mail |
| Blanchard-Pineriver United Methodist Church | Attn: Rose Nedry | 7655 W Blanchard Rd | Blanchard, MI 49310 | | | | rnedry@gmail.com | Email and First Class Mail |
| Blanche Umc | Attn: William Malone | 35 Blanche Cir | Taft, TN 38488 | | | | malonew@bellsouth.net | Email and First Class Mail |
| Blanco United Methodist Church | Emily Elizabeth Romero | 61 Pecan St | Blanco, TX 78606 | | | | secretarybumc1@gmail.com | Email and First Class Mail |
| Blanco United Methodist Church | P.O. Box 339 | Blanco, TX 78606 | | | | | secretarybumc1@gmail.com | Email and First Class Mail |
| Bland Street United Methodist Church | Attn: Lauren A Duncan | 2620 Bland Rd | Bluefield, WV 24701 | | | | blandstumc@gmail.com | Email and First Class Mail |
| Bleakley Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | | | jgardner@bpslaw.com | Email and First Class Mail |
| Bleakley, Platt & Schmidt, Llp | Justin M Gardner | One North Lexington Ave, 7th Fl | White Plains, NY 10601 | | | | jgardner@bpslaw.com | Email and First Class Mail |
| Blenheim Hill Umc | Blenheim Hill Umc c/o Lyndon Cornell | 1410 N Rd | North Blenheim, NY 12131 | | | | lcornell@midtel.net | Email and First Class Mail |
| Blessed Sacrament Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Blessed Sacrament Martinsville | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Blessed Sacrament Martinsville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Blessed Sacrament Parish, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Blessed Sacrament Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Blessed Sacrament Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Blessed Trinity Roman Catholic Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Tiimothy Lyster | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Blfd Pres Church On The Green | Attn: Scott Maciag | 147 Broad St | Bloomfield, NJ 07003 | | | | smaciag1@gmail.com | Email and First Class Mail |
| Blinn College | For Benefit Of: Evan W Herchek | 902 College Ave | Brenham, TX 77833-4049 | | | | | First Class Mail |
| Bloomberg Finance Lp | P.O. Box 416604 | Boston, MA 02241-6604 | | | | | | First Class Mail |
| Bloomdale Trinity United Methodist Church | Attn: John Ross Nemcik | 310 Beall Dr | Bloomdale, OH 44817 | | | | captnem6@yahoo.com | Email and First Class Mail |
| Bloomfield Presbyterian Church On The Green | Attn: Scott Maciag | 147 Broad St | Bloomfield, NJ 07003 | | | | smaciag1@gmail.com | Email and First Class Mail |
| Bloomfield United Methodist Church | 297 School St | Bloomfield, CT 06002 | | | | | bloomfieldumc@sbcglobal.net | Email and First Class Mail |
| Bloomfield United Methodist Church | Attn: Pastor Egan M Bovell | 297 School St | Bloomfield, CT 06002 | | | | bloomfieldumc@sbcglobal.net | Email and First Class Mail |
| Bloomfield United Methodist Church | Attn: Treasurer | P.O. Box 166 | Bloomfield, IA 52537 | | | | bumc@netins.net | Email and First Class Mail |
| Bloomfield United Methodist Church | Attn: Treasurer | 401 E North St | Bloomfield, IA 52537 | | | | bumc@netins.net | Email and First Class Mail |
| Bloomfield United Methodist Church | Attn: Secretary | 60 W Main St, P.O. Box 403 | Bloomfield, IN 47424 | | | | office@bloomfieldumc.com | Email and First Class Mail |
| Bloomingdale United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bloomville United Methodist Church | P.O. Box 3 | Bloomvile, NY 13739 | | | | | pastordelawareheadwatersparish@gmail.com | Email and First Class Mail |
| Blossom Methodist Church | Attn: Tim Walker | 1409 Westborough | Argyle, TX 76226 | | | | timwalker@timwalker.com | Email and First Class Mail |
| Blountsville Umc | Attn: John J Lewis | P.O. Box 69 | Blountsville, AL 35631 | | | | alex@beaube.com | Email and First Class Mail |
| Blountville United Methodist Church | Attn: Larry Elam | 3390 Hwy 126 | Blountville, TN 37617 | | | | Blountvilleunited@btes.tv | Email and First Class Mail |
| Blue Grass American Legion Post 711 | Attn: Gary Berndt | 6085 116th St | Blue Grass, IA 52726 | | | | tyredpapa@mchsi.com | Email and First Class Mail |
| Blue Grass American Legion Post 711 | Attn: Gary R Berndt | 106 S Juniata | Blue Grass, IA 52726 | | | | tyredpapa@mchsi.com | Email and First Class Mail |
| Blue Grass Cncl 204 | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | | | First Class Mail |
| Blue Grass Council, Boy Scouts Of America | 2134 Nicholasville Rd, Ste 3 | Lexington, KY 40503-2521 | | | | | | First Class Mail |
| Blue Grass United Methodist Church | Attn: Doug Petersburg | 14200 Petersburg Rd | Evansville, IN 47725 | | | | doug.heiman@bluegrassuc.org | Email and First Class Mail |
| Blue Grass United Methodist Church | Attn: Doug Heiman | 14200 Petersburg Rd | Evansville, IN 47725 | | | | doug.heiman@bluegrassumc.org | Email and First Class Mail |
| Blue Hill Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Blue Mountain Cncl 604 | 8478 W Gage Blvd | Kennewick, WA 99336-1075 | | | | | | First Class Mail |
| Blue Ridge Blvd Umc | Attn: Anchul Axelrod | 5055 Blue Ridge Blvd | Kansas City, MO 64133 | | | | churchadmin@theridgekc.org | Email and First Class Mail |
| Blue Ridge Chapter Of The Eaa, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | | al@bormuth.com | Email and First Class Mail |
| Blue Ridge Cncl 551 | 1 Park Plz | Greenville, SC 29607-5851 | | | | | | First Class Mail |
| Blue Ridge Council, Boy Scouts Of America | 1 Park Plz | Greenville, SC 29607-5851 | | | | | | First Class Mail |
| Blue Ridge Mountains Cncl 599 | 2131 Valley View Blvd Nw | Roanoke, VA 24012-2031 | | | | | | First Class Mail |
| Blue Ridge Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Blue Ridge Umc 235 Orvin Lance Dr Blue Ridge, Ga 40513 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Blue Ridge United Methodist Church | Attn: Rhonda Williams | P.O. Box 263 | Blue Ridge, TX 75424 | | | | fumcbroffice@verizon.net | Email and First Class Mail |
| Blue Valley Memorial United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Blueridge United Methodist Church Pack 434 | Attn: Pastor Janice Gilbert | 2929 Reed Rd | Houston, TX 77051 | | | | office@blueridgeumchouston.org | Email and First Class Mail |
| Blueridge United Methodist Church Troop 434 | Attn: Pastor Janice Gilbert | 2929 Reed Rd | Houston, TX 77051 | | | | office@blueridgeumchouston.org | Email and First Class Mail |
| Bluewell Umc | Attn: Terry D Keller | 228 Warden Ave | Bluefield, WV 24701 | | | | terryanddreama@citlink.net | Email and First Class Mail |
| Bluff Park United Methodist Church | Attn: Jason Kurt Mccrory | 733 Valley St | Hoover, AL 35226 | | | | jmccrory@bpumc.org | Email and First Class Mail |
| Bluffdale Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bluffdale Umc | 877 Church St | Bluff Dale, TX 76433 | | | | | | First Class Mail |
| Bluffton 1St United Methodist Church | Attn: Richard Yoder | 325 W Washington St | Bluffton, IN 46714 | | | | rpyoder2@yahoo.com | Email and First Class Mail |
| Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | 101 Calhoun St | Bluffton, SC 29910 | | | | blufftonumc@hargray.com | Email and First Class Mail |
| Bluffton United Methodist Church, Inc | Attn: Pat Kirkland | P.O. Box 368 | Bluffton, SC 29910 | | | | blufftonumc@hargray.com | Email and First Class Mail |
| Blum United Methodist Church - Blum | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Blum United Methodist Church - Blum | 2043 E 5th St | Blum, TX 76627 | | | | | | First Class Mail |
| Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Board Of Trustees Of Rosemont Baptist Church Lexington Ky | c/o Rosemont Baptist Church | 556 Rosemont Garden | Lexington, KY 40503 | | | | | First Class Mail |
| Boardman United Methodist Church | Attn: Rev Jerry Krueger | 6809 Market St | Youngstown, OH 44512 | | | | boardmanmethodist@sbcglobal.net | Email and First Class Mail |
| Boardvantage, Inc | 4300 Bohannon Dr, Ste 110 | Menlo Park, CA 94025-1042 | | | | | | First Class Mail |
| Boiling Springs United Methodist Church | Attn: Kenneth W Prill | 2373 Calks Ferry Rd | Lexington, SC 29073 | | | | revkenprill@gmail.com | Email and First Class Mail |
| Boiling Springs United Methodist Church | Attn: Rev Kenneth W Prill | 540 Kitti Wake Dr | West Columbia, SC 29170 | | | | revkenprill@gmail.com | Email and First Class Mail |
| Boling United Methodist Church | Attn: Kenny Carter | 607 Texas Ave | Boling, TX 77420 | | | | kcarter55@comcast.net | Email and First Class Mail |
| Boling United Methodist Church | Attn: Pastor Kenny Carter | P.O. Box 272 | Boling, TX 77420 | | | | kcarter55@comcast.net | Email and First Class Mail |
| Bolivar Umc | Attn: Elva Cornell | 80 Friendship St | Bolivar, NY 14715 | | | | elvacornell@yahoo.com | Email and First Class Mail |
| Bolivar United Methodist Church | Attn: Dennis Mccartney | 256 Poplar St | P.O. Box 435 | Bolivar, OH 44612 | | | office@bolivarumc.org | Email and First Class Mail |
| Bolivar United Methodist Church | Attn: Terry Wilso | 1027 Horse Run Rd | Little Genesee, NY 14754 | | | | twilson15@stny.rr.com | Email and First Class Mail |
| Bon Air UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bonaire United Methodist Church | Attn: Jo Lynn Bass | 221 Church St | Bonaire, GA 31005 | | | | info@bonairechurch.com | Email and First Class Mail |
| Boni, Zack & Snyder LLC | Michael J. Boni | 15 St. Asaphs Road | Bala Cynwyd PA 19010 | | | | mboni@bonizack.com | Email and First Class Mail |
| Bonina & Bonina PC | John Bonina, Esq | 16 Court Street Ste 1800 | Brooklyn NY 11241 | | | | JBonina@medlaw1.com | Email and First Class Mail |
| Bonners Ferry United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bonsack UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bookbaby | 7905 N Crescent Blvd | Pennsauken, NJ 08110-1402 | | | | | | First Class Mail |
| Booker United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Booker United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 412 Eastern | Booker, TX 79005 | | | | | First Class Mail |
| Bookwalterumc | Attn: Charles P Gault | 6858 Reddege Rd | Knoxville, TN 37918 | | | | cpgault@yahoo.com | Email and First Class Mail |
| Boone Hill United Methodist Church | Attn: Rev. Sheldon Withrow | 801 Boone Hill Rd | Summerville, SC 29483 | | | | bhumc.office@knology.net | Email and First Class Mail |
| Boone Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Boonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Booth Law | Roger E. Booth | 21250 Hawthorne Blvd, Ste 475 | Torrance CA 90503 | | | | rbooth@booth.law | Email and First Class Mail |
| Booth'S Corner Siloam 3720 Foulk Rd Garnet Valley, Pa 19060 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Booth'S Corner Siloam 3720 Foulk Rd Garnet Valley, Pa 19060 | 3720 Foulk Rd | Garnet Valley, PA 19060 | | | | | | First Class Mail |
| Border County Sign Co | dba Ely Design Works | 766 E Madison St | Ely, MN 55731-1609 | | | | | First Class Mail |
| Borowsky & Hayes Llp | Attn: Christopher J Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St | San Francisco, CA 94105 | | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| Borowsky & Hayes Llp | Attn: Christopher J. Hayes | 101 Mission St ,Ste 1640 | San Francisco, CA 94105 | | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| Borowsky & Hayes Llp | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Borowsky & Hayes Llp | Christopher J. Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| Bosqueville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bossier City Asbury United Methodist Church | Attn: Amy Simon | 3200 Airline Dr | Bossier City, LA 71111 | | | | amy@asburybossier.org | Email and First Class Mail |
| Boston Ave United Methodist Church | c/o Steve Soule & Angelyn Dale | Attn: Hall Estill | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | | ssoule@hallestill.com | Email and First Class Mail |
| Boston Avenue United Methodist Church | Attn: Angie Dale | 1301 S Boston Ave | Tulsa, OK 74119 | | | | angelyndale@bostonavenue.org | Email and First Class Mail |
| Boston Avenue United Methodist Church | c/o Hall Estill | Attn: Steve Soule | 320 S Boston Ave, Ste 200 | Tulsa, OK 74103 | | | ssoule@hallestill.com | Email and First Class Mail |
| Boston College | For Benefit Of: Dominic Cischke | Lyons Hall - 140 Commonwealth | Chestnut Hill, MA 02467 | | | | | First Class Mail |
| Boston College | For Benefit Of: Sebastian Bodkin | Lyons Hall - 140 Commonwealth | Chestnut Hill, MA 02467 | | | | | First Class Mail |
| Bothell United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bouckville United Methodist Church | St Rt 20 | Bouckville, NY 13310 | | | | | Naustin256@aol.com | Email and First Class Mail |
| Bound Tree Medical | 23537 Network Pl | Chicago, IL 60673-1235 | | | | | | First Class Mail |
| Bountiful Umc Of Martinsville - Martinsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bourland, Wall & Wenzel, P.C. | Attn: Darren B Moore | 301 Commerce, Ste 1500 | Fort Worth, TX 76102 | | | | dmoore@bwwlaw.com | Email and First Class Mail |
| Bourne United Methodist Church | Attn: Pastor Tim Atwater | P.O. Box 3037 | Bourne, MA 02532 | | | | timatwater@juno.com | Email and First Class Mail |
| Bow Mills United Methodist Church | Attn: Rev Virginia Fryer & Financial Secretary | 505 South St | Bow, NH 03304 | | | | pastor@bowmillsumc.org | Email and First Class Mail |
| Bowen United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bowen'S Corners United Methodist Church | Attn: Pastor and Treasurer | 758 St Rte 176 | Fulton, NY 13069 | | | | iamsaved@twcny.rr.com | Email and First Class Mail |
| Bower Memorial United Methodist Church (182827) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Bowersox Law Firm, P.C | Jeffrey A. Bowersox | 3 Centerpointe Drive, Ste 190 | Lake Oswego OR 97035 | | | | jeffrey@bowersoxlaw.com | Email and First Class Mail |
| Bowie United Methodist Church | Attn: Janet Reed | 13009 6th St | Bowie, MD 20720 | | | | BowieUMC@gmail.com | Email and First Class Mail |
| Bowman Chapel Umc | Attn: Scott Benton | 405 W Prairie St | Guthrie Center, IA 50115 | | | | guthriecenter-umc@iaumc.net | Email and First Class Mail |
| Bowman Memorial Umc | 701 High St | Hazard, KY 41701 | | | | | glenncox4@aol.com | Email and First Class Mail |
| Bowman Umc | Attn: Rev Ray Sherwood | P.O. Box 122 | 408 2nd St Sw | Bowman, ND 58623-0122 | | | bumc@ndsupernet.com | Email and First Class Mail |
| Boy Scouts Of America | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Boy Scouts Of America | Attn: Kollon Merchak | 415 Merchak Cir N | Hudson, WI 54016 | | | | leahamerchak@yahoo.com | Email and First Class Mail |
| Boy Scouts Of America | Attn: Kollon Merchak | 415 Merchak Cir N | Hudson, WI 54016 | | | | leahmerchak@yahoo.com | Email and First Class Mail |
| Boy Scouts Of America | Jeffrey N Hunt | 659 Sheldon Dr | Trophy Club, TX 76262-1807 | | | | reneemhunt@yahoo.com | Email and First Class Mail |
| Boy Scouts Of America | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | | First Class Mail |
| Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T Testa, Esq | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | | fbarbosa@mccarter.com | Email and First Class Mail |
| Boy Scouts Of America, Northern New Jersey Council | c/o Mccarter & English LLP | Attn: Jeffrey T. Testa Esq | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | | fbarbosa@mccarter.com | Email and First Class Mail |
| Boyce UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Boyce United Methodist Church | Attn: Treasurer, Boyce Umc | P.O. Box 233 | Boyce, VA 22620 | | | | harryneidig@vaumc.org | Email and First Class Mail |
| Boyd'S Grove United Methodist Church | Attn: Rev Janice Ringenberg | 1976 Wyanet Walnut Rd | P.O. Box 159 | Bradford, IL 61421 | | | finance@foclincoln.org | Email and First Class Mail |
| Boyd'S Grove United Methodist Church | Attn: Rev Janice Ringenberg | 1976 Wyanet Walnut Rd | P.O. Box 159 | Bradford, IL 61421 | | | jrings94@gmail.com | Email and First Class Mail |
| Boynton Chapel United Methodist Church | Attn: Pastor Linda Davis | 2812 Milby St | Houston, TX 77004 | | | | davisld222@gmail.com | Email and First Class Mail |
| Boynton Umc - Ringgold | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Boynton Umc - Ringgold | 4246 Boynton Dr | Ringgold, GA 30736 | | | | | | First Class Mail |
| Bozeman United Methodist Church | Attn: Treasurer | 121 S Willson Ave | Bozeman, MT 59715 | | | | christian@bozemanumc.org | Email and First Class Mail |
| Bpoe Carlinville 1412 | Attn: Roy Robinson | 201 W Main St | Carlinville, IL 62626 | | | | carlinville1412@gmail.com | Email and First Class Mail |
| Bpoe Lodge 445 | Attn: J.C. Van Ginkel | 412 Poplar | Atlantic, IA 50022 | | | | jc@vanginkellaw.com | Email and First Class Mail |
| Bracken United Methodist Church | Attn: Barbara Aziz | 20377 Fm 2252 | San Antonio, TX 78266 | | | | admin@brackenumc.org | Email and First Class Mail |
| Brackett Memorial Church | Attn: Pastor & Will Green | 9 Church Ave | Peaks Island, ME 04108 | | | | brackettmumc@gmail.com | Email and First Class Mail |
| Braddock Street UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Braddock Street United Methodist Church | Attn: Rachel Bedell, Financial Secy, Braddock St Umc | 115 Wolfe St | Winchester, VA 22601 | | | | rachel@braddockstreetumc.org | Email and First Class Mail |
| Braden River United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bradford United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Bradford United Methodist Church | c/o Thomas Winningham | P.O. Box 531 | Bradford, AR 72020 | | | | tomwin@centurytel.net | Email and First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | erice@bradley.com | Email and First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Suite 2200 | Tampa, FL 33602 | | | | erice@bradley.com | Email and First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | erice@bradley.com | Email and First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | | First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin G. Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | | First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin Rice | 100N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | | First Class Mail |
| Bradley Arant Boult Cummings Llp | Edwin Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | | First Class Mail |
| Bradley Arant Cummings Llp | Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | erice@bradley.com | Email and First Class Mail |
| Bradley D Tilden | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Bradley Law Firm | Michael Keith Bradley | 13 East Henderson St | Cleburne, TX 76031 | | | | keith@bradleylawyers.com | Email and First Class Mail |
| Bradley Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bradley Umc | Attn: John Groves, Bsa Charter Org Rep | 210 W Main St | Greenfield, IN 46140-2097 | | | | Bradleyumc@gmail.com | Email and First Class Mail |
| Bradley Wesley United Methodist Church | Attn: Keith Schweitzer, Treasurer | 734 Olde Oak Dr | Bourbonnais, IL 60914 | | | | keithschweitzer@comcast.net | Email and First Class Mail |
| Bradley Wesley United Methodist Church | c/o Wesley United Methodist Church | 500 N Cleveland Ave | Bradley, IL 60915 | | | | office@bradleywesley.org | Email and First Class Mail |
| Bradshaw & Bryant, PLLC | Michael A. Bryant | 1505 Division St | Waite Park MN 56303 | | | | mike@minnesotapersonalinjury.com | Email and First Class Mail |
| Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002 | | | | | gsurprent@braesidefisplay.com | Email and First Class Mail |
| Braeside Holdings, LLC | 795 Bartlett Ave | Antioch, IL 60002-1819 | | | | | | First Class Mail |
| Brainerd United Methodist Church | Attn: Michael A Mcmahan | 4315 Brainerd Rd | Chattanooga, TN 37411 | | | | dwise@brainerdumc.org | Email and First Class Mail |
| Brainerd United Methodist Church | Attn: Michael A Mcmahan | 1132 Ridgetop Dr | Chattanooga, TN 37421 | | | | m.mcmahan@epbfi.com | Email and First Class Mail |
| Bramlett United Methodist Church | Attn: John Fahrney | 2043 Bramlett Church Rd | Gray Court, SC 29645 | | | | pastor@bramlettumc.com | Email and First Class Mail |
| Branchport United Methodist Church | Attn: David Thorn | 3988 Belknap Hill Rd | Branchport, NY 14418 | | | | dthorn@frontiernet.net | Email and First Class Mail |
| Brandenburg United Methodist Church | Attn: Treasurer, Brandenburg Umc | 215 Broadway St | Brandenburg, KY 40108 | | | | lynn.beach@bburgumc.org | Email and First Class Mail |
| Brandon United Methodist Church | Attn: Treasurer & Kenneth G Bevan | P.O. Box 55 | Brandon, VT 05733 | | | | church@brandonumc.com | Email and First Class Mail |
| Brandt United Methodist Church | Attn: Treasurer | 6805 E US Rt 40 | Tipp City, OH 45321 | | | | brandt-office@woh.rr.com | Email and First Class Mail |
| Brasher Falls United Methodist Church | Attn: Sheryl Moulton | 544 State Hwy 11C | Winthrop, NY 13697 | | | | slmrgm@yahoo.com | Email and First Class Mail |
| Brasher Falls United Methodist Church | c/o NBT Bank | 264 Main St | Massena, NY 13662 | | | | | First Class Mail |
| Brattain Minnix Garcia | Terry W Tolliver | One Indiana Sq, Ste 2625 | Indianapolis, IN 46204 | | | | terry@bmgindy.com | Email and First Class Mail |
| Brattleboro First United Methodist Church | Attn: Lawrence Gary Lake | 18 Town Crier Dr | Brattleboro, VT 05301 | | | | pastor-larry@live.com | Email and First Class Mail |
| Brautigam & Brautigam, LLP | Daryl P. Brautiam | 32 White St | Fredonia NY 14063 | | | | darylbrautigam@brautigamlaw.com | Email and First Class Mail |
| Bray Barnes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Brazil First United Methodist Church | Attn: Gregory L Runyon | 201 N Meridian St | Brazil, IN 47834 | | | | brazilfirst@nwcable.net | Email and First Class Mail |
| Breakfast Optimist Club Of Elkhart | Attn: Richard Griffen | P.O. Box 1427 | Elkhart, IN 46515 | | | | dickgriffen@yahoo.com | Email and First Class Mail |
| Breathing Air Concepts | 103680 Overseas Hwy | Key Largo, FL 33037-2837 | | | | | | First Class Mail |
| Breckinridge United Methodist Church | 125 3rd St | Breckenridge, MI 48615 | | | | | breckenridgeumc@yahoo.com | Email and First Class Mail |
| Breckville United Methodist Church | Attn: Rebecca Paroda | 65 Public Sq | Brecksville, OH 44141 | | | | office@breckvilleumc.com | Email and First Class Mail |
| Brecon United Methodist Church | Attn: James Sies Jr | 7388 E Kemper Rd | Cincinnati, OH 45249 | | | | breconumc@fusc.net | Email and First Class Mail |
| Bremerton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brenham First United Methodist Church | Attn: Roberta S Maltas | 408 N Baylor | Brenham, TX 77833 | | | | rmaltas@sbcglobal.net | Email and First Class Mail |
| Brent Coon & Associates | Robert Schwartz | 300 Fannin Street, Ste 200 | Houston TX 77002 | | | | BCABSA@bcoonlaw.com | Email and First Class Mail |
| Brent Coon & Associates | Robert Schwartz | 300 Fannin Street, Ste 200 | Houston TX 77002 | | | | BCABSAclient@bcoonlaw.com | Email and First Class Mail |
| Brentfield Citizens For Scouting, Inc | 6924 Brentfield Dr | Dallas, TX 75248 | | | | | barryrosen2000@gmail.com | Email and First Class Mail |
| Brentfield Citizens For Scouting, Inc. | Attn: Barry Rosen | 6924 Brentfield Dr | Dallas, TX 75248 | | | | barryrosen2000@gmail.com | Email and First Class Mail |
| Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 801 2nd St | Brentwood, CA 94513 | | | | drfunk519@gmail.com | Email and First Class Mail |
| Brentwood Community United Methodist Church | Attn: Pastor Hyesung Lee | 809 2nd St | Brentwood, CA 94513 | | | | | First Class Mail |
| Brentwood United Methodist Church | Attn: William Hammel | 1899 S Irving St | Denver, CO 80219 | | | | billhammel@q.com | Email and First Class Mail |
| Brentwood United Methodist Church | Attn: William Hammel, Treasurer | 1899 S Irving St | Denver, CO 80219 | | | | billhammel@q.com | Email and First Class Mail |
| Brentwood United Methodist Church | Attn: Pastor Richard Douglas | 1899 S Irving St | Denver, CO 80219 | | | | brentwoodumc@comcast.net | Email and First Class Mail |
| Brentwood United Methodist Church | Attn: Richard Douglas | 1899 S Irving St | Denver, CO 80219 | | | | brentwoodUMC@comcast.net | Email and First Class Mail |
| Brentwood United Methodist Church | Attn: Leslie Hotzfeld | 309 Frankling Rd | Brentwood, TN 37027 | | | | lhotzfeld@bumc.net | Email and First Class Mail |
| Brett Rogers | 1866 Valley View Rd | Sayre, PA 18840 | | | | | | First Class Mail |
| Brevard First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brewster Morhous, PLLC | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | | | wstafford@brewstermorhous.com | Email and First Class Mail |
| Brian M Hayes | 422 Sand Creek Rd, Bldg 2, 229 | Albany, NY 12205 | | | | | brian.m.hayes6@gmail.com | Email and First Class Mail |
| Brian P Williams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Brian Tomlinson | 7183 Orchard St | Riverside, CA 92504 | | | | | | First Class Mail |
| Briargate Presbyterian Church In The United States Of America | Attn: Kathy Sturgeon | 2100 Upper Hunters Trace | Louisville, KY 40216 | | | | briargatepc@gmail.com | Email and First Class Mail |
| Brick Chapel Um Church | Attn: Paul Fulp Pastor | 3547 State Rd 231 | Greencastle, IN 46135 | | | | plumvalleyfarm@tds.net | Email and First Class Mail |
| Brick Chapel Um Church | Joan Constance Beck | 6103 N Co Rd 500 E | Bainbridge, IN 46105 | | | | plumvalleyfarm@tds.net | Email and First Class Mail |
| Brick Presbyterian Church | Attn: Michael Thomas Kraynick | 111 Drum Point Rd | Brick, NJ 08723 | | | | brick.presbyterian@verizon.net | Email and First Class Mail |
| Bricks R Us, Inc | Miami Center | 201 S Biscayne Blvd, Fl 28 | Miami, FL 33131-4309 | | | | | First Class Mail |
| Bridge Church Fellowship | Attn: Laura E Richardson | 132 S Water St, Ste 444 | Decatur, IL 62523 | | | | lauraerichardson@hotmail.com | Email and First Class Mail |
| Bridge Church Fellowship | P.O. Box 260 | Argenta, IL 62501 | | | | | rkaufman561@gmail.com | Email and First Class Mail |
| Bridgeport UMC | Attn: Diane DiLuzio | 377 Rte 31 | P.O. Box 369 | Bridgeport, NY 13030 | | | dianed7246@gmail.com | Email and First Class Mail |
| Bridgeport United Methodist Church | Attn: Ken Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | | info@bridgeportumc.org | Email and First Class Mail |
| Bridgeport United Methodist Church | Ken Alan Ramsey | 251 Worthington Dr | Bridgeport, WV 26330 | | | | info@bridgeportumc.org | Email and First Class Mail |
| Bridgeport United Methodist Church | Attn: John Bachman | 7901 Peck Rd | Bridgeport, NY 13030 | | | | kballach66@aol.com | Email and First Class Mail |
| Bridgeport United Methodist Church | Attn: Carol Benedict, Treasurer | 9411 Lakeshore Rd | Bridgeport, NY 13030 | | | | mecarol@aol.com | Email and First Class Mail |
| Bridger United Methodist Church | Attn: John G Scheetz | 220 W Broadway | P.O. Box 528 | Bridger, MT 59014 | | | jscheetz@netzero.net | Email and First Class Mail |
| Bridgewater United Methodist Church | Attn: Alicia Velez Stewart | 62 Crescent Dr | Bridgewater, MA 02324 | | | | avstewart@gmail.com | Email and First Class Mail |
| Bridgewater United Methodist Church | Attn: Finance Chair | 35 School St | Bridgewater, MA 02324 | | | | hboudreau@aol.com | Email and First Class Mail |
| Bridgeway Solutions, Inc | 600 E Union St | Morganton, NC 28655-3458 | | | | | | First Class Mail |
| Briensburg United Methodist Church | Attn: Pastor, Briensburg Umc | 1908 Briensburg Rd | Benton, KY 42025 | | | | bill@livingweb.onmicrosoft.com | Email and First Class Mail |
| Brigham Young University | Attn: Office Campus Scholarships | A-41 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Brendon M Rhodes | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Charles Fenn | A-41Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Dalton Bourne | A-41Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Evan Bartholomeusz | A-41Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: George Christensen | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Michael Ryan Christenson | A-41Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Nathaniel Frisch | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Nixon Tucker Louis | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Ryan K Wood | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Samuel Mcmurray | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Spencer Thomas Larson | A-41Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Tad Rosenberg | D-148 Asb | Provo, UT 84602 | | | | | First Class Mail |
| Brigham Young University | For Benefit Of: Thomas Quinten Klingonsmith | A-41Asb | Provo, UT 84602 | | | | | First Class Mail |
| Bright Star United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brighton United Methodist Church | Attn: Joel Kershaw | 625 S 8th Ave | Brighton, CO 80601 | | | | revkershaw@gmail.com | Email and First Class Mail |
| Brightwood Park United Methodist | 744 Jefferson St Nw | Washington, DC 20011 | | | | | Sburgess4630@gmail.com | Email and First Class Mail |
| Brightwood Ruritan Club, Inc. | Attn: Andy Anderson | 4489 Hoover Rd | Reva, VA 22735 | | | | andy1@nexet.net | Email and First Class Mail |
| Brimstone United Methodist Church | 600 Blenheim Hill Rd | Jefferson, NY 12093 | | | | | | First Class Mail |
| Brinkley First United Methodist | c/o Katie Threat | 404 W Ash St | Brinkley, AR 72021 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Bristol Federated Church | William Elwell | 37 North St | Bristol | | | | bristolfederated@gmail.com | Email and First Class Mail |
| Bristol Hill United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bristol Hill United Methodist Church | 4826 County Line Rd | Kansas City, KS 66106 | | | | | | First Class Mail |
| Bristol United Methodist Church | Attn: Charlotte Lake, Trustee | 515 Racoon Run Blvd | Salem, WV 26426 | | | | calake47@gmail.com | Email and First Class Mail |
| Bristol United Methodist Church | Attn: William G Lewis | P.O. Box 275 | Bristol, IN 46507 | | | | gary.lewis@inumc.org | Email and First Class Mail |
| Bristow Umc | Bristow First United Methodist Church | P.O. Box 1138 | Bristow, OK 74010 | | | | pastor@bristowmethodist.org | Email and First Class Mail |
| Broad Cove Church | Attn: Anne Roundy | 456 River Rd | Cushing, ME 04563 | | | | revaroundy@gmail.com | Email and First Class Mail |
| Broad Street Um Church | Attn: Dee Evans | P.O. Box 13 | Weston, WV 26452 | | | | wessan001@aol.com | Email and First Class Mail |
| Broad Street United Methodist Church | Attn: Rachel Ann Barnhart | 74 N Broad St | Norwich, NY 13815 | | | | bsumc8@gmail.com | Email and First Class Mail |
| Broad Street United Methodist Church | Rachel Ann Barnhart | 74 North Broad St | Norwich, NY 13815 | | | | bsumcnorwich@gmail.com | Email and First Class Mail |
| Broad Street United Methodist Church | Attn: Micah Nicolas | 217 Broad St | Cleveland, TN 37311 | | | | micah@bsumc.org | Email and First Class Mail |
| Broad Street United Methodist Church | Attn: Steve Keck | 310 N Broad St | Clinton, SC 29325 | | | | steve.keck@broadstreet-umc.org | Email and First Class Mail |
| Broadmoor Baptist Church Of The Metro Baptist Association In | Attn: Steven Mulhollen | 1531 Highland Colony Pkwy | Madison, MS 39110 | | | | accounting@broadmoor.org | Email and First Class Mail |
| Broadmoor United Methodist Church | Attn: Doris Brown | 10230 Mollylea Dr | Baton Rouge, LA 70815 | | | | dbrown@broadmoormethodist.org | Email and First Class Mail |
| Broadmoor United Methodist Church Of Shreveport, Louisiana | Attn: Terry A Love | 3715 Youree Dr | Shreveport, LA 71105 | | | | terry@broadmoorumc.org | Email and First Class Mail |
| Broadway Christian Parish Umc, South Bend In | Attn: Treasurer | 1412 S Carroll St | South Bend, IN 46613 | | | | broadwayum1412@gmail.com | Email and First Class Mail |
| Broadway Methodist Episcopal Church Of Kansas City, Missouri | Attn: Rev Steven Jones | 406 W 74th St | Kansas City, MO 64114 | | | | KeystoneChurchOffice@gmail.com | Email and First Class Mail |
| Broadway Umc | 3338 N Broadway | Chicago, IL 60657 | | | | | pastoralkalyall@gmail.com | Email and First Class Mail |
| Broadway United Methodist Church | Attn: Trustees | 120 Church Ave Se | New Philadelphia, OH 44663 | | | | bumc@broadway-umc.org | Email and First Class Mail |
| Broadway United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Broadway United Methodist Church | Attn: Laura Vincent | 1323 Melnse St | Bowling Green, KY 42104 | | | | lvincent@broadwayunited.org | Email and First Class Mail |
| Broadway United Methodist Church | 309 E Broadway Ave | Maryville, TN 37804 | | | | | Office@broadwayumc.net | Email and First Class Mail |
| Broadway United Methodist Church - Plattsburg | Attn: Craig Mattke | 301 W Broadway St | P.O. Box 386 | Plattsburg, MO 64477 | | | Soundtech@plattsburgbumc.org | Email and First Class Mail |
| Broadway United Methodist Church Of Council Bluffs Iowa | c/o Smith Peterson Law Firm LLP | Attn: Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | | mok@smithpeterson.com | Email and First Class Mail |
| Broadway United Methodist Church Of Council Bluffs Iowa | Attn: Rev Alexis Johnson | 11 S 1st St | Council Bluffs, IA 51503 | | | | pastors@broadwayunitedmethodist.com | Email and First Class Mail |
| Brock United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brock United Methodist | 127 Lazy Bend Rd | Brock, TX 76087 | | | | | | First Class Mail |
| Brockport United Methodist Church | Attn: Eric Michael Helms | 92 Main St | Brockport, NY 14420 | | | | pastorerichelms@gmail.com | Email and First Class Mail |
| Brockport United Methodist Church (85264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Brodhead United Methodist Church | Attn: Rev Kook Ho Kim | 501 1st Center Ave | Brodhead, WI 53520 | | | | pastor.brodheadumc@gmail.com | Email and First Class Mail |
| Brodnax UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Broghan Noelle Hunt | 1606 Clayhill Ave | Hacienda Heights, CA 91745 | | | | | pastorbroghan@gmail.com | Email and First Class Mail |
| Bronson First United Methodist Church | Attn: Samuel Gordy | 312 E Chicago St | Bronson, MI 49028 | | | | bronsonumc@charter.net | Email and First Class Mail |
| Bronx: Epworth United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| Brook Hill United Methodist Church | Attn: Treasurer, Brook Hill Umc | 8946 Indian Springs Rd | Frederick, MD 21702 | | | | wgooding@bhumc.org | Email and First Class Mail |
| Brooke F Cohen Law | Brooke F. Cohen, Esq | 4318 Glenwick Lane | Dallas TX 75205 | | | | bsaclaims@cohenhirsch.com | Email and First Class Mail |
| Brooklet United Methodist Church | Attn: William A Strickland Jr | P.O. Box 290 | 201 Parker Ave | Brooklet, GA 30415 | | | chip@brookletumc.org | Email and First Class Mail |
| Brooks Memorial United Methodist Church | Attn: Xiomara Gumbs-Webb | 143-22 109th Ave | Jamaica, NY 11435 | | | | brooksmemorial@aol.com | Email and First Class Mail |
| Brookside United Methodist Church | Attn: Dennis Whitehead | 1865 Von Horn Rd | Jackson, MI 49201 | | | | dwhite49201@gmail.com | Email and First Class Mail |
| Brookston Untied Methodist Church | Attn: Rev. Melinda Huffman Or Kirk Grumm, Trustee Ch | 206 E 4th St P.O. Box 216 | Brookston, IN 47923 | | | | pastor@brookstonumc.org | Email and First Class Mail |
| Brookstown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brooksville First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brooksville United Methodist Church | Attn: Mary Katherine Free | 135 Woodward Ave | P.O. Box 145 | Brooksville, KY 41004 | | | kbfree630@gmail.com | Email and First Class Mail |
| Brooksville United Methodist Church | Attn: Rebecca Poole-Heyne Layleader Bumc | P.O. Box 34 | Brooksville, ME 04617 | | | | rph0425@gmail.com | Email and First Class Mail |
| Brooksville United Methodist Church | Attn: Mary Katherine Free | 135 Woodward Ave | Brooksville, KY 41004 | | | | | First Class Mail |
| Brookville Community Umc | Attn: Christina Miller | 114 Hay Ave | P.O. Box 172 | Brookville, OH 45309 | | | bcumchurch@gmail.com | Email and First Class Mail |
| Brookville First United Methodist Church | Attn: Jack Florkey | 963 Salem St | Brookville, OH 45309 | | | | brookvillefirstumc@gmail.com | Email and First Class Mail |
| Brookville Oh First United Methodist Church | Attn: Jack A Floekey | P.O. Box 92 | Brookville, OH 45309 | | | | jflorkey@wildblue.net | Email and First Class Mail |
| Brookville United Methodist Church | c/o Treasurer | Attn: Steven Rundel | 150 E 8th St | Brookville, IN 47012 | | | steve.rundel@inumc.org | Email and First Class Mail |
| Brookwood Community Church | 580 Brookwood Point Pl | Simpsonville, SC 29681 | | | | | david.hardy@brookwoodchurch.org | Email and First Class Mail |
| Broomfield United Methodist Church | Attn: Mindy J Davidson | 545 W 10th Ave | Broomfield, CO 80020 | | | | mindy.davidson@broomfieldumc.org | Email and First Class Mail |
| Brown & Bigelow License Co | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | | | First Class Mail |
| Brown & Bigelow License Co | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | | | First Class Mail |
| Brown & Bigelow, Inc | 345 Plato Blvd E | Saint Paul, MN 55107-1211 | | | | | | First Class Mail |
| Brown Memorial United Methodist Church | Attn: Trustees | 228 Davis St | Syracuse, NY 13204 | | | | bjnorrix@aol.com | Email and First Class Mail |
| Brown Memorial United Methodist Church | Attn: Pastor Chong Choi | 36 Church St | Clinton, ME 04927 | | | | choichong@hotmail.com | Email and First Class Mail |
| Brown Summit United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brown, LLC | Jason T. Brown | 111 Town Square Place, Ste 400 | Jersey City NJ 07310 | | | | cocozguan@jblawgroup.com | Email and First Class Mail |
| Brown, LLC | Jason T. Brown | 111 Town Square Place, Ste 400 | Jersey City NJ 07310 | | | | cocozguan@jtblawgroup.com | Email and First Class Mail |
| Browns Mills United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Browns Point Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brownson Memorial Presbyterian | Attn: John Hage | 330 S May St | Southern Pines, NC 28387 | | | | bfriesen@rmrattorneys.com | Email and First Class Mail |
| Brownstown Lions Club, Inc. | Attn: Matthew J. Lorenzo | 218 W 2nd St | Seymour, IN 47274 | | | | mjlorenzo@jefflorenzo.com | Email and First Class Mail |
| Brownsville Community United Methodist Church West Windsor | P.O. Box 176 | Brownsville, VT 05037 | | | | | rev.chuebner@gmail.com | Email and First Class Mail |
| Brownville Junction United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 372 | Brownville Jct, ME 04415 | | | | bjdean52@yahoo.com | Email and First Class Mail |
| Brownville United Methodist Church | Attn: Sandra L Johnson | 24407 Corte 54 | Dexter, NY 13634 | | | | schristie1966@gmail.com | Email and First Class Mail |
| Bruce Allen Tillotson | 2571 Guthrie Ave 17A | Des Moines, IA 50317 | | | | | gideon.1406@hotmail.com | Email and First Class Mail |
| Bruce Hearn | 1504 Park Lake Dr | Newburgh, NY 12550 | | | | | positivebruce43@gmail.com | Email and First Class Mail |
| Bruce Kelleher, Inc | 3246 Garden Brook Dr | Farmers Branch, TX 75234-2309 | | | | | | First Class Mail |
| Bruce Mcdonald Memorial United Methodist Church | Bmmumc | 104 E Mcdonald Ave | Man, WV 25635 | | | | bmmumc@gmail.com | Email and First Class Mail |
| Bruceton United Methodist Church | Attn: Sheila M Marks | 1003 E High St | Oakland, MD 21550 | | | | sheilamarks83@gmail.com | Email and First Class Mail |
| Brucetown UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Brucetown United Methodist Church | Attn: Patricia Edens | 2035 Brucetown Rd | Clear Brook, VA 22624 | | | | patriciaedens101@comcast.net | Email and First Class Mail |
| Bruceville Eddy United Methodist Church - Eddy | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| Bruceville Eddy United Methodist Church - Eddy | 404 W 3rd St | Eddy, TX 76524 | | | | | | First Class Mail |
| Bruner Frank Schumacher, L.L.C. | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Keaney, NE 68848 | | | bschmacher@brunerfrank.com | Email and First Class Mail |
| Bruner Frank Schumacher, LLC | Attn: Bergan E Schumacher | 5804 1st Ave | P.O. Box 2230 | Kearney, NE 68848 | | | bschumacher@brunerfrank.com | Email and First Class Mail |
| Bruning Enterprises, Inc. | Loretta Arlene Bruning | 7718 N State Rd 9 | Shelbyville, IN 46176 | | | | lbruning@bruningenterprises.com | Email and First Class Mail |
| Brunnerville United Methodist Church | 517 Pine Hill Rd | Lititz, PA 17543 | | | | | steve@lititzumc.org | Email and First Class Mail |
| Brunswick United Methodist | Attn: Pastor | 1395 Pearl Rd | P.O. Box 85 | Brunswick, OH 44212 | | | office@brunswickumc.org | Email and First Class Mail |
| Brunswick United Methodist Church | Attn: Rev Sharon Lovejoy | 320 Church Rd | Brunswick, ME 04011 | | | | office@umcbrunswick.org | Email and First Class Mail |
| Brunswick United Methodist Church Of Crystal, Minnesota | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | | astoebner@lapplibra.com | Email and First Class Mail |
| Brushwood Umc | Attn: James Reid | 1620 Brushwood Dr | Dubberly, LA 71024 | | | | | First Class Mail |
| Bryan Cave Leighton Paisner Llp | Terence J Thum | 1200 Main St, Ste 3800 | Kansas City, MO 64105 | | | | tjthum@bclplaw.com | Email and First Class Mail |
| Bryant First United Methodist | c/o Trena Smith | 508 N Reynolds Rd | Bryant, AR 72022 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Bryant Ruritan Club | 1573 County Rd 326 | Flatrock, AL 35966 | | | | | legaltender1949@gmail.com | Email and First Class Mail |
| Bryantville United Methodist Church | Attn: Garrett Olson | P.O. Box 447 | Pembroke, MA 02327 | | | | gols2009@gmail.com | Email and First Class Mail |
| Bryantville United Methodist Church | Garrett James Olson | 546 Mattakeesett St | Pembroke, MA 02359 | | | | gols2009@gmail.com | Email and First Class Mail |
| Bryn Mawr Presbyterian Church | Attn: Jamie Schultz | 420 S Cedar Lake Rd | Minneapolis, MI 55405 | | | | pastor@brynmawrchurch.org | Email and First Class Mail |
| Bryson City Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bsa Asset Management, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | | First Class Mail |
| Buchanan First United Methodist Church | Attn: Karen Worvey (Current Treasurer) | 132 S Oak St | Buchanan, MI 49107 | | | | office@buchananfirstumc.org | Email and First Class Mail |
| Buchanan Umc (3623 Us-27, Buchanan, Ga) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Buchanan United Methodist Church | Attn: Keith Ducroz | 5115 S Kings Hwy | Texarkana, TX 75501 | | | | keithd6808@windstream.net | Email and First Class Mail |
| Buckeye Council, Boy Scouts Of America | 2301 13th St Nw | Canton, OH 44708-3157 | | | | | | First Class Mail |
| Buckeye Umc | Attn: Linda Mankey | 115 Wades Run Rd | Morgantown, WV 26501 | | | | | First Class Mail |
| Buckeystown United Methodist Church, Inc | Attn: Sherry Stouffer | P.O. Box 399 | 3440 Buckeystown Pike | Buckeystown, MD 21717 | | | smstouffer@comcast.net | Email and First Class Mail |
| Buckfire & Buckfire PC | Robert Lantzy | 29000 Inkster Rd. Ste 150 | Southfield MI 48034 | | | | robert@buckfirelaw.com | Email and First Class Mail |
| Buckhall UMC 10251 Moore Dr, Manassas, VA 20111 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Buckhorn United Methodist Church (179476) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Buckingham United Methodist Church | Attn: Grover Sherlin | 1212 W Buckingham Rd | Garland, TX 75040 | | | | bumc@bumcgarland.org | Email and First Class Mail |
| Bucksport United Methodist Church | P.O. Box 1727 | Bucksport, ME 04416 | | | | | Bucksportumc@aol.com | Email and First Class Mail |
| Bucktail Cncl 509 | 209 1st St | Dubois, PA 15801-3007 | | | | | | First Class Mail |
| Buda United Methodist Church | Attn: Cathy Rudzinski - Buda Umc | P.O. Box 1196 | Buda, TX 78610 | | | | info@budaumc.org | Email and First Class Mail |
| Buddhist Church Of Sacramento | Attn: Robert Keiichi Tanaka | 2401 Riverside Blvd | Sacramento, CA 95818 | | | | betanaka@pacbell.net | Email and First Class Mail |
| Buddhist Church Of San Francisco | 1881 Pine St | San Francisco, CA 94109 | | | | | bcsfoffice@gmail.com | Email and First Class Mail |
| Buddhist Church Of San Francisco | 1881 Pine St | San Francisco, CA 94019 | | | | | bcsfoffice@gmail.com | Email and First Class Mail |
| Buddhist Churches Of America | Attn: Glenn Tomohiro Inanaga | 1710 Octavia St | San Francisco, CA 94109 | | | | inanaga@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Buechel Umc | Attn: Bob Olsen | 2817 Hikes Ln | Louisville, KY 40218 | | | | admin@buechelchurch.org | Email and First Class Mail |
| Buena Vista Methodist Church | Attn: Roger Presnell | P.O. Box 449 | Buena Vista, GA 31803 | | | | bvmethodist@windstream.net | Email and First Class Mail |
| Buffalo Grove: Kingswood | Attn: Ryan D Foley | 401 W Dundee Rd | Buffalo Grove, IL 60089 | | | | jpreston@kingswoodumc.com | Email and First Class Mail |
| Buffalo Trace Cncl 156 | 3501 E Lloyd Expy | Evansville, IN 47715-8624 | | | | | | First Class Mail |
| Buffalo Trail Cncl 567 | 1101 W Texas Ave | Midland, TX 79701-6171 | | | | | | First Class Mail |
| Buffalo United Methodist Church | Attn: Michael Hargraves | P.O. Box 134 | Buffalo, MO 65622 | | | | umcbuffalo@gmail.com | Email and First Class Mail |
| Buffalo Valley United Methodist (066215) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Buford First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Buford Street United Methodist Church | Attn: Rev. David Nichols | 120 E Buford St | Gaffney, SC 29340 | | | | | First Class Mail |
| Buhl United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bulldog Battery Corp | Attn: Douglas Mays | 98 E Canal St | P.O. Box 766 | Wabash, IN 46992 | | | dougm@bulldog-battery.com | Email and First Class Mail |
| Bulldog Battery Corp | c/o Thomas Williams | P.O. Box 766 | Wabash, IN 46992 | | | | thomasw@bulldog-battery.com | Email and First Class Mail |
| Bullville United Methodist Church | 2857 Ny-17K | Bullville, NY 10915 | | | | | bullvilleumc@yahoo.com | Email and First Class Mail |
| Bullville United Methodist Church | Attn: Kevin Holland | 2857 Ny-17K | Bullville, NY 10915 | | | | bullvilleumc@yahoo.com | Email and First Class Mail |
| Bullville United Methodist Church | Attn: Kevin Ray Holland | 2857 Ny-17K | Bullville, NY 10915 | | | | bullvilleumc@YAHOO.COM | Email and First Class Mail |
| Bulverde United Methodist Church | 28300 Hwy 281 N | San Antonio, TX 78260 | | | | | vicki@bulverdeumc.org | Email and First Class Mail |
| Buncombe Street United Methodist Church | Attn: Karen Gambrell | 200 Buncombe St | Greenville, SC 29601 | | | | karen.gambrell@bsumc.com | Email and First Class Mail |
| Bunker Hill Umc | Attn: Alice Carroll | P.O. Box 327 | Bunker Hill, WV 25413 | | | | bhumchurch@gmail.com | Email and First Class Mail |
| Bunker Hill Umc | Attn: Pastor Evan Strong | 120 N Elm St | Bunker Hill, IN 46914 | | | | e_strong12@yahoo.com | Email and First Class Mail |
| Burbank First United Methodist Church | Attn: Donna Michel | 700 N Glenoaks Blvd | Burbank, CA 91502 | | | | dmichel@bfumc.net | Email and First Class Mail |
| Burbank First United Methodist Church | Sam Kim | 639 Stanford Rd | Burbank, CA 91502 | | | | sambkim7@gmail.com | Email and First Class Mail |
| Burco Chemical & Supply, Inc | 1125 S 2nd St | Raton, NM 87740-2305 | | | | | | First Class Mail |
| Bureau Mondial Du Scoutime European Reg | P.O. Box 152079 | Irving, TX 75015-2079 | | | | | | First Class Mail |
| Bureau Mondial Du Scoutime European Reg | Case Postale 327-1211 | Geneve 4 Plainpalais | Switzerland | | | Switzerland | | First Class Mail |
| Burke Centre Conservancy | c/o Whiteford Taylor & Preston LLP | Attn: Maria Diaz | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | | | mdiaz@wtplaw.com | Email and First Class Mail |
| Burke Centre Conservancy | c/o Whiteford, Taylor & Preston LLP | Attn: Marla Diaz | 3190 Fairview Park Dr, Ste 800 | Falls Church, VA 22042 | | | mdiaz@wtplaw.com | Email and First Class Mail |
| Burke Centre Conservancy | Attn: Patrick Gloyd | 6060 Burke Centre Pkwy | Burke, VA 22015 | | | | patrick@burkecentre.org | Email and First Class Mail |
| Burke UMC 6200 Burke Centre Pkwy, Burke, VA 22015 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Burke United Methodist Church | Attn: Greg Perrigo | 1027 W Maine St | Burke, NY 12917 | | | | twoloons@hughes.net | Email and First Class Mail |
| Burke/Dannemora Umcs | Attn: Gary A Rgodehamel | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | | twoloons@hughes.net | Email and First Class Mail |
| Burke/Dannemora Umcs | Attn: Gary A Rhodehamel | 92 Horsehead Point Rd | Loon Lake, NY 12989 | | | | twoloons@hughes.net | Email and First Class Mail |
| Burket United Methodist Church | Attn: Pastor Gary Loy | 102 Market St | Burket, IN 46508 | | | | Burketumc@gmail.com | Email and First Class Mail |
| Burkhead | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Burks United Methodist Church | Attn: Business Manager | 6433 Hixson Pike | Hixson, TN 37343 | | | | ncarriker1@comcast.net | Email and First Class Mail |
| Burleson County Tax Office | 100 W Buck St, Rm 202 | Caldwell, TX 77836 | | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Burleson County Tax Office | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Burley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Burlington First United Methodist Church | Attn: Sharon Blake | 421 Washington Str | Burlington, IA 52601 | | | | admin@umcburl.org | Email and First Class Mail |
| Burlington First United Methodist Church | Attn: Treasurer | 416 Jefferson St | Burlington, IA 52601 | | | | admin@umcburl.org | Email and First Class Mail |
| Burlington United Methodist Church | Attn: Treasurer, Bumc | 290 13th St | P.O. Box 668 | Burlington, CO 80807 | | | burlingtonumc@centurytel.net | Email and First Class Mail |
| Burns & Levinson Llp | 125 High St, Ste 330 | Boston, MA 02110-2711 | | | | | | First Class Mail |
| Burns Memorial Umc | Attn: Suzanne Marquez, Treasurer | 1095 Newark St | Aurora, CO 80010 | | | | Pastorpeter@burnsmethodist.org | Email and First Class Mail |
| Burns Memorial United Methodist Church | Attn: Peter S Freytog | 1095 Newark St | Aurora, CO 80010 | | | | Pastorpeter@burnsmethodist.org | Email and First Class Mail |
| Burnside Johnston & Connor | Jack Byrkit Johnston | 210 S 5th St, P.O. Box 276 | Vandalia, IL 62471 | | | | jackjohnston@burnsidejohnston.com | Email and First Class Mail |
| Burnt Chimney UMC 6625 Booker T Washington Hwy, Wirtz, WA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Burnt Factory UMC 1943 Jordan Springs Rd, Stephenson, VA 226 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Burnt Factory United Methodist Church | Attn: Tammy Cunningham | P.O. Box 399 | Stephenson, VA 22656 | | | | tcunningham@bankofclarke.com | Email and First Class Mail |
| Burnt Hills United Methodist Church | Attn: Pastor Holly Nye | 816 Route 50 | Burnt Hills, NY 12027 | | | | hn@nycap.rr.com | Email and First Class Mail |
| Burr & Forman, Llp | Attn: H William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | | | Bwasden@burr.com | Email and First Class Mail |
| Burt United Methodist Church | 12799 Nichols Rd | P.O. Box 96 | Burt, MI 48417 | | | | konlyn@msn.com | Email and First Class Mail |
| Burt United Methodist Church | Attn: Lynn Konrad | 2761 E Burt Rd | Burt, MI 48417 | | | | konlyn@msn.com | Email and First Class Mail |
| Burton Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Burton Memorial Umc | 93001 Overseas Hwy | Tavernier, FL 33070 | | | | | | First Class Mail |
| Bush Umc | Attn: Rev James B Moore | 510 Ave B | Bogalusa, LA 70427 | | | | revjbmoore@aol.com | Email and First Class Mail |
| Bushell United Methodist Church | Attn: Amy Holman | 390 N Crafford St | Bushnell, IL 61422 | | | | bushnellunitedmethodist@yahoo.com | Email and First Class Mail |
| Bushkill United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Bushnell First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Business Card | Eric Norland | 1435 Koll Cir, #106 | San Jose, CA 95112 | | | | eric@norlandlaw.com | Email and First Class Mail |
| Butler First United Methodist Church | Attn: J Lee Mcphearson | 124 S Mulberry Ave | Butler, AL 36904 | | | | jleemc@tds.net | Email and First Class Mail |
| Butler Memorial United Methodist Church | 3920 Paulding Ave | Bronx, NY 10466 | | | | | butlermemorialumc@aol.com | Email and First Class Mail |
| Butler Memorial United Methodist Church | 3920 Paulding Ave | Bronx, NY 10466 | | | | | guinness4116@gmail.com | Email and First Class Mail |
| Butler Memorial United Methodist Church | 3920 Paulding Ave | Bronx, NY 10466 | | | | | revallenanp@aol.com | Email and First Class Mail |
| Butler United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Button Memorial United Methodist Church | Attn: Pastor | P.O. Box 68 | Little Elm, TX 75068 | | | | pastor@buttonchurch.org | Email and First Class Mail |
| Buttzville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Buxton Company | Attn: Jim Sellers | 2651 S Polaris Dr | Fort Worth, TX 76137-4804 | | | | | First Class Mail |
| Buxton United Methodist Church | Attn: William Houlihan | 276 Chicopee Rd | Buxton, ME 04022 | | | | bhoulihan@evergreenpartnerhousing.com | Email and First Class Mail |
| Buxton, Inc | Attn: Jim Sellers | 2651 S Polaris Dr | Fort Worth, TX 76137-4804 | | | | | First Class Mail |
| Buzin Law, P.C. | Andrew S. Buzin | 111 Broadway, Ste 1204 | New York NY 10006 | | | | abuzin@buzinlaw.com | Email and First Class Mail |
| Byers Avenue United Methodist Church | Attn: Melinda Sexson | 1730 Byers Ave | Joplin, MO 64804 | | | | baumc@cableone.net | Email and First Class Mail |
| Byron Brill Farms, LLC | 964 Bowmans Mill Rd | Middletown, VA 22645 | | | | | kkanter8@gmail.com | Email and First Class Mail |
| Byron First United Methodist Church | Attn: Bart Batruszevige | 101 S Ann St | P.O. Box 127 | Byron, MI 48418 | | | byronumc@byronumc.com | Email and First Class Mail |
| Byron United Methodist Church | Attn: Tom Carruth | 103 W Heritage Blvd | Byron, GA 31008 | | | | lcbyrn@aol.com | Email and First Class Mail |
| Byron United Methodist Church | Attn: Financial Secretary | P.O. Box 175 | 14671 Byron Hwy | Byron, CA 94514 | | | office@byronumc.net | Email and First Class Mail |
| C | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| C & R Research | 500 N Michigan Ave, Ste 1100 | Chicago, IL 60611-3782 | | | | | | First Class Mail |
| C David Moody | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| C Travis Traylor | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| C/O Adams And Reese Llp | Attn: Timothy James Anzenberger | 1018 Highland Colony Pkwy, Ste 800 | Ridgeland, MS 39157 | | | | tim.anzenberger@arlaw.com | Email and First Class Mail |
| C/O Allen, Vernon & Hoskins, Plc | Attn: J.K. Robison | 1317 7th Ave, Ste 210 | Marion, IA 52302 | | | | jrobison@allenvernon.com | Email and First Class Mail |
| C/O Bond Schoeneck & King | Attn: Andrew S Rivera | One Lincoln Center | Syracuse, NY 13202 | | | | arivera@bsk.com | Email and First Class Mail |
| C/O Burrage Law Firm | Attn: David Burrage | P.O. 1727 | Durant, OK 74701 | | | | kwalston@burragelaw.com | Email and First Class Mail |
| C/O Camp White | Attn: Christy L Heston | 1931 E Rodkey Dr | Post Falls, ID 83854 | | | | ADMIN@MILLWOODPC.ORG | Email and First Class Mail |
| C/O Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | | First Class Mail |
| C/O Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | | First Class Mail |
| C/O Chubb F/K/A Ace | Attn: Collateral Manager | Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | | First Class Mail |
| C/O Church Of The Good Shepherd Umc | Steven R Good | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | | office@goodshepherdoswego.org | Email and First Class Mail |
| C/O Ciardi Ciardi & Astin | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | | | wgouldsbury@ciardilaw.com | Email and First Class Mail |
| C/O Collins And Aromatorio, Pc | Attn: Lawrence C Collins | 110 Main St | Byron, GA 31008 | | | | lcbyrn@aol.com | Email and First Class Mail |
| C/O Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | | | joevanleuven@DWT.COM | Email and First Class Mail |
| C/O Dentons Bingham Greenebaum Llp | Attn: James R Irving | 3500 Pnc Tower, 101 S 5th St | Louisville, KY 40299 | | | | james.irving@dentons.com | Email and First Class Mail |
| C/O Drinkwater & Goldstein, Llp | Attn: Tara L Magitz | 277 White Horse Pike, Ste 200 | Atco, NJ 08004 | | | | info@drinkwatergoldsteinlaw.com | Email and First Class Mail |
| C/O Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| C/O Frost Brown Todd, LLC | Attn: Benjamin Katz | 150 3rd Ave S, Ste 1900 | Nashville, TN 37201 | | | | bkatz@fbtlaw.com | Email and First Class Mail |
| C/O Gerry & Kulm Ask, Prof, LLC | Attn: Clair Robert Gerry | P.O. Box 966 | Sioux Falls, SD 57101 | | | | gerry@sgsllc.com | Email and First Class Mail |
| C/O Ghma Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | | dhillier@ghma.law | Email and First Class Mail |
| C/O Grim, Biehn & Thatcher | Attn: Kelly L Eberle | P.O. Box 215 | Perkasie, PA 18944 | | | | keberle@grimlaw.com | Email and First Class Mail |
| C/O James R Anderson Law Office | Attn: James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | | | janderson10528@gmail.com | Email and First Class Mail |
| C/O Lagerlof, Llp | Attn: Andrew Douglas Turner | 155 No Lake Ave, 11th Fl | Pasadena, CA 91101 | | | | adturner@lagerlof.com | Email and First Class Mail |
| C/O Law Office Of Clark A Stillwell | Attn: Clark A Stillwell | P.O. Box 250 | Inverness, CL 34451 | | | | caslaw@tampabay.rr.com | Email and First Class Mail |
| C/O Law Offices Of Robert S Lewis, Pc | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | | robert.lewlaw1@gmail.com | Email and First Class Mail |
| C/O Law Offices Of Skip Jennings, Pc | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 03401 | | | | skipjenningspc@comcast.net | Email and First Class Mail |
| C/O Magavern Frimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | | | efisher@magavern.com | Email and First Class Mail |
| C/O Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Square | Buffalo, NY 14203 | | | | efisher@magavern.com | Email and First Class Mail |
| C/O Magavern Magavern & Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | | cfisher@magavern.com | Email and First Class Mail |
| C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg, 14 Lafayette Sq | Buffalo, NY 14203 | | | | cfisher@magavern.com | Email and First Class Mail |
| C/O Magavern Magavern Grimm Llp | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| C/O Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| C/O Mcgivney, Kluger, Clark & Intoccia, Pc | Attn: Kevin D Torge, Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| C/O Messner Reeves, Llp | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | | bankruptcy@messner.com | Email and First Class Mail |
| C/O Moritt Hock & Hamroff Llp | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| C/O Newman Williams Law Office, Pc | Attn: Vincent Rubino | 712 Monroe St, P.O. Box 511 | Stroudsburg, PA 18360 | | | | vrubino@newmanwilliams.com | Email and First Class Mail |
| C/O Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | | RMilligan@pilawyers.com | Email and First Class Mail |
| C/O Rembolt Ludtke Llp | Attn: Benjamin E Moore | 1128 Lincoln Mall, Ste 300 | Lincoln, NE 68508 | | | | bmoore@remboltlawfirm.com | Email and First Class Mail |
| C/O Robbins May & Rich Llp | Attn: Robert M Friesen | 120 Applecross Rd | Pinehurst, NC 28347 | | | | bfriesen@mrattorneys.com | Email and First Class Mail |
| C/O Sherrard, German & Kelly, Pc | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| C/O Steinberg, Symer & Platt, Llp | Attn: Jonathan E Symer | 27 Garden St | Poughkeepsie, NY 12601 | | | | jsymer@sspp-law.com | Email and First Class Mail |
| C/O Stephen D Tousey Law Offices, Ltd | Attn: Stephen D Tousey | 2400 Big Timber Rd, Ste 201A | Elgin, IL 60124 | | | | stousey@elginlawyer.com | Email and First Class Mail |
| C/O Steven R Pitzner, Pc | Attn: Steven Robert Pitzner | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | | srpitzner@yahoo.com | Email and First Class Mail |
| C/O Stichter, Riedel, Blain & Postler, Pa | Attn: Daniel R Fogarty | 110 E Madison St, 300 | Tampa, FL 33602 | | | | dfogarty.ecf@srbp.com | Email and First Class Mail |
| C2G Engineering, Inc | Attn: Christopher Robertson | 34 Industrial Ln | Huntington, WV 25702 | | | | Trobertson@C2GENG.com | Email and First Class Mail |
| C2G Engineering, Inc | 34 Industrial Ln | Huntington, WV 25702-9615 | | | | | | First Class Mail |
| Ca Technologies, Inc | P.O. Box 3591 | P.O. Box 8500 | Philadelphia, PA 19178-3591 | | | | | First Class Mail |
| Cabot United Methodist Church | c/o Pat Yingling | 2003 S Pine St | Cabot, AR 72007 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Caddo Area Cncl 584 | 24 Lynwood Dr | Texarkana, TX 75503-2609 | | | | | | First Class Mail |
| Caddo Area Council, Boy Scouts Of America | Caddo Area Council | 24 Lynwood Dr | Texarkana, TX 75503 | | | | anthony.escobar@scouting.org | Email and First Class Mail |
| Caddo Mills United Methodist Church | Caddo Mills Umc | P.O. Box 417 | Caddo Mills, TX 75135 | | | | | First Class Mail |
| Cadiz United Methodist Church, Inc | Attn: James Redd, Asst Pastor | 482 Lakota Dr | Cadiz, KY 42211 | | | | pastorjames@outlook.com | Email and First Class Mail |
| Cahaba Heights United Methodist Church | Attn: Russell Glasgow | 3139 Cahaba Heights Rd | Birmingham, AL 35943 | | | | russellglasgow@charter.net | Email and First Class Mail |
| Cairo United Methodist Church | Attn: John Choi | 13510 US Hwy 41A | Henderson, KY 42420 | | | | cairoumchurch@gmail.com | Email and First Class Mail |
| Cairo United Methodist Church | Attn: Pastor Ann Morgan | 488 Main St | Cairo, NY 12413 | | | | | First Class Mail |
| Cal Poly Pomona University | For Benefit Of: Eric James Oliver | 3801 W Temple Ave | Pomona, CA 91768-2557 | | | | | First Class Mail |
| Calais United Methodist Church | Attn: Treasurer Calais Umc | 849 Main St | Calais, ME 04619 | | | | calaisumc@yahoo.com | Email and First Class Mail |
| Calcasieu Area Cncl 209 | 304 Dr Michael Debakey Dr | Lake Charles, LA 70601-5822 | | | | | | First Class Mail |
| Caldwell Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Caledonia United Methodist Church | Attn: Erin Benjamin, Treasurer Caledonia Umc | 250 Vine St Se | Caledonia, MI 49316 | | | | office@caledoniaumc.org | Email and First Class Mail |
| Calera United Methodist Church | c/o Calera Umc | Lorrie Compton | P.O. Box 288 | Calera, OK 74730 | | | caleraokumc@yahoo.com | Email and First Class Mail |
| Calhan United Methodist Church | Attn: Bob Selle | 8870 N Calhan Hwy | Calhan, CO 80808 | | | | calhanumc@hotmail.com | Email and First Class Mail |
| Calhan United Methodist Church | Robert Lynn Selle | 581 Denver St | Calhan, CO 80808 | | | | calhanumc@hotmail.com | Email and First Class Mail |
| Calhoun First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calhoun First Umc 205 E Line St Calhoun, Ga 30701 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calhoun First Umc 205 E Line St Calhoun, Ga 3701 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calhoun Umc | Ken S Berggren | 405 Main St | Calhoun, KY 42327 | | | | brokenberggren@gmail.com | Email and First Class Mail |
| Calhoun United Methodist Church | P.O. Box 185 | 820 Hwy 163 | Calhoun, TN 37309 | | | | calhountennesseeumc@gmail.com | Email and First Class Mail |
| Calhoun United Methodist Church | Attn: Treasurer, Calhoun United Methodist Church | P.O. Box 36 | Calhoun, KY 42327 | | | | henrietta.miller@hotmail.com | Email and First Class Mail |
| California Heights United Methodist Church | Attn: Douglas Alan Dickson | 3759 Orange Ave | Long Beach, CA 90807 | | | | PastorDoug@CalHeightsUMC.org | Email and First Class Mail |
| California Inland Empire Cncl 45 | 1230 Indiana Ct | Redlands, CA 92374-2896 | | | | | | First Class Mail |
| California Inland Empire Council, Boy Scouts Of America | 1230 Indiana Ct | Redlands, CA 92374-2896 | | | | | | First Class Mail |
| California Polytechnic State University | For Benefit Of: Eric Allen Mailes | 1 Grand Ave, Administrator 131-E | San Luis Obispo, CA 93407 | | | | | First Class Mail |
| California Polytechnic State University | For Benefit Of: Matthew Jones | 1 Grand Ave, Administrator 131-E | San Luis Obispo, CA 93407 | | | | | First Class Mail |
| California State Controller | Attn: David Brownfield, Staff Counsel | 300 Capitol Mall, Ste 1850 | Sacramento, CA 95814 | | | | dbrownfield@sco.ca.gov | Email and First Class Mail |
| California State University - La | For Benefit Of: Jorge Salazar | 5151 State University Dr 131 | Los Angeles, CA 90032-4226 | | | | | First Class Mail |
| California United Methodist Church (102702) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| California United Methodist Church (102702) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Callicoon United Methodist Church | Attn: Sandra Flynn | 266A Callicoon Rd | Damascus, PA 18415 | | | | sandraflynn1947@yahoo.com | Email and First Class Mail |
| Callicoon United Methodist Church | P.O. Box 235 | Callicoon, NY 12723 | | | | | sandraflynn1947@yahoo.com | Email and First Class Mail |
| Callicoon United Methodist Church | Sandra Flynn | 266A Callicoon Rd | Damascus, PA 18415 | | | | sandraflynn1947@yahoo.com | Email and First Class Mail |
| Calloway UMC 5000 Lee Hwy, Arlington, VA 22207 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cally Rae Lynn Kjellberg-Nelson | c/o Quinlivan & Hughes, Pa | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | | ckjellberg-nelson@quinlivan.com | Email and First Class Mail |
| Calvary & South Marion Umc Parish | Erik Wibholm | 901 Moore St | Stratford, IA 50249 | | | | calvarysouthmariontreasurer@gmail.com | Email and First Class Mail |
| Calvary Bellwood (Extended) (188380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary Brownsburg Um Church | Attn: Steve Highsmith | 575 W Northfield Dr | Brownsburg, IN 46112 | | | | toutcalt@calvaryunited.org | Email and First Class Mail |
| Calvary Chapel Of Costa Mesa | Attn: Julie Ana Irving | 3800 S Fairview St | Santa Ana, CA 92704 | | | | Jirving@ccccm.com | Email and First Class Mail |
| Calvary Chapel Of Oxnard | Attn: Eric Robbins | 2001 Eastman Ave | Oxnard, CA 93030 | | | | eric@calvaryoxnard.org | Email and First Class Mail |
| Calvary Episcopal Church | Attn: Alexander Urquhart | P.O. Box 7100 | Rocky Mount, NC 27804 | | | | aurquhart@bwsw.com | Email and First Class Mail |
| Calvary Episcopal Church | 123 S 9th St | Columbia, MO 65201 | | | | | ccarpenter@calvaryonninth.org | Email and First Class Mail |
| Calvary Episcopal Church | P.O. Box 41 | Burnt Hills, NY 12027 | | | | | rector@calvarybh.org | Email and First Class Mail |
| Calvary Episcopal Church | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | | ssanford@cadlaw.com | Email and First Class Mail |
| Calvary Episcopal Church | Attn: Cary Gay Tanner | P.O. Box 863 | Menard, TX 76859 | | | | tanner.carygay@gmail.com | Email and First Class Mail |
| Calvary Episcopal Church | Cary Gay Tanner | P.O. Box 685 | Menard, TX 76859 | | | | tanner.carygray@gmail.com | Email and First Class Mail |
| Calvary Episcopal Church (Underhill) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Calvary Episcopal Church Richmond, Tx 77469 | Attn: Ralph Morgan | 806 Thompson Rd | Richmond, TX 77469 | | | | khaley@ces-richmond.org | Email and First Class Mail |
| Calvary Episcopal Church, Tarboro Nc | Attn: Alexander B. Urquhart | P.O. Box 7100 | Rocky Mount, NC 27804 | | | | aurquhart@bwsw.com | Email and First Class Mail |
| Calvary Evangelical Lutheran Church | Attn: Rob Lundquist | 5909 Davis Rd | Woodbine, MD 21797 | | | | calvarytreasurer@hughes.net | Email and First Class Mail |
| Calvary Evangelical Lutheran Church | 107 N Wood Dale Rd | Wood Dale, IL 60191 | | | | | calvarywooddaleil@gmail.com | Email and First Class Mail |
| Calvary Evangelical Lutheran Church | Attn: Bonnie Deturck Council President | 1009 Elizabeth Ave | Laureldale, PA 19605 | | | | contactcalvary@verizon.net | Email and First Class Mail |
| Calvary Evangelical Lutheran Church | Attn: Gary W Brown | 5804 Shepherd Dr | Frederick, MD 21704 | | | | gwbrow52@gmail.com | Email and First Class Mail |
| Calvary Evangelical Lutheran Church Of San Diego | 3060 54th St | San Diego, CA 92105 | | | | | calvluthsd@msn.com | Email and First Class Mail |
| Calvary Lutheran Church | Attn: Congregational President | 3 Eayrestown Rd | Medford, NJ 08055 | | | | calvary.lcms.medford@gmail.com | Email and First Class Mail |
| Calvary Lutheran Church | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | | | calvarylcms@calvarytopeka.org | Email and First Class Mail |
| Calvary Lutheran Church | Attn: William Arnold | 4211 NW Topeka Blvd | Topeka, KS 66617 | | | | calvarylcms@calvarytopeka.org | Email and First Class Mail |
| Calvary Lutheran Church | 414 S Wood St | Mora, MN 55051 | | | | | office@calvarymora.org | Email and First Class Mail |
| Calvary Lutheran Church | 119 N King St | Morganton, NC 28655 | | | | | pastorpcarlson@gmail.com | Email and First Class Mail |
| Calvary Lutheran Church | Attn: Steve Ellis | 17200 Via Magdelena | San Lorenzo, CA 94580 | | | | steve@zone7water.com | Email and First Class Mail |
| Calvary Lutheran Church Of East Meadow | Attn: Treasurer Calvary Lutheran & Christine Schulz | 36 Taylor Ave | East Meadow, NY 11554 | | | | treasurer@calvarylc.org | Email and First Class Mail |
| Calvary Lutheran Church Willmar Mn | Attn: Timothy Don Malek | 302 Olena Ave Se | Willmar, MN 56201 | | | | calvarylutheran@calvarywillmar.org | Email and First Class Mail |
| Calvary Lutheran Church, Inc. Of Bluffton, Indiana | Attn: Josh S Tatum | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Calvary Memorial Umc | Jason Bradley Leighton | 109 W Greene St | Snow Hill, NC 28580 | | | | Jason.Leighton@nccumc.org | Email and First Class Mail |
| Calvary Memorial United Methodist Church | Attn: Treasurer | 107 W Greene St | Snow Hill, NC 28580 | | | | Jason.Leighton@nccumc.org | Email and First Class Mail |
| Calvary Presbyterian Church | Attn: Britta E Warren | 805 SW Broadway, Ste 1900 | Portland, OR 97205 | | | | britta.warren@bhlaw.com | Email and First Class Mail |
| Calvary Presbyterian Church | Attn: Debra Neal | 4495 Magnolia Ave | Riverside, CA 92501 | | | | DebbieN@CalvaryPresCh.com | Email and First Class Mail |
| Calvary St George'S Episcopal Church | 755 Clinton Ave | Bridgeport, CT 06604 | | | | | howsthings@gmail.com | Email and First Class Mail |
| Calvary Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calvary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St. Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calvary Umc | Attn: Mary Jacobson | 535 Walnut Ln | Green Spring, WV 26722 | | | | watermark1@frontiernet.net | Email and First Class Mail |
| Calvary Umc | 112 Blanding Blvd | Orange, FL 32073 | | | | | | First Class Mail |
| Calvary Umc Of West Decatur (189260) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Benjamin Kyle Barrett | 200 Turner Rd | Middletown, RI 02842 | | | | calvary02842@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Finance Chair | 200 Turner Rd | Middletown, RI 02842 | | | | calvary02842@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | 901 Moore St | Stratford, IA 50249 | | | | | calvarysouthmariontreasurer@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | 220 W Burke St | Martinsburg, WV 25401 | | | | | calvaryum@comcast.net | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Ronna Dee Jackson | 3105 Lamar Ave | Paris, TX 75460 | | | | calvaryumcfinance@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: David Taylor | 11 Chippendale Ct | Latham, NY 12110 | | | | calvaryumclatham@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Carl Steidel | 59 Sabattus St | Lewiston, ME 04240 | | | | cps593@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Greg Reed | 205 Court St | Ripley, WV 25271 | | | | greed8907@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church | Marcy L Bosch | 1702 28th St | Spirit Lake | | | | mscb@mchsi.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Mr. George P. Muller, Trustees | 301 Rowe Blvd | Annapolis, MD 21401 | | | | office@calumc.org | Email and First Class Mail |
| Calvary United Methodist Church | Attn:President Board of Trustees | 131 W 2nd St | Frederick, MD 21701 | | | | office@calvaryumc.org | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Ray Slaubaugh | 1700 N Towanda Ave | Normal, IL 61761 | | | | ray.slaubaugh@connectwithcalvary.org | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Tom Brandon | 4520 Paramount Pt | Colorado Springs, CO 80918 | | | | tngbrandon@aol.com | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Beth Hutton | 3939 Gamber Rd | Finksburg, MD 21048 | | | | TREASURER@calvaryumcgamber.org | Email and First Class Mail |
| Calvary United Methodist Church | Attn: Jimmie Buie | 1885 University Ave | Bronx, NY 10453 | | | | umcalvarych@aol.com | Email and First Class Mail |
| Calvary United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calvary United Methodist Church - Atlanta | 1471 Palph Daniel Abernathy Blvd Sw | Atlanta, GA 30310 | | | | | | First Class Mail |
| Calvary United Methodist Church (02220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (05190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (100543) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (100667) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (149504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (178142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (179044) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (188994) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (189635) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (32103751) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (32103751) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (4160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (97967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (98882) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Calvary United Methodist Church Arnolds Park Ia | Attn: Calvary United Methodist Church | 679 W Okoboji Grove Rd | Arnolds Park, IA 51331 | | | | calvarylovesall@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church Mt Airy Md | Attn: Mark K Plante | 403 S Main St | Mt Airy, MD 21771 | | | | Trustees@Calvary-MtAiry.org | Email and First Class Mail |
| Calvary United Methodist Church Of Holly | Holly Calvary United Methodist Church: Treasurer | 15010 N Holly Rd | Holly, MI 48442 | | | | hollycalvarychurch@gmail.com | Email and First Class Mail |
| Calvary United Methodist Church Of Villa Park | Attn: James Fu | 136 E Highland Ave | Villa Park, IL 60181 | | | | pastor@calvaryvillapark.org | Email and First Class Mail |
| Calvary United Methodist Church Ridgeley | Attn: Terry Frost | P.O. Box 354 | Ridgeley, WV 26753 | | | | terryf@gatcreek.com | Email and First Class Mail |
| Calvary United Methodist Church Waldorf Md | Attn: Rev Loretta Johnson | 3235 Leonardtown Rd | Waldorf, MD 20601 | | | | lorettaewe1@verizon.net | Email and First Class Mail |
| Calvary W. Nanticoke Umc (40413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Calvary, Dumont | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Calvert City United Methodist Church | Attn: Ryan Heatherly, Pastor | 571 Oak Park Blvd | P.O. Box 128 | Calvert City, KY 42029 | | | calvertcityumc@gmail.com | Email and First Class Mail |
| Calvin Presbyterian Church Of Tigard, Oregon | Attn: Calvin Presbyterian Church - Treasurer | 10445 SW Canterbury Ln | Tigard, OR 97224 | | | | dan.breen@comcast.net | Email and First Class Mail |
| Camanche Kiwanis Camanche Ia | Attn: Roxanne Aude | P.O. Box 303 | Camanche, IA 52730 | | | | raude@mediacombb.net | Email and First Class Mail |
| Camarillo United Methodist Church | Attn: Treasurer | 291 Anacapa Dr | Camarillo, CA 93010 | | | | sec@cam-umc.org | Email and First Class Mail |
| Cambrian Park United Methodist Church | Attn: Rev Amy Beth Durward | 1919 Gunston Way | San Jose, CA 95124 | | | | RevAmyBeth@CambrianParkUMC.org | Email and First Class Mail |
| Camden United Methodist Church | Attn: Michael Waterman | P.O. Box 104, 132 Main St | Camden, NY 13316 | | | | camdenumc@centralny.twcbc.com | Email and First Class Mail |
| Camelbak Products, Inc | P.O. Box 734148 | Chicago, IL 60673-4148 | | | | | | First Class Mail |
| Cameron United Methodist Church | Attn: Dan Brown | 201 N Pine St | Cameron, MO 64429 | | | | office@cameronumc.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Camilla United Methodist Church | Attn: Gennie Woods | P.O. Box 192 | 39 S Harney St | Camilla, GA 31730 | | | gwoodscumc@gmail.com | Email and First Class Mail |
| Cammarano & Cammarano, P.C. | Michael J. Cammarano Jr. Esq. | 219 E. Lancaster Ave. | Schillington PA 19607 | | | | mike@cammaranolaw.com | Email and First Class Mail |
| Camp Chapel Umc | Attn: Carol Pazdersky | 5000 E Joppa Rd | Perry Hall, MD 21128 | | | | carol.pazdersky@gmail.com | Email and First Class Mail |
| Camp Chapel Umc | Carol Leydig Pazdersky | 5000 E Joppa Rd | Perry Hall | | | | carol.pazdersky@gmail.com | Email and First Class Mail |
| Camp Ground United Methodist Church Treasurer, Camp Ground Umc | 4625 Campground Rd | Fayetteville, NC 28314 | | | | | sangpark@nccumc.org | Email and First Class Mail |
| Camp Hill Umc (5130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Camp Hill-Wesley United Methodist Church | Attn: Cindi Dunn | P.O. Box 1 | Harpers Ferry, WV 25425 | | | | cindi1375@aol.com | Email and First Class Mail |
| Camp Street Umc | Attn: Treasurer, Tom Vanderhoff | 110 Sanford Dr | Jamestown, NY 14701 | | | | campstreetumchurch@windstream.net | Email and First Class Mail |
| Camp Tanako, Inc | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Camp Tanako, Inc | c/o Kayla Hardage | 4301 Hwy 290 | Hot Springs, AR 71913 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Camp White (Owned By Millwood Community Presbyterian Church | c/o Millwood Community Presbyterian | 3223 N Marguerite Rd | Spokane, WA 99212 | | | | admin@millwoodpc.com | Email and First Class Mail |
| Camp White (Owned By Millwood Community Presbyterian Church | Attn: Christy L Heston | 1931 E Rodkey Dr | Post Falls, ID 83854 | | | | | First Class Mail |
| Camp Wingmann, Inc | Attn: Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | | jjoseph@campwingmann.org | Email and First Class Mail |
| Camp Wingmann, Inc | Joshua Joseph | 3404 Wingmann Rd | Avon Park, FL 33825 | | | | | First Class Mail |
| Camp Wright (Stevensville) | Attn: Andrea Ross Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Campbell United Methodist Church | 8516 Main St | Campbell, NY 14821 | | | | | goody41@live.com | Email and First Class Mail |
| Campbell United Methodist Church | Attn: Church Administrator | 1747 E Republic Rd | Springfield, MO 65804 | | | | mbrown@campbellumc.org | Email and First Class Mail |
| Campbell United Methodist Church | Attn: Barbara Wade | 1675 Winchester Blvd | Campbell, CA 95008 | | | | office@campbellunited.org | Email and First Class Mail |
| Campbellsburg Baptist Church, Inc. | Attn: Matthew Doane | P.O. Box 372 | La Grange, KY 40031 | | | | matt@cornerstonelawky.com | Email and First Class Mail |
| Campbellsville First United Methodist Church | Attn: Janet Kaye Brdley | 317 E Main St | Campbellsville, KY 42718 | | | | firstchurch317@windstream.net | Email and First Class Mail |
| Camphor Memorial United Methodist Church | 8742 Scenic Hwy | Baton Rouge, LA 70807 | | | | | gm@gailmckay.com | Email and First Class Mail |
| Campobello United Methodist Church | Attn: Billy Inman | 401 Depot St | Campobello, SC 29322 | | | | b_inman3@yahoo.com | Email and First Class Mail |
| Campobello United Methodist Church | Attn: Billy Inman | P.O. Box 38 | Landrum, SC 29356 | | | | b_inman3@yahoo.com | Email and First Class Mail |
| Campolo Middleton McCormick, LLP | Jess Basso | 4575 Veterans Memorial Hwy | Ronkonkoma NY 11779 | | | | jbassa@cmmllp.com | Email and First Class Mail |
| Campton United Methodist Church | Attn: Rev. Joseph Vansickle | P.O. Box 159 | Campton, KY 41301 | | | | camptonumcky@gmail.com | Email and First Class Mail |
| Camptown Community Church (79503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Campus Christian Community | Attn: Treasurer, United Campus Ministry At Texas State | 510 N Guadalupe St | San Marcos, TX 78666 | | | | ucmtxstate@ucmtxstate.org | Email and First Class Mail |
| Canaan Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Canaan United Methodist Church | Attn: Pastor Lee D Gangaware | P.O. Box 636 | Canaan, CT 06018 | | | | canaanctumc@gmail.com | Email and First Class Mail |
| Canaan, Nh United Methodist Church | Attn: Kendric Munsey | 252 Codfish Hill Rd | Canaan, NH 03741 | | | | kmuns66@gmail.com | Email and First Class Mail |
| Canadian | Attn: Treasurer | P.O. Box 157 | Canadian, OK 74425 | | | | garyomer@itlnet.net | Email and First Class Mail |
| Canal Point United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Canal Point United Methodist Church | 37050 2nd St | Canal Point, FL 33438 | | | | | | First Class Mail |
| Canby United Methodist Church - Canby | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Caneadea United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | | office@nacumc.com | Email and First Class Mail |
| Canfield United Methodist Church | Attn: Reverend Ivy Smith | 27 South Broad St | Canfield, OH 44406 | | | | pastor@canfieldumc.org | Email and First Class Mail |
| Cannons Camp Ground Ruritan Club | Attn: Danny Thomas Phillips | P.O. Box 813 | Cowpens, SC 29330 | | | | danny@jfblakely.com | Email and First Class Mail |
| Cannon'S Camp Ground United Methodist Church, Inc | Attn: Tommy Peake | 121 Gray St | Spartanburg, SC 29037 | | | | tdpeake@gmail.com | Email and First Class Mail |
| Cannon'S Camp Ground United Methodist Church, Inc | Attn: Joe Blackwelder | 2450 Cannons Campground Rd | Spartanburg, SC 29307 | | | | | First Class Mail |
| Cannonsburg Trinity United Methodist | 11620 Midland Trail Rd | Ashland, KY 41102 | | | | | brucelee321@gmail.com | Email and First Class Mail |
| Canteen Refreshment Services | P.O. Box 417632 | Boston, MA 02241-7632 | | | | | | First Class Mail |
| Canterbury Retreat & Conference Center | 1601 Alafaya Trl | Oviedo, FL 32765 | | | | | chalmers@canterburyretreay.org | Email and First Class Mail |
| Canterbury United Methodist Church | Attn: Carolyn Phillips | 350 Overbrook Rd | Birmingham, AL 35213 | | | | carolyn.phillips@canterburyumc.org | Email and First Class Mail |
| Canton United Methodist Church | Attn: David Reed Crowell | 41 Court St | Canton, NY 13617 | | | | cantonUMCNY@gmail.com | Email and First Class Mail |
| Cantrall United Methodist Church | Attn: Wade Edward Meteer | P.O. Box 123 | Cantrall, IL 62625-0123 | | | | acunitedmc@sbcglobal.net | Email and First Class Mail |
| Canyon Creek Presbyterian Church, Incorporated | 3901 N Star Rd | Richardson, TX 75082 | | | | | info@canyoncreekpres.org | Email and First Class Mail |
| Canyon Lake United Methodist Church | Attn: Treasurer, Canyon Lake Umc | 206 Flintstone Dr | Canyon Lake, TX 78133 | | | | office@canyonlakeumc.org | Email and First Class Mail |
| Canyon Lake United Methodist Church | Attn: Pastor Deann Eidem | 3500 Canyon Lake Dr | Rapid City, SD 57702 | | | | office@clumc.com | Email and First Class Mail |
| Canyonville Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Capac United Methodist Church | Attn: Karen Kegler | 14952 Imlay City Rd | Capac, MI 48014 | | | | capacumparish@yahoo.com | Email and First Class Mail |
| Cape Cod & The Islands Cncl 224 | 247 Willow St | Yarmouth Port, MA 02675-1744 | | | | | | First Class Mail |
| Cape Cod And Islands Council, Inc | Attn: Robert C Chamberlain Esq | 99 Willow St | P.O. Box 40 | Yarmouthport, MA 02675 | | | rchamberlain@rubinrudman.com | Email and First Class Mail |
| Cape Elizabeth United Methodist Church | 280 Oceanhouse Rd | Cape Elizabeth, ME 04107 | | | | | capeelizabethumc@gmail.com | Email and First Class Mail |
| Cape Fear Cncl 425 | 110 Longstreet Dr | Wilmington, NC 28412-1708 | | | | | | First Class Mail |
| Cape Fear Cncl 425 | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | | | | First Class Mail |
| Cape Fear Council | Attn: Jonathan Widmark | 110 Longstreet Dr | Wilmington, NC 28412 | | | | jonathan.widmark@scouting.org | Email and First Class Mail |
| Cape Fear Council, Boy Scouts Of America | P.O. Box 7156 | Wilmington, NC 28406-7156 | | | | | | First Class Mail |
| Cape May | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Eidson | 659 Ghee Ct | Aiken, SC 29801 | | | | dgseidson@gmail.com | Email and First Class Mail |
| Capers Chapel United Methodist Church Of Aiken County | Attn: Donna Eidson | 2341 Storm Branch Rd | Beech Island, SC 29842 | | | | | First Class Mail |
| Capital Printing Co | 4001 Caven Rd | Austin, TX 78744-1121 | | | | | | First Class Mail |
| Capitol Area Cncl 564 | 12500 N Ih 35 | Austin, TX 78753-1312 | | | | | | First Class Mail |
| Capitol Area Council | 12500 North I H 35 | Austin, TX 78753 | | | | | rsouth@w-g.com | Email and First Class Mail |
| Capitol Business Equipment | dba Capitol Business Interiors | 711 Indiana Ave | Charleston, WV 25302-5300 | | | | | First Class Mail |
| Capitol Business Interiors | Attn: Jessica Houston | 711 Indiana Ave | Charleston, WV 25302 | | | | jhouston@champion-industries.com | Email and First Class Mail |
| Capitol Heights Presbyterian Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| Capitol Heights Presbyterian Church | 1100 Fillmore St | Denver, CO 80206 | | | | | cnorton@nortonsmithlaw.com | Email and First Class Mail |
| Capleville United Methodist Church | Attn: Autura Eason-Williams | 4725 Riverdale Rd | Memphis, TN 38141 | | | | Caplevilleunited@bellsouth.net | Email and First Class Mail |
| Capon Bridge United Methodist Church | Attn: Glenn Eanes | 332 Meadow View Rd | Capon Bridge, WV 26711 | | | | glenneanes@yahoo.com | Email and First Class Mail |
| Capron United Methodist Church | Attn: Jeffrey Brace | 250 W North St, P.O. Box 258 | Capron, IL 61012 | | | | jbrace8459@gmail.com | Email and First Class Mail |
| Cardinal Shehan School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Carella, Byrne, Cecchi, Olstein, Brody & Agnello, P.C. | Attn: Charles M. Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| Carella, Byrne, Cecchi, Olstein, Brody & Agnello, Pc. | Attn: Charles M. Carella | | | | | | gtroublefield@carellabyrne.com | Email and First Class Mail |
| Cares, Inc | P.O. Box 6228 | Huntsville, AL 35813 | | | | | Mrsvhmoore@wowway.com | Email and First Class Mail |
| Carey International, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Carey International, Inc | 7445 New Technology Way | Frederick, MD 21703-9401 | | | | | | First Class Mail |
| Cargill United Methodist Church | Attn: Stephen Paul Scott | 2000 Wesley Ave | Janesville, WI 53545 | | | | steve@cargillumc.org | Email and First Class Mail |
| Carla Roland | c/o The Episcopal Church of Saint Matthew and Saint Timothy | 26 West 84th St | New York, NY 10024 | | | | operations@smstchurch.org | Email and First Class Mail |
| Carlene S Smith | 5395 Westview Ln | Lisle, IL 60532 | | | | | carlenedavid@sbcglobal.net | Email and First Class Mail |
| Carlinville Elks 1412 | Attn: Roy Victor Robinson | 14939 Robinson Ln | Carlinville, IL 62626 | | | | robinrp1@frontier.com | Email and First Class Mail |
| Carlinville United Methodist | Rex Earl Hendrix | 444 N Center St | Carlinville, IL 62626 | | | | rexhendrix@mac.com | Email and First Class Mail |
| Carlinville United Methodist Church | Attn: Rex Hendrix, Pastor | 201 S Broad St | Carlinville, IL 62626 | | | | carlinvilleumc@outlook.com | Email and First Class Mail |
| Carlisle First United Methodist | Attn: Tressa Tompkins | P.O. Box 417 | Carlisle, AR 72024 | | | | secretary@carlisleumc.org | Email and First Class Mail |
| Carlisle United Methodist Church | 405 School St | Carlisle, IA 50047 | | | | | andrewpbardole@gmail.com | Email and First Class Mail |
| Carlisle United Methodist Church | Andrew Bardole | 1140 Bellflower Dr | Carlisle, IA 50047 | | | | andrewpbardole@gmail.com | Email and First Class Mail |
| Carlisle United Methodist Church (05160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Carlson Law Firm | Craig Carlson | 100 East Central Texas Expressway | Killeen TX 76541 | | | | jcraven@carlsonattorneys.com | Email and First Class Mail |
| Carlson Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Carmel United Methodist Church, Inc. | Attn: Rev Adriane Curtis | 621 S Range Line Rd | Carmel, IN 46032 | | | | acurtis@carmelumc.org | Email and First Class Mail |
| Carmi Emmanuel United Methodist Church | Attn: Adam Sexton | 203 Edgewood Ln | Carmi, IL 62821 | | | | carmiemmanuel@gmail.com | Email and First Class Mail |
| Carmichael Presbyterian Church | Attn: Paul Shultz | 5645 Marconi Ave | Carmichael, CA 95608 | | | | paul@carmichaelpres.org | Email and First Class Mail |
| Carnegie Mellon University | For Benefit Of: Asadali Sheikh | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | | | First Class Mail |
| Carnegie Mellon University | For Benefit Of: Christian P Deem | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | | | First Class Mail |
| Carnegie Mellon University | For Benefit Of: Joseph C Ramos | 5000 Forbes Ave | Pittsburgh, PA 15213-3815 | | | | | First Class Mail |
| Carnegie United Methodist Church | Attn: Margaret Settle & Sandy R Settle | 103 E 3rd St | Carnegie, OK 73015 | | | | margaretsettle@yahoo.com | Email and First Class Mail |
| Caro United Methodist Church | 670 W Gilford Rd | Caro, MI 48723 | | | | | tstriff@gmail.com | Email and First Class Mail |
| Carol A Pick | c/o Vails Gate United Methodist Church | 17 Hill Run Rd | Newburgh, NY 12550 | | | | ccap137@gmail.com | Email and First Class Mail |
| Carol Mclane | 327 S East St | Portland | | | | | carolmclane0350@gmail.com | Email and First Class Mail |
| Carolina Business Supplies | 5100 Rozzelles Ferry Rd | Charlotte, NC 28216-3356 | | | | | | First Class Mail |
| Carolina Business Supplies, Inc | Attn: Alice Dixon | 5100 Rozzelles Ferry Rd | Charlotte, NC 28216 | | | | alice@mycbsoffice.com | Email and First Class Mail |
| Carolina Business Supplies, Inc | P.O. Box 681027 | Charlotte, NC 28216 | | | | | | First Class Mail |
| Caroline Church Of Brookhaven | Attn: Richard Dennis Visconti | 1 Dyke Rd | Setauket, NY 11733 | | | | office@carolinechurch.net | Email and First Class Mail |
| Carolyn'S Highgate Methodist Community Center | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | | Hovermann4@comcast.net | Email and First Class Mail |
| Carpenter, Hazlewood, Delgado & Bolen, Llp | Attn: Scott B Carpenter | 1400 E Southern Ave 400 | Tempe, AZ 85282 | | | | scott@carpenterhazlewood.com | Email and First Class Mail |
| Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, 400 | Tempe, AZ 85282 | | | | scott@carpenterhazlewood.com | Email and First Class Mail |
| Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern Ave, #400 | Tempe, AZ 85282 | | | | Scott@carpenterhazlewood.com | Email and First Class Mail |
| Carpenter, Hazlewood, Delgado & Bolen, Llp | Scott Brian Carpenter | 1400 E Southern, 400 | Tempe, AZ 85282 | | | | scott@carpenterhazlewood.com | Email and First Class Mail |
| Carpenters United Methodist Church | Carpenters Campground United Methodist Church | 3530 Best Rd | Maryville, TN 37803 | | | | jmg337@att.net | Email and First Class Mail |
| Carpinteria Community Church | 1111 Vallecito Rd | Carpinteria, CA 93013 | | | | | carpchurch@gmail.com | Email and First Class Mail |
| Carr Textile Corp | Attn: Sandy Rolens | 243 Wolfner Dr | Fenton, MO 63026 | | | | sandy@carrtextile.com | Email and First Class Mail |
| Carr Textile Corporation | 243 Wolfner Dr | Fenton, MO 63026-2801 | | | | | | First Class Mail |
| Carrboro United Methodists Church | Attn: Devan Clark | 200 Hillsborough Rd | Carrboro, NC 27510 | | | | carrborounitedme@bellsouth.net | Email and First Class Mail |
| Carroll First United Methodist Church | Attn: Treasurer | 1621 N Main St | Carroll, IA 51401 | | | | carrollumc@msn.com | Email and First Class Mail |
| Carrollton First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Carson & Alliman White | Attn: Peter J Alliman III | 138 College St S | Madisonville, TN 37354 | | | | allimanp@aol.com | Email and First Class Mail |
| Carson & Alliman White | Peter Alliman III | 138 College St S | Madisonville, TN 37354 | | | | allimanp@aol.com | Email and First Class Mail |
| Carson City First United Methodist Church | Attn: Rev Maggie Mcnaught | 400 W King St, Ste 100 | Carson City, NV 89703 | | | | margaret.mcnaught@cnumc.org | Email and First Class Mail |
| Carter Ledyard & Milburn Llp | Attn: James Gadsden | 2 Wall St | New York, NY 10005 | | | | gadsden@clm.com | Email and First Class Mail |
| Carter Memorial Umc | Attn: Gary Shaw | 800 Highland Ave | Needham Heights, MA 02494 | | | | pastor@carterumc.org | Email and First Class Mail |
| Carteret Street United Methodist Church | Attn: Gray Wilson | 408 Carteret St | Beaufort, SC 29902 | | | | csumc@islc.net | Email and First Class Mail |
| Carter's United Methodist Church | Attn: Michelle Washington | P.O. Box 85 | Tracy's Landing, MD 20779 | | | | | First Class Mail |
| Carterville First United Methodist Church | Attn: Sharon K Fuller | 301 N Pine St | Carterville, IL 62918 | | | | CartervilleFUMC@gmail.com | Email and First Class Mail |
| Carthage 1St Umc | Attn: David Fowler | 617 S Main St | Carthage, MO 64836 | | | | carthage1strev@gmail.com | Email and First Class Mail |
| Carthage United Methodist Church Carthage, Tennessee | Attn: David Bass | P.O. Box 500 | Carthage, TN 37030 | | | | dbass@bassandbass.com | Email and First Class Mail |
| Cary Presbyterian Church, Inc. | Attn: Barbara S Carew | 614 Griffis St | Cary, NC 27511 | | | | barbara.carew@carypresbyterian.org | Email and First Class Mail |
| Cary United Methodist Church | Attn: Norval Brown | 500 N 1st St | Cary, IL 60013 | | | | caryumc@caryumc.org | Email and First Class Mail |
| Casar | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cascade Designs Nevada, LLC | 29383 Network Pl | Chicago, IL 60673-1293 | | | | | | First Class Mail |
| Cascade Pacific | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | | | matthew.devore@scouting.org | Email and First Class Mail |
| Cascade Pacific Cncl 492 | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | | | First Class Mail |
| Cascade Pacific Cncl No 492 | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | | | First Class Mail |
| Cascade Pacific Council Bsa | c/o Davis Wright Tremaine | Attn: Joseph M Vanleuven | 1300 SW 5th Ave, Ste 2400 | Portland, OR 97201 | | | joevanleuven@DWT.COM | Email and First Class Mail |
| Cascade Pacific Council Bsa | Attn: Matthew S Devore | 2145 SW Naito Pkwy | Portland, OR 97201 | | | | Matthew.Devore@scouting.org | Email and First Class Mail |
| Cascade Pacific Council, Boy Scouts Of America | 2145 SW Naito Pkwy | Portland, OR 97201-5197 | | | | | | First Class Mail |
| Cascade United Methodist Church | Deborah Dawn Hanson | 303 Central Ave W | P.O. Box 25 | Cascade, MT 59421-0025 | | | dddh@gmx.com | Email and First Class Mail |
| Cascade United Methodist Church | Attn: John Kernaghan | 2808 Old US Hwy 91 | Cascade, MT 59421 | | | | johnjkernaghan@gmail.com | Email and First Class Mail |
| Cascade United Methodist Church | P.O. Box 25 | Cascade, MT 59421 | | | | | johnjkernaghan@gmail.com | Email and First Class Mail |
| Casco United Methodist Church | Attn: Ron Ridley | 880 66th St | South Haven, MI 49090 | | | | cascoumcoffice@gmail.com | Email and First Class Mail |
| Casey United Methodist Church | Attn: Dennis Mumford | 703 N Route 49 | Casey, IL 62420 | | | | dnmumford@yahoo.com | Email and First Class Mail |
| Cashiers Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cashmere United Methodist Church - Cashmere | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cason Umc - Delray Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cassidy United Methodist Church | Attn: Anthony A Ponder | 5801 Memorial Blvd | Kingsport, TX 37664 | | | | cassidyumc@gmail.com | Email and First Class Mail |
| Castle Creek United Methodist Church | Attn: Richard James | 209 Castle Creek Rd | Binghamton, NY 13901 | | | | revwick@gmail.com | Email and First Class Mail |
| Castle Creek United Methodist Church | David Russell Wickins | 1082 Castle Creek Rd | Castle Creek, NY 13744 | | | | revwick@gmail.com | Email and First Class Mail |
| Castleton United Methodist Church | Attn: Mark Unland, Trustee | 7160 Shadeland Station | Indianapolis, IN 46256 | | | | CARSONARM14@gmail.com | Email and First Class Mail |
| Caswell Springs Umc | Kevin M Trantham | 18601 Hwy 63 | Moss Point, MS 39562 | | | | revtran@me.com | Email and First Class Mail |
| Caswell Springs United Methodist Church | Attn: Terry Jackson | 2804 Goff Rd | Moss Point, MS 39562 | | | | revtran@me.com | Email and First Class Mail |
| Catalina Area Cncl 11 | 2250 E Broadway Blvd | Tucson, AZ 85719-6014 | | | | | | First Class Mail |
| Cataumet United Methodist Church | Attn: Thomas Atwater | P.O. Box 812 | Cataumet, MA 02534 | | | | timatwater@juno.com | Email and First Class Mail |
| Catawba UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Catawissa Avenue United Methodist Church(180362) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Catawissa First United Methodist Church (04250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Cathedral Café | 134 S Court St | Fayetteville, WV 25840-1502 | | | | | | First Class Mail |
| Cathedral Café | 134 S Court St | Fayetteville, WV 25840-1502 | | | | | | First Class Mail |
| Cathedral Church Of Saint John The Divine | Attn: Michael J Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | | medwards@stjohndivine.org | Email and First Class Mail |
| Cathedral Church Of Saint John The Divine | Attn: Michael J. Edwards | 1047 Amsterdam Ave | New York, NY 10025 | | | | medwards@stjohndivine.org | Email and First Class Mail |
| Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, Pc | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | | medwards@stjohndivine.org | Email and First Class Mail |
| Cathedral Church Of Saint John The Divine | c/o Epstein Becker & Green, P.C. | Attn: Wendy G. Marcari | 875 3rd Ave | New York, NY 10022 | | | wmarcari@ebglaw.com | Email and First Class Mail |
| Cathedral Church Of St. Luke | 130 N Magnolia Ave | Orlando, FL 32801 | | | | | rkidd@stlukescathedral.org | Email and First Class Mail |
| Cathedral Church Of St. Paul (Burlington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Cathedral Church Of St. Paul, Fond Du Lac, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, 1B | Appleton, WI 54914 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Cathedral Of St Andrew | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| Cathedral Of St Francis Assisi | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Cathedral Of St. John Episcopal (Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Cathedral Of St. Mary Of The Immaculate Conception | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| Catholic Charities Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Catholic Charities Of The Diocese Of Rockville Centre | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | tslome@cullenllp.com | Email and First Class Mail |
| Catholic Church Of St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Catholic Community Of Ascension And St Augustine Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Catholic Community Of South Baltimore Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Catholic Community Of South Baltimore Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Catholic Diocese Of Arlington | Attn: Mark Herrmann | 200 N Glebe Rd, Ste 922 | Arlington, VA 22203 | | | | mark.herrmann@arlingtondiocese.org | Email and First Class Mail |
| Catholic Diocese Of Arlington | Attn: Mark Herrmann, Esq | 200 N Glebe Rd, Ste 922 | Arlington, VA 22203 | | | | mark.herrmann@arlingtondiocese.org | Email and First Class Mail |
| Catholic Diocese Of Arlington | c/o Hunton Andrews Kurth LLP | Attn: J.R. Smith, Esq | 951 E Byrd St | Richmond, VA 23219 | | | mark.herrmann@arlingtondiocese.org | Email and First Class Mail |
| Catholic Guardian Services | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| Catonsville United Methodist Church | Attn: Linda Pyle | 6 Melvin Ave | Catonsville, MD 21228 | | | | cumclinda@verizon.net | Email and First Class Mail |
| Catskill United Methodist Church | Attn: George Pollock | 40 Woodland Ave | Catskill, NY 12414 | | | | catskillumc@gmail.com | Email and First Class Mail |
| Catskill United Methodist Church | Attn: Dianne Bitterman | 40 Woodland Ave | Catskill, NY 12414 | | | | cumctract@gmail.com | Email and First Class Mail |
| Caughdenoy United Methodist Church | Attn: Brian S Schumaker | 3 Co Rt 37 | Central Square, NY 13036 | | | | brian.schumaker@evoqua.com | Email and First Class Mail |
| Cavanaugh United Methodist Church | Friday, Eldredge & Clark LLP | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Cavanaugh United Methodist Church | Attn: Zeke Allen | P.O. Box 180602 | Fort Smith, AR 72918 | | | | zeke.allen@arumc.org | Email and First Class Mail |
| Cave Spring UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cave Spring United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cave Spring United Methodist Church | 30 Alabama St | Cave Spring, GA 30124 | | | | | | First Class Mail |
| Cayan, LLC | dba Cayan Holdings | 1 Federal St Fl 2 | Boston, MA 02110-2003 | | | | | First Class Mail |
| Cayuga United Methodist Church | Attn: Rev Kevin A Grish | 6201 Center St | Cayuga, NY 13034 | | | | kgrish@rochester.rr.com | Email and First Class Mail |
| Cb C/O Jennifer Bishoff | Attn: Thomas Young | 400 Nola Ruth Blvd | Harker Heights, TX 76548 | | | | tyoung@mytexaslegal.com | Email and First Class Mail |
| Cbre, Inc | Bank of America Loxbox Services | P.O. Box 281620, Location Code 4606 | Atlanta, GA 30384-1620 | | | | | First Class Mail |
| CDW Direct, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | Vida.krug@cdw.com | Email and First Class Mail |
| Cdw Direct, LLC | P.O. Box 75723 | Chicago, IL 60675-5723 | | | | | | First Class Mail |
| CDW, LLC | Attn: Vida Krug | 200 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | vida.krug@cdw.com | Email and First Class Mail |
| Cdw, LLC | Vida Krug | 220 N Milwaukee Ave | Vernon Hills, IL 60061 | | | | | First Class Mail |
| Cec Facilities Group | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Cec Facilities Group, LLC | 1275 Valley View Ln | Irving, TX 75061-3609 | | | | | | First Class Mail |
| Cecil I Walker Machinery Co | Attn: Norma Ehrhart | dba Boyd Co | 10001 Linn Station Rd | Louisville, KY 40223 | | | normaehrhart@boydcat.com | Email and First Class Mail |
| Cecil I Walker Machinery Company | 29773 Network Pl | Chicago, IL 60673-1297 | | | | | | First Class Mail |
| Cecilton Parish Incl Zion Umc And St Paul'S Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cedar Bayou Grace Umc | Attn: Rick Merling Trustee | 3700 N Hwy 146 | Baytown, TX 77520 | | | | rhmerl@gmail.com | Email and First Class Mail |
| Cedar Cliff Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cedar Cliff United Methodist Church | Attn: James Elton Wooten | 4683 Cedar Cliff Rd | Graham, NC 27253 | | | | jwooten@nccumc.org | Email and First Class Mail |
| Cedar Creek United Methodist Church | Attn: Eben S Files | P.O. Box 33 | Cedar Creek, TX 78612 | | | | treasurer@cedarcreekumc.org | Email and First Class Mail |
| Cedar Grove United Methodist Church | Attn: Donna Elliott | 168 Old Turnpike Rd | Parkersburg, WV 26104 | | | | cedargroveumc@cascable.net | Email and First Class Mail |
| Cedar Hill United Methodist Church | Attn: Sanford Aydlett | P.O. Box 126 | Cedar Hill, TN 37032 | | | | rebakah.rochte@gmail.com | Email and First Class Mail |
| Cedar Lake United Methodist Church, Inc | Attn: Donna L Radford | 7124 W 137th Pl | Cedar Lake, IN 46302 | | | | cedarlakeumc@yahoo.com | Email and First Class Mail |
| Cedar Park First United Methodist Church | 600 W Park St | Cedar Park, TX 78613 | | | | | Peter@cpfumc.org | Email and First Class Mail |
| Cedar Springs United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | Marlin, TX 76661 | | | | firstumcMarlin@gmail.com | Email and First Class Mail |
| Cedar Springs United Methodist Church | Attn: Lawrence French | 140 N Main St | Cedar Springs, MI 49319 | | | | pastorlarryfrench@gmail.com | Email and First Class Mail |
| Cedar Springs United Methodist Church | Attn: Cameron Poerner Supak | 827 Rock Dam Rd | Marlin, TX 76661 | | | | revcameronsupak@gmail.com | Email and First Class Mail |
| Cedar United Methodist Church Of Ham Lake, Minnesota | c/o Lapp, Libra, Stoebner, & Pusch, Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 250 | Minneapolis, MN 55402 | | | astoebner@lapplibra.com | Email and First Class Mail |
| Cedaredge Community Methodist Church | Attn: Steve Countryman | P.O. Box 369 | Cedaredge, CO 81413 | | | | pgubkin@cedaredgecumc.com | Email and First Class Mail |
| Cedarville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cedarville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Celebration Lutheran Church | Attn: Mary Rosen | 2500 Shaw Rd | Payallup, WA 98374 | | | | info@celebrationlutheranchruch.org | Email and First Class Mail |
| Celebration Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Celebration United Methodist Church | 500 Pasque Flower Trl | Brandon, SD 57005 | | | | | celebrartion@alliance.com | Email and First Class Mail |
| Celebration United Methodist Church | Attn: Jason J Martens | 500 Pasgue Flower Trl | Brandon, SO 57005 | | | | celebration@alliancecom.net | Email and First Class Mail |
| Celebration United Methodist Church | Attn: Gereeta Greene | 1289 S 250 E | Winona Lake, IN 46590 | | | | officeumc@gmail.com | Email and First Class Mail |
| Celeste United Methodist Church | Attn: Rev Ask Harmon | P.O. Box 326 | Celeste, TX 75423 | | | | pastorcelesteumc@gmail.com | Email and First Class Mail |
| Cellco Partnership D/B/A Verizon Wireless | Attn: William M Vermette | 22001 Loudoun County Pkwy | Ashburn, VA 20147 | | | | William.Vermett@Verizon.Com | Email and First Class Mail |
| Cellco Partnership Dba Verizon Wireless | c/o Verizon | Attn: Paul Adamec | 500 Technology Dr | Weldon Spring, MO 63304 | | | Paul.Adamec@Verizon.Com | Email and First Class Mail |
| Celo United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Celoron United Methodist Church | Attn: Christian Fandt | 28 Church St | P.O. Box 477 | Celoron, NY 14720 | | | bjfandt@twc.com | Email and First Class Mail |
| Celoron United Methodist Church | Christian Fandt | 28 Livingston Ave | P.O. Box 477 | Celoron, NY 14720 | | | bjfandt@twc.com | Email and First Class Mail |
| Celtic Cross Presbteryian Church | 5839 Dewey Dr | Citrus Heights, CA 95621 | | | | | bobyule@celticpc.org | Email and First Class Mail |
| Centenary Chenango Street | 438 Chenango St | Binghamton, NY 13901 | | | | | jreed1015@gmail.com | Email and First Class Mail |
| Centenary Morning Sun United Methodist Church | Attn: Sue Anderson, Treasurer | P.O. Box 446 | Morning Sun, IA 52640 | | | | centenarymorningsun@gmail.com | Email and First Class Mail |
| Centenary Steelton (32103660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Centenary Umc | 15 Sanford St | Attleboro, MA 02703 | | | | | centumc@verizon.net | Email and First Class Mail |
| Centenary Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centenary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centenary UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centenary Umc | Attn: Gary Abrams, Trustee Chair, Centenary Umc | 3312 Cedar Ln | Portsmouth, VA 23703 | | | | johncole@vaumc.org | Email and First Class Mail |
| Centenary Umc | Attn: Lisa Ramos | 22 Prospect St | Attleboro, MA 02703 | | | | llr72@comcast.net | Email and First Class Mail |
| Centenary Umc | Attn: Richard Gardiner | 3 W Washington St | Barth, NY 14810 | | | | rgardiner37@yahoo.com | Email and First Class Mail |
| Centenary Umc - Danville | Attn: Treasurer, Centenary Umc | 1441 Perryville Rd | Danville, KY 40422 | | | | office@danvilleumc.org | Email and First Class Mail |
| Centenary Umc (Metuchen) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centenary Umc Of Lawton Oklahoma | Attn: Treasurer | 704 SW D Ave | Lawton, OK 73507 | | | | office@lawtoncentenary.org | Email and First Class Mail |
| Centenary United Methodist | Faith Bahm | 1015 Cleveland St | Franklinton, LA 70438 | | | | office@cumcfranklinton.org | Email and First Class Mail |
| Centenary United Methodist Church | 15 Sanford St | Attleboro, MA 02703 | | | | | centumc@verizon.net | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Christopher Prince | 203 E Grove Ave | Effingham, IL 62401 | | | | chris@effinghamcumc.com | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Dennis J Devorick | 1527 Hwy 544 | Conway, SC 29526 | | | | djdevorick@umcsc.org | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Gene Rouse | 34 Turner Ave | Skowhegan, ME 04976 | | | | egenerouse@gmail.com | Email and First Class Mail |
| Centenary United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centenary United Methodist Church | Attn: T. Tones | P.O. Box 712 | Mccomb, MS 39649 | | | | finance@centenary-umc.net | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Gina C Evans | 2800 Tates Creek Rd | Lexington, KY 40502 | | | | gina@lexchurch.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Centenary United Methodist Church | Attn: Bruce Bishop | 1290 College St | Macon, GA 31204 | | | | jdiannebuck@gmail.com | Email and First Class Mail |
| Centenary United Methodist Church | Janet Buck | 491 Pinecrest Rd | Macon, GA 31204 | | | | jdiannebuck@gmail.com | Email and First Class Mail |
| Centenary United Methodist Church | Attn: William H Price | 910 Fordice Rd | Lebanon, IN 46052 | | | | jgeeslinjr@aol.com | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Jennifer W Reed | 103 Dr Mann Rd | P.O. Box 630 | Skowhegan, ME 04976 | | | jreedecho@gmail.com | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Lisa Ramos | 22 Prospect St | Atteboro, MA 02703 | | | | llr72@comcast.net | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Jim England | 2901 Winchester Ave | Ashland, KY 41101 | | | | office@ashlandcentenary.org | Email and First Class Mail |
| Centenary United Methodist Church | Attn: Alice Virginia (Ginger) Howe Isom | P.O. Box 1638 | Morristown, TN 37816 | | | | treasurer@centenarychurch.org | Email and First Class Mail |
| Centenary United Methodist Church- Greenwich | Attn: Ruth Shippee | 1 Gray Ave | Greenwich, NY 12834 | | | | centenaryumctreasurer@gmail.com | Email and First Class Mail |
| Centenary United Methodist Church Laurel, De | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centenary United Methodist Church Of New Albany Ind, Inc. | Attn: Roger A. Ketterer | P.O. Box 1826 | New Albany, IN 47151-1826 | | | | roger1andlois@att.net | Email and First Class Mail |
| Centenary United Methodist Church Of New Bern, Inc. | Attn: Thomas M. Greener Dmin | P.O. Box 1388 | New Bern, NC 28563 | | | | kathymitchell@centenarychurch.com | Email and First Class Mail |
| Centenary United Methodist Church Ss | Attn: Camille E Vogts | P.O. Box 529 | Shady Side, MD 20764 | | | | cevogts@aol.com | Email and First Class Mail |
| Centenary United Methodist Church: Smithfield, Nc | Attn: William Ervin Holliday | 140 East Market St | Smithfield, NC 27577 | | | | wholliday@nccumc.org | Email and First Class Mail |
| Centennial United Methodist Church (187693) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Center Avenue United Methodist Church (Pitcairn) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Center Conway United Methodist Church | Attn: Tom Davidson | P.O. Box 415 | Center Conway, NH 03813 | | | | ccumc@roadrunner.com | Email and First Class Mail |
| Center Moreland United Methodist Church (079547) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Center Moreland United Methodist Church (079547) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspangolo@bentzlaw.com | Email and First Class Mail |
| Center Moriches United Methodist Church | 464 Main St | Center Moriches, NY 11934 | | | | | pastorsharonumc@gmail.com | Email and First Class Mail |
| Center Moriches United Methodist Church | Attn: Sharon Pizzo | 464 Main St | Center Moriches, NY 11934 | | | | Pastorsharonumc@gmail.com | Email and First Class Mail |
| Center Point United Methodist Church | Attn: Marsha Fannin | P.O. Box 283 | Center Point, IA 52213 | | | | mark1615cpumc@gmail.com | Email and First Class Mail |
| Center Trinity United Methodist Church | Attn: Ken Macmillen, Ross Hooley, Sharon Corley | 884 Kempton St | New Bedord, MA 02740 | | | | pastorkenmac@gmail.com | Email and First Class Mail |
| Center Umc (Hoschton) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Center United Methodist Church (178233) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Center United Methodist Church (95811) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Center United Methodist Church Of Indianapolis, Inc. | Attn: Terry Tolliver | 5445 Bluff Rd | Indianapolis, IN 46217 | | | | Terry@BMGIndy.com | Email and First Class Mail |
| Center United Methodist Church Welcome Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centerpoint Christian Fellowship Church | Attn: Centerpoint Pastor | 8021 State Route 12, Ste 18 | Barneveld, NY 13304 | | | | centerpointcf@gmail.com | Email and First Class Mail |
| Centerpoint Energy | Attn: Angela B Thompson | P.O. Box 1700 | Houston, TX 77251 | | | | | First Class Mail |
| Centerport United Methodist Church | Attn: Bob Lafroscia | 97 Little Neck Rd | Centerport, NY 11721 | | | | rjlafroscia@gmail.com | Email and First Class Mail |
| Centertown United Methodist Church | Attn: Patty Underwood | 355 W Green Hill Rd | Mcminnville, TN 37110 | | | | timothybodey@yahoo.com | Email and First Class Mail |
| Centerville Umc | Attn: Robert Schooley | P.O. Box 403 | Rushford, NY 14777 | | | | | First Class Mail |
| Centerville UMC 6400 Old Centerville Rd, Centerville, VA 201 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centerville United Methodist Church | Attn: Gary Rutke/Larry Odum | 600 N Houston Lake Blvd | Centerville, GA 31028 | | | | cvilleumcga@gmail.com | Email and First Class Mail |
| Centerville United Methodist Church | Attn: Treasurer, Centerville Umc Millie Vosburg | P.O. Box 55 | Hume, NY 14745 | | | | | First Class Mail |
| Central Avenue Methodist Church | 29 E Carpenter St | Athens, OH 45701 | | | | | info@centralavenue.net | Email and First Class Mail |
| Central Christian Church | Attn: John N Williams | 701 North Delaware St | Indianapolis, IN 46204 | | | | office@indyccc.org | Email and First Class Mail |
| Central Christian Church (Disciples Of Christ) | Attn: Board Moderator | P.O. Box 796 | Winnsboro, TX 75494 | | | | cccwinnsboro@suddenlinkmail.com | Email and First Class Mail |
| Central Christian Church (Disciples Of Christ) | Jacquelin Eileen Compton | 1202 5th Ave | Huntington, WV 25701 | | | | jacquecompton15@gmail.com | Email and First Class Mail |
| Central Christian Church (Disciples Of Christ) | 1202 5th Ave | Huntington, WV 25701 | | | | | | First Class Mail |
| Central Christian Church Disciples Of Christ | Central Christian Church | 923 Jackson St | Anderson, IN 46016 | | | | cccfinancialoffice@gmail.com | Email and First Class Mail |
| Central Christian Church Disciples Of Christ | 923 Jackson St | Anderson, IN 46016 | | | | | horn.stephen@comcast.net | Email and First Class Mail |
| Central Christian Church Of Elkhart, Indiana | Attn: Mike Iavagnilio | 22810 Bainbridge Dr | Ellehart, IN 46514 | | | | lavagnilio5@gmail.com | Email and First Class Mail |
| Central Christian Church Of Elkhart, Indiana | Attn: Michael Frank Iavagnilio | 418 W Franklin St | Elkhart, IN 46516 | | | | | First Class Mail |
| Central Christian Church, Fairmont, WV | Attn: Jeffrey B Carpenter | 428 Fairmont Ave | Fairmont, WV 26554 | | | | jeff@smithcarpenteragency.com | Email and First Class Mail |
| Central City United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central Florida Cncl 83 | 1951 S Orange Blossom Trl | Apopka, FL 32703-7747 | | | | | | First Class Mail |
| Central Florida Cncl 83 | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | | | First Class Mail |
| Central Florida Council 83 | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Central Florida Council, Boy Scouts Of America | 1951 S Orange Blossom Trl, Ste 102 | Apopka, FL 32703-7747 | | | | | | First Class Mail |
| Central Georgia Council, Boy Scouts Of America | 4335 Confederate Way | Macon, GA 31217-4719 | | | | | | First Class Mail |
| Central Highlands United Methodist Church(99534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Central Korean United Methodist Church | Attn: Churl Kim | 25 Oakland Ave | Tuckahoe, NY 10707 | | | | churlkim@hotmail.com | Email and First Class Mail |
| Central Lutheran Church | Attn: Attorney Robert A Ferg | 411 N Bridge St, Ste 201 | Chippewa Falls, WI 54729 | | | | rferg@ferglaw.org | Email and First Class Mail |
| Central Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Central Minnesota Cncl 296 | 1191 Scout Dr | Sartell, MN 56377-4537 | | | | | | First Class Mail |
| Central Minnesota Council | Attn: Melissa Stricherz | 1191 Scout Dr | Sartell, MN 56377 | | | | melissa.stricherz@scouting.org | Email and First Class Mail |
| Central Presbyterian Church Of Miami, Inc. | Attn: Guillermo Figueredo | 12455 SW 104 St | Miami, FL 33186 | | | | busmgr@cpcmiami.org | Email and First Class Mail |
| Central Presbyterian Church Of Waco, Texas | Attn: Chris Harris Wolfe | 9191 Woodway Dr | Woodway, TX 76712 | | | | office@cpcwaco.org | Email and First Class Mail |
| Central Printing | P.O. Box 552 | Mabscott, WV 25871-0552 | | | | | | First Class Mail |
| Central Umc | Attn: Trustee | 8237 N Kenton | Stokie, IL 60076 | | | | centralchurch@skokiecentralumc.org | Email and First Class Mail |
| Central UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central Umc | Attn: Ae Lee | P.O. Box 128 | 301 S Pine | Grantsburg, WI 54840 | | | jennlee1732@gmail.com | Email and First Class Mail |
| Central Umc | Attn: Robert K Morris | 4373 Galley Rd | Colorado Springs, CO 80915 | | | | morrisrk2@gmail.com | Email and First Class Mail |
| Central UMC | 1213 Porter St | Richmond, VA 23224 | | | | | | First Class Mail |
| Central Umc Albemarie | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central Umc, Shelby | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central Umckm | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central United Methodist (78485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Brian Swain | P.O. Box 1106 | Fayetteville, AR 72702 | | | | bswain@centraltolife.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Joseph F. Adams | P.O. Box 6487 | Huntington, WV 25704 | | | | CentralUM@comcast.net | Email and First Class Mail |
| Central United Methodist Church | Attn: Treasurer, Central United Methodist Church | 201 North Market St | Oskaloosa, IA 52577 | | | | centralum@mahaska.org | Email and First Class Mail |
| Central United Methodist Church | 111 E Spruce | Sault Sainte Marie, MI 49783 | | | | | centralumc632@gmail.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Darcus Dewling | 222 Cass St | Traverse City, MI 49684 | | | | darcy@tccentralumc.org | Email and First Class Mail |
| Central United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Pastor Miriam Smith | 616 Jackson St | Decatur, AL 35603 | | | | gayleinscho@aol.com | Email and First Class Mail |
| Central United Methodist Church | Gayle Dean Inscho | 2607 Old River Rd Se | Decatur, AL 35603 | | | | gayleinscho@aol.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Betty J Tracewell/Treasurer | 5144 Oak St | Kansas City, MO 64112 | | | | info@connectatcentral.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Janet Stengel | 205 S 5th St | Milbank, SD 57252 | | | | janet.stengel@milbankcentral.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Joseph Seger | 1425 E Main St | Richmond, IN 47374 | | | | joseph@richmondcumc.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Joe N Long, Jr | 1005 College St | Newberry, SC 29108 | | | | karen.centralumc@gmail.com | Email and First Class Mail |
| Central United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Rev Dr Richard M. Wright | P.O. Box 428 | Fitzgerald, GA 31750 | | | | pastorrichwright@yahoo.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Paul Battistini | 14 School St | Middleboro, MA 02346 | | | | paul_batt@hotmail.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 517 Rock Island Ave | Dalhart, TX 79022 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Rev Sally Haynes & Sharon Lawrence | 5144 Oak St | Kansas City, MO 64112 | | | | sally@connectatcentral.com | Email and First Class Mail |
| Central United Methodist Church | Central Umc, Church Administrator | 3700 Pacific Ave | Stockton, CA 95204 | | | | swanden@cumcstockton.org | Email and First Class Mail |
| Central United Methodist Church | c/o Tami Stewart | 2535 W New Hope Rd | Rogers, AR 72758 | | | | tami@cumcrogers.com | Email and First Class Mail |
| Central United Methodist Church | Attn: Thomas M Hall | 44 Coventry Rd | Endicott, NY 13760 | | | | thall11@stny.rr.com | Email and First Class Mail |
| Central United Methodist Church | Thomas M Hall | 17 Naniticoke | Endicott, NY 13760 | | | | thall11@stny.rr.com | Email and First Class Mail |
| Central United Methodist Church | Attn: John Paul Whitaker | 2107 Main St | Newberry, SC 29108 | | | | | First Class Mail |
| Central United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 517 Rock Island Ave | Dalhart, TX 79022 | | | | | First Class Mail |
| Central United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Central United Methodist Church Jackson, Ms | Attn: Henry C Clay III | P.O. Box 2365 | Ridgeland, MS 39158 | | | | hcclayiii@aol.com | Email and First Class Mail |
| Central United Methodist Church Of Asheville, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central United Methodist Church Of Florence | Attn: Rev Thomas W Smith | 225 West Cheves St | Florence, SC 29501 | | | | twsmith1@umcsc.org | Email and First Class Mail |
| Central United Methodist Church Of Florence, South Carolina | Thomas W Smith | 225 West Cheves St | Florence, SC 29588 | | | | twsmith1@umcsc.org | Email and First Class Mail |
| Central United Methodist Church Of Monroe, Inc. | Attn: John T Burns | 103 N Main St | Monroe, NC 28112 | | | | john@jtburnslaw.com | Email and First Class Mail |
| Central United Methodist Church Of Mount Airy, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central United Methodist Church Of Spartanburg, Sc | Attn: Thom Henson | 102 Williamsburg Dr | Spartanburg, SC 29302 | | | | powersl@wofford.edu | Email and First Class Mail |
| Central United Methodist Church Of Spartanburg, Sc | Linda P Bilanchone | 233 North Church St | Spartanburg, SC 29306 | | | | powersl@wofford.edu | Email and First Class Mail |
| Central United Methodist Church, Fairmont Wv | Attn: Sid Absher | 301 Fairmont Ave | Fairmont, WV 26554 | | | | central@ma.rr.com | Email and First Class Mail |
| Central United Methodist Church, Lenoir City, Tn | Attn: Joel Malone | P.O. Box 448 | Lenoir City, TN 37771 | | | | joelmalone@centralmethodist.com | Email and First Class Mail |
| Central United Methodist Church. | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Central United Protestant Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Central Valley United Methodist | 12 Smithclove Rd | Centra Valley, NY 10917 | | | | | Cvumc@optimum.net | Email and First Class Mail |
| Central Valley United Methodist Church | Attn: Wendy Paige | 12 Smithclove Rd | P.O. Box | Central Valley, NY 10917 | | | Cvumc@optimum.net | Email and First Class Mail |
| Central Waco | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Centralia First United Methodist Church | Attn: Sid Davis | 103 S Elm St | Centralia, IL 62801 | | | | pastorsid21@gmail.com | Email and First Class Mail |
| Centre Congregational Church | Attn: William M Mccarthy | 193 Main St | Brattleboro, VT 05301 | | | | billvtatty.centre@gmail.com | Email and First Class Mail |
| Centre First United Methodist Church | Attn: Bill Hawkins | P.O. Box 296 | Centre, AL 35960 | | | | office@centrefumc.com | Email and First Class Mail |
| Centre Grove United Methodist Church (180910) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Centre Umc | Attn: Walter Johnson | 2409 Rocks Rd | Forest Hill, MD 21050 | | | | walterj@waltergcoale.com | Email and First Class Mail |
| Centreville United Methodist Church | 305 E Main St | Centreville, MI 49032 | | | | | Centrevilleumc305@gmail.com | Email and First Class Mail |
| Centreville United Methodist Church - Centreville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Century Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Century Indemnity Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10038 | | | | First Class Mail |
| Century Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | pastor@fpchammond.org | Email and First Class Mail |
| Century Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Century Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Century Indemnity Company (As Defined In Poc) | c/o Chubb | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Centurylink | 1025 Eldorado Blvd | Broomfield, CO 80021-8254 | | | | | | First Class Mail |
| Centurylink Communications, LLC fka Qwest Communications Company, LLC | Attn: Legal-Bky | 1025 El Dorado Blvd | Broomfield, CO 80021 | | | | bankruptcylegal@centurylink.com | Email and First Class Mail |
| Centurylink Communications, LLC fka Qwest Communications Company, LLC | Attn: Bankruptcy | 220 N 5th St | Bismarck, ND 58501 | | | | bmg.bankruptcy@centurylink.com | Email and First Class Mail |
| Cenveo San Antonio | P.O. Box 749004 | Los Angeles, CA 90074-9004 | | | | | | First Class Mail |
| Cenveo Worldwide Limited | Attn: Rachel Holmes, Accounting | 4115 Profit Ct | New Albany, IN 47150 | | | | rachel.holmes@Cenveo.com | Email and First Class Mail |
| Certain, Inc | Attn: Chief Financial Officer | 75 Hawthorne St, Ste 550 | San Francisco, CA 94105-3938 | | | | | First Class Mail |
| Certified Diesel Corporation | 3641 W State Rd 84 | Ft Lauderdale, FL 33312-4809 | | | | | | First Class Mail |
| Ceuteuary United Methodist Church | 1740 S 500 E | Salt Lake City, UT 84105 | | | | | ceuteuaryumchurch@msn.com | Email and First Class Mail |
| Chaffin Luhana, LLP | Eric Chaffin, Esq.; Steven Cohn, Esq. | 600 3rd Ave, 12th Floor | New York NY 10016 | | | | BSA@chaffinluhana.com | Email and First Class Mail |
| Chaires United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chalagroup, Inc | 6949 Buckeye St | Chino, CA 91710-8249 | | | | | | First Class Mail |
| Chalfont United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chalfont United Methodist Church | 11 Meadowbrook Ln | Chalfont, PA 18914 | | | | | | First Class Mail |
| Chamberlayne Heights UMC 6100 Chamberlayne Rd, Richmond, VA | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chambers Hill Umc (03110) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Chandler United Methodist Church | Attn: Christena Gay Poehlein | P.O. Box 266 | Chandler, IN 47610 | | | | cumc127s@sigecom.net | Email and First Class Mail |
| Chandler United Methodist Church | Attn: Christena Gay Poehlein | 127 S State St | Chandler, IN 47610 | | | | cumc127s@sigecom.net | Email and First Class Mail |
| Chandler United Methodist Church (Chandler, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Chandlers Valley United Methodist Church (60390) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Channahon United Methodist Church | Attn: Clayton Lee Schuler | 24751 W Eames | Channahon, IL 60410 | | | | office@channahonumc.org | Email and First Class Mail |
| Channel Craft & Dist, Inc | P.O. Box 101 | N Charleroi, PA 15022-0101 | | | | | | First Class Mail |
| Chapel Church (184826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Chapel Hill Umc | Attn: Diane Kimble | 88 S Kanawha St | Buckhannon, WV 26201 | | | | chapelhillumchurch@gmail.com | Email and First Class Mail |
| Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill United Methodist Church | 4114 SW Loop 410 | San Antonio, TX 78227 | | | | chapelhill410@att.net | Email and First Class Mail |
| Chapel Hill United Methodist Church | 2601 US Hwy 60 East | Henderson, KY 42420 | | | | | denisekirtley@chchurch.org | Email and First Class Mail |
| Chapel Hill United Methodist Church | Attn: Treasurer, Chapel Hill Umc | P.O. Box 246 | Chapel Hill, TN 37034 | | | | office@chapelhilltnumc.org | Email and First Class Mail |
| Chapel Hill United Methodist Church | Attn: Ross A Plourde | 211 N Robinson Ave, Ste 1000 | Oklahoma City, OK 73102 | | | | ross.plourde@mcafeetaft.com | Email and First Class Mail |
| Chapel Hill United Methodist Church | Roger Wayne Bogue | 240 Pr 4660 | Castroville, TX 78009-5502 | | | | rwbcga75@gmail.com | Email and First Class Mail |
| Chapel Hill United Methodist Church Chapel Hill Umc | 963 N Girls School Rd | Indianapolis, IN 46214 | | | | | administrator@chapelhillumc.com | Email and First Class Mail |
| Chapel Lane Presbyterian Church | Attn: Patricia Martin | 5501 Jefferson Ave | Midland, MI 48640-2995 | | | | clpcsession@gmail.com | Email and First Class Mail |
| Chapel Of St John The Divine (Episcopal)(Saunderstown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | diofdl@diofdl.org | Email and First Class Mail |
| Chapel Of St John The Divine (Episcopal)(Saunderstown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Chapel Of The Epiphany (Preston) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq. | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Chapel Of The Hills Community Umc | Attn: Treasurer & Katherine Hunter | 25153 Viejas Blvd | Descanso, CA 91916 | | | | pastorkatehunter@gmail.com | Email and First Class Mail |
| Chapel Of The Holy Cross (Stockton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 NW St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Chapel Of The Lakes Lutheran Church | 9407 90th Ave | Mecosta, MI 49332 | | | | | lesley@hoeniglaw.com | Email and First Class Mail |
| Chapelwood United Methodist Church | c/o Hoover Slovacek LLP | Attn: Steven A Leyh | 5051 Westheimer, Ste 1200 | Houston, TX 77056 | | | leyh@hooverslovacek.com | Email and First Class Mail |
| Chapelwood United Methodist Church | c/o Teresa Cannon | 11140 Greenbay | Houston, TX 77024 | | | | tcannon@chapelwood.org | Email and First Class Mail |
| Chariton First United Methodist Church | 923 Roland Ave, P.O. Box 672 | Chariton, IA 50049 | | | | | chariton1stumc@gmail.com | Email and First Class Mail |
| Charles E Deale | 1300 West St | Annapolis, MD 21401 | | | | | charliedeale45@gmail.com | Email and First Class Mail |
| Charles Edward Willenbrink | 161 Pennsylvania Ave | Louisville, KY 40206 | | | | | caillenbrink@saintx.com | Email and First Class Mail |
| Charles R Erickson | 91 N West St | Westerville, OH 43081 | | | | | cperickson78@gmail.com | Email and First Class Mail |
| Charles W Dahlquist Ii | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Charles Worley | 14131 Hwy 231 431 N | Hazel Green, AL 35750 | | | | | | First Class Mail |
| Charleston County | 4045 Bridge View Dr | North Charleston, SC 29405-7464 | | | | | | First Class Mail |
| Charleston United Methodist Church | Attn: J Robert Webster | P.O. Box 351 | Charleston, MO 63834 | | | | robb@charlestonumc.org | Email and First Class Mail |
| Charlotte Congregational Church | 403 Church Hill Rd | P.O. Box 12 | Charlotte, VT 05445 | | | | charlotteucc@gmavt.net | Email and First Class Mail |
| Charlotte Fagan United Methodist Church | Attn: Mary Collins | 3158 Vanleer Hwy | Charlotte, TN 37036 | | | | marycollins7793@aol.com | Email and First Class Mail |
| Charlotte Fagan United Methodist Church | Attn: Kevin Mahoney | P.O. Box 516 | Charlotte, TN 37036 | | | | xmahoneyx@gmail.com | Email and First Class Mail |
| Charlton City United Methodist Church | Attn: Treasurer | 74 Stafford St | Charlton, MA 01507 | | | | john@cc-umc.org | Email and First Class Mail |
| Charter Oak United Methodist Church (97411) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Chartley United Methodist Church | Attn: Cheryl Moreau | 23 Esther Dr | N Providence, RI 02911 | | | | steve@cobbsweb.org | Email and First Class Mail |
| Chartley United Methodist Church | Stevens L. Cobb | 166 Plain St | Norton, MA 02766 | | | | steve@cobbsweb.org | Email and First Class Mail |
| Chasan & Walton, LLC; Dumas & Vaughn, LLC | Andrew Chasan, Tim Walton, Gilion Dumas, and Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland OR 97212 | | | | ashley@dumasandvaughn.com | Email and First Class Mail |
| Chasan & Walton, LLC; Dumas & Vaughn, LLC | Andrew Chasan, Tim Walton, Gilion Dumas, and Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland OR 97212 | | | | gilion@dumasandvaughn.com | Email and First Class Mail |
| Chase Bylenga Hulst, PLLC | Attn: April A Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | | april@chasebylenga.com | Email and First Class Mail |
| Chase Bylenga Hulst, PLLC | Attn: April A. Hulst | 25 Div Ave S, Ste 500 | Grand Rapids, MI 49503 | | | | april@chasebylenga.com | Email and First Class Mail |
| Chase Ranch Foundation | P.O. Box 1218 | Raton, NM 87740-1218 | | | | | | First Class Mail |
| Chase United Methodist Church | Attn: Walter Jackson III | 6601 Ebenezer Rd | Middle River, MD 21220 | | | | almatalbert@aol.com | Email and First Class Mail |
| Chasm Falls United Methodist Church | Attn: Rev John A Werley | 867County Rte 25 | Malone, NY 12953 | | | | werl71@twcny.rr.com | Email and First Class Mail |
| Chatham Heights UMC 1817 Old Chatham Rd, Martinsville, VA 24 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chatham Umc | Sonda Womack | P.O. Box 416 | Chatham, LA 71226 | | | | | First Class Mail |
| Chatham United Methodist Church | Attn: Sonda Womack | 210 Womack Rd | Chatham, LA 71226 | | | | | First Class Mail |
| Chatsworth First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chatsworth West United Methodist Church | Attn: Trustees Chair, Chatsworth West Umc | 10824 Topanga Canyon Blvd | Chatsworth, CA 91311 | | | | chatsworthwestumc@gmail.com | Email and First Class Mail |
| Chattahoochee Cncl 91 | 1237 1st Ave | Columbus, GA 31901-5283 | | | | | | First Class Mail |
| Chattahoochee Council, Boy Scouts Of America | 1237 1st Ave | Columbus, GA 31901-5283 | | | | | | First Class Mail |
| Cheat Lake United Methodist Church | Attn: Shawn Weaver | 750 Fairchance Rd | Morgantown, WV 26508 | | | | weaver.shawn@gmail.com | Email and First Class Mail |
| Chebeague United Methodist Church | Attn: Cheryl R Stevens | 258 North Rd | Chebeague Island, ME 04017 | | | | | First Class Mail |
| Chelsea First United Methodist Church | Attn: Finance Manager | 128 Park St | Chelsea, MI 48118 | | | | jbarrett@chelseaumc.org | Email and First Class Mail |
| Chemung United Methodist Church | Attn: Jeffrey Stuart Brace | P.O. Box 258 | 250 W North St | Capron, IL 61012 | | | jbrace8459@gmail.com | Email and First Class Mail |
| Cheney United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| Cheriton UMC 21309 S Bayside Rd, Cheviton, VA 23316 | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cherokee Area Cncl 469 | 520 S Quapaw Ave | Bartlesville, OK 74003-4330 | | | | | | First Class Mail |
| Cherokee Village United Methodist Church | Attn: Julie Decker | P.O. Box 420 | Cherokee Village, AR 72525 | | | | cherokee.village@arumc.org | Email and First Class Mail |
| Cherokee Village United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Cherry Creek United Methodist Church | Attn: Treasurer | 6813 Main St | Cherry Creek, NY 14723 | | | | brendayhendricks@gmail.com | Email and First Class Mail |
| Cherry Lane | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Cherry Park Presbyterian Church | 348 SW Cherry Park Rd, P.O. Box 310 | Troutdale, OR 97060 | | | | | burkegayle@gmail.com | Email and First Class Mail |
| Cherry Park Presbyterian Church | Attn: Gayle Lynn Burke | 348 SW Cherry Park Rd | P.O. Box 310 | Troutdale, OR 97060 | | | burkegayle@gmail.com | Email and First Class Mail |
| Cherry Valley United Methodist Church | 112 S Cherry St | P.O. Box 235 | Cherry Valley, IL 61016 | | | | pastor.cvumc@comcast.net | Email and First Class Mail |
| Cherrydale UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cheryl Diane Pokorny | 9208 Parsons Rd | Croton, OH 43013 | | | | | cheripokorny7@gmail.com | Email and First Class Mail |
| Chesaning Trinity Umc | 1629 W Brady Rd | Chesaning, MI 48616 | | | | | chesaningtrinityumc@gmail.com | Email and First Class Mail |
| Chesapeake United Methodist Church | Attn: Treasurer, Chesapeake Umc | 131st St | Charleston, WV 25315 | | | | darick.biondi@gmail.com | Email and First Class Mail |
| Cheshire United Methodist Church | Attn: Ken Keiffer | 205 Academy Rd | Cheshire, CT 06410 | | | | office@cheshireumc.com | Email and First Class Mail |
| Cheshire United Methodist Church | Attn: Jennie Pierce, Treasurer | 197 Church St | P.O. Box 628 | Cheshire, MA 01225 | | | | First Class Mail |
| Chester County Cncl 539 | 226 Exton Square Mall | Exton, PA 19341-2442 | | | | | | First Class Mail |
| Chester County Cncl 539 | 504 S Concord Rd | West Chester, PA 19382-5261 | | | | | | First Class Mail |
| Chester Presbyterian Church, Inc | c/o Owen & Owen | Attn: Mary Burkey Owens Esq | 15521 Miflothian Tpke | Midlothian, VA 23113 | | | mowens@owenowens.com | Email and First Class Mail |
| Chester UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chester United Methodist Church | Attn: Brandon Buckley | 43570 Lovers Ln | Pomeroy, OH 45769 | | | | brandon@prefabllc.com | Email and First Class Mail |
| Chester United Methodist Church | Brent Morgan Buckley | 46580 Sr 248 | Long Bottom, OH 45743 | | | | brent.m.buckley@gmail.com | Email and First Class Mail |
| Chesterbrook UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chesterhill United Methodist Church | Attn: Richard Alan Seiter | 2275 W State Route 555 | Chesterhill, OH 43728 | | | | rickaseiter@gmail.com | Email and First Class Mail |
| Chesterton United Methodist Church | Attn: Heather Foley & Deborah Beard | 434 S 2nd St | Chesterton, IN 46304 | | | | chesterton.umc@gmail.com | Email and First Class Mail |
| Chestnut Cambronne Pa | Karl Lee Cambronne | 100 Washington Ave S, Ste 1700 | Minneapolis, MN 55401-2138 | | | | kcamronne@chestnutcambronne.com | Email and First Class Mail |
| Chestnut Grove Presbyterian Church | Attn: Diane A Caso | 3701 Sweet Air Rd | Phoenix, MD 21131 | | | | diane@chestnutgrovechurch.net | Email and First Class Mail |
| Chestnut Hill Umc | Attn: George R Enos | 21 Anglers Ridge Dr | Harpers Ferry, WV 25425 | | | | ecenos@frontiernet.net | Email and First Class Mail |
| Chestnut Hill United Methodist Church | Attn: Patricia Hardy | 1523 Hostler Rd | Harpers Ferry, WV 25425 | | | | ecenos@frontiernet.net | Email and First Class Mail |
| Chestnut Hill United Methodist Church | Attn: Alyson L Hill | 2416 Chestnut Hill Church Rd | Dandridge, TN 37725 | | | | hillalyson@yahoo.com | Email and First Class Mail |
| Chestnut Memorial UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chestnut Street Umc, Gardner, Ma 01440 | Chestnut St United | 161 Chestnut St | Gardner, MA 01440 | | | | rousseausela@gmail.com | Email and First Class Mail |
| Chestnut Street United Methodist Church | c/o Law Offices of Bruce F. Jobe, PA | Attn: Bruce F Jobe | 4312 Ludgate St | Lumberton | | | brucejobeatty@nc.rr.com | Email and First Class Mail |
| Chestnut Street United Methodist Church | 200 E 8th St | Lumberton, NC 28358 | | | | | csumc@ncrrbiz.com | Email and First Class Mail |
| Chestnut Street United Methodist Church | Selaima T. Rousseau | 161 Chestnut St | Gardner, MA 01440 | | | | rousseausela@gmail.com | Email and First Class Mail |
| Chetek Lutheran Church | Attn: Sandi Gunderson President | 1419 2nd St | P.O. Box 625 | Chetek, WI 54728 | | | cheteklutheran@chibardun.net | Email and First Class Mail |
| Cheviot United Methodist Church | Attn: Ad Council Chair | 3820 Westwood Northern Blvd | Cinncinnati, OH 45211 | | | | ebruestle@ralaw.com | Email and First Class Mail |
| Chevy Chase United Methodist Church | Attn: George Monk Jr & Kirkland Reynolds | 7001 Connecticut Ave | Chevy Chase, MD 20815 | | | | office@chevychaseumc.org | Email and First Class Mail |
| Chews Memorial United Methodist Church | Attn: Doris Tongue (Treasurer) | 492 Owensville Rd | Harwood, MD 20776 | | | | | First Class Mail |
| Chews United Methodist Church Mens Club - Glendora | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Chhabra Gibbs & Herrington, PLLC | Brian K. Herrington | 120 N Congress St. Ste. 200 | Jackson MS 39201 | | | | bherrington@nationalclasslawyers.com | Email and First Class Mail |
| Chiacchia & Fleming, LLP | Daniel J. Chiacchia | 5113 S Park Ave | Hamburg NY 14075 | | | | dan@cf-legal.com | Email and First Class Mail |
| Chicago & South Shore Methodist Episcopal | c/o South Shore | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | | adonnadreid@gmail.com | Email and First Class Mail |
| Chicago & Southfield Methodist | c/o Southshore Umc | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | | adonnareid@gmail.com | Email and First Class Mail |
| Chicago 77th Street Methodist | c/o South Shore UMC | 7350 S Jeffrey Blvd | Chicago, IL 60649 | | | | adonnadreid@gmail.com | Email and First Class Mail |
| Chicago Englewood Umc | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | | EnglewoodRust64@att.net | Email and First Class Mail |
| Chicago Greenstone Umc | 11211 S St Lawrence Ave | Chicago, IL 60628 | | | | | lcmason1@yahoo.com | Email and First Class Mail |
| Chicago Hyde Park Methodist Church | c/o Chicago South Shore Umc | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | | adonnadreid@gmail.com | Email and First Class Mail |
| Chicago Parkside Methodist | c/o Southshore Umc | 7350 S Jeffrey Rd | Chicago, IL 60649 | | | | adonnadreid@gmail.com | Email and First Class Mail |
| Chicago Rust Memorial Umc | Attn: Peggy A Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | | englewoodrust64@att.net | Email and First Class Mail |
| Chicago South Shore | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | | | adonnadried@gmail.com | Email and First Class Mail |
| Chicago St Johns Methodist Episcopal | c/o South Shore Umc | 7350 S Jeffery Blvd | Chicago, IL 60649 | | | | adonnadreid@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Chicago Trinity | 11030 S Longwood Dr | Chicago, IL 60643 | | | | | dennislangdon03@gmail.com | Email and First Class Mail |
| Chicago United Church Of Hyde Park | 1448 E 53rd St | Chicago, IL 60615 | | | | | sruhlz23@yahoo.com | Email and First Class Mail |
| Chicago: Chicago Lawn Umc | Attn: Rosa Garcia | 3500 W 63rd Pl | Chicago, IL 60629 | | | | rosa43garflo@yahoo.com | Email and First Class Mail |
| Chicago: Edison Park | 6740 N Oliphant | Chicago, IL 60631 | | | | | vicmeladjr@yahoo.com | Email and First Class Mail |
| Chicago: El Redentor Del Calvario/The Redeemer Of Calvary | 5001 W Gunnison St | Chicago, IL 60630 | | | | | fmenzes@comcast.net | Email and First Class Mail |
| Chicago: Emanuel | Attn: Auderine Molina | 4256 N Ridgeway Ave | Chicago, IL 60131 | | | | pastor.audrey@ymail.com | Email and First Class Mail |
| Chicago: Humboldt Park Umc | 2120 N Mozart St | Chicago, IL 60647 | | | | | garygrecar@gmail.com | Email and First Class Mail |
| Chicago: Hyde Park Korean | Attn: Woo Min Lee | 5600 S Woodlawn Ave | Chicago, IL 60637 | | | | chicago.kacm@gmail.com | Email and First Class Mail |
| Chicago: Morgan Park | Attn: Dennis Langdon | 11030 S Longwood Dr | Chicago, IL 60643 | | | | dennislangdon03@gmail.com | Email and First Class Mail |
| Chicago: Parish Of The Holy Covenant | 925 W Diversey Pkwy | Chicago, IL 60614 | | | | | office@holycovenantumc.org | Email and First Class Mail |
| Chicago: Southlawn United Methodist Church | 8605 S Cregier | Chicago, IL 60617 | | | | | slawnumc@sbcglobal.net; colleenmn7337@comcast.net | Email and First Class Mail |
| Chichester Umc | Mark Alan Buttaro | 2 Snowdrop Ln | Litchfield | | | | pastor.buttaro@gmail.com | Email and First Class Mail |
| Chichester United Methodist Church | Attn: Treasurer, Chichester Umc | P.O. Box 39 | Epsom, NH 03234 | | | | cumc.nh@gmail.com | Email and First Class Mail |
| Chickalah United Methodist Church | c/o Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | | cjcallan@centurytel.net | Email and First Class Mail |
| Chickasaw Council, Boy Scouts Of America | 171 S Hollywood St | Memphis, TN 38112-4802 | | | | | | First Class Mail |
| Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Jason P. Hood | Davies Hood Pllc | 22 N Front St, Ste 620 | Memphis, TN 38103-2100 | | | jason.hood@davieshood.com | Email and First Class Mail |
| Chickasaw Council, Boy Scouts Of America, Inc. | Attn: Richard L. Fisher | 171 S Hollywood St | Memphis, TN 38112 | | | | richard.fisher@scouting.org | Email and First Class Mail |
| Chickasaw Nation, A Federally Recognized Indian Tribe | c/o Green Law Firm Pc | Attn: Jared Easterling | 301 E Main St | Ada, OK 74820 | | | je@greenlawfirmpc.net | Email and First Class Mail |
| Chickasaw United Methodist | Attn: Rev Dale Rhodes | 108 Lee St | Chickasaw, AL 36611 | | | | chickasawumc@gmail.com | Email and First Class Mail |
| Chief Cornplanter Cncl 538 | 316 4th Ave | Warren, PA 16365-5712 | | | | | | First Class Mail |
| Chief Seattle Cncl 609 | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | | | First Class Mail |
| Chief Seattle Council, Boy Scouts Of America | 3120 Rainier Ave S | Seattle, WA 98144-6015 | | | | | | First Class Mail |
| Chiera Law Group | Randall John Chiera | 54 Main St | Tarrytown, NY 10591 | | | | rjc@chieralegal.com | Email and First Class Mail |
| Children'S Miracle Network | P.O. Box 852 | Hershey, PA 17033-0852 | | | | | | First Class Mail |
| Chilhowie United Methodist Church | Attn: Kyra Bishop, Treasurer | P.O. Box 367 | Chilhowie, VA 24319 | | | | kbishop@berryhomecenter.com | Email and First Class Mail |
| Chilly Dogs Sled Dog Kennel, LLC | 1557 Esterberg Rd | Ely, MN 55731-8203 | | | | | | First Class Mail |
| Chilmark Community Church United Methodist | Attn: Kathy Teel | 9 Menemsha Crossroad | Chilmark, MA 02535 | | | | chilmarkchurch@gmail.com | Email and First Class Mail |
| Chinchilla United Methodist Church (078144) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Chinchilla United Methodist Church (078144) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspangolo@bentzlaw.com | Email and First Class Mail |
| Chinese United Methodist Church | Attn: Cumc Office | 69 Madison St | New York, NY 10002 | | | | office@cumc.nyc | Email and First Class Mail |
| Chino United Methodist Church | Attn: William Hogarth | 5201 Riverside Dr | Chino, CA 91710 | | | | revmatt@chinoumc.org | Email and First Class Mail |
| Chippewa United Methodist Church (95640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Chippewa Valley Cncl 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | | | | First Class Mail |
| Chippewa Valley Cncl No 637 | 710 S Hastings Way | Eau Claire, WI 54701-3425 | | | | | | First Class Mail |
| Chiquola United Methodist Church | Attn: Beth Smith | 129 W Greer St | Honea Path, SC 29654 | | | | gsv1003@gmail.com | Email and First Class Mail |
| Chiquola United Methodist Church | Attn: Gregg Scott Varner | P.O. Box 375 | Honea Path, SC 29654 | | | | gsv1003@gmail.com | Email and First Class Mail |
| Chittenango United Methodist Church | Attn: Treasurer. Chittenango Umc | 205 Falls Blvd | Chittenango, NY 13037 | | | | chittenangoumc@gmail.com | Email and First Class Mail |
| Choconut Center United Methodist Church | Attn: Treasurer, Choconut Center Umc | 5 Lewis Rd | Binghamton, NY 13905 | | | | ccumc@stny.rr.com | Email and First Class Mail |
| Choctaw Area Cncl 302 | P.O. Box 3784 | Meridian, MS 39303-3784 | | | | | | First Class Mail |
| Choctaw United Methodist Church | Attn: Treasurer | 1200 N Choctaw Rd | Choctaw, OK 73020 | | | | office@choctawumc.com | Email and First Class Mail |
| Chris Caterson | 4110 Turnpike Rd | Montrose, PA 18801 | | | | | chris@littleandnelson.com | Email and First Class Mail |
| Chrismar Mapping Services, Inc | 7 Wilson St | Uxbridge, On L9P 1H8 | Canada | | | Canada | | First Class Mail |
| Chris'S Church Methodist & Presbyterian United | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Christ | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ - Newark Umc | Attn: Cindy Kosik | 1149 Hebron Rd | Heath, OH 43056 | | | | sebritton@windstream.net | Email and First Class Mail |
| Christ & St. John'S Episcopal Church | Attn: Patricia Ann Beauhamois | P.O. Box 240 | Champlain, NY 12919 | | | | pbeauharnois@aol.com | Email and First Class Mail |
| Christ And Grace Episcopal Church | 1545 S Sycamore St | Petersburg, VA 23805 | | | | | rteasley@christandgrace.org | Email and First Class Mail |
| Christ And Holy Trinity | Attn: John D. Betit | 55 Myrtle Ave | Westport, CT 06880 | | | | jbetit@chtwestport.org | Email and First Class Mail |
| Christ And Trinity Lutheran Church | c/o Gardner & Gardner Attorneys & Counselors At Law LLC | Attn: R Scott Gardner | 416 S Ohio Ave | Sedalia, MO 65301 | | | gardnerlawfirm@icloud.com | Email and First Class Mail |
| Christ And Trinity Lutheran Church | 3201 Southwest Blvd | Sedalia, MO 65301 | | | | | | First Class Mail |
| Christ Baptist Church Of Raleigh, Inc | Attn: Mr. Kim B. Faucette Administrator | 400 Newton Rd | Raleigh, NC 27615 | | | | kim@christbaptist.org | Email and First Class Mail |
| Christ By The Sea Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Chapel Wesleyan Church | Attn: Rev. Roberta May Davis | 1410 Lake Rd, West Fork | P.O. Box 322 | Hamlin, NY 14464 | | | CCWC1410@outlook.com | Email and First Class Mail |
| Christ Church | Christ Episcopal Church | 90 Kings Hwy | Middletown, NJ 07748 | | | | office@christchurchmiddletown.org | Email and First Class Mail |
| Christ Church | Roseann Degennaro | 524 Park Ave | New York, NY 10065 | | | | roseann@christchurchnyc.org | Email and First Class Mail |
| Christ Church & Trinity Lutheran (Sheffield)E) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church & Trinity Lutheran (Sheffield)E) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | | First Class Mail |
| Christ Church (Easton) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Christ Church (Episcopal) Incorporated | Attn: John Brice | 250 W Main St, Ste 1600 | Lexington, KY 40507 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Christ Church (Episcopal) Incorporated | Attn: John Brice | 250 W Main St, Ste 1600 | Lexington, KY 40507 | | | | jbrice@wyattfirm.com | Email and First Class Mail |
| Christ Church (Exeter) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church (Fitchburg) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church (North Brookfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church (North Conway) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church (Portsmouth) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church (Rochdale) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church (St Michaels) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Christ Church 712 E 16Th St, Berwick, Pa 18603 | Attn: Frederic Stevenson | 712 E 16th S | Berwick, PA 18603 | | | | church.berwick@aol.com | Email and First Class Mail |
| Christ Church Bay Ridge Brooklyn, Ny 11209 | Christ Church Bay Ridge | 7301 Ridge Blvd | Brooklyn, NY 11209 | | | | parishadministrator@christchurchbayridge.org | Email and First Class Mail |
| Christ Church Cathedral (Springfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Church Christiana Hundred | Attn: Rev Ruth L Beresford | 505 E Buck Rd | Wilmington, DE 19807 | | | | rberesford@christchurchde.org | Email and First Class Mail |
| Christ Church Cranbrook | Attn: Fr. William Danaher | 470 Church Rd | Bloomfield Hills, MI 48304 | | | | wdanaher@christchurchcranbrook.org | Email and First Class Mail |
| Christ Church Episcopal | Attn: Charlotte Collins Reed | 21 Aurora St | Hudson, OH 44236 | | | | charlotte.reed@christchurchhudson.org | Email and First Class Mail |
| Christ Church Episcopal | 524 N 5th St | Beatrice, NE 68310 | | | | | christchurchbaptism@gmail.com | Email and First Class Mail |
| Christ Church Episcopal | 671 Rte 28 | Harwich Port, MA 02646 | | | | | revmom87@outlook.com | Email and First Class Mail |
| Christ Church Episcopal | Attn: Shirley Smith Graham | 5000 Pouncey Tract Rd | Glen Allen, VA 23059 | | | | s.smithgraham@ccerva.org | Email and First Class Mail |
| Christ Church Episcopal Parish | Attn: Alison Morna Schultz | 1060 Chandler Rd | Lake Oswego, OR 97034 | | | | aschultz@ccparish.org | Email and First Class Mail |
| Christ Church Episcopal Parish | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| Christ Church Episcopal, Harlan | P.O. Box 858 | Harlan, KY 40831 | | | | | bkibler@diolex.org | Email and First Class Mail |
| Christ Church Federated | 6 Dane St | Kennebunk, ME 04043 | | | | | christchurchbk@gmail.com | Email and First Class Mail |
| Christ Church Huron, Oh | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | | | christchurch@bex.net | Email and First Class Mail |
| Christ Church In The City Of New Brunswick | Attn: Business Operations Manager | 5 Paterson St | New Brunswick, NJ 08901 | | | | mark.mcmahon@christchurchnewbrunswick.org | Email and First Class Mail |
| Christ Church In The Town Of Oyster Bay | Attn: Michael John Piret | 55 E Main St | Oyster Bay, NY 11771 | | | | office@christchurchoysterbay.org | Email and First Class Mail |
| Christ Church Iu (Worton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Christ Church La Crosse | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | | rosberg@ruderware.com | Email and First Class Mail |
| Christ Church La Crosse | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | First Class Mail |
| Christ Church Manhasset | 1351 Northern Blvd | Manhasset, NY 11030 | | | | | stamke@christchurchmanhasset.org | Email and First Class Mail |
| Christ Church Middle Haddam Ct | Attn: Ann Perrott | P.O. Box 81 | Middle Haddam, CT 06456 | | | | ann@perrotts.com | Email and First Class Mail |
| Christ Church New Brighton | Attn: Andrea S Morse Esp | 391 Forest Ave | Staten Island, NY 10301 | | | | asmorselaw@mindspring.com | Email and First Class Mail |
| Christ Church Of Bath, United Church Of Christ | 109 S Chestnut St | Bath, PA 18014 | | | | | pastormike@rcn.com | Email and First Class Mail |
| Christ Church Of Ramapo | Attn: Richard Smith | 65 Washington Ave | Suffern, NY 10901 | | | | richcsmith3@yahoo.com | Email and First Class Mail |
| Christ Church Of Ramapo | Attn: Richard Smith, Treasurer | 35 Washington Ave | Suffern, NY 10901 | | | | richcsmith3@yahoo.com | Email and First Class Mail |
| Christ Church Of Ramapo | Attn: Treasurer, Richard Smith | 65 Washington Ave | Suffern, NY 10901 | | | | richcsmith3@yahoo.com | Email and First Class Mail |
| Christ Church Parish | P.O. Box 476 | Saluda, VA 23149 | | | | | ccparish1666@gmail.com | Email and First Class Mail |
| Christ Church Parish | Philip S Brown | 56 Christ Church Ln P.O. Box 476 | Urbanna, VA 23149 | | | | ccparish1666@gmail.com | Email and First Class Mail |
| Christ Church Parish, Kent Island | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Christ Church Quaker Farms | Attn: Robert D. Knapp | 470 Quaker Farms Rd, Oxford, Ct 06478 | Oxford, CT 06478 | | | | rknapp3893@sbcglobal.net | Email and First Class Mail |
| Christ Church United | Attn: Treasurer | 1 Bartlett St | Lowell, MA 01852 | | | | ccuoffice@wewelcomeall.org | Email and First Class Mail |
| Christ Church United Methodist | Attn: Randall Paige | 545 Old Town Rd | Port Jefferson Station, NY 11776 | | | | admin@ccpjs.org | Email and First Class Mail |
| Christ Church United Methodist | Attn: Barb Ann Zirkelbach | 5109 Washington Ave | Racine, WI 53406 | | | | christcumc@gmail.com | Email and First Class Mail |
| Christ Church United Methodist | Attn: Treasurer | 1221 Quarrier St | Charleston, WV 25301 | | | | jayparkins@msn.com | Email and First Class Mail |
| Christ Church United Methodist | Attn: Thad Marshall, Controller | 6363 Research Forest Dr | The Woodlands, TX 77381 | | | | jpowers@cc-um.org | Email and First Class Mail |
| Christ Church United Methodist | Attn: Robert Dennison, Treasurer Christ Church Um | 1539 West Pike St | Clarksburg, WV 26301 | | | | rdenniso@aol.com | Email and First Class Mail |
| Christ Church United Methodist | Attn: Rev Stephen Bauman | 4111 Bdwy | New York, NY 10033 | | | | stephen@christchurchnyc.org | Email and First Class Mail |
| Christ Church United Methodist | Attn: Rev Stephen Bauman | 524 Park Ave | New York, NY 10065 | | | | stephen@christchurchnyc.org | Email and First Class Mail |
| Christ Church United Methodist | Attn: President, Board of Trustees | 690 Colorado Blvd | Denver, CO 80206 | | | | trustees@christchurchcolorado.org | Email and First Class Mail |
| Christ Church United Methodist, Glens Falls | Attn: Treasurer | 54 Bay St | Glens Falls, NY 12801 | | | | rweihing.ccgf@gmail.com | Email and First Class Mail |
| Christ Church United Methodist, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Church United Methodist, Southwick, MA | Attn: Ken Blanchard | 98 The Laurels | Enfield, CT 06082 | | | | kenblan1980@gmail.com | Email and First Class Mail |
| Christ Church Winnetka | Attn: The Rev. Christopher Powell, Rector | 470 Maple Ave | Winnetka, IL 60093 | | | | capowell430@gmail.com | Email and First Class Mail |
| Christ Church, Babylon | 12 Prospect St | Babylon, NY 11702 | | | | | secretaryccbny@optonline.net | Email and First Class Mail |
| Christ Church, Bay Saint Louis, Mississippi | Attn: George Riviere | 912 S Beach Blvd | Bay St Louis, MS 39520 | | | | georgeriviere@bellsouth.net | Email and First Class Mail |
| Christ Church, Bay Saint Louis, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Christ Church, Bronxville Ny | Attn: Jennifer Redman | 17 Sagamore Rd | Bronxville, NY 10708 | | | | warden@ccbny.org | Email and First Class Mail |
| Christ Church, Greenville, Sc | Attn: Harrison Mcleod | 10 N Church St | Greenville, SC 29601 | | | | smize@ccgsc.org | Email and First Class Mail |
| Christ Church, Huron, Ohio | Attn: Michael Floyd | 120 Ohio St | Huron, OH 44839 | | | | christchurch@bex.net | Email and First Class Mail |
| Christ Church, Pittsford | Attn: Rev Dr Ronald B Young | 36 S Main St | Pittsford, NY 14534 | | | | ronald@christchurchpittsford.com | Email and First Class Mail |
| Christ Church, Port Republic | 3100 Broomes Island Rd | Port Republic, MD 20676 | | | | | info@christchurchcalvert.org | Email and First Class Mail |
| Christ Church, United Methodist, Inc. | Attn: Phillip A Martin - Fultz Maddox Dickens Plc | 101 South 5th St, 27th Fl | Louisville, KY 40202 | | | | shannon@ccum.net | Email and First Class Mail |
| Christ Church, United Methodist, Inc. | Shannon Herlihy Mcconnell | 4614 Brownsboro Rd | Louisville, KY 40207 | | | | shannon@ccum.net | Email and First Class Mail |
| Christ Church, Woodbury, Nj | Attn: Fr Brian K Burgess | 62 Delaware St | Woodbury, NJ 08096 | | | | frburgess@christchurch.woodburynj.org | Email and First Class Mail |
| Christ Church: Fair Haven | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Church-United Methodist | Attn: Robert B Kolvik-Campbell | 417 Park St | Sherrill, NY 13461 | | | | pastorbob@hotmail.com | Email and First Class Mail |
| Christ Community Church (04350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Community Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Community United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Community United Methodist Church (86736) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Community Wesleyan Church | Attn: Todd Wood | 6275 Kenney Memorial Ln | Albany, OH 45710 | | | | todd@ccwconline.com | Email and First Class Mail |
| Christ Curch Episcopal | Attn: Charlotte Collins Reed | 21 Aurora St | Hudson, OH 44236 | | | | charlotte.reed@christchurchhudson.org | Email and First Class Mail |
| Christ Episcopal Church | 3520 W Whitestone Blvd | Cedar Park, TX 78613 | | | | | admin@cectx.org | Email and First Class Mail |
| Christ Episcopal Church | Attn: The Rev Alexander D Macphail, Rector | 1101 Franklin Rd Sw | Roanoke, VA 24016 | | | | amachphail@christroanoke.org | Email and First Class Mail |
| Christ Episcopal Church | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Christ Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Christ Episcopal Church | 206 Poplar St | Elizabethtown, KY 42701 | | | | | bnbaker83@gmail.com | Email and First Class Mail |
| Christ Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| Christ Episcopal Church | 601 E Walnut St | Springfield, MO 65806 | | | | | cec@christepiscopalchurch.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Troy Lynn Preston | 33 E 1st St | Corning, NY 14830 | | | | cepiscopal@yahoo.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Sue Bauer | 7145 Fieldcrest Dr | Lockport, NY 14094 | | | | cfisher@magavern.com | Email and First Class Mail |
| Christ Episcopal Church | 56 S Cliff St | Ansonia, CT 06401 | | | | | christchurchans@sbcglobal.net | Email and First Class Mail |
| Christ Episcopal Church | 623 N 5th St | Burlington, IA 52601 | | | | | christchurchonline@christchurchonline.com | Email and First Class Mail |
| Christ Episcopal Church | 2100 N 2nd St | Clinton, IA 52732 | | | | | christepiscopal2@gmail.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| Christ Episcopal Church | 15 W High St | Ballston Spa, NY 12020 | | | | | djroyjrcpc@msn.com | Email and First Class Mail |
| Christ Episcopal Church | 720 Riverside Ave | Adrian, MI 49221 | | | | | edjohn@frontier.com | Email and First Class Mail |
| Christ Episcopal Church | 703 S Main St | Jefferson, TX 75667 | | | | | fr_john_himes@hotmail.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Jon Davis | P.O. Box 210 | Cedar Key, FL 32625 | | | | frjondavisphd@gmail.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Hal Hayek | 220 40H St Ne | Cedar Rapids, IA 52402 | | | | halh@christepiscopal.org | Email and First Class Mail |
| Christ Episcopal Church | 14 School St | Medway, MA 02053 | | | | | info@cecmedway.org | Email and First Class Mail |
| Christ Episcopal Church | P.O. Box 570 | Sag Harbor, NY 11963 | | | | | info@christchurchshny.org | Email and First Class Mail |
| Christ Episcopal Church | Attn: James Howsmon | 162 S Main St | Oberlin, OH 44074 | | | | jhowsmon@oberlin.edu | Email and First Class Mail |
| Christ Episcopal Church | Attn: Kathy Pope | P.O. Box 298 | Glenrock, WY 82637 | | | | kmpope7@hotmail.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | kmpope7@hotmail.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Michelle Roach | 151 W Church Ave | Longwood, FL 32750 | | | | longwoodchristchurch@gmail.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: COO | 1412 Providence Rd | Charlotte, NC 28207 | | | | mauneyw@christchurchcharlotte.org | Email and First Class Mail |
| Christ Episcopal Church | 310 S Summit Ave | Newcastle, WY 82701 | | | | | mihutch@rtconnect.net | Email and First Class Mail |
| Christ Episcopal Church | 2000 Main St | Stratford, CT 06615 | | | | | mompat101@aol.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| Christ Episcopal Church | Attn: The Reverend Noelle York-Simmons | 118 N Washington St | Alexandria, VA 22314 | | | | rector@ccalex.org | Email and First Class Mail |
| Christ Episcopal Church | 6800 Oakland Mills Rd | Columbia, MD 21045 | | | | | revmanny@christchurchcolumbia.org | Email and First Class Mail |
| Christ Episcopal Church | Attn: Thomas P Reeder | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | | | | treeder@christepiscopalchurch.org | Email and First Class Mail |
| Christ Episcopal Church | Attn: Rev Douglas Moyer | 205 N 7th St | Stroudsburg, PA 18360 | | | | vrubino@newmanwilliams.com | Email and First Class Mail |
| Christ Episcopal Church | 1521 N Patterson St | Valdosta, GA 31602 | | | | | | First Class Mail |
| Christ Episcopal Church | Attn: Timothy C Quinnell | 57031 5th St | Calumet, MI 49913 | | | | | First Class Mail |
| Christ Episcopal Church - North Hills | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| Christ Episcopal Church - North Hills | Attn: the Rev. Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| Christ Episcopal Church (Bethel) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Episcopal Church (Cambridge) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Christ Episcopal Church (Cedar Key) | c/o Rogers Towers Pa | Attn: Betsy Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Christ Episcopal Church (Cedar Key) | Attn: Jon Davis | P.O. Box 210 | Cedar Key, FL 32625 | | | | frjondavisphd@gmail.com | Email and First Class Mail |
| Christ Episcopal Church (Denton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Christ Episcopal Church (Island Pond) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Episcopal Church (Lincoln) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Episcopal Church (Montpelier) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Episcopal Church (Ponte Vedra Beach) | Attn: Thomas P. Reeder | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | | bcox@rtlaw.com | Email and First Class Mail |
| Christ Episcopal Church (Ponte Vedra Beach) | Thomas P. Reeder | 400 San Juan Dr | Ponte Vedra Beach, FL 32082 | | | | treeder@christepiscopalchurch.org | Email and First Class Mail |
| Christ Episcopal Church (Westerly) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Christ Episcopal Church Amelia Virginia | Attn: the Rev. Michael Stone | 16401 Court St | P.O. Box 468 | Amelia, VA 23002 | | | michaelstone51@verizon.net | Email and First Class Mail |
| Christ Episcopal Church Cathedral Corp | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | | rosberg@ruderware.com | Email and First Class Mail |
| Christ Episcopal Church Cathedral Corp | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | First Class Mail |
| Christ Episcopal Church Clinton Parish Diocese Of Washington | Attn: Robert Lau | 8710 Old Branch Ave | Clinton, MD 20735 | | | | christchurchclinton@verizon.net | Email and First Class Mail |
| Christ Episcopal Church Corp | Attn: Marsha; Benjamin Day | 1210 Wooten Lake Rd | Kennesaw, GA 30144 | | | | communications@christchurchkennesaw.com | Email and First Class Mail |
| Christ Episcopal Church Covington, Louisiana | c/o Baker Donelson | Attn: Mark Mercante | 3 Sanctuary Blvd | Mandeville, LA 70471 | | | mmercante@bakerdonelson.com | Email and First Class Mail |
| Christ Episcopal Church Dallas | Attn: Fabian Villalobos | 534 W 10th St | Dallas, TX 75208 | | | | christchurchdallas@att.net | Email and First Class Mail |
| Christ Episcopal Church Dearborn Mi | 120 N Military | Dearborn, MI 48124 | | | | | terri@christchurchdearborn.org | Email and First Class Mail |
| Christ Episcopal Church East Norwalk Ct | Attn: Clerk of the Vestry | 2 Emerson St | Norwalk, CT 06855 | | | | rexdogwoof@aol.com | Email and First Class Mail |
| Christ Episcopal Church Guilford | Attn: Randolph West | P.O. Box 574 | Guilford, CT 06437 | | | | harrisoncec@snet.net | Email and First Class Mail |
| Christ Episcopal Church In Alameda, California | Attn: the Rev. Stephen Mchale | 1700 Santa Clara Ave | Alameda, CA 94501 | | | | stephen@christchurchalameda.org | Email and First Class Mail |
| Christ Episcopal Church In Los Altos, California | Attn: the Rev. Claire Dietrich Ranna | 1040 Border Rd | Los Altos, CA 94024 | | | | claire@ccla.us | Email and First Class Mail |
| Christ Episcopal Church Of Bethany, Inc | Attn: the Rev Dr Robert Clements | 526 Amity Rd | Bethany, CT 06524 | | | | office@christchurchbethany.org | Email and First Class Mail |
| Christ Episcopal Church Of Bradenton, Inc | c/o Stichter Riedel Blain & Postler Pa | Attn: Daniel R Fogarty Esq | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | | dfogarty.ecf@srbp.com | Email and First Class Mail |
| Christ Episcopal Church Of Bradenton, Inc | Attn: Robert Baker Rector | 4030 Manatee Ave W | Bradenton, FL 34205 | | | | | First Class Mail |
| Christ Episcopal Church Of Kent Oh | Attn: Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | | christchurchkent@att.net | Email and First Class Mail |
| Christ Episcopal Church Of Kent, Oh | Attn: the Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | | christchurchkent@att.net | Email and First Class Mail |
| Christ Episcopal Church Of Kent, Ohio | Attn: Julie Blake Fisher | 118 South Mantua St | Kent, OH 44240 | | | | christchurchkent@att.net | Email and First Class Mail |
| Christ Episcopal Church Of Kent, Ohio | Attn: Rev Julie Blake Fisher | 118 S Mantua St | Kent, OH 44240 | | | | christchurchkent@att.net | Email and First Class Mail |
| Christ Episcopal Church Of Shaker Heights Oh | 3445 Warrensville Center Rd | Shaker Heights, OH 44122 | | | | | priest@cometochristchurch.com | Email and First Class Mail |
| Christ Episcopal Church Of Shaker Heights, Ohio | Attn: Mark Wilson Biggerman | 3655 Traver Rd | Shaker Heights, OH 44122 | | | | mark@mblegal.com | Email and First Class Mail |
| Christ Episcopal Church Of Shaker Heights, Ohio | 3445 Warrensville Ctr Rd | Shaker Heights, OH 44122 | | | | | priest@cometochristchurch.org | Email and First Class Mail |
| Christ Episcopal Church Of Warren Ohio | Attn: Rev J Jeffrey Baker | 2627 Atlantic St Ne | Warren, OH 44483 | | | | finance@christchurchwarren.org | Email and First Class Mail |
| Christ Episcopal Church Of Warren, Ohio | Attn: the Rev J Jeffrey Baker | 2627 Atlantic St, Ne | Warren, OH 44483 | | | | finance@christchurchwarren.org | Email and First Class Mail |
| Christ Episcopal Church Sei Ko Kai In San Francisco, California | Attn: the Rev. Debra Low-Skinner | 2140 Pierce St | San Francisco, CA 94115 | | | | revdeb95008@gmail.com | Email and First Class Mail |
| Christ Episcopal Church Spotsylvania | Attn: Daniel Edward Johnson | 8951 Courthouse Rd | Spotsylvania, VA 22553 | | | | rector@christchurchspotsy.com | Email and First Class Mail |
| Christ Episcopal Church Tracy City Tn | Attn: The Rev Amy B Lamborn Stem | 213 1st Ave Nw | Winchester, TN 37398 | | | | stemvicar@gmail.com | Email and First Class Mail |
| Christ Episcopal Church, Bluefield, Wv | Attn: Senior Warden | 200 Duhring St | Bluefield, WV 24701 | | | | wstafford@brewstermorhous.com | Email and First Class Mail |
| Christ Episcopal Church, Clayton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | | riverparishes@twcny.rr.com | Email and First Class Mail |
| Christ Episcopal Church, East Norwalk, Ct | Attn: Clerk of the Vestry, Christ Church | 2 Emerson St | Norwalk, CT 06855 | | | | rexdogwoof@aol.com | Email and First Class Mail |
| Christ Episcopal Church, Eastport | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmain.org | Email and First Class Mail |
| Christ Episcopal Church, Gardiner | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| Christ Episcopal Church, Hornell | 6 Center St | Hornell, NY 14843 | | | | | christchurchhornell@yahoo.com | Email and First Class Mail |
| Christ Episcopal Church, Hornell | Attn: Andrew Eklund | 118 Crosby St | Hornell, NY 14843 | | | | eklundag@alfred.edu | Email and First Class Mail |
| Christ Episcopal Church, Inc Of Slidell | 1534 7th St | Slidell, LA 70458 | | | | | rector@christchurchslidell.net | Email and First Class Mail |
| Christ Episcopal Church, Inc. | Attn: Snr. Warden, Christ Episcopal Church Inc | 257 4th St | South Amboy, NJ 08879 | | | | ChristChurchSouthAmboy@outlook.com | Email and First Class Mail |
| Christ Episcopal Church, Manlius, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Christ Episcopal Church, Needham | 1132 Highland Ave | Needham, MA 02494 | | | | | nick@ccneedham.org | Email and First Class Mail |
| Christ Episcopal Church, Poughkeepsie, Ny | Attn: Rev Susan Fortunato | 20 Carroll St | Poughkeepsie, NY 12601 | | | | rector@christchurchpok.org | Email and First Class Mail |
| Christ Episcopal Church, Tracy City Tn | Attn: the Rev Amy B Lamborn Stem | 213 1st Ave Nw | Winchester, TN 37398 | | | | stemvicar@gmail.com | Email and First Class Mail |
| Christ Episcopal Church, Tuscaloosa, Al | Attn: Heyward Gould | 605 Lurleen B Wallace Blvd N | Tuscaloosa, AL 35401 | | | | hgould@bankfirst.com | Email and First Class Mail |
| Christ Episcopal Church, Tuscaloosa, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | hgould@bankfirst.com | Email and First Class Mail |
| Christ Evangelical Lutheran Church | Attn: Christopher Nilsen | 337 Farview Ave | Paramus, NJ 07652 | | | | christinparamus@hotmail.com | Email and First Class Mail |
| Christ Evangelical Lutheran Church | Attn: Wade Sjogren | 35 Bank St | Bridgeton, NJ 08302 | | | | wadesjogren@whibco.com | Email and First Class Mail |
| Christ Fellowship United Methodist Church | Christ Fellowship Umc | 10915 Shaenfield Rd | San Antonio, TX 78254 | | | | | First Class Mail |
| Christ First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ First Umc - Wasilla | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ First United Methodist Church - Jamestown, Ny | Attn: Kim Olofson | 663 Lakeview Ave | Jamestown, NY 14701 | | | | c1stumc@gmail.com | Email and First Class Mail |
| Christ Indianapolis United Methodist Church, Inc. | Attn: Business Administrator, Christ United Methodist | 8540 US 31 S | Indianapolis, IN 46227 | | | | terri@cumc-indy.net | Email and First Class Mail |
| Christ Kettering UMC | Attn: Brian Law | 3440 Shroyer Rd | Kettering, OH 45429 | | | | brian@christumc.org | Email and First Class Mail |
| Christ Korean Umc | 6144 Amboy Rd | Staten Island, NY 10309 | | | | | jchoon67@hotmail.com | Email and First Class Mail |
| Christ Lutheran Church | 2211 Mainland Rd | Harleysville, PA 19438 | | | | | bkuhlen@christlc.org | Email and First Class Mail |
| Christ Lutheran Church | Attn: David Roland Froemming | 250 S Grant St | Lancaster, WI 53813 | | | | christelca@tds.net | Email and First Class Mail |
| Christ Lutheran Church | Attn: Darrell Raduechel, Treasurer | P.O. Box 35756 | Des Moines, IA 50315 | | | | desmoinesclc@gmail.com | Email and First Class Mail |
| Christ Lutheran Church | Attn: Mark L'Heureux | 4325 Sumner St | Lincoln, NE 68506 | | | | mlheureux@christlincoln.org | Email and First Class Mail |
| Christ Lutheran Church | Attn: Dennis Alan Blauser | 396 Buhl Blvd | Sharon, PA 16148 | | | | pemmett53@gmail.com | Email and First Class Mail |
| Christ Lutheran Church | Attn: Paul Emmett | 396 Buhl Blvd | Sharon, PA 16146 | | | | pemmett53@gmail.com | Email and First Class Mail |
| Christ Lutheran Church | c/o Reed Law Offices, Pc, Llo | Attn: Shayla Reed | 3032 S 87th St | Omaha, NE 68124 | | | reed@reed-law-offices.com | Email and First Class Mail |
| Christ Lutheran Church | Attn: Council President | 66 S Main St | Manchester, PA 17345 | | | | slammergg@yahoo.com | Email and First Class Mail |
| Christ Lutheran Church | Attn: Teri Guadioso | 25816 Tournament Rd | Santa Clarita, CA 91355 | | | | teri@clcscv.org | Email and First Class Mail |
| Christ Lutheran Church | Attn: Pastor | 2501 SW 320th St | Federal Way, WA 98023 | | | | theolsenv@gmail.com | Email and First Class Mail |
| Christ Lutheran Church | Attn: Michael Winning | 189 Burr Rd | E Northport, NY 11731 | | | | watrud@verizon.net | Email and First Class Mail |
| Christ Lutheran Church Of Costa Mesa, Ca | Attn: Karen Culp | 760 Victoria St | Costa Mesa, CA 92627 | | | | Karen.Culp@christcm.org | Email and First Class Mail |
| Christ Lutheran Church Of Costa Mesa, Ca | Attn: Karen Culp, Parish Administrator | 760 Victoria St | Costa Mesa, CA 92627 | | | | Karen.culp@christcm.org | Email and First Class Mail |
| Christ Lutheran Church Of Long Beach California | 6500 E Stearns St | Long Beach, CA 90815 | | | | | pjschallis@gmail.com | Email and First Class Mail |
| Christ Lutheran Church Of Visalia | 3830 W Tulare Ave | Visalia, CA 93277 | | | | | office@clcvisalia.org | Email and First Class Mail |
| Christ Lutheran Church Of Woodcliff | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| Christ Lutheran Church, Hartford, Sd | Attn: Chad Madsen | 701 N Main Ave | Hartford, SD 57033 | | | | chadmadsen@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Christ Lutheran Church, Valparaiso, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Christ Lutheran Church, Woodside, Queens | Attn: Joshua Hollmann | 33-57 58th St | Woodside, NY 11377 | | | | Joshua.hollmann@concordia-ny.edu | Email and First Class Mail |
| Christ Memorial Lutheran Church | Attn: Treasurer | 13501 Sunset Trl | Plymouth, MN 55441 | | | | dave_erstad@yahoo.com | Email and First Class Mail |
| Christ Our King Presbyterian Church | 10 Lexington Rd | Bel Air, MD 21014 | | | | | communication@christourking.net | Email and First Class Mail |
| Christ Our King Presbyterian Church | Attn: Alan D Cushen | 10 Lexington Rd | Bel Air, MD 21014 | | | | communication@christourking.net | Email and First Class Mail |
| Christ Presbyterian Church (U.S.A) Of Tallahassee, Florida, | Christ Presbyterian Church of Tallahassee, Fl | 2317 Bannerman Rd | Tallahassee, FL 32312 | | | | lbfaragasso@henryblaw.com | Email and First Class Mail |
| Christ The Cornerstone | Attn: Daniel Carroll | 3135 Summit Bridge Rd | Bear, DE 19701 | | | | dcarroll@ctcde.net | Email and First Class Mail |
| Christ The Cornerstone Lutheran Church | Attn: Tom Meyer | 9028 Westmore Rd | San Diego, CA 92126 | | | | tlmeyer45@att.net | Email and First Class Mail |
| Christ The Good Shepherd Lutheran Church | Attn: Eric Norland | 1435 Koll Cir, Ste 106 | San Jose, CA 95112 | | | | eric@norlandlaw.com | Email and First Class Mail |
| Christ The King | Christ the King Episcopal Church | 6400 N Socrum Loop Rd | Lakeland, FL 33810 | | | | joann@ctklakeland.com | Email and First Class Mail |
| Christ The King Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Christ The King Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | msgr.joseph.lamorte@archny.org | Email and First Class Mail |
| Christ The King Episcopal Church | Attn: David Nelson | 19330 Pinehurst Trail Dr | Humble, TX 77346 | | | | bgchaplain@gmail.com | Email and First Class Mail |
| Christ The King Episcopal Church | 15325 Bellaire Blvd | Houston, TX 77083 | | | | | contactckec@gmail.com | Email and First Class Mail |
| Christ The King Episcopal Church | 6400 N Socrum Loop Rd | Lakeland, FL 33809 | | | | | joanntatlian@gmail.com | Email and First Class Mail |
| Christ The King Episcopal Church | Attn: Thomas Erskine Haynes | 4109 Big Bethel Rd | Tabb, VA 23693 | | | | | First Class Mail |
| Christ The King Glen Burnie Roman Catholic Congregation, | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Christ The King Lutheran Church | Attn: Michael Haas | 1700 E Pennsylvania Ave | Coeur D'Alene, ID 83814 | | | | mike@ctkcda.com | Email and First Class Mail |
| Christ The King Lutheran Church | Attn: Treasurer | 3803 W Lake Houston Pkwy | Kingwood, TX 77339 | | | | nickfewing@gmail.com | Email and First Class Mail |
| Christ The King Lutheran Church Incorporated | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Christ The King Lutheran Church Of Cary, North Carolina, Inc | Attn: Business Manager | P.O. Box 164 | Cary, NC 27512 | | | | jflem732@gmail.com | Email and First Class Mail |
| Christ The King Lutheran Of Largo, Inc | Christ the King Lutheran | 11220 Oakhurst Rd | Largo, FL 33774 | | | | office@ctklm.org | Email and First Class Mail |
| Christ The King Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Christ The King Roman Catholic Church | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Christ The King Roman Catholic Church Gretna Louisiana | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| Christ The King Seminary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Christ The King, Glen Burnie, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Christ The King, Glen Burnie,Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Christ The Lord Lutheran Church | 12N462 Tina Trl | Elgin, IL 60124 | | | | | stousey@elginlawyer.com | Email and First Class Mail |
| Christ The Redeemer Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Christ The Shepherd Lutheran Church | Attn: Ralph Folkerts | 4655 Webb Bridge Rd | Alpharetta, GA 30005 | | | | business_manager@cts.org | Email and First Class Mail |
| Christ Umc | 6818 W Grace St | Richmond, VA 23226 | | | | | christumcrva@aol.com | Email and First Class Mail |
| Christ UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Umc | Attn: Gabriela Garcia | 207 Haverhill St | Lawrence, MA 01840 | | | | revgarcia.gg@gmail.com | Email and First Class Mail |
| Christ Umc (178905) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Umc (4550) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ UMC Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Umc Jacobus (184724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Umc Of Lincoln | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ Umc Of Yorkana (09701) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Umc Of Yorkana (09701) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ Umc Sterling | 104 S 4th St | Sterling, CO 80751 | | | | | office.sterlingcumc@gmail.com | Email and First Class Mail |
| Christ Umc-Neptune Beach (400 Penman Rd, Neptune Beach, Fl) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Church Of Christ | Attn: Colin C. Clark | 26 North 14th St | Belleville, IL 62220 | | | | ltinge.cucc@gmail.com | Email and First Class Mail |
| Christ United Methodist Christ | Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | | jeesley@christumc.cc | Email and First Class Mail |
| Christ United Methodist Church | Attn: Louann P Mclain | 511 Russell Pkwy | Warner Robins, GA 31088 | | | | admin@christunited.net | Email and First Class Mail |
| Christ United Methodist Church | Attn: Brenda Bussman | 3515 S Harvard Ave | Tulsa, OK 74135 | | | | bbussman@cumctulsa.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Juhye Hahn | 51 Violet Dr | Beacon, NY 12508 | | | | beaconchristumc@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | Juhye Hahn | 51 Violet Dr | Beacon, NY 12508 | | | | beaconchristumc@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Carla Schank, Treasurer | 1868 S Poplar | Casper, WY 82601 | | | | ccolesch@live.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Rev Chad Sayers | 633 Linwood Ave | Olean, NY 14760 | | | | Chad@christumcolean.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Alexander W Hunter | P.O. Box 701 | Northampton, MA 01062 | | | | christnorthampton@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | 1868 S Poplar St | Casper, WY 32601 | | | | | christumccasper@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Christy Burton | Christ United Methodist Church | 14506 E 39th St | Independence, MO 64055 | | | church.office@icumc.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Rev Mark J Goin | 1204 Crabapple Dr | Shreveport, LA 71078 | | | | churchadmin@christ-umc.com | Email and First Class Mail |
| Christ United Methodist Church | 200 Hazelnut Hill Rd | Groton, CT 06340 | | | | | ChurchOffice@christumcgroton.comcastbiz.net | Email and First Class Mail |
| Christ United Methodist Church | Attn: Twanda Prioleau | 2005 Chase St | Baltimore, MD 21213 | | | | cumchurch@verizon.net | Email and First Class Mail |
| Christ United Methodist Church | Twanda Evette Prioleau | 2005 E Chase St | Baltimore, MD 21213 | | | | cumchurch@verizon.net | Email and First Class Mail |
| Christ United Methodist Church | Attn: Denis Brichford | 800 Market St | Chapel Hill, NC 27516 | | | | dbrichford@christmethodist.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Debbie L. Nelson | 215 N Fulton St | Wauseon, OH 43567 | | | | debbiecumc@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Diane Garfield, Administrative Council Chair | 65 Bedford Rd N | Battle Creek, MI 49037 | | | | diane.garfield@comcast.net | Email and First Class Mail |
| Christ United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Treasurer | 4488 Poplar Ave | Memphis, TN 38117 | | | | finance@cumcmemphis.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Jerry House | 4201 State Hwy 6 S | College Station, TX 77845 | | | | info@christ-umc.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Pastor | 301 E Drake Rd | Port Collins, CO 80526 | | | | info@cumc-fc.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Jeanne Nobbs | 2900 9th Ave S | P.O. Box 6303 | Great Falls, MT 59406 | | | jnobbs@bresnan.net | Email and First Class Mail |
| Christ United Methodist Church | Attn: Kristin J. Iseman | 1020 S Valley Forge Rd | Lansdale, PA 19446 | | | | kristin.iseman@cumclansdale.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Lyndall G Demers | 135 Main St | Lancaster, NH 03584 | | | | lademers35@hotmail.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Pastor Mark Kilbourne | 7535 Maynardville Hwy | Knoxville, TN 37938 | | | | mark@christumcknox.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Business Administrator | 2330 W 41st St | Davenport, IA 52806 | | | | michellemenke@christchurchdavenport.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Becky Hall | 8645 E Brainerd Rd | Chattanooga, TN 37421 | | | | ministries@christchurchchatt.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Morris Lloyd Roebuck | 50 St Emanuel St | Mobile, AL 36602 | | | | mlroebuck@aol.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Russell Butler | 2375 E 3300 S | Salt Lake City, UT 84109 | | | | pastorrusty@christumcutah.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Rev Garvin Warden | 2291 Kingstown Rd | P.O. Box 1608 | Kingston, RI 02881 | | | revcumcri@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Roland Huysman | 3300 Austin Pkwy | Sugar Land, TX 77479 | | | | roro@christchurchsl.org | Email and First Class Mail |
| Christ United Methodist Church | 900 4th St Sw | Washington, DC 20024 | | | | | Sburgess4630@aol.com | Email and First Class Mail |
| Christ United Methodist Church | Susie Burgess | 4630 Ashforth Way | Owings Mills, MD 21117 | | | | Sburgess4630@aol.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Treasurer | 470 E Broadway St | Alliance, OH 44601 | | | | secretary@CUMCAlliance.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Treasurer | 200 Chapel Dr | Mcminnville, TN 37110 | | | | sommer.worley@tnumc.com | Email and First Class Mail |
| Christ United Methodist Church | Attn: Tr Cook | 6000 Old Canton Rd | Jackson, MS 39211 | | | | tr.cook@christunitedjxn.org | Email and First Class Mail |
| Christ United Methodist Church | Attn: Treasurer, Christ United Methodist Church | 3625 W 138th St | Cleveland, OH 44111 | | | | treasurer@christumc.com | Email and First Class Mail |
| Christ United Methodist Church | Mark Stephens | 811 West Broadway St | Mayfield, KY 42066 | | | | wktp76@gmail.com | Email and First Class Mail |
| Christ United Methodist Church | 7795 Babcock St | Palm Bay, FL 32909 | | | | | | First Class Mail |
| Christ United Methodist Church | Attn: Lyndall G Demers | 112 Middle St, Apt 2 | Lancaster, NH 03584 | | | | | First Class Mail |
| Christ United Methodist Church - Farmers Branch, Texas | Attn: Steve Smith, Chairperson - Board of Trustees | 2807 Valwood Pkwy | Dallas, TX 75234 | | | | STEVE.SMITH1460@GMAIL.COM | Email and First Class Mail |
| Christ United Methodist Church - Jersey City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church - N Lehigh Acres | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church - Portland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church (04620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (100680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (101206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (189247) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (189965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (32103710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (40453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (89227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (99192) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Christ United Methodist Church (Brooklyn) | Attn: Rev. Dr Gabriel Akinbode | 673 45th St | Brooklyn, NY 11220 | | | | umc4christ@gmail.com | Email and First Class Mail |
| Christ United Methodist Church Carolina Forest, Inc. | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Christ United Methodist Church Gastonia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church High Point | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church Of Elmhurst | 920 Swain Ave | Elmhurst, IL 60126 | | | | | pastor@christumcelmhurst.org | Email and First Class Mail |
| Christ United Methodist Church Of Fort Worth, Texas | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church Of Fort Worth, Texas | 3301 Sycamore School Rd | Ft Worth, Tx | | | | | | First Class Mail |
| Christ United Methodist Church Of Locke And Moravia | Attn: Treasurer | 36 Church St | Moravia, NY 13118 | | | | bethie_d@yahoo.com | Email and First Class Mail |
| Christ United Methodist Church Of Mayfield, Ky | Attn: Mark Stephens | 1322 West Broadway | Mayfield, KY 42066 | | | | wktp76@gmail.com | Email and First Class Mail |
| Christ United Methodist Church Of Staten Island | Christ United Methodist Church Staten Island | 1890 Forest Ave | Staten Island, NY 10303 | | | | | First Class Mail |
| Christ United Methodist Church Of The Illinois Quad Cities | Christ United Methodist Church | 3801 7th St | East Moline, IL 61244 | | | | office@christchurcheastmoline.org | Email and First Class Mail |
| Christ United Methodist Church Of Washington Indiana, Inc. | Attn: Treasurer | 104 N Meridian St | Washington, IN 47501-2930 | | | | christ_umc@sbcglobal.net | Email and First Class Mail |
| Christ United Methodist Church Of Williamson County | Attn: Treasurer of Christ Umc | 508 Franklin Rd | Franklin, TN 37069 | | | | michael@christumcfranklin.org | Email and First Class Mail |
| Christ United Methodist Church Stockdale Tx | Attn: Diana Higginbotham | P.O. Box 247 | Stockdale, TX 78160 | | | | cumc78160@yahoo.com | Email and First Class Mail |
| Christ United Methodist Church, Belle Plaine, Iowa | Attn: Finance Chairperson, Christ United Methodist Chu | 708 15th St, P.O. Box 213 | Belle Plaine, IA 52208 | | | | bpcumc@gmail.com | Email and First Class Mail |
| Christ United Methodist Church, Plano | Attn: Kim Hill | 3101 Coit Rd | Plano, TX 75075 | | | | kim@cumc.com | Email and First Class Mail |
| Christ United Methodist Church, Texarkana | c/o Mary Jansen | 5204 S Rondo Rd | Texarkana, AR 71854 | | | | christchurch@christchurchtxk.com | Email and First Class Mail |
| Christ United Methodist Church, Wheeling, Wv | Attn: Treasurer | 1232 National Rd | Wheeling, WV 26003 | | | | | First Class Mail |
| Christ United Methodist Church,Fort Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Christ United Methodist Church: Amherst | Attn: Gregg Maliken, Treasurer Christ Umc | 350 Saratoga Rd | Amherst, NY 14226 | | | | g_s_mali@yahoo.com | Email and First Class Mail |
| Christ United Methodist Church-Weirton | Attn: Pastor Carol Mckay | P.O. Box 2149 | Weirton, WV 26062 | | | | smstangel@aol.com | Email and First Class Mail |
| Christ United Methodist Church-Weirton, Wv Pastor Carol Mckay | P.O. Box 2149 | Weirton, WV 26062 | | | | | c.ed.powell@comcast.net | Email and First Class Mail |
| Christ United Presbyterian Church | Attn: Clerk of Session | 1700 Sutter St | San Francisco, CA 94115 | | | | pastor@cupc.org | Email and First Class Mail |
| Christ United Presbyterian Church Of San Diego | Attn: Gail Barrett | 3025 Fir St, | San Diego, CA 92102 | | | | gbarrett@cupcsd.org | Email and First Class Mail |
| Christian Church In Oregon-Sw Idaho | Attn: Douglas Arthur Wirt | 245 SW Bancroft, Ste F | Portland, OR 97239 | | | | doug@oidisciples.org | Email and First Class Mail |
| Christian Church In Oregon-Sw Idaho | Douglas Arthur Wirt | 245 SW Bancroft, Ste F | Portland, OR 97239 | | | | doug@oidisciples.org | Email and First Class Mail |
| Christian E. Iversen | 605 13th St | Paso Robles, CA 93446 | | | | | civersen@fix.net | Email and First Class Mail |
| Christiana Lutheran Church | 6190 US Hwy 52 | Salisbury, NC 28146 | | | | | mzee121@gmail.com | Email and First Class Mail |
| Christiana Lutheran Church | Attn: Madeline Zieverink | 200 Primrose Dr | Salisbury, NC 28146 | | | | mzee121@gmail.com | Email and First Class Mail |
| Christiansburg Presbyterian Church | c/o Cowanperry Pc | Attn: Eric D. Chapman | 250 S Main St, Ste 226 | Blacksburg, VA 24060 | | | echapman@cowanperry.com | Email and First Class Mail |
| Christiansburg United Methodist | Attn: Diane Littlejohn | 7 E 3rd St | P.O. Box 407 | Christiansburg, OH 45389 | | | | First Class Mail |
| Christie'S Appraisals, Inc | 20 Rockerfeller Plz | New York, NY 10020-1513 | | | | | | First Class Mail |
| Christina Pendleton & Associates PC | Damon Pendleton | 1506 Staples Mill Rd., Ste 101 | Richmond VA 23230 | | | | dlp@cpenlaw.com | Email and First Class Mail |
| Christina Pendleton & Associates PC | Damon Pendleton | 1506 Staples Mill Rd., Ste 101 | Richmond VA 23230 | | | | masstors@cpenlaw.com | Email and First Class Mail |
| Christina Pendleton & Associates PC | Damon Pendleton | 1506 Staples Mill Rd., Ste 101 | Richmond VA 23230 | | | | masstorts @cpenlaw.com | Email and First Class Mail |
| Christine D Smith | 13185 W Townline Rd | Waukegan, IL 60087 | | | | | berniesbusybees@aol.com | Email and First Class Mail |
| Christland United Methodist Church | Attn: Karen Hettig, Treasurer | 721 E Charles St | Marion, IN 46952 | | | | marionchristlandumc@gmail.com | Email and First Class Mail |
| Christopher Bovid | P.O. Box 300 | Kalamazoo, MI 49077 | | | | | cbovid@bovidlaw.com | Email and First Class Mail |
| Christopher M Davis | N 112 W 12808 Mequon Rd | Germantown, WI 53022 | | | | | | First Class Mail |
| Christopher T. Aumais | 0 | 1126 Wilshire Blvd. | Los Angeles CA 90017 | | | | caumais@girardikeese.com | Email and First Class Mail |
| Christ'S Church Of Rye | Attn: Daniel Filor | 2 Rectory St | Rye, NY 10580 | | | | danielfilor@yahoo.com | Email and First Class Mail |
| Christ'S Foundry United Methodist Mission | Amy D Spaur | 9891 Webb Chapel Rd | Dallas, TX 75220 | | | | christsfoundry@gmail.com | Email and First Class Mail |
| Christ'S Foundry United Methodist Mission | Attn: Amy Spaur | P.O. Box 29126 | Dallas, TX 75229 | | | | christsfoundry@gmail.com | Email and First Class Mail |
| Christ'S Greenfield Lutheran Church | Attn: Jack Kalleberg | 425 North Greenfield Rd | Gilbert, AZ 85234 | | | | jkalleberg@cglchurch.org | Email and First Class Mail |
| Chubb | Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | | First Class Mail |
| Chubb | Attn: Adrienne Logan | 436 Walnut St | Philadelphia, PA 19106 | | | | | First Class Mail |
| Chubb | Attn: Pamela Bachstadt | 436 Walnut St | Philadelphia, PA 19106 | | | | | First Class Mail |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Chubb Custom Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Chubb Custom Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Chubb Custom Insurance Company | c/o Chubb | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | First Class Mail |
| Chubb Custom Insurance Company | c/o O'Melveny & Myers LLP | Attn: Tancred Schiavoni | 7 Times Sq | New York, NY 10038 | | | | First Class Mail |
| Chuckatuck Ruritan Club 244 | Attn: William T Spence | 1795 Cherry Grove Rd N | Suffolk, VA 23432 | | | | wspence@stgbeer.com | Email and First Class Mail |
| Church At Ross Bridge - Umc | Nathan L Carden | 2101 Grand Ave | Hoover, AL 35226 | | | | | First Class Mail |
| Church At Ross Bridge United Methodist Church | Attn: Nathan Carden | 3862 Village Center Dr | Hoover, AL 35226 | | | | Nathan.L.Carden@gmail.com | Email and First Class Mail |
| Church Beyond The Walls (Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Church Hittle And Antrim | Bruce M Bittner | 2 N 9th St | Noblesville, IN 46060 | | | | bittner@cchalaw.com | Email and First Class Mail |
| Church Council Chairperson | Fv Thompson, 3Rd | 236 Lake Dr | Ripley, TN 38063 | | | | fvlinthomson@gmail.com | Email and First Class Mail |
| Church Hill First United Methodist Church | P.O. Box 307 | Church Hill, TN 37642 | | | | | dcsteelers54@yahoo.com | Email and First Class Mail |
| Church Hill Fumc | David Lee Clark | 211 Kay Ave | Church Hill, TN 37642 | | | | dcsteelers54@yahoo.com | Email and First Class Mail |
| Church Hill Umc | 11 Church St | Norwell, MA 02061 | | | | | | First Class Mail |
| Church Hill Umc | 634 River St | Norwell, MA 02061 | | | | | | First Class Mail |
| Church Hill United Methodist Church (6211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Church Of Christ D/B/A Brookline Community Church | Attn: Rev Catherine A Merrill | P.O. Box 507 | Brookline, NH 03033 | | | | cheryl@notingerlaw.com | Email and First Class Mail |
| Church Of Christ Dba Brookline Commnunity Church | Attn: Catherine A Merrill | P.O. Box 507 | Brookline, NH 03033 | | | | minister@bccnh.org | Email and First Class Mail |
| Church Of Christ Uniting (079844) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Church Of Good Shepherd | c/o Barrett & Barrett | Attn: Ted A Barrett, Esq | 505 Patricia Ave | Dunedin, FL 34698 | | | barrettandbarrettlaw@gmail.com | Email and First Class Mail |
| Church Of Holy Comforter, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Church Of Holy Trinity, Episcopal, South Bend, Inc | Attn: Dr Terri L Bays | 915 N Olive St | South Bend, IN 46628 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| Church Of Infant Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of Our Savior (Killington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of Our Savior (Milford) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of Our Saviour | Attn: David Milam | P.O. Box 89 | 60 Union St | Middleborough, MA 02346 | | | cosparishhall@gmail.com | Email and First Class Mail |
| Church Of Our Saviour United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| Church Of Reconciliation | 8900 Starcrest Dr | San Antonio, TX 78217 | | | | | bill@cor-satx.org | Email and First Class Mail |
| Church Of Sacred Heart | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Church Of St John The Evangelist In Stockton California | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| Church Of St Michael | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyser@woodsoviatt.com | Email and First Class Mail |
| Church Of St Michael The Archangel | 7400 Tudor Rd | Colorado Springs, CO 80919 | | | | | rector@stmikeschurch.com | Email and First Class Mail |
| Church Of St Peter The Apostle | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of St Peter The Apostle Oakland Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of St Peter The Apostle, Oakland, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of St. Aidan | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of St. Anne | 35 Dartmouth St | Garden City, NY 11530 | | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Church Of St. John The Evangelist (Dunbarton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of St. John The Evangelist (Epis)(Newport) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of St. John The Evangelist In Stockton, California | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| Church Of St. Jude | The Rev. Frederic A. Miller | 2505 Lufberry Ave | Wantagh, NY 11793 | | | | sjwantagh1@gmail.com | Email and First Class Mail |
| Church Of St. Jude, Wantagh | Church of St Jude | 3606 Lufberry Ave | Wantagh, NY 11793 | | | | sjwantagh1@gmail.com | Email and First Class Mail |
| Church Of St. Luke & St. Peter | 2745 Canoe Creek Rd | St. Cloud, FL 34772 | | | | | Ullrich.jason@gmail.com | Email and First Class Mail |
| Church Of St. Luke The Beloved Physician (Saranac Lake) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of St. Mark The Evangelist | Attn: Mary L Berry | P.O. Box 3520 | Syracuse, NY 13220 | | | | stmarkssyracuse@gmail.com | Email and First Class Mail |
| Church Of St. Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of St. Patrick | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of St. Paul And St. Andrew United Methodist | Attn: Brent Ness | 263 W 86th St | New York, NY 10024 | | | | brent@stpaulandstandrew.org | Email and First Class Mail |
| Church Of St. Paul And St. Andrew United Methodist | Attn: Brent Ness | 263 W 86th St | New York, NY 10024 | | | | info@stpaulandstandrew.org | Email and First Class Mail |
| Church Of St. Paul The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of St. Rocco | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of St. Uriel The Archangel | Russell Agnew Griffin | 219 Philadelphia Blvd | Sea Girt, NJ 08750 | | | | rag53@optonline.net | Email and First Class Mail |
| Church Of The Advent | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | | | frick@advent-church.org | Email and First Class Mail |
| Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | frick@advent-church.org | Email and First Class Mail |
| Church Of The Advent | 104 W Elizabeth St | Brownsville, TX 78520 | | | | | marthajwarburton@gmail.com | Email and First Class Mail |
| Church Of The Advent | Attn: Martha Warburton | 104 W Elizabeth St | Brownsville, TX 78520 | | | | rector@adventbrownsville.com | Email and First Class Mail |
| Church Of The Advent (Coventry) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The American Martyrs, Scottsburg, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Church Of The Annunciation Of Our Lady | Attn: Rev. Jennifer Liem, Rector | 5725 Stearns School Rd | Guernee, IL 60031 | | | | rector@annunciationgurnee.org | Email and First Class Mail |
| Church Of The Annunciation Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Apostles | 322 S Macarthur Blvd | Coppell, TX 75019 | | | | | office@churchoftheapostles.net | Email and First Class Mail |
| Church Of The Apostles Episcopal | Attn: Diana Kelly | 1380 Wolf River Blvd | Collierville, TN 38107 | | | | dekelly20@bellsouth.net | Email and First Class Mail |
| Church Of The Ascension | Attn: Larry Doddema | 311 Washington St | Frankfort, KY 40601 | | | | info@ascensionfrankfort.org | Email and First Class Mail |
| Church Of The Ascension | Attn: Samuel Nsengiyumva | 23 N Court St | Westminster, MD 21157 | | | | rectoratascension@gmail.com | Email and First Class Mail |
| Church Of The Ascension | Attn: Rev Vincent Black | 13216 Detroit Ave | Lakewood, OH 44107 | | | | revvincentblack@yahoo.com | Email and First Class Mail |
| Church Of The Ascension | 702 Osage St | Neodesha, KS 66757 | | | | | ssbreese@aol.com | Email and First Class Mail |
| Church Of The Ascension | Attn: Stewart Mason Tabb | 405 Talbot Hall Rd | Norfolk, VA 23505 | | | | stabb@ascension-norfolk.org | Email and First Class Mail |
| Church Of The Ascension | Attn: Paul Klitzke | 8787 Greenville Ave | Dallas, TX 75243 | | | | | First Class Mail |
| Church Of The Ascension & Holy Trinity | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| Church Of The Ascension & Holy Trinity | 420 W 18th St | Pueblo, CO 81003 | | | | | harry.tournay@gmail.com | Email and First Class Mail |
| Church Of The Ascension & Holy Trinity | 420 W 18th St | Pueblo, CO 81003 | | | | | prospectumcyanceyville@gmail.com | Email and First Class Mail |
| Church Of The Ascension (Epis)(Cranston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Ascension (Epis)(Wakefield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Church Of The Assumption Catholic Church | Attn: Rev Timothy Vaverek | 303 S Harrison | West, TX 76691 | | | | | First Class Mail |
| Church Of The Atonement (Westfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Beatitudes Of Phoenix | Attn: Brown Family Law Group, Plc | 7600 North 15th St, 150 | Phoenix, AZ 85020 | | | | bruce.brown@azbrownlaw.com | Email and First Class Mail |
| Church Of The Beloved (Pascoag) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Blessed Sacrament | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of The Blessed Sacrament, West Lafayette, In 47906 | Attn: Matt Mckillip | 610 Lingle Ave | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| Church Of The Covenant Umc | Attn: Holly Goldman-Craig, Administrative Ass'T | P.O. Box 306 | Averill Park, NY 12018 | | | | | First Class Mail |
| Church Of The Cross Umc | Attn: Ron Borton | 5100 Cleveland Rd | Wooster, OH 44691 | | | | office@cotcwooster.org | Email and First Class Mail |
| Church Of The Cross United Methodist - Salina | 16600 Rush St, | Salina, KS 67401 | | | | | erice@bradley.com | Email and First Class Mail |
| Church Of The Cross United Methodist - Salina | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Church Of The Epiphany | Attn: Leslie Ankele | 206 N 3rd St | Kingsville, TX 78363 | | | | office.epiphanyktx@gmail.com | Email and First Class Mail |
| Church Of The Epiphany | 100 Colorado Blvd | Denver, CO 80206 | | | | | stace_tafoya@yahoo.com | Email and First Class Mail |
| Church Of The Epiphany (Epis)(Rumford) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Epiphany (Lisbon) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Epiphany (Newport) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Epiphany / Christ The King (Wilbraham) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Eternal Hills, Tabernash | Attn: Barb Williams | P.O. Box 300 | 100 Meadows Blvd | Tabernash, CO 80478-0300 | | | admin@eternalhills.org | Email and First Class Mail |
| Church Of The Foothills - Umc | Attn: Priscilla Nanong | 1014 Highland Ave | Duarte, CA 91010 | | | | churchofthefoothills@verizon.net | Email and First Class Mail |
| Church Of The Four Seasons | Attn: Treasurer | 9100 E 109th Ave | Crown Point, IN 46307 | | | | cofsum@gmail.com | Email and First Class Mail |
| Church Of The Good Shepard | 700 S Upper Bdwy St | Corpus Christi, TX 78401 | | | | | BMurry@cottgs.org | Email and First Class Mail |
| Church Of The Good Shepard | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of The Good Shepherd | Attn: Alan J Smith | 1500 Quentin Rd | Lebanon, PA 17042 | | | | asmith@umcogs.org | Email and First Class Mail |
| Church Of The Good Shepherd | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Church Of The Good Shepherd | Attn: David Powell | 2345 Grand Blvd, Ste 2200 | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| Church Of The Good Shepherd | Attn: Brent Owens | 1100 Stockton St | Jacksonville, FL 32204 | | | | frbrentowens@gmail.com | Email and First Class Mail |
| Church Of The Good Shepherd | Attn: Galen Snodgrass | 4947 NE Chouteau Dr | Kansas City, MO 64119 | | | | frgalen.snodgrass@gmail.com | Email and First Class Mail |
| Church Of The Good Shepherd | Attn: Rev. Harry Arthur Roark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | | hal@goodshepherdny.org | Email and First Class Mail |
| Church Of The Good Shepherd | Rev. Harry Arthur Roark | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | | hal@goodshepherdny.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Church Of The Good Shepherd | Attn: Rev Stephen Ashby | 23599 Cedar Rd | Lyndhurst, OH 44122 | | | | info@gsepiscopal.org | Email and First Class Mail |
| Church Of The Good Shepherd - Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Church Of The Good Shepherd - Arlington | 2020 S Collins St | Arlington, TX 76010 | | | | | | First Class Mail |
| Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Church Of The Good Shepherd (177444) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Church Of The Good Shepherd (Barre) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Good Shepherd (Epis)(Pawtucket) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Good Shepherd (Nashua) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Good Shepherd Evangelical United Brethren | 5 W Washington St | Oswego, IL 60543 | | | | | office@goodshepherdoswego.org | Email and First Class Mail |
| Church of the Good Shepherd UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Church Of The Good Shepherd Umc | Attn: Treasurer | 3025 Lucas Dairy Rd | Grafton, WV 26354 | | | | shepherdwv@comcast.net | Email and First Class Mail |
| Church Of The Good Shepherd United Methodist | Attn: Trustee | 6176 Sharon Woods Blvd | Columbus, OH 43229 | | | | GoodShepherdUM@sbcglobal.net | Email and First Class Mail |
| Church Of The Good Shepherd United Methodist | Attn: Eva Thai-Erwin | 400 W Duarte Rd | Arcadia, CA 91007 | | | | pastoreva@cgsum.org | Email and First Class Mail |
| Church Of The Good Shepherd United Methodist Church | Attn: Steven R Good | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | | office@goodshepherdoswego.org | Email and First Class Mail |
| Church Of The Good Shepherd, Dedham | Attn: Brian Michael Angel Burke | 60 Cedar St | Dedham, MA 02026 | | | | cgsdedhamoffice@gmail.com | Email and First Class Mail |
| Church Of The Good Shepherd, Granite Springs, New York | 39 Granite Springs Rd | Granite Springs, NY 10527 | | | | | admin@goodshepherdny.org | Email and First Class Mail |
| Church Of The Good Shepherd, Granite Springs, New York | Attn: James M Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | | | | jmr@msf-law.com | Email and First Class Mail |
| Church Of The Good Shepherd, Granite Springs, Ny | Attn: James Ringer, Esq. | 32 Richard Somers Rd | Granite Springs, NY 10527 | | | | jmr@msf-law.com | Email and First Class Mail |
| Church Of The Good Shepherd, Norfolk, Virginia | 7400 Hampton Blvd | Norfolk, VA 23505 | | | | | Lisa.Chandler@rwcrent.com | Email and First Class Mail |
| Church Of The Good Shepherd, Vienna Va | Attn: Henry Miller | 2351 Hunter Mill Rd | Vienna, VA 22181 | | | | wmterry5@verizon.net | Email and First Class Mail |
| Church Of The Holy Angels (Concord) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Holy Apostles | Attn: Rev Mario Melendez | 1593 Lynnhaven Pkwy | Virginia Beach, VA 23453 | | | | admin@holyapostlesvb.org | Email and First Class Mail |
| Church Of The Holy Apostles | Attn: Anna Pearson | 296 9th Ave | New York, NY 10001 | | | | annaspearson@holyapostlesnyc.org | Email and First Class Mail |
| Church Of The Holy Apostles | Attn: Rev Anna Pearson | 296 9th Ave | New York, NY 10001 | | | | annaspearson@holyapostlesnyc.org | Email and First Class Mail |
| Church Of The Holy Apostles | 612 Greenwood Ave | Brooklyn, NY 11218 | | | | | info@holyapostlesbrooklyn.com | Email and First Class Mail |
| Church Of The Holy Apostles | c/o Epstein Becker & Green Pc | Attn: Wendy Marcari, Esq | 875 3rd Ave | New York, NY 10022 | | | wmarcari@ebglaw.com | Email and First Class Mail |
| Church Of The Holy Apostles | c/o Epstein Becker & Green, P.C. | Attn: Wendy G Marcari | 875 3rd Ave | New York, NY 10022 | | | wmarcari@ebglaw.com | Email and First Class Mail |
| Church Of The Holy Apostles Episcopal | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| Church Of The Holy Apostles, Wauconda | Attn: Rev. Martha Gillette | 26238 N Hwy 59 | Wauconda, IL 60084 | | | | marthagillette@att.net | Email and First Class Mail |
| Church Of The Holy Child | Attn: Robert M Anderson | 1225 W Granada Blvd | Ormond Beach, FL 32174 | | | | office@holychild.us | Email and First Class Mail |
| Church Of The Holy Comforter | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Church Of The Holy Comforter | Attn: Rick Effinger | 223 N Summit St | Crescent City, FL 32112 | | | | holycomforter@windstream.net | Email and First Class Mail |
| Church Of The Holy Comforter | Attn: Shawn Sthreshley | 4819 Monument Ave | Richmond, VA 23230 | | | | shawn.sthreshley@gmail.com | Email and First Class Mail |
| Church Of The Holy Comforter | c/o Law Offices of Skip Jennings, PC | Attn: Richard CE Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| Church Of The Holy Comforter | 473 Furys Ferry Rd | Martinez, GA 30907 | | | | | | First Class Mail |
| Church Of The Holy Comforter Kenilworth, Illinois | Attn: the Rev Dr Jason Parkin | 222 Kenilworth Ave | Kenilworth, IL 60043 | | | | jlparkin@holycomforter.org | Email and First Class Mail |
| Church Of The Holy Comforter, Montgomery, Al | Attn: Rev Rosa Lindahl | 2911 Woodley Rd | Montgomery, AL 36111 | | | | rosa@holycomfortermgm.org | Email and First Class Mail |
| Church Of The Holy Communion | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Church Of The Holy Communion | Attn: Les Singleton | P.O. Box 655 | Hawthorne, FL 32640 | | | | LES32667@gmail.com | Email and First Class Mail |
| Church Of The Holy Communion | Marlene R Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | | | | marleneshaw2116@gmail.com | Email and First Class Mail |
| Church Of The Holy Communion | Marlene R. Shaw | 4645 Walnut Grove Rd | Memphis, TN 38117 | | | | marleneshaw2116@gmail.com | Email and First Class Mail |
| Church Of The Holy Communion | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| Church Of The Holy Communion | Attn: The Rev. Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| Church Of The Holy Cross | c/o Iglesia De La Santa Cruz | Attn: Rev Nell B Archer | 399A Himrod St | Brooklyn, NY 11237 | | | santacruzbushwick@gmail.com | Email and First Class Mail |
| Church Of The Holy Innocents | Attn: Judy | P.O. Box 116 | 401 Main St | Highland Falls, NY 10928 | | | holyinnocents@verizon.net | Email and First Class Mail |
| Church Of The Holy Innocents | 401 Main St | P.O. Box 116 | Highland Falls, NY 10928 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Church Of The Holy Innocents | Attn: Kevin Torge | Mcgivney Kluger Clark & Intoccia Pc | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Church Of The Holy Nativity | Attn: Elizabeth Sievert Berman | 5286 Kalaniana'Ole Hwy | Honolulu, HI 96821 | | | | hncrector@gmail.com | Email and First Class Mail |
| Church Of The Holy Nativity | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| Church Of The Holy Presence, Inc | Attn: the Rev C D Mcdonald | 355 N Kepler Rd | Deland, FL 32724 | | | | ChurchOffice@holypresencedeland.com | Email and First Class Mail |
| Church Of The Holy Redeemer, Inc. | Attn: Deanne R. Stodden | 2552 N Williams St | Denver, CO 80205 | | | | bonspen68@gmail.com | Email and First Class Mail |
| Church Of The Holy Spirit | 1305 Thomas Dr | Bellevue, NE 68005 | | | | | frtom@chsepiscopal.org | Email and First Class Mail |
| Church Of The Holy Spirit | Attn: Norma Lilia Uvalle | 11093 Bandera Rd | San Antonio, TX 78250 | | | | holyspirit@sentbythespirit.org | Email and First Class Mail |
| Church Of The Holy Spirit | 160 Rock St | Fall River, MA 02720 | | | | | office@holyspiritchurchfr.org | Email and First Class Mail |
| Church Of The Holy Spirit (Episcopal) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Holy Spirit (Ocean City) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Church Of The Holy Spirit (Plymouth) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Holy Spirit Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Holy Trinity | Attn: David C Trimble | 309 S Broadway | Georgetown, KY 40324 | | | | brimbleside@gmail.com | Email and First Class Mail |
| Church Of The Holy Trinity | Attn: Roger Joslin | 768 Main St | P.O. Box 502 | Greenport, NY 11944 | | | holytrinitygreenport@gmail.com | Email and First Class Mail |
| Church Of The Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Church Of The Holy Trinity | 2300 W Lafayette Ave | Baltimore, MD 21216 | | | | | vestry@chofholytrinity.comcastbiz.net | Email and First Class Mail |
| Church Of The Holy Trinity | Attn: Ramelle Mccall | 2300 W Lafayette Ave | Baltimore, MD 21216 | | | | vestry@chofholytrinity.comcastbiz.net | Email and First Class Mail |
| Church Of The Holy Trinity | c/o Halloran Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square, 225 Asylum St | Hartford, CT 06103 | | | wrona@halloransage.com | Email and First Class Mail |
| Church Of The Holy Trinity (Oxford) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Church Of The Immaculate Conception Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Immaculate Conception Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Immaculate Conception Towson Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Immaculate Conception, Towson, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Incarnation | Attn: the Rev Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | | adannhauser@churchoftheincarnation.org | Email and First Class Mail |
| Church Of The Incarnation | Attn: the Rev. Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | | adannhauser@churchoftheincarnation.org | Email and First Class Mail |
| Church Of The Incarnation | The Rev. Adrian Dannhauser | 209 Madison Ave | New York, NY 10016 | | | | adannhauser@churchoftheincarnation.org | Email and First Class Mail |
| Church Of The Incarnation | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | | legal@la-archdiocese.org | Email and First Class Mail |
| Church Of The Incarnation | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legla@la-archdiocese.org | Email and First Class Mail |
| Church Of The Incarnation | Attn: Rev Thomas Kincaid | 3966 Mckinney Ave | Dallas, TX 75204 | | | | tkincaid@incarnation.org | Email and First Class Mail |
| Church Of The Incarnation | Attn: the Rev Tom Phillips | 1601 Alafaya Trl | Oviedo, FL 32766 | | | | Tom@incarnationcfl.com | Email and First Class Mail |
| Church Of The Joyful Healer | Attn: April Sousa | 1944 Central Ave | Mckinleyville, CA 95519 | | | | umcjhoffice@gmail.com | Email and First Class Mail |
| Church Of The Lakes Umc | Attn: Bryan George | 5944 Fulton Dr Nw | Canton, OH 44718 | | | | bryan@churchofthelakes.org | Email and First Class Mail |
| Church Of The Lakes Umc | Bryan Lee George | 5944 Fulton Dr Nw | Canton, OH 44718 | | | | bryan@churchofthelakes.org | Email and First Class Mail |
| Church Of The Master United Methodist | Attn: Charles Erickson, Ad Council Chair | 24 N Grove St | Westerville, OH 43081 | | | | cperickson78@gmail.com | Email and First Class Mail |
| Church Of The Messiah | 296 Glen St | Glen Falls, NY 12801 | | | | | bailey_0705@yahoo.com | Email and First Class Mail |
| Church Of The Messiah | Anthony Lapointe | 296 Glen St | Glen Falls, NY 12801 | | | | bailey_0705@yahoo.com | Email and First Class Mail |
| Church Of The Messiah | Attn: John B Madden | 6436 Montgomery Street | Rhinebeck, NY 12572 | | | | rhinebeck.episcopal@gmail.com | Email and First Class Mail |
| Church Of The Messiah (North Woodstock) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Messiah Umc | Church of the Messiah | 51 N State St | Westerville, OH 43081 | | | | creed@messiahumc.net | Email and First Class Mail |
| Church Of The Most Holy Rosary | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Church Of The Most Precious Blood | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Church Of The Nativity - Crafton | Attn: the Rev. Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| Church Of The Nativity - Crafton | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Church Of The Nativity (Northborough) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Nativity Episcopal, Inc. | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Church Of The Nativity Of Our Lord Jesus Christ Roman | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Nativity Of Our Lord Jesus Christ Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Nativity, Inc. | 31 E 3rd St | P.O. Box 3 | Maysville, KY 41056 | | | | rector@churchofnativity.org | Email and First Class Mail |
| Church Of The Palms Pcusa | Attn: Pamela Gillespie | 3224 Bee Ridge Rd | Sarasota, FL 34239 | | | | pgillespie@churchofthepalms.org | Email and First Class Mail |
| Church Of The Palms United Methodist, Inc | Attn: Pete Berntson | 462 Summerlake Cir, Apt 105 | Ridgeland, SC 29936 | | | | pete@palmsumc.org | Email and First Class Mail |
| Church Of The Palms United Methodist, Inc | Pete Berntson | 1425 Okatie Hwy | Okatie, SC 29909 | | | | pete@palmsumc.org | Email and First Class Mail |
| Church Of The Reconciliation (Webster) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Redeemer | Attn: Bob Thunelius | 1904 Popps Ferry Rd | Biloxi, MS 39532 | | | | bbt0918@gmail.com | Email and First Class Mail |
| Church Of The Redeemer | c/o Bennettt Lotterhos Sulser & Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | bbt0918@gmail.com | Email and First Class Mail |
| Church Of The Redeemer (Epis)(Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Redeemer (Rochester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Redeemer Methodist Episcopal | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| Church Of The Redeemer, A Florida Corporation Not For Profit | Attn: the Rev. Charleston Wilson | 222 S Palm Ave | Sarasota, FL 34236 | | | | cwilson@redeemersarasota.org | Email and First Class Mail |
| Church Of The Redemption, Locust Point, Inc. | Attn: E Menton | 1401 Towson St | Baltimore, MD 21230 | | | | EMENTON@GMAIL.COM | Email and First Class Mail |
| Church Of The Regeneration | Attn: Patrik Trettenero | P.O. Box 321 | Pine Plains, NY 12567 | | | | meetthepatricks@gmail.com | Email and First Class Mail |
| Church Of The Resurrection | Attn: Dorcas Sampson | 5909 Walzem Rd | Windcrest, TX 78218 | | | | office@church-resurrection.org | Email and First Class Mail |
| Church Of The Resurrection | Attn: Jo Belser | 3737 Seminary Rd, Pmb-1220W | Alexandria, VA 22304 | | | | priest@welcometoresurrecion.org | Email and First Class Mail |
| Church Of The Resurrection | Attn: Susanne Nanka-Bruce | 85-09 118 St | Key Gardens, NY 11415 | | | | resurrectionrichmondhill@verizon.net | Email and First Class Mail |
| Church Of The Resurrection | Attn: Anthony Anderson | 10952 Mayberry Plz | Omaha, NE 68154 | | | | | First Class Mail |
| Church Of The Resurrection | P.O. Box 11210 | Alexandria, VA 22311 | | | | | | First Class Mail |
| Church Of The Resurrection - United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Church Of The Resurrection Roman Catholic Church | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Resurrection Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Church Of The Resurrection, Hopewell Junction Ny 12533 | Attn: Janice Kotuby | 182 Rte 376 | Hopewell Jct, NY 12533 | | | | nyresurrection@gmail.com | Email and First Class Mail |
| Church Of The Resurrection, Hopewell Junction, Ny | 182 Route 376 | Hopewell Junction, NY 12533 | | | | | nyresurrection@gmail.com | Email and First Class Mail |
| Church Of The Saviour United Methodist | Attn: Treasurer & David H Smith | 8005 Pfeiffer Rd | Montgomery, OH 45242 | | | | dave.smith@cos-umc.org | Email and First Class Mail |
| Church Of The Saviour United Methodist | Attn: Loretta Dahlstrom | 2537 Lee Rd | Cleveland Heights, OH 44118 | | | | ldahlstrom@cotsumc.org | Email and First Class Mail |
| Church Of The Shepherd United Methodist Church | Attn: Rev Jon Spalding | 1601 Woodstone Dr | Saint Charles, MO 63304 | | | | jon_spalding@coswired.org | Email and First Class Mail |
| Church Of The St Uriel The Archangel | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | | rag53@optonline.net | Email and First Class Mail |
| Church Of The Transfiguration | Attn: Scott Simpson Myers | P.O. Box 87 | Braddock Heights, MD 21714 | | | | transfiguration1@verizon.net | Email and First Class Mail |
| Church Of The Transfiguration | Island Rd | Pointe Aux Pins, MI 49775 | | | | | | First Class Mail |
| Church Of The Transfiguration (Carroll) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Transfiguration (Derry) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Transfiguration (Episcopal Cranston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| Church Of The Transfiguration (Episcopal Cranston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Transfiguration (Episcopal), Inc | 14115 Hillcrest Rd | Dallas, TX 75254 | | | | | slowrance@transfiguration.net | Email and First Class Mail |
| Church Of The Transfiguration (Whitfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Transformation (Epis)(Cranston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church Of The Wildwood, Umc | Attn: Shirley Oskamp | P.O. Box 37 | Chittenden, VT 05737 | | | | pastor.rutland2019@gmail.com | Email and First Class Mail |
| Church Of The Woods (Canterbury) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Church On The Cape | P.O. Box 2740 | Kennebunkport, ME 04046 | | | | | hosoon09@gmail.com | Email and First Class Mail |
| Church On The Cape United Methodist Church | Rev. Ho Soon Han | P.O. Box 2740 | Kennebunkport, ME 04046 | | | | hosoon09@gmail.com | Email and First Class Mail |
| Church Street United Methodist Church, Selma, Alabama | Attn: James Mcneill, Jr | P.O. Box 1190 | 707 Selma Ave | Selma, AL 36702 | | | jbm@hhpclaw.com | Email and First Class Mail |
| Churchwardens And Vestry Of St Thomas Church In Columbus | Attn: Michael D Smith | P.O. Box 1432 | 944 2nd Ave | Columbus, GA 31902 | | | mikesmith@michaeldsmithlaw.com | Email and First Class Mail |
| Churubusco United Methodist | Attn: Jennifer Meyer | 750 N Main St | Churubusco, IN 46723 | | | | cumc99@aol.com | Email and First Class Mail |
| Cicero United Methodist Church | Attn: Treasurer | P.O. Box 1087 | 8416 Brewerton Rd | Cicero, NY 13039 | | | ciceroumchurch@yahoo.com | Email and First Class Mail |
| Cicero United Methodist Church | Attn: Dennis Schrumor | 100 E Jackson St | P.O. Box 617 | Cicero, IN 46034 | | | d.eschrumpt@yahoo.com | Email and First Class Mail |
| Cicero United Methodist Church | Attn: Laura Chambers - Treasurer | P.O. Box 617 | 100 E Jackson St | Cicero, IN 46034 | | | pastor@ciceroumc.org | Email and First Class Mail |
| Cicero United Methodist Church | Jesse E Mullins | P.O. Box 617 | 100 E Jackson St | Cicero, IN 46034 | | | pastor@ciceroumc.org | Email and First Class Mail |
| Cimarron Cncl 474 | 317 N Grand St | Enid, OK 73701-4124 | | | | | | First Class Mail |
| Cimarroncita Ranch, LLC | 29820 Us-64 | Ute Park, NM 87749 | | | | | | First Class Mail |
| Cintas Corporation 003 | P.O. Box 630803 | Cincinnati, OH 45263-0803 | | | | | | First Class Mail |
| Cintas Corporation 492 | P.O. Box 650838 | Dallas, TX 75265-0838 | | | | | | First Class Mail |
| Circle Ten Cncl 571 | 8605 Harry Hines Blvd | Dallas, TX 75235-3014 | | | | | | First Class Mail |
| Circle Ten Council | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | | | samuel.thompson@scouting.org | Email and First Class Mail |
| Circle Ten Council - Bsa | Samuel Thompson | 8605 Harry Hines Blvd | Dallas, TX 75235 | | | | samuel.thompson@scouting.org | Email and First Class Mail |
| Circle Ten Council, Boy Scouts Of America | P.O. Box 35726 | Dallas, TX 75235-0726 | | | | | | First Class Mail |
| Circleville Community United Methodist Church | Attn: Brandon T Grover | 120 N Pickaway St | Circleville, OH 43113 | | | | tadgrover@frontier.com | Email and First Class Mail |
| Circuitree, LLC | Attn: Tom Newberry | 1353 Lake Shore Dr | Branson, MO 65616 | | | | tom@circuitree.com | Email and First Class Mail |
| Circuitree, LLC | 1353 Lake Shore Dr | Branson, MO 65616-9470 | | | | | | First Class Mail |
| Cisco Fumc, Cisco | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cisco Fumc, Cisco | 405 W 8th St | Cisco, TX 76437 | | | | | | First Class Mail |
| Cit Bank, Na | 10201 Centurion Pkwy N, Ste 100 | Jacksonville, FL 32256-4114 | | | | | | First Class Mail |
| Cito Umc (2342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Cito Umc (2342) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Citrus Heights United Methodist Church | Attn: Kim Quadros | 12400 Fair Oaks Blvd, 115 | Fair Oaks, CA 95628 | | | | chumc@surewest.net | Email and First Class Mail |
| City Of Burlington, North Carolina | Attn: City Manager City of Burlington, Nc | 425 S Lexington Ave | Burlington, NC 27215 | | | | legalnotices@burlingtonnc.gov | Email and First Class Mail |
| City Of Burlington, North Carolina | Attn: City Manager- City of Burlington, Nc | 425 S Lexington Ave | Burlington, NC 27215 | | | | legalnotices@burlingtonnc.gov | Email and First Class Mail |
| City Of Charlotte | Billing Center | P.O. Box 1316 | Charlotte, NC 28201-1316 | | | | | First Class Mail |
| City Of Chicago - Dept Of Revenue | 121 N La Salle St, Rm 107 | Chicago, IL 60602-1202 | | | | | | First Class Mail |
| City Of Detroit | Attn: Environmental Health & Safety | 3245 E Jefferson Ave, Ste 100 | Detroit, MI 48207-4222 | | | | | First Class Mail |
| City Of Fort Worth | Attn: Stephen A Cumbie | 200 Texas St | Fort Worth, TX 76102 | | | | stephen.cumbie@fortworthtexas.gov | Email and First Class Mail |
| City Of Fresno | Fresno City Attorneys Office | 2600 Fresno St, Rm 2031 | Fresno, CA 93721 | | | | RICARDO.FARFAN@FRESNO.GOV | Email and First Class Mail |
| City Of Greenwood Village | 6060 S Quebec St | Greenwood Village, CO 80111-4718 | | | | | | First Class Mail |
| City Of Gustavus | P.O. Box 1 | Gustavus, AK 99826-0001 | | | | | | First Class Mail |
| City Of Hawkins | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | P.O. Box 2007 | Tyler, TX 75710-2007 | | | tylbkc@pbfcm.com | Email and First Class Mail |
| City Of Kodiak | 710 Mill Bay Rd, Rm 213 | Kodiak, AK 99615-6340 | | | | | | First Class Mail |
| City Of Memphis | Attn: Kitricia Mcclellan | P.O. Box 185 | Memphis, TN 38101 | | | | kjackson1@shelbycountytrustee.com | Email and First Class Mail |
| City Of Memphis | P.O. Box 185 | Memphis, TN 38101 | | | | | kjackson1@shelbycountytrustee.com | Email and First Class Mail |
| City of Philadelphia School District of Philadelphia | c/o Tax & Revenue Unit | Attn: Megan Harper | 1401 JFK Blvd, 5th Fl | Philadelphia, PA 19102 | | | megan.harper@phila.gov | Email and First Class Mail |
| City Of Raton, Raton Water Works | Attn: Geneva Marie Trujillo | 224 Svage Ave | Raton, NM 87740 | | | | gmtrujillo@cityofraton.com | Email and First Class Mail |
| City Of Raton, Raton Water Works | Attn: Geneva Trujillo | 224 Savage Ave | P.O. Box 99 | Raton, NM 87740 | | | gmtrujillo@cityofraton.com | Email and First Class Mail |
| City Of Raton, Raton Water Works | Attn:Geneva Trujillo | 224 Savage Ave | P.O. Box 99 | Raton, MN 87740 | | | | First Class Mail |
| City Of Taste Tours LLC | 14125 Beach Blvd | Jacksonville Beach, FL 32250-1543 | | | | | | First Class Mail |
| City Of Taste Tours LLC | 14125 Beach Blvd | Jacksonville Beach, FL 32250-1543 | | | | | | First Class Mail |
| City Point United Methodist Church Fka Richland Hills | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| City Point United Methodist Church fka Richland Hills | 7301 Glenview Dr | N Richland Hills, TX 76180 | | | | | | First Class Mail |
| City Road Chapel United Methodist Church | Attn: Jay Voorhees | 701 Gallatin Pike S | Madison, TN 37115 | | | | jvoorhees@cityroadchapel.org | Email and First Class Mail |
| City Road United Methodist Church | Attn: Frank Williams | 511 N Rd St | Elizabeth City, NC 27909 | | | | crumcec@gmail.com | Email and First Class Mail |
| CJ Adams Law, PLLC | Attn: Christy Adams | 200 S Buckman St | Shepherdsville, KY 40165 | | | | cjadamslaw@gmail.com | Email and First Class Mail |
| Claim 980 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | | jeremy@slane-law.com | Email and First Class Mail |
| Claim 988 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | | jeremy@slane-law.com | Email and First Class Mail |
| Claim 991 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | | jeremy@slane-law.com | Email and First Class Mail |
| Claim 992 | Attn: Jeremy Barberi | The Law Office of Bruce W Slane, Pc | 188 E Post Rd, Ste 205 | White Plains, NY 10601 | | | jeremy@slane-law.com | Email and First Class Mail |
| Clanton First United Methodist Church | Attn: Barbara Lewis, Treasurer | 207 8th St N | Clanton, AL 35045 | | | | blewisisworking@yahoo.com | Email and First Class Mail |
| Clanton First United Methodist Church | Attn: Wesley Kelley | 207 8th St N | Clanton, AL 35045 | | | | wes@clantonfumc.org | Email and First Class Mail |
| Clapps Chapel UMC | Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | | ldd1676@gmail.com | Email and First Class Mail |
| Clapps Chapel United Methodist Church | Attn: Larry Dean Dougherty | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | | ldd1676@gmail.com | Email and First Class Mail |
| Clapp's Chapel United Methodist Church | 7420 Clapps Chapel Rd | Corryton, TN 37721 | | | | | pastorjoephillips@gmail.com | Email and First Class Mail |
| Clare Jane Chapman | 1 School House Ln | Shelburne Falls, MA 01370 | | | | | clacha1842@gmail.com | Email and First Class Mail |
| Clare United Methodist Church | Attn: Judy Bailey Admin | 105 E 7th St | Clare, MI 48617 | | | | jbailey@clareumc.org | Email and First Class Mail |
| Claremont United Methodist Church | Attn: Trustee Chair | 211 W Foothill Blvd | Claremont, CA 91711 | | | | office@claremontumc.org | Email and First Class Mail |
| Clarence United Methodist Church | Attn: Lee Schoonover, Treasurer | 301 S Center St | Clarence, MO 63437 | | | | lee.schoonover72@yahoo.com | Email and First Class Mail |
| Clarenceville United Methodist Church | Attn: Donald Robert Sperling | 20300 Middle Belt Rd | Livonia, MI 48152 | | | | clarencevillechurch@gmail.com | Email and First Class Mail |
| Clarendon First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 420 Jefferson | Clarendon, TX 79226 | | | | | First Class Mail |
| Clarendon UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clarion First United Methodist Church | Attn: Michael Gudka | 201 3rd Ave Ne | Clarion, IA 50525 | | | | pastormikegudka@gmail.com | Email and First Class Mail |
| Clark Hill Strasburger | Attn: Brian G Hamilton | 901 Main St, Ste 6000 | Dallas, TX 75202 | | | | bhamilton@clarkhill.com | Email and First Class Mail |
| Clark Memorial United Methodist Church | Attn: Okc Clark | 5808 NW 23Rd | Okc, OK 73127 | | | | mikeglaird@yahoo.com | Email and First Class Mail |
| Clark Memorial United Methodist Church | Attn: Gloster B Current Jr | 1014 14th Ave N | Nashville, TN 37208 | | | | mrbryant.current@gmail.com | Email and First Class Mail |
| Clark Silvergate, P.A. | Attn: Anibal Irastorza | 799 Brickell Plz, Ste 900 | Miami, FL 33131 | | | | airastorza@cspalaw.com | Email and First Class Mail |
| Clarke Law Firm, Plc | Marilee Miller Clarke | 8141 E Indian Bend Rd, Suite 105 | Scottsdale, AZ 85250 | | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Clarkesville First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clarks Green United Methodist Church | Attn: William Fiore | 118 Glenburn Rd | Clarks Green, PA 18411 | | | | bilfiore@epix.net | Email and First Class Mail |
| Clarks Green United Methodist Church | Attn: Kevin St. Martin | 117 Glenburn Rd | Clarks Green, PA 18411 | | | | kstmartin@susumc.org | Email and First Class Mail |
| Clarks Green United Methodist Church (078166) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Clarks Summit Umc (30313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Clarksbury - Harmony | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clarksbury UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clarksdale United Methodist Church | Attn: Renee Moore | P.O. Box 1303 | Clarksdale, MS 38614 | | | | clarksdaleumc@gmail.com | Email and First Class Mail |
| Clarkston Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| Clarkston United Methodist Church | Attn: Collen Godfrey | 6600 Waldon Rd | Clarkston, MI 48346 | | | | cgodfrey@clarkstonumc.org | Email and First Class Mail |
| Clarkston United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clarksville First United Methodist Church | c/o Rev Heather Clawitter | 200 W Sevier St, 535 | Clarksville, AR 72830 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Clarkton United Methodist Church | Attn: Shannon Owens Ross, Pastor | 9072 US Hwy 701 S | P.O. Box 744 | Clarkton, NC 28433 | | | sross@nccumc.org | Email and First Class Mail |
| Class B Inc | 9437 Corporate Lake Dr | Tampa, FL 33643 | | | | | eric.hilferding@classb.com | Email and First Class Mail |
| Clay Umc | Barry Lee Hallman | 5070 Pine Mountain Rd | Remlap, AL 35133 | | | | barry.hallman@umcna.org | Email and First Class Mail |
| Clay United Methodist | Attn: Barry Hallman | 6790 Old Springville Rd | P.O. Box 117 | Clay, AL 35048 | | | barry.hallman@umcna.org | Email and First Class Mail |
| Clayton First Umc (Clayton) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clayton United Methodist Church | Attn: Financial Secretary | 324 John St | Clayton, NY 13624 | | | | claytonumc@outlook.com | Email and First Class Mail |
| Clear Lake United Methodist Church | Attn: Charles Anderson | 16335 El Camino Real | Houston, TX 77062 | | | | finance@clearlakemethodist.org | Email and First Class Mail |
| Clear Lake United Methodist Church | Attn: Pastor Dave Peterson | 508 2nd Ave N | Clear Lake, IA 50428 | | | | pastor@clearlakeumc.org | Email and First Class Mail |
| Clear Ridge United Methodist Church (178255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Clearing United Methodist | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | | oladipoamos@yahoo.com | Email and First Class Mail |
| Clearview Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bardley.com | Email and First Class Mail |
| Clearview United Methodist Church | Attn: Anne Fisher | 1733 Massillon Rd | Akron, OH 44312 | | | | afisher1023@att.net | Email and First Class Mail |
| Clearwater United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clearwater United Methodist Church | 130 N First | Clearwater, KS 67026 | | | | | | First Class Mail |
| Cleburne First Umc - Cleburne | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cleburne First Umc - Cleburne | 1300 W Westhill Dr | Cleburne, TX 79033 | | | | | | First Class Mail |
| Clemmons United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clemson United Methodist Church | Attn: Anne Eldridge | 300 Frontage Rd | Clemson, SC 29631 | | | | aphageman@bellsouth.net | Email and First Class Mail |
| Clendenin Umc | c/o Treasurer | Attn: Lisa D. Stilgenbauer | P.O. Box 686 | Clendenin, WV 25045 | | | Lisa.stilgenbauer@yahoo.com | Email and First Class Mail |
| Cleveland First United Methodist Church | Attn: Marcia Houser | 318 S Court St | Cleveland, MS 38732 | | | | fumc.marcia@gmail.com | Email and First Class Mail |
| Cleveland United Methodist Church | Attn: Steven Smith | 73 Bridge St | Cleveland, NY 13042 | | | | clevelandumc@aol.com | Email and First Class Mail |
| Cleveland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cleveland United Methodist Church | Attn: Wendy Marie Morrison | P.O. Box 188 | Cleveland, NY 13042 | | | | wendymorrison.church@yahoo.com | Email and First Class Mail |
| Cleveland United Methodist Church 112 E Kytle St | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clifton Lutheran Church | Attn: James D Bixby | 150 Humphrey St | Marblehead, MA 01945 | | | | infoclc@verizon.net | Email and First Class Mail |
| Clifton Springs United Methodist Church | Attn: John Mueller | 1381 King Rd | Clifton Springs, NY 14432 | | | | johnmuellerwbf@gmail.com | Email and First Class Mail |
| Clifton United Methodist Church | Attn: Jackie Brewton | 305 W Pillow St | Clifton, TN 38425 | | | | jackie@garret.net | Email and First Class Mail |
| Clifton United Methodist Church | Attn: Mike Hartup | P.O. Box 172 | Clifton, TN 38425 | | | | michaelhartup@att.net | Email and First Class Mail |
| Cliftondale Umc (4095 Stonewall Tell, College Park, Ga) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Climax United Methodist Church | Attn: Donna Smith | 133 E Maple | Climax, MI 49034 | | | | cxssumc@gmail.com | Email and First Class Mail |
| Climax United Methodist Church | Donna Smith | 133 East Maple | Climax, MI 49034 | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Clinch County Lions Club | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | | jeffhelms@helmslaw.com | Email and First Class Mail |
| Clinch County Lions Club | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | | rotondo@gmx.com | Email and First Class Mail |
| Clinch County Lions Club | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | | tth@helmslaw.com | Email and First Class Mail |
| Clinton Avenue United Methodist Church | Attn: Joy Macvane | 122 Clinton Ave | Kingston, NY 12401 | | | | joy.macvane@nyac-umc.com | Email and First Class Mail |
| Clinton Ct United Methodist Church | 12 Commerce St | Clinton, CT 06413 | | | | | | First Class Mail |
| Clinton First United Methodist Church | First United Methodist Church - Treasurer | 1001 Frisco Ave | Clinton, OK 73601 | | | | clintonfumc@cableone.net | Email and First Class Mail |
| Clinton First United Methodist Church | Attn: Gwenda Bizzle | 210 S Washtington St | Clinton, KY 42031 | | | | fusumcoffice02@att.net | Email and First Class Mail |
| Clinton Presbyterian Church | 91 Center St | Clinton, NJ 08809-1413 | | | | | pmorrissette@gmail.com | Email and First Class Mail |
| Clinton Presbyterian Church | Attn: Paul N Morrissette | 91 Center St | Clinton, NJ 08809-1413 | | | | pmorrissette@gmail.com | Email and First Class Mail |
| Clinton United Methodist Church | Attn: Michael H Terrell | 105 Utica Rd | Clinton, NY 13323 | | | | cumc@centralny.twcbc.com | Email and First Class Mail |
| Clinton United Methodist Church | Attn: the Rev. Darrell W Howard | 308 E Main St | Clinton, IL 61727 | | | | darrell.howard@mchsi.com | Email and First Class Mail |
| Clinton United Methodist Church | Attn: Jerry A. Johnson | 32 Manorhill Dri | P.O. Box 571 | Clinton, IL 61727 | | | jajlawyer1@gmail.com | Email and First Class Mail |
| Clinton United Methodist Church | Attn: Kevin Augustus | 10700 Brandywine Rd | Clinton, MD 20735 | | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Clinton United Methodist Church | Attn: Kevin Augustus | 10700 Brandywine Rd | Clinton, MD 20735 | | | | | First Class Mail |
| Clintwood United Methodist Church | Attn: Harry D. Childress | P.O. Box 494 | Clintwood, VA 24228 | | | | harryd.childress@gmail.com | Email and First Class Mail |
| Clonmell - Gibbsboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clonmell Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Clough United Methodist Church | Attn: Paula W Stewart | 2010 Wolfangel Rd | Cincinnati, OH 45255 | | | | bettienwhite40@gmail.com | Email and First Class Mail |
| Clough United Methodist Church | Attn: Paula W Stewart | 2010 Wolfangel Rd | Cincinnati, OH 45255 | | | | revpaulalou@att.net | Email and First Class Mail |
| Clyde L Smith | Attn: Treasurer Trentville Umc | 1711 Wisteria View Way | Knoxville, TN 37914 | | | | csmith@trentvilleumc.org | Email and First Class Mail |
| Clymer United Methodist Church | Attn: Kevin Lane Costner | P.O. Box 264 | Clymer, NY 14724 | | | | clymer.umc@gmail.com | Email and First Class Mail |
| Cmgrp, Inc | Attn: Business & Legal Affairs | 909 3rd Ave | New York, NY 10022-4731 | | | | | First Class Mail |
| Coal City United Methodist Church | 6801 E Mcardle Rd | Coal City, IL 60416 | | | | | revshuby@hotmail.com | Email and First Class Mail |
| Coalbush United Methodist, Mishawaka Indiana | Attn: Financial Secretary & Rev Grant Merrell | 15977 Jackson Rd | Mishawaka, IN 46544 | | | | coalbush@yahoo.com | Email and First Class Mail |
| Coalville United Methodist Church | Attn: Len Mcraney | 12298 Shorecrest Rd | Biloxi, MS 39532 | | | | coalvilleumc@cableone.net | Email and First Class Mail |
| Coalwood Community Umc | Attn: Carol De Haven | 88 Snakeroot Br, Rd | Welch, WV 24801 | | | | ctdehaven@outlook.com | Email and First Class Mail |
| Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: George Riviere | 912 S Beach Blvd | Bay St Louis, MS 39520 | | | | georgeriviere@bellsouth.net | Email and First Class Mail |
| Coast Episcopal Schools, Inc Formerly Christ Episcopal Day | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Coastal Carolina Cncl #550 | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | | | | First Class Mail |
| Coastal Carolina Cncl No 550 | 9297 Medical Plaza Dr | North Charleston, SC 29406-9136 | | | | | | First Class Mail |
| Coastal Georgia Council, Inc. | Attn: Wade W Herring, II | 200 E St Julian St | P.O. Box 9848 | Savannah, GA 31412 | | | wherring@huntermaclean.com | Email and First Class Mail |
| Coats Missionary Baptist Church | Attn: Richard D Sparkman | 32 W Williams St | P.O. Box 1687 | Angier, NC 27501 | | | rds@sparkmanlaw.com | Email and First Class Mail |
| Coats Missionary Baptist Church | Attn: Richard D. Sparkman | 32 West Williams St | P.O. Box 1687 | Angier, NC 27501 | | | rds@sparkmanlaw.com | Email and First Class Mail |
| Coats United Methodist Church | Attn: Paul Chadwick Cecil | P.O. Box 388 | Coats, NC 27521 | | | | cchadwick@nccumc.org | Email and First Class Mail |
| Cobleskill United Methodist Church | Attn: Pastor Anna Blinn Cole | 107 Chapel St, Ste 1 | Cobleskill, NY 12043 | | | | cobyumc107@gmail.com | Email and First Class Mail |
| Cobleskill United Methodist Church | Attn: Anna Blinn Cole | 107 Chapel St, Ste 1 | Cobleskill, NY 12043 | | | | pastor.anna.cole@gmail.com | Email and First Class Mail |
| Coburg United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cochranton United Methodist Church (89067) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Cockrell Printing Co | c/o Cockrell Enovation | Attn: Jennifer Salazar | 218 W Broadway Ave | Fort Worth, TX 76104 | | | mloizos@cockrellenovations.com | Email and First Class Mail |
| Codemantra Us, LLC | 101 Federal St, Ste 1900 | Boston, MA 02110-1861 | | | | | | First Class Mail |
| Coesse Umc | Attn: Michael Gayle | 1315 S 500 E | Columbia City, IN 46725 | | | | mjgayle52@yahoo.com | Email and First Class Mail |
| Coeur D'Arlene Community Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cohen & Malad, LLP | Gregory L. Laker; Amina A. Thomas | One Indiana Square Ste 1400 | Indianapolis IN 46204 | | | | glaker@cohenandmalad.com | Email and First Class Mail |
| Cohen & Malad, LLP | Gregory L. Laker; Amina A. Thomas | One Indiana Square Ste 1400 | Indianapolis IN 46204 | | | | glaker@cohenandmalad.com; athomas@cohenandmalad.com | Email and First Class Mail |
| Coker United Methodist Church | c/o Gunn Lee & Cave, Pc | Attn: Ted D Lee | 8023 Vantage Dr, Ste 1500 | San Antonio, TX 78230 | | | ted.lee@gunn-lee.com | Email and First Class Mail |
| Coker'S Chapel United Methodist Church | Attn: Margaret Butler | 3042 Jeff Davis School Rd | Meridian, MS 39301 | | | | cbutler1346@comcast.net | Email and First Class Mail |
| Cokesbury Memorial United Methodist Church | Attn: Christel Hess | P.O. Box 85 | Abingdon, MD 21009 | | | | CokesburyMemorial@gmail.com | Email and First Class Mail |
| Cokesbury Umc Johnson City Campus | 110 Mary St | Johnson City, TN 37615 | | | | | khingers@cokesbury.tv | Email and First Class Mail |
| Cokesbury Umc, Inc | Attn: Carter Cross | Cokesbury Church | 9919 Kingston Pike | Knoxville, TN 37922 | | | ccross@cokesbury.tv | Email and First Class Mail |
| Cokesbury United Methodist 1801 Nw 65Th Ave | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cokesbury United Methodist Church | Attn: Russell Keller (Or Current Chair) | 4990 Dorchester Rd | North Charleston, SC 29418 | | | | cokesburysecretary@comcast.net | Email and First Class Mail |
| Cokesbury United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cokesbury United Methodist Church | Attn: Carolyn Peck, Chair of Trustees | 5725 N 9th Ave | Pensacola, FL 32566 | | | | mina@cokesburychurch.com | Email and First Class Mail |
| Cokesbury United Methodist Church | Attn: Carolyn Peck, Chair of Trustees | 5725 N 9th Ave | Pensacola, FL 32566 | | | | sheila@cokesburychurch.com | Email and First Class Mail |
| Cokesbury United Methodist Church | Attn: Pastor - Tracy Sexton | 2440 S Cokesbury Rd | Henderson, NC 27537 | | | | tclayton@nccumc.org | Email and First Class Mail |
| Colbert United Methodist Church | P.O. Box 1148 | Colbert, OK 74733 | | | | | methodistchurchcolbert@yahoo.com; colbertunitedmethodistchurch@yahoo.com | Email and First Class Mail |
| Colby United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Colchester Community Umc | Attn: Dora Janeway Odarenko | P.O. Box 403 | Downsville, NY 13755 | | | | djodarenko@yahoo.com | Email and First Class Mail |
| Colchester Community United Methodist Church | Attn: Antoinette Vessey | P.O. Box 324 | Downsville, NY 13755 | | | | djodarenko@yahoo.com | Email and First Class Mail |
| Cold Spring United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | | | micah.colemancampbell@nyac-umc.com | Email and First Class Mail |
| Cold Spring/South Highland United Methodist Church | Attn: Micah Coleman Campbell | 216 Main St | Cold Spring, NY 10516 | | | | micah.colemancampbell@nyac-umc.com | Email and First Class Mail |
| Cold Springs | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Coldspring United Methodist Church | Attn: Pastor Dan Darby Or Current Pastor | 1 Cemetery Rd | Coldspring, TX 77331 | | | | coldspringum@gmail.com | Email and First Class Mail |
| Coleen Ann Wierman | P.O. Box 395 | Kingsley, MI 49649 | | | | | | First Class Mail |
| Coleman Memorial United Methodist Church | Attn: Kevin Marston | 322 N Military Ave | Lawrence, TN 38464 | | | | info@colemanumc.org | Email and First Class Mail |
| Colesville United Methodist Church | Attn: Larry Haynes | 52 Randolph Rd | Silver Spring, MD 20904 | | | | Admin@cumc.org | Email and First Class Mail |
| Coleta Umc | Attn: Joel Mcclellan | 112 N Main St | Coleta, IL 61081 | | | | Joelmclellan@comcast.net | Email and First Class Mail |
| Coleta United Methodist Church | Attn: Joel Mcclellan | 201 N Main St | Coleta, IL 61081 | | | | | First Class Mail |
| Colfax First United Methodist Church | Attn: Terry Pollard | 103 W Div St | P.O. Box 125 | Colfax, IA 50054 | | | terry1058@gmail.com | Email and First Class Mail |
| Colfax United Methodist Church | Attn: Ken Tape, Treasurer | P.O. Box 216 | Colfax, WI 54730 | | | | colfaxumc@gmail.com | Email and First Class Mail |
| Colfax United Methodist Church | Attn: Nathaniel Langford | P.O. Box 403 | Colfax, LA 71417 | | | | nathaniel@email.com | Email and First Class Mail |
| Colfax United Methodist Church | Attn: Pauline Ferguson | P.O. Box 200 | 202 S Harrison St | Colfax, IL 61728 | | | pferg1986@gmail.com | Email and First Class Mail |
| Collamer United Church | Attn: Treasurer CUC | 6865 Fly Rd | East Syracuse, NY 13057 | | | | collamerunitedchurch@verizon.net | Email and First Class Mail |
| College Avenue United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| College Avenue United Methodist Church (95308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| College Crew United Methodist Church | Attn: Bill Pettus | 8568 Horton Hwy | College Grove, TN 37046 | | | | abill40@aol.com | Email and First Class Mail |
| College Heights Umc - Lakeland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| College Heights United Methodist Church | Attn: Judy Ward | 710 College St Rd | Elizabethtown, KY 42701 | | | | jward_2000@yahoo.com | Email and First Class Mail |
| College Hill Community Church (Presbyterian Usa) | Attn: Stanley A. Hirtle | 1547 Philadelphia Dr | Dayton, OH 45406 | | | | collegehillcommunitychurch@gmail.com | Email and First Class Mail |
| College Hill Community Church (Presbyterian Usa) | 1547 Philadelphia Dr | Dayton, OH 45406 | | | | | shirtle@sbcglobal.net | Email and First Class Mail |
| College Hill Moravian Church | 72 W Laurel St | Bethlehem, PA 18018 | | | | | moravianpastorchris@gmail.com | Email and First Class Mail |
| College Hill Presbyterian Church | 501 Brodhead St | Easton, PA 18042 | | | | | rosenbau@lafayette.edu | Email and First Class Mail |
| College Hill Presbyterian Church | Attn: Rebecca Rosenbauer | 300 W Burke St | Easton, PA 18042 | | | | rosenbau@lafayette.edu | Email and First Class Mail |
| College Mound United Methodist Church | Attn: Robert Williams | P.O. Box 793 | Terrell, TX 75160 | | | | pastorbob45@sbcglobal.net | Email and First Class Mail |
| College Of Charleston | For Benefit Of: William Ceva | 66 George St | Charleston, SC 29424-0001 | | | | | First Class Mail |
| College Park First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| College Park United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| College Park United Methodist Church | Attn: Patti James | 9601 Rhode Island Ave | College Park, MD 20740 | | | | cpumchurchladay@yahoo.com | Email and First Class Mail |
| College Park United Methodist Church | Attn: Patty Jamas | 9601 Rhode Island Ave | College Park, MD 20740 | | | | cpumchurchlady@yahoo.com | Email and First Class Mail |
| College Park United Methodist Church | Attn: Fay B Lundin | 1169 Claire Rd | Crownsville, MD 21032 | | | | faylundin@yahoo.com | Email and First Class Mail |
| College Place Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| College United Methodist Church | Attn: Matt Mcphee | 4300 Telegraph Rd | Ventura, CA 93003 | | | | pastormatt@venturafumc.org | Email and First Class Mail |
| Collegiate United Methodist Church | Attn: Brian Brand | 2622 Lincoln Way | Ames, IA 50014 | | | | isubrand@yahoo.com | Email and First Class Mail |
| Collierville United Methodist Church | Attn: Rev. Deborah Suddarth | 454 W Poplar Ave | Collierville, TN 38017 | | | | dsuddarth@colliervilleumc.org | Email and First Class Mail |
| Collin County Tax Assessor / Collector | c/o Abernathy Roeder Boyd & Hullett Pc | Attn: Chad D Timmons | 1700 Redbud Blvd, Ste 300 | Mckinney, TX 75069 | | | bankruptcy@abernathy-law.com | Email and First Class Mail |
| Collin County Tax Assessor / Collector | P.O. Box 8046 | McKinney, TX 75070 | | | | | | First Class Mail |
| Collins Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Collins Memorial Umc | 2220 Bolton Rd Nw | Atlanta, GA 30318 | | | | | | First Class Mail |
| Collinsville First United Methodist Church | Attn: Treasurer | 207 W Church St | Collinsville, IL 62234 | | | | office@collinsvillefirst.org | Email and First Class Mail |
| Coloma United Methodist Church | Attn: Christine Beaudoin | 144 S Church St | P.O. Box 670 | Coloma, MI 49038 | | | cmbeau81@aol.com | Email and First Class Mail |
| Colon United Methodist Church | Attn: Sandy Rench | P.O. Box 646 | Colon, MI 49040 | | | | | First Class Mail |
| Colonial Heights Presbyterian Church Of Portland | 2828 SE Stephes St | Portland, OR 97214 | | | | | office@chpcpdx.org | Email and First Class Mail |
| Colonial Heights Umc | c/o Treasurer, Colonial Heights Umc | Attn:Rhonda K. Hobbs | 6321 Chapman Hwy | Knoxville, TN 37920 | | | office@colonialheightsumc.org | Email and First Class Mail |
| Colonial Virginia Cncl 595 | P.O. Box 12144 | Newport News, VA 23612-2144 | | | | | | First Class Mail |
| Colonial Virginia Cncl 595 | P.O. Box 12144 | Newport News, VA 23612-2144 | | | | | | First Class Mail |
| Colorado County Appraisal District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Colorado County Appraisal District | P.O. Box 10 | Columbus, TX 78934 | | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Colorado Printing Company | Cpcneutek | 2800 Printers Way | Grand Junction, CO 81506-3944 | | | | | First Class Mail |
| Colorado Printing Company Aka Cpc Neutek | c/o Fair Harbor Capital LLC | P.O. Box 237037 | New York, NY 10023 | | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Colorado Secretary Of State | 1700 Broadway, Ste 200 | Denver, CO 80290-1201 | | | | | | First Class Mail |
| Colorado State University | For Benefit Of: Collin Metscher | 1065 Campus Delivery | Ft Collins, CO 80523-1065 | | | | | First Class Mail |
| Colquitt United Methodist Church | Attn: Scott Dozier Stanfill | 453 E Main St | P.O. Box 155 | Colquitt, GA 39837 | | | colquittunited@bellsouth.net | Email and First Class Mail |
| Colter Legal PLLC | John G. Harnishfeger | 1717 K Street, NW Ste 900 | Washington DC 20006 | | | | John.Harnishfeger@colter.legal.com | Email and First Class Mail |
| Colter Legal PLLC | John G. Harnishfeger | 1717 K Street, NW Ste 900 | Washington DC 20006 | | | | john.harnishfeger@colterlaw.com | Email and First Class Mail |
| Colter Legal PLLC | John G. Harnishfeger | 1717 K Street, NW Ste 900 | Washington DC 20006 | | | | John.Harnishfeger@ColterLegal.com | Email and First Class Mail |
| Columbia Cross Roads Umc, Inc. (141315) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Columbia Falls United Methodist Church | Attn: Ann Bohmer | P.O. Box 27 | Columbia Falls, MT 59912 | | | | office@columbiafallsumc.org | Email and First Class Mail |
| Columbia Falls United Methodist Church | Attn: Dawnette Robbins | P.O. Box 222 | Columbia Falls, ME 04623 | | | | | First Class Mail |
| Columbia Machine, Inc | Attn: Alex Poust | 1211 SW 5th Ave, 19th Fl | Portland, OR 97204 | | | | apoust@schwabe.com | Email and First Class Mail |
| Columbia Sportswear Co | P.O. Box 935641 | Atlanta, GA 31193-5641 | | | | | | First Class Mail |
| Columbia United Methodist Church | Attn: Pastor Paul Kethley | 315 S 16th St | West Columbia, TX 77486 | | | | church@columbiaum.org | Email and First Class Mail |
| Columbia United Methodist Church | Attn: Rob Hoffman | 202 Burkesville St | Columbia, KY 42728 | | | | columbiaunitedmc@gmail.com | Email and First Class Mail |
| Columbia University | For Benefit Of: Jacob Weinstein | 210 Kent Hall | New York, NY 10027 | | | | | First Class Mail |
| Columbia-Montour Cncl No 504 | 5 Audubon Ct | Bloomsburg, PA 17815-7754 | | | | | | First Class Mail |
| Columbiana United Methodist Church | Attn: Bruce Burttram | 664 Stoney Ridge Tr | Columbiana, AL 35051 | | | | bruce42348@gmail.com | Email and First Class Mail |
| Columbine United Church | Attn: Deanne R. Stodden | 6375 S Platte Canyon Rd | Littleton, CO 80123 | | | | jill@columbineunitedchurch.org | Email and First Class Mail |
| Columbus Asbury Umc | Attn: Trustee Chairperson | 1751 27th St | Columbus, IN 47201 | | | | asbury@asburycolumbus.org | Email and First Class Mail |
| Columbus Junction United Methodist Church | Attn: Treasurer Barb Dotson | Cj Umc | 517 2nd St | Columbus Junction, IA 52738 | | | seccjumc@iowatelecom.net | Email and First Class Mail |
| Columbus United Methodist Church | Attn: Rev. Howard E Boles | 618 8th St | Columbus, IN 47201 | | | | hboles@fumccolumbus.org | Email and First Class Mail |
| Colville United Methodist Church (Colville) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Comby United Methodist Church | Attn: Donald W Fallis | 106 Fm 2755 | Comby, TX 75433 | | | | fallisdn@cumoytel.com | Email and First Class Mail |
| Comcast | P.O. Box 71211 | Charlotte, NC 28272-1211 | | | | | | First Class Mail |
| Commack United Methodist Church | Attn: Roslyn Lee | 486 Townline Rd | Commack, NY 11725 | | | | mail@commack-umc.org | Email and First Class Mail |
| Commerce United Methodist Church | Attn: Treasurer, Commerce Umc | 1155 N Commerce Rd | Commerce Twp, MI 48382 | | | | | First Class Mail |
| Commercial Point United Methodist Church | Attn: Sheila Writsel - Treasurer | P.O. Box 96 | Commercial Point, OH 43116 | | | | sdwritsel@aol.com | Email and First Class Mail |
| Commonwealth Of Pa- Ucts | Attn: Deb Secrest | Dept of Labor and Industry | 651 Boas St, Rm 925 | Harrisburg, PA 17121 | | | | First Class Mail |
| Commonwealth Of Pennsylvania | Attn: Dept of Revenue | Dept 280414 | Harrisburg, PA 17128-0414 | | | | | First Class Mail |
| Community Church | Attn: Treasurer | 161 Myrtle Ave | Newark, OH 43055 | | | | pastornathan@cwcnewark.org | Email and First Class Mail |
| Community Church | 448 Washington Ave | Pelham, NY 10803 | | | | | Rtbt76@hotmail.com | Email and First Class Mail |
| Community Church Of Hoboken | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community Church Of Peru | Attn: Rev Peggi Eller & Brian Milton Guest | 13 Elm St | Peru, NY 12972 | | | | pastorpeggi@gmail.com | Email and First Class Mail |
| Community Church Of Sandwich | Attn: Pastor Deb Hoffman | P.O. Box 267 | 12 Church St | Ctr Sandwich, NH 03227 | | | sandwichchurch@gmail.com | Email and First Class Mail |
| Community Church Of The Pelhams, Inc | Attn: Robert B Taylor | 448 Washington Ave | Pelham, NY 10803 | | | | Rtbt76@hotmail.com | Email and First Class Mail |
| Community Congregational Church Of Chula Vista | Attn: Gerald May | P.O. Box 5574 | Chula Vista, CA 91912 | | | | jerrymay121@outlook.com | Email and First Class Mail |
| Community Congregational Church Of Elburn, Ucc | 100 E Shannon St | Elburn, IL 60119 | | | | | elburnuccoffice@gmail.com | Email and First Class Mail |
| Community Covenant Church | 7018 Sydenstricker Rd | Springfield, VA 22152 | | | | | naah96@verizon.net | Email and First Class Mail |
| Community Life United Methodist Chruch | Attn: Caleb Bennett | 4115 Soundside Dr | Gulf Breeze, FL 32563 | | | | cbennett@clc.life | Email and First Class Mail |
| Community Lions Club | Attn: Phillip Perryman | 143 Virgil Beasley Rd | Chapel Hill, TN 37034 | | | | perrymanpe@gmail.com | Email and First Class Mail |
| Community Lutheran Church | 21014 Whitfield Pl | Sterling, VA 20165 | | | | | clcsecretary@communitylutheran.org | Email and First Class Mail |
| Community Methodist Church | Attn: Cory Emmett Paine | 13070 5th St | P.O. Box 871 | Clearlake Oaks, CA 95423 | | | coryp@calnevumc.org | Email and First Class Mail |
| Community Methodist Church Of Desert Hot Springs | c/o East District Union of the Umc | Attn: John Dandurand | Ontario, Ca 91762 | Ontario, CA 91762 | | | eastdistrict@calpacumc.org | Email and First Class Mail |
| Community Of Christ | Office of General Counsel | 1001 W Walnut St | Independence, MO 64050 | | | | jcraft@cofchrist.org | Email and First Class Mail |
| Community of Faith UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community Of Faith United Methodist Church - Davenport | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community Of Grace Umc | Attn: Rev Donna Hinkle | 225 28th St | Huntington, WV 25702 | | | | communityofgraceumc@gmail.com | Email and First Class Mail |
| Community Of Hope United Methodist Church - Mansfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community Of Hope United Methodist Church - Mansfield | 1800 E Debbie Lane | Mansfield, TX 76063 | | | | | | First Class Mail |
| Community Of The Ascension, Cambridge And Upper Fairmont | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Community Presbyterian Church | Richard J Crowe | 8315 Warrens Way | Wanaque, NJ 07465 | | | | rich.crowe@gmail.com | Email and First Class Mail |
| Community Presbyterian Church | 145 Carletondale Rd | Ringwood, NJ 07456 | | | | | ringwoodcpc@gmail.com | Email and First Class Mail |
| Community Presbyterian Church | P.O. Box 1689 | Redmond, OR 97756 | | | | | ryan@redmondcpc.org | Email and First Class Mail |
| Community Presbyterian Church Of Chester | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | | pastor@cpcchester.org | Email and First Class Mail |
| Community Presbyterian Church Of Chester | Attn: Christopher Wayne Scrivens | 220 Main St, P.O. Box 148 | Chester, NJ 07930 | | | | pastor@cpcchester.org | Email and First Class Mail |
| Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Community Presbyterian Church Of Chester, Nj | Attn: Christopher Wayne Scrivens | 220 Main St | P.O. Box 148 | Chester, NJ 07930 | | | pastor@cpcchester.org | Email and First Class Mail |
| Community Presbyterian Church Of Chester, Nj | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | pastor@cpcchester.org | Email and First Class Mail |
| Community Presbyterian Church Of Three Rivers | Attn: Jackie Tuttle | P.O. Box 685 | 43410 Sierra Drr | Three Rivers, CA 93271 | | | 3rpresbyterian@att.net | Email and First Class Mail |
| Community Umc | Attn: Pastor Caprice Brown | 300 Brock Bridge Rd | Laurel, MD 20724 | | | | brownbowie3@gmail.com | Email and First Class Mail |
| Community Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community Umc | Attn: Trustee Chair | 1690 Riedel Rd | Crofton, MD 21114 | | | | trustees@cumc.net | Email and First Class Mail |
| Community Umc Fairfield | Attn: Terry Odneal | 1875 Fairfield Ave | Fairfield, CA 94533 | | | | terryodneal@yahoo.com | Email and First Class Mail |
| Community Umc Of Kenilworth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community Umc Of Wrightwood | Attn: Bruce Laclaire | P.O. Box 62 | Wrightwood, CA 92397 | | | | om.wwumc@gmail.com | Email and First Class Mail |
| Community Umcs: North Canton, West Granby, Washington Hill | Attn: Karen S Cook | 3 Case St | P.O. Box 311 | North Canton, CT 06059 | | | karen.cook57@gmail.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Christine Hollingshead | 135 Laurel St | Valley Springs, CA 95252 | | | | 2hollingsheads@gmail.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Alice Kerns | 386 Browns Chapel Rd | Morgantown, WV 26508 | | | | alice.kerns@mail.wvu.edu | Email and First Class Mail |
| Community United Methodist Church | Attn: Caprice Brown | 300 Brock Bridge Rd | Laurel, MD 20724 | | | | brownbowie3@gmail.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Kerry L Moyer, Chair, Finance Committee | 8680 Fort Smallwood Dr | Pasadena, MD 21122 | | | | communityumc2@verizon.net | Email and First Class Mail |
| Community United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Valerie Ward, Office Manager | 163 W 4800 S | Ogden, UT 84405 | | | | gtwgbrown@gmail.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Kitty Kaehler | 14700 Watertown Plank Rd | Elm Grove, WI 53122 | | | | kitty.kaehler@cumceg.org | Email and First Class Mail |
| Community United Methodist Church | Lemoille: Community | 73 Main St | Lamoille, IL 61330 | | | | lamoillecumc@gmail.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Lee Roy Pihard Jr | 311 28 St | Butner, NC 27509 | | | | lpihard@nc.rr.com | Email and First Class Mail |
| Community United Methodist Church | Attn: Rebecca Cho | 5 Damon St | Wayland, MA 01778 | | | | offic@cumcwayland.org | Email and First Class Mail |
| Community United Methodist Church | Attn: George C Hooper | 6652 Heil Ave | Huntington Beach, CA 92647 | | | | pastorgeorge@cumchb.org | Email and First Class Mail |
| Community United Methodist Church | Attn: Michelle Huck | 434 Lewis St | P.O. Box 300 | Pagosa Springs, CO 81147 | | | secretary@cumcps.org | Email and First Class Mail |
| Community United Methodist Church | Thomas William Ln | 507 W E St | Butner, NC 27509 | | | | tlane16@nc.rr.com | Email and First Class Mail |
| Community United Methodist Church | 147 Burke Ave | Prestonburg, KY 41653 | | | | | | First Class Mail |
| Community United Methodist Church - Oakdale | 1480 Poplar St | Oakdale, CA 95361 | | | | | cumcoakdaleadmin@gmail.com | Email and First Class Mail |
| Community United Methodist Church 3114 Okeechobee Rd, Fort P | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community United Methodist Church At Crystal Lake | Attn: Jennifer Lund | 278 Sandy Beach Rd | Ellington, CT 06029 | | | | finance@crystallakecommumc.org | Email and First Class Mail |
| Community United Methodist Church At Crystal Lake | Attn: Jennifer Erin Lund | 9 Hemlock Trl | Ellington, CT 06029 | | | | jenelund08@gmail.com | Email and First Class Mail |
| Community United Methodist Church Hispanic | Attn: Jose Mora-Gil | 40 13th St | Monroe, NJ 08831 | | | | jfmoragil@hotmail.com | Email and First Class Mail |
| Community United Methodist Church North Anson, Maine | Attn: Linda Powell, Finance Chair | 49 Crescent St | Skowhegan, ME 04976 | | | | lindaleehunter@hotmail.com | Email and First Class Mail |
| Community United Methodist Church Of Clearlake Oaks | P.O. Box 962 | Clearlake Oak, CA 95423 | | | | | coryp@calnevumc.org | Email and First Class Mail |
| Community United Methodist Church Of Half Moon Bay | Attn: Chair of Board of Trustees | 777 Miramontes St | Half Moon Bay, CA 94019 | | | | office@hmbcumc.org | Email and First Class Mail |
| Community United Methodist Church Of Julian | Attn: Lucinda Arntson | P.O. Box 460 | Julian, CA 92036 | | | | rikansrudrb@yahoo.com | Email and First Class Mail |
| Community United Methodist Church Of Julian | Attn: Rudy Rikansrud | 2420 Frisius Dr | P.O. Box 2366 | Julian, CA 92036 | | | rikansrudrb@yahoo.com | Email and First Class Mail |
| Community United Methodist Church Of Naperville, Inc. | Attn: Hunter James Henderson | 20 N Center | Naperville, IL 60540 | | | | hwayoungchong@gmail.com | Email and First Class Mail |
| Community United Methodist Church Of Williams (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Community United Methodist Church, 4921 S Us Hwy 17/92, Cass | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Community United Methodist Church, North Anson Maine | Attn: Sharon Sagat-Stover | 362 Dunham Rd | Vassalboro, ME 04989 | | | | mccrevstover@aol.com | Email and First Class Mail |
| Community United Methodist Church, Yerington | Attn: Pastor Betty Weiser | 221 N Main St | P.O. Box 109 | Yerington, NV 89447 | | | betty.weiser@cnumc.org | Email and First Class Mail |
| Community United Methodist Church-Hispanic | Attn: Jose Mora | 8810 35th Ave | Jackson Heights, NY 11372 | | | | jfmoragil@hotmail.com | Email and First Class Mail |
| Community United Methodist Church-Jackson Heights | Community United Methodist Church, Jackson Heights | 81-10 35th Ave | Jackson Heights, NY 11372 | | | | pastoreumin@hotmail.com | Email and First Class Mail |
| Compass Group Usa | Dba Eurest | Attn: Cathy Alion | 2400 Yorkmont Rd | Charlotte, NC 28217 | | | catherne.alion@compass-usa.com | Email and First Class Mail |
| Compass Group Usa, Inc | By and Through Its Eurest Dining Services Div | 1 Gatehall Dr, Ste 203 | Parsippany, NJ 07054-4514 | | | | | First Class Mail |
| Compass Group Usa, Inc | dba Eurest Dining Services | 2400 Yorkmont Rd | Charlotte, NC 28217-4511 | | | | | First Class Mail |
| Complete Care Cleaning Services | Attn: Darin W Jackson | 7034 Brass Bugle Pl | Clover, SC 29710 | | | | djackson@completecarecleaningsc.com | Email and First Class Mail |
| Complete Care Consulting Service LLC | 7034 Brass Bugle Pl | Clover, SC 29710-1294 | | | | | | First Class Mail |
| Computer Data Source, Inc | 275 Industrial Way W | Eatontown, NJ 07724-2205 | | | | | | First Class Mail |
| Concord St Andrews Umc | Attn: Faye Robinson | 5910 Goldsboro Rd | Bethesda, MD 20817 | | | | csaumc@gmail.com | Email and First Class Mail |
| Concord Trinity Umc | Attn: Gale Preston | 5275 S Lindbergh | St Louis, MO 63126 | | | | info@concordtrinity.org | Email and First Class Mail |
| Concord Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Concord Umc | Attn: Greg Brumley | 1645 West St | Concord, CA 94521 | | | | greg@brumleyproperties.com | Email and First Class Mail |
| Concord Umc (177216) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Concord United Methodist Church | Attn: Jack Fredekeing | P.O. Box 746 | Athens, WV 24712 | | | | concord2@frontier.com | Email and First Class Mail |
| Concord United Methodist Church | Attn: Treasurer | 1123 S Main St | Englewood, OH 45322 | | | | concordchurch@englewoodconcord.com | Email and First Class Mail |
| Concord United Methodist Church | Attn: Treasurer Concord United Methodist Church | 119 S Main St | P.O. Box 366 | Concord, MI 49237 | | | concordumc1@hotmail.com | Email and First Class Mail |
| Concord United Methodist Church | Attn: Greg Brumley, Trustee Chair | 1645 West St | Concord, CA 94521 | | | | greg@brumleyproperties.com | Email and First Class Mail |
| Concord United Methodist Church | 5178 Hinkleville Rd | Paducah, KY 42001 | | | | | hancockoe@gmail.com | Email and First Class Mail |
| Concord United Methodist Church | Orval Edwin Hancock, Jr | 135 Oxford Ln | West Paducah, KY 42086 | | | | hancockoe@gmail.com | Email and First Class Mail |
| Concord United Methodist Church | Attn: Treasurer | 11020 Roane Dr | Knoxville, TN 37934 | | | | ltrotter7@comcast.net | Email and First Class Mail |
| Concord United Methodist Church (95707) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Concordia Evangelical Lutheran Church, Lc-Ms | Attn: Leslie B. Brown | 216 5th Ave, Se | Conover, NC 28613 | | | | lbrown@concordianc.org | Email and First Class Mail |
| Concordia First United Methodist Church, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Concordia First United Methodist Church, Inc | 740 W 11Th | Concordia, KS 66901 | | | | | | First Class Mail |
| Concordia Lutheran Church | Attn: Mark Lawrence Winzler | 40 Pitkin St | Manchester, CT 06040 | | | | office@concordiamanchester.org | Email and First Class Mail |
| Concordia Lutheran Church | Attn: Mark Lawrence Winzler | 40 Pitkin St | Manchester, CT 06040 | | | | trinityepiscopalchurchbrooklyn@gmail.com | Email and First Class Mail |
| Concordia Lutheran Church Cerritos California | Attn: William Thomas Almany III | 13633 183rd St | Cerritos, CA 90703 | | | | cerritos@condcordia.org | Email and First Class Mail |
| Concordia University | c/o Office of Financial Aid | For Benefit Of: J. Jefferis | Portland, OR 97211 | | | | | First Class Mail |
| Conesville Um Chapel Church | Attn: June Abrams | 133 Champlin Rd | Gilboa, NY 12076 | | | | conesvillesundayschool@gmail.com | Email and First Class Mail |
| Conesville Um Chapel Church | Attn: Kimberly Young | 887 Bull Hill Rd | Gilboa, NY 12076 | | | | conesvillesundayschool@gmail.com | Email and First Class Mail |
| Conesville Um Chapel Church | Attn: Kimberly Young | 133 Champlin Rd | Gilboa, NY 12076 | | | | conesvillesundayschool@gmail.com | Email and First Class Mail |
| Conewango Valley United Methodist Church | Attn: Ad Board Chair Person | Maple St, P.O. Box 65 | Conewango Valley, NY 14726 | | | | lindamillspaw@gmail.com | Email and First Class Mail |
| Conexis Benefits Administrators, LP | 6191 N State Hwy 161, Ste 400 | Irving, TX 75038-2251 | | | | | | First Class Mail |
| Congregation B'Nai Yisrael Of Armonk | 2 Banksville Rd | Armonk, NY 10504 | | | | | chip@cbyarmonk.org | Email and First Class Mail |
| Congregation B'Nai Yisrael Of Armonk | Attn: Aaron Kwittken | 2 Banksville Rd | Armonk, NY 10504 | | | | chip@cbyarmonk.org | Email and First Class Mail |
| Congregational Church Of The Valley United Church Of Christ | Attn: Scott Greenwood | 222 S Mill Ave, Ste 800 | Tempe, AZ 85281 | | | | law@scottgreenwood.com | Email and First Class Mail |
| Congregational Community Church Of Sunnyvale | Attn: Winston Gould | 1112 S Bernardo Ave | Sunnyvale, CA 94087 | | | | conglchurch@outlook.com | Email and First Class Mail |
| Congress Street Umc | Attn: Dolores Flynn | 2010 Congress St | Lafayette, IN 47905 | | | | | First Class Mail |
| Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | | mgorgos@cglawoffices.com | Email and First Class Mail |
| Conklin Presbyterian Church/Broad Avenue-North Chapel | Attn: Mark S Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | | | mgorgos@cglawoffices.com | Email and First Class Mail |
| Conklin United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Connally Law Offices, Llc | Georgia T Connally | 218 S Clay St | Louisville, KY 40202 | | | | georgia@connallylawoffices.com | Email and First Class Mail |
| Connectedsign | Attn: Kelly Glatfelter | 480 New Holland Ave, Ste 6202 | Lancaster, PA 17602 | | | | kglatfelter@connectsign.com | Email and First Class Mail |
| Connectedsign LLC | 480 New Holland Ave, Ste 8204 | Lancaster, PA 17602-2292 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Connecticut Rivers Cncl #66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | | | | First Class Mail |
| Connecticut Rivers Cncl 66 | 60 Darlin St | East Hartford, CT 06108-3256 | | | | | | First Class Mail |
| Connecticut Rivers Council 66 | 60 Darlin St | E Hartford, CT 06108 | | | | | pboatman@boatmanlaw.com | Email and First Class Mail |
| Connecticut Rivers Council 66 | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | | | pboatman@boatmanlaw.com | Email and First Class Mail |
| Connecticut Rivers Council 66 | c/o Boatman Law LLC | Attn: Patrick W Boatman | 155 Sycamore St | Glastonbury, CT 06033 | | | pboatman@boatmanlaw.com | Email and First Class Mail |
| Connecticut Rivers Council, Boy Scouts Of America | 60 Darlin St | East Hartford, CT 06108-3256 | | | | | | First Class Mail |
| Connecticut Yankee Cncl 72 | P.O. Box 32 | Milford, CT 06460-0032 | | | | | | First Class Mail |
| Connecticut Yankee Cncl 72 | 60 Wellington Rd | Milford, CT 06461-1600 | | | | | | First Class Mail |
| Connecticut Yankee Cncl 72 | P.O. Box 32 | Milford, CT 06460-0032 | | | | | | First Class Mail |
| Connecticut Yankee Council, Boy Scouts Of America | 60 Wellington Rd | Milford, CT 06461-1600 | | | | | | First Class Mail |
| Connection Church Umc | Attn: David Alexandre | 21 Curtis Rd | Saugus, MA 01906 | | | | davidgoval@hotmail.com | Email and First Class Mail |
| Connection United Methodist Church | Attn: Terry Maggart | P.O. Box 148120 | Nashville, TN 37214 | | | | coordinator@apmumc.net | Email and First Class Mail |
| Connection United Methodist Church | Attn: Terry A Maggart | 2846 Lebanon Pike | Nashville, TN 37214 | | | | | First Class Mail |
| Connell Memorial United Methodist Church | Attn: Craig Hutfilz | 113 Church St | Goodlettsville, TN 37072 | | | | contact@connellumc.org | Email and First Class Mail |
| Connexion | Attn: Jordan Harris | Connexion | 149 Broadway | Somerville, MA 02144 | | | pastor@connexionumc.org | Email and First Class Mail |
| Connexion | Jordan Harris | Connexion | 149 Broadway | Somerville, MA 02144 | | | pastor@connexionumc.org | Email and First Class Mail |
| Connie Elaine Leonard | 186 Cliffwood Dr | Lexington, NC 27295 | | | | | hleonard@lexcominc.net | Email and First Class Mail |
| Connor Bunn PLLC | David Warren Woodard | 2514 Nast St N | Wilson, NC 27896 | | | | dww@cbrw.net | Email and First Class Mail |
| Connors Llp | Randall D. White | 1000 Liberty Bldg | Buffalo, NY 14202 | | | | rdw@connorsllp.com | Email and First Class Mail |
| Conquitador Council 413 | Attn: R Matthew Bristol | P.O. Box 2929 | Roswell, NM 88202 | | | | Mattrmblaw@cableone.net | Email and First Class Mail |
| Conrad United Methodist Church | Attn: Shane Jacobson, Trustee | 206 E Maple Ave | Conrad, IA 50621 | | | | conradumc@heartofiowa.net | Email and First Class Mail |
| Constant Contact | 1601 Trapelo Rd, Ste 329 | Waltham, MA 02451-7357 | | | | | | First Class Mail |
| Constellation Newenergy, Inc | Attn: Contracts Admin | 1221 Lamar St, Ste 750 | Houston, TX 77010-3038 | | | | | First Class Mail |
| Consumer Reports | Subscription Dept, Box 2069 | Harlan, IA 51593 | | | | | | First Class Mail |
| Consumer Safety Legal | Jaime E. Moss, Esq. | 1314 Loma Drive, #4 | Hermosa Beach CA 90254 | | | | jmoss@consumersafetylegal.com | Email and First Class Mail |
| Continental Message Solution, Inc | 41 S Grant Ave | Columbus, OH 43215-3979 | | | | | | First Class Mail |
| Contoocook United Methodist Church | Attn: Gil P Lee | 24-28 Maple St | Contoocook, NH 03229 | | | | | First Class Mail |
| Conventioon Of Theprotestant Episcopal Church Of The Diocese | Attn: the Rev Andrew Walter | Church House Mt St Alban | 3101 Wisconsin Ave | Washington, DC 20016 | | | awalter@edow.org | Email and First Class Mail |
| Convis Union United Methodist Church | Attn: Roy Nudding | 18990 12 Mile Rd | Battle Creek, MI 49014 | | | | revmkm2017@gmail.com | Email and First Class Mail |
| Conway United Methodist Church - Orlando | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Conyers First United Methodist Church (Conyers) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cookeville First United Methodist Church | Attn: Luann Throgmorton | 165 E Broad St | Cookeville, TN 38501 | | | | bsa@cookevillefumc.org | Email and First Class Mail |
| Coolidge Hollow United Methodist Church (7451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago IL 60602 | | | | bsa@cooneyconway.com | Email and First Class Mail |
| Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago IL 60602 | | | | bsaclaims@cooneyconway.com | Email and First Class Mail |
| Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago IL 60602 | | | | dcooney@cooneyconway.com | Email and First Class Mail |
| Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago IL 60602 | | | | kconway@cooneyconway.com | Email and First Class Mail |
| Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago IL 60602 | | | | mcooney@cooneyconway.com | Email and First Class Mail |
| Cooney & Conway, LLP | J. Devitt Cooney, Jr | 120 N. LaSalle St. 30th Floor | Chicago IL 60602 | | | | mmonty@cooneyconway.com | Email and First Class Mail |
| Cooper & Elliott LLC | Barton R Keyes | 305 West Nationwide Boulevard | Columbus OH 43215 | | | | bartk@cooperelliott.com | Email and First Class Mail |
| Cooper First United Methodist Church | Attn: Treasurer | 200 SW 1st St | Cooper, TX 75432 | | | | kw.finley@gmail.com | Email and First Class Mail |
| Cooper Memorial Umc | John Anthony Marts | 9801 Cooper Church Dr | Louisville, KY 40229 | | | | j.anthony.marts@gmail.com | Email and First Class Mail |
| Cooper Memorial Umc | Attn: William Spellman | 9901 Cooper Church Dr | Louisville, KY 40229 | | | | williamspellman777@gmail.com | Email and First Class Mail |
| Copake United Methodist Church | Attn: Jinha Choi | 1669 County Rte 7A | Copake, NY 12516 | | | | jinha.choi@nyac-umc.com | Email and First Class Mail |
| Copper Hill Umc | Attn: Lisa Griffin | 50 Griffin Rd | East Granby, CT 06026 | | | | LkaGriffin@gmail.com | Email and First Class Mail |
| Coral Reef Park Co Inc | P.O. Box 1560 | Key Largo, FL 33033 | | | | | | First Class Mail |
| Coralville Methodist Church | Attn: Dennis Leytem | 806 13th Ave | Coralville, IA 52241 | | | | office@coralvilleumc.org | Email and First Class Mail |
| Coraopolis United Methodist Church (95764) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Cordele First United Methodist Church | Attn: Tricia Joiner | 302 E 12th Ave | Cordele, GA 31015 | | | | larry@cordelefirst.com | Email and First Class Mail |
| Cordell First United Methodist Church | 216 S Glenn Enlish | Cordell, OK 73632 | | | | | | First Class Mail |
| Core Creek United Methodist Church | Attn: Phyllis Bean | 124 Hardesty Loop Rd | Newport, NC 28570 | | | | office@corecreek.com | Email and First Class Mail |
| Corinna United Methodist Church | Attn: Rev Michele St Cyr | 16 Dexter Rd | P.O. Box 418 | Corinna, ME 04928 | | | revsheli1991@gmail.com | Email and First Class Mail |
| Corinth Presbyterian Church | Attn: Kenneth Eugene Hamilton | 4269 Corinth Blvd | Dayton, OH 45410 | | | | Kenneth.E.Hamilton108@gmail.com | Email and First Class Mail |
| Corinth Reformed Church Inc | 150 16th Ave Nw | Hickory, NC 28601 | | | | | jimmys@hickorylaw.com | Email and First Class Mail |
| Corinth Reformed Church Inc | c/o Young Morphis Bach & Tayler LLP | Attn: Jimmy Summerlin, Jr | P.O. Drawer 2428 | Hickory, NC 28603 | | | jimmys@hickorylaw.com | Email and First Class Mail |
| Corinth Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Corinth Umc | Attn: William R. Garver | 3200 W County Rd, 400 S | Muncie, IN 47302 | | | | wrgarver@gmail.com | Email and First Class Mail |
| Corinth United Methodist Church | Attn: Steve Smith | 275 Main St | Corinth, ME 04427 | | | | ch2wxman@msn.com | Email and First Class Mail |
| Cornelia Umc (Cornelia) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cornell University | c/o Financial Aid Scholarship Div | P.O. Box 752 | Ithaca, NY 14851-0752 | | | | | First Class Mail |
| Cornell University | For Benefit Of: Daniel Perry | 260 Day Hall | Ithaca, NY 14853-2801 | | | | | First Class Mail |
| Cornell University | For Benefit Of: John Ninia | 260 Day Hall | Ithaca, NY 14853-2801 | | | | | First Class Mail |
| Cornell University | For Benefit Of: Naotaka Kinoshita | P.O. Box 752 | Ithaca, NY 14851-0752 | | | | | First Class Mail |
| Cornerstone - Miama - Cutler Bay | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cornerstone Of Faith United Methodist Church As Successor In | Attn: George Taber | 1081 Main St | Coventry, RI 02816 | | | | gtaber45@verizon.net | Email and First Class Mail |
| Cornerstone Relocation Group LLC | 106 Allen Rd | Basking Ridge, NJ 07920-3851 | | | | | | First Class Mail |
| Cornerstone Umc | Attn: Joy Zook | 12066 Cr 100 E | Chrisney, IN 47611 | | | | jszook@gmail.com | Email and First Class Mail |
| Cornerstone Umc | 2956 Sharpsburg-Mccollum Rd | Newnan, GA 30265 | | | | | | First Class Mail |
| Cornerstone Umc - Newman | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cornerstone Umc Saco Me | Attn: Mary Fifield | 20 Jenkins Rd | Saco, ME 04072 | | | | office@cumccornerstone.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: Bennett Corpening | Board of Trustees Chair - Cornerstone Umc | 18081 W Rd | Houston, TX 77095 | | | BHCORPENING@GMAIL.COM | Email and First Class Mail |
| Cornerstone United Methodist Church | Board of Trustees Chair | 18081 W Rd | Houston, TX 77095 | | | | bhcorpening@gmail.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Board of Trustees Chair-Cornerstone Umc | 18081 W Rd | Houston, TX 77095 | | | | bhcorpening@gmail.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: William R Werst Jr | 41W170 Russell Rd | Elgin, IL 60124 | | | | bwerst@millerinsuranceservices.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: William Werst | 41W170 Russell Rd | Elgin, IL 60124 | | | | bwerst@millerinsuranceservices.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: Treasurer | 1151 Tom Ginnever Ave | O'Fallon, MO 63366 | | | | cornerstone@cornerstoneofallon.org | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: Tim Roth | 808 Offnere St | Portsmouth, OH 45662 | | | | cornerstoneofportsmouth@yahoo.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Clint A Fink | 1407 E County Rd 800 N | Chrisney, IN 47611 | | | | finkca@gmail.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: Irvin Plowden, Jr | 2697 Heckle Blvd | Rock Hill, SC 29732 | | | | ivplowdenjr@umcsc.org | Email and First Class Mail |
| Cornerstone United Methodist Church | 7600 Princeton Glendale Rd | Liberty Twp, OH 45011 | | | | | kgeis@cornerstonechurch.org | Email and First Class Mail |
| Cornerstone United Methodist Church | c/o Joslyn Johnson | 1910 Disciple Dr | Jonesboro, AR 72405 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: Mike Gillen | 24 Bluff Spring Ct | St Charles, MO 63366 | | | | mikeg@cornerstoneofallon.org | Email and First Class Mail |
| Cornerstone United Methodist Church | Attn: Robert Quon | 2050 Valencia Ave | Placentia, CA 92870 | | | | | First Class Mail |
| Cornerstone United Methodist Church - Covington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cornersville United Methodist Church Inc. | Attn: Barbara C Capps | 202 Lynnville Rd | Cornersville, TN 37047 | | | | fcapps@tds.net | Email and First Class Mail |
| Cornhusker Council 324 | Attn: John Sumner | 600 S 120th St | Walton, NE 68461 | | | | John.sumner@scouting.org | Email and First Class Mail |
| Cornhusker Council 324 | P.O. Box 269 | Walton, NE 68461-0269 | | | | | | First Class Mail |
| Corning United Methodist Church | Attn: Erin Wetzel, Treasurer | P.O. Box 307 | Corning, IA 50841 | | | | CorningUMChurch@gmail.com | Email and First Class Mail |
| Corning United Methodist Church | Attn: Leann Robine | 901 Nodaway | Corning, IA 50841 | | | | | First Class Mail |
| Cornwall Presbyterian Church | c/o Greher Law Offices Pc | Attn: Andrew N Greher | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | | greherlawoffices@gmail.com | Email and First Class Mail |
| Cornwall United Methodist Church | Attn: Pastor | 198 Main St | Cornwall, NY 12518 | | | | attorney@hudsonvalleylegal.com | Email and First Class Mail |
| Cornwall United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Coronado Area Cncl 192 | 644 S Ohio St | Salina, KS 67401-3346 | | | | | | First Class Mail |
| Coronado Community United Methodist Church - New Smyrna Bch | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Corporation Of The President Of The Church Of Jesus Christ O | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150-3630 | | | | ryttingpd@ChurchofJesusChrist.org | Email and First Class Mail |
| Corporation Of The President Of The Church Of Jesus Christ O | Attn: Paul Rytting | 50 E N Temple St | Salt Lake City, UT 84150-3630 | | | | RyytingPD@churchofJesusChrist.org | Email and First Class Mail |
| Corpus Christi Catholic School, Holland | Attn: Elisabeth Von Eitzen | Warner Norcross Judd LLP | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Corpus Christi Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Corpus Christi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Corpus Christi Roman Catholic Church Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Corpus Christi Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042 | | | | | dkrikstone@corra.com | Email and First Class Mail |
| Corra Technology Inc | 363 Bloomfield Ave, Ste 3C | Montclair, NJ 07042-3655 | | | | | | First Class Mail |
| Corretore Law Offices For Umc Webster | Attn: David Corretore | 66 E Main St | Webster, NY 14580 | | | | david@corretorelaw.com | Email and First Class Mail |
| Corvallis United Methodist Church | Attn: Treasurer - Corvallis United Methodist Church | P.O. Box 37 | Corvallis, MT 59828 | | | | worship@corvallisumc.org | Email and First Class Mail |
| Cosmes Outboard Service LLC | 44 Pelican Ln | Big Pine Key, FL 33043-3314 | | | | | | First Class Mail |
| Costello, Carlson, Butzon & Schmit, LLP | Hans K. Carlson | 603 2nd St | Jackson, MN 56143 | | | | hans@swmnlaw.com | Email and First Class Mail |
| Council Unemployment | Jp Morgan Chase | Cupertino, CA 95014 | | | | | | First Class Mail |
| Country Club Christian Church | Attn: Eileen Brown | 6101 Ward Pkwy | Kansas City, MO 64113 | | | | eileenb@ccckc.org | Email and First Class Mail |
| Countryside Community Church | Attn: Robyn Hubbard | 13130 Faith Plz | Omaha, NE 68144 | | | | robynh@countrysideucc.org | Email and First Class Mail |
| Countryside Community Church (75414) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Countryside United Methodist Church | Attn: Heather Hoffmans | 3221 SW Burlingame Rd | Topeka, KS 66611 | | | | heather@countrysideumc.org | Email and First Class Mail |
| County Of Colfax | 230 N 3rd St | Raton, NM 87740-3811 | | | | | | First Class Mail |
| County Of San Bernardino | Office of the Tax Collector | 268 W Hospitality Ln, 1st Fl | San Bernardino, CA 92415 | | | | | First Class Mail |
| Court Street United Methodist Church | Attn: Suzanna Hyland | 609 Southern Ave | Hattiesburg, MS 39401 | | | | suekeenhyland@gmail.com | Email and First Class Mail |
| Court Street United Methodist Church | Attn: Suzanna K Hyland | 416 Court St | Hattiesburg, MS 39401 | | | | | First Class Mail |
| Court Street United Methodist Church (078805) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Courtdale United Methodist Church (079560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Courthouse Community Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Courtland Oakfield United Methodist Church | Attn: Chuck Ellis | 10295 Myers Lake Ave NE | Rockford, MI 49341 | | | | courtland.oakfieldumc@gmail.com | Email and First Class Mail |
| Courtland Ruritan Club | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | | gjackson244@gmail.com | Email and First Class Mail |
| Courtland Ruritan Club, Inc. | Attn: Christopher Michael Bell | P.O. Box 586 | Courtland, VA 23837 | | | | gjackson244@gmail.com | Email and First Class Mail |
| Courtland Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Courtney Knight And Stephen Knight, Jointly (See Addendum) | Attn: Jeffrey R. Harris, Harris Lowry Manton LLP | 410 East Broughton St | Savannah, GE 31401 | | | | jeff@hlmlawfirm.com | Email and First Class Mail |
| Courtney Preston Kellner | 325 W Main St, Ste 1800 | Louisville, KY 40202 | | | | | courtney@kellnergreen.com | Email and First Class Mail |
| Couts Memorial United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Couts Memorial United Methodist Church | 802 N Elm St | Weatherford, TX 76086 | | | | | | First Class Mail |
| Cove Marina Group Llc | dba Caloosa Cove Marina | 73501 Overseas Hwy | Islamorada, FL 33036-4235 | | | | | First Class Mail |
| Cove United Methodist Church | Attn: Kathy Tanner | 366 Old Hwy 431 | Owens Cross Rds, AL 35763 | | | | Kathy@covechurch.com | Email and First Class Mail |
| Covenant | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant (Charlotte) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant Baptist Church, Inc. | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| Covenant Community Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant Community Presbyterian Church | Attn: James E Gates | 1806 Weston Ave | Schofield, WI 54476 | | | | ccpc@covenantcommunitypc.org | Email and First Class Mail |
| Covenant Hills Christian Camp | Attn: John H. Schuyler Board of Managers Chairman | 318 E Main St | Frankfort, NY 13349 | | | | boardchairchcc@gmail.com | Email and First Class Mail |
| Covenant Presbyterian Church | 18630 SE Div St | Gresham, OR 97030 | | | | | davedcovenant@msn.com | Email and First Class Mail |
| Covenant Presbyterian Church | Attn: Clerk of Session Covenant Presbyterian Church | 18630 SE Div St | Gresham, OR 97030 | | | | davedcovenant@msn.com | Email and First Class Mail |
| Covenant Presbyterian Church of Johnson City, TN, Inc. | Attn: Donald S Hart | 812 Beech Dr | Johnson City, TN 37604 | | | | dshartjr@yahoo.com | Email and First Class Mail |
| Covenant Presbyterian Church of Johnson City, TN, Inc. | 603 Sunset Dr | Johnson City, TN 37604 | | | | | office@cpcjc.org | Email and First Class Mail |
| Covenant Presbyterian Church Roanoke, Va | Attn: Wilburn Dibling | 1831 Deyerle Rd Sw | Roanoke, VA 24018 | | | | wcd@cox.net | Email and First Class Mail |
| Covenant Presbyterian Church, Cinnaminson, Nj | Attn: David C. Landgraf | 2618 New Albany Rd | Cinnaminson, NJ 08077 | | | | covenantpreschurch@comcast.net | Email and First Class Mail |
| Covenant U.M.C. Of St. Bernard, Inc. | Attn: Richard Stierwald | 115 E D'Amour St | Chalmette, LA 70043 | | | | rstierwa@yahoo.com | Email and First Class Mail |
| Covenant Umc | Attn: Jeff Crites - Covenant Umc | 909 W Jefferson St | La Grange, KY 40031 | | | | covenantunitedmethodist@gmail.com | Email and First Class Mail |
| Covenant Umc | Attn: Jonathan Ramsay Snape | 4410 Duval Rd | Austin, TX 78727 | | | | jonathanrsnape@gmail.com | Email and First Class Mail |
| Covenant Umc | Jonathan Ramsay Snape | 12112 Shetland Chase | Austin, TX 78727 | | | | jonathanrsnape@gmail.com | Email and First Class Mail |
| Covenant Umc (Smyrna) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant Umc Albuquerque | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant Umc Of St Bernard Inc | Attn: Richard Stierwald | 115 E D'Amour St | Charlmette, LA 70043 | | | | Rstierwa@yahoo.com | Email and First Class Mail |
| Covenant United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant United Methodist Church | Attn: Lisa Johnson | 8350 Walnut Grove Rd | Cordova, TN 38018 | | | | ljohnson@covenantumc.org | Email and First Class Mail |
| Covenant United Methodist Church | Attn: Rev. Matt Yon | 1310 Old Spartanburg Rd | Greer, SC 29650 | | | | myon@covumc.org | Email and First Class Mail |
| Covenant United Methodist Church | Attn: Margaret Chinn | 20301 Pleasant Ridge Dr | Montgomery Village, MD 20886 | | | | office@covenant-umc.org | Email and First Class Mail |
| Covenant United Methodist Church | Attn: Mary Guse | 2330 E Broadway | Helena, MI 59601 | | | | rmguse@msn.com | Email and First Class Mail |
| Covenant United Methodist Church | 1124 Culver Rd | Rochester, NY 14609 | | | | | welcome@covenantroc.org | Email and First Class Mail |
| Covenant United Methodist Church - Springfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant United Methodist Church - Springfield | 212 W Springfield Rd | Springfield, PA 19064 | | | | | | First Class Mail |
| Covenant United Methodist Church (08280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Covenant United Methodist Church Moore Township 2715 Mountain View Drive | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Covenant United Methodist Church Port Orange Fl | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Covenant United Methodist Church, Middlesboro | Attn: Betsy Huber, Treasurer | P.O. Box 399 | Middlesboro, KY 40965 | | | | pastorcovenantumc@gmail.com | Email and First Class Mail |
| Coventant United Methodist Church Moore Township 2715 Mounta | 2715 Mountain View Dr | Bath, PA 18014 | | | | | | First Class Mail |
| Coventry Church, Ocala | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | | Sholcombe@cfdiocese.org | Email and First Class Mail |
| Covina United Methodist Church | Attn: Glen Pierce | 437 W San Bernardino Rd | Covina, CA 91723 | | | | covinaumc@covinaumc.org | Email and First Class Mail |
| Covington First United Methodist Church | Attn: Sandra Burgess | 145 W Church Ave | Covington, TN 38019 | | | | covingtonfumc@covingtonfumc.com | Email and First Class Mail |
| Covington United Methodist Church (140424) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Cox Landing United Methodist Church | Attn: Charles Mays | P.O. Box 358 | Lesage, WV 25537 | | | | charles.w.mays@gmail.com | Email and First Class Mail |
| Cox Memorial United Methodist Church | 29 Middle St | P.O. Box 294 | Hallowell, ME 04347 | | | | coxumcpastor@gmail.com | Email and First Class Mail |
| Cpcneutek | Attn: Greg Waterman | 2800 Printers Way | Grand Junction, CO 81506 | | | | greg.waterman@cpcneutek.com | Email and First Class Mail |
| Cpcneutek | Attn: Richard Garigen | 13921 W 85th Dr | Arvada, CO 80005 | | | | rich.garigen@cpcneutek.com | Email and First Class Mail |
| Cradle Of Liberty Cncl 525 | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | | | | First Class Mail |
| Cradle Of Liberty Council, Boy Scouts Of America | 1485 Valley Forge Rd | Wayne, PA 19087-1346 | | | | | | First Class Mail |
| Craig D'Anniballe | 5625 Manchester Rd | New Franklin, OH 44319 | | | | | pastor@manchesterunitedmethodist.org | Email and First Class Mail |
| Craig Fenneman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Craig Memorial United Methodist Church | Attn: Anne Reid | 844 John Wills Ave, Box 127 | Eastaboga, AL 36260 | | | | annereid@cableone.net | Email and First Class Mail |
| Craig Robert Paschal | 470 W Grand Ave | Mancos, CO 81328 | | | | | | First Class Mail |
| Crain Brogdon Rogers LLP | Quentin Brogdon | 3400 Carlisle Ste 200 | Dallas TX 75201 | | | | qbrogdon@cbrlawfirm.com | Email and First Class Mail |
| Cramer Security & Investigations Inc | P.O. Box 1082 | Beckley, WV 25802-1082 | | | | | | First Class Mail |
| Cranberry United Methodist Church | Attn: Rhonda Simons | 1632 Perryman Rd | Aberdeen, MD 21001 | | | | karin.walker@fallstonumc.org | Email and First Class Mail |
| Cranberry United Methodist Church | Rev Dr Karin Walker | 1509 Fallston Rd | Fallston, MD 21047 | | | | karin.walker@fallstonumc.org | Email and First Class Mail |
| Crandall United Methodist Church | Attn: Gary Moonshower, Trustee | Cumc | P.O. Box 145 | Crandall, TX 75114 | | | gmoonshower@gmail.com | Email and First Class Mail |
| Cranford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Craryville United Methodist Church | Attn: Jinha Choi | 1775 Route 23 | Craryville, NY 12521 | | | | jinha.choi@nyac-umc.com | Email and First Class Mail |
| Crater Lake Cncl 491 | 3039 Hanley Rd | Central Point, OR 97502-1474 | | | | | | First Class Mail |
| Crawford Memorial United Methodist Church | Attn: Noel Chin | 3757 White Plains Rd | Bronx, NY 10467 | | | | noel.chin@mycrawford.org | Email and First Class Mail |
| Crawford Memorial United Methodist Church | Attn: Anne Robertson | 34 Dix St | Winchester, MA 01890 | | | | pastor@crawfodumc.org | Email and First Class Mail |
| Crawfordsville Christ's UMC | Attn: Gerald Whalen | 909 E Main St | Crawfordsville, IN 47933 | | | | christsumc@mymetronet.net | Email and First Class Mail |
| Crawfordsville First United Methodist Church | Attn: Treasurer, Crawfordsville First United Methodist | 212 E Wabash Ave | Crawfordsville, IN 47933 | | | | brian.campbell@inumc.org | Email and First Class Mail |
| Crawfordville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crawfordville United Methodist Church | 176 Ochlockonee St | Crawfordville. FL 32327 | | | | | | First Class Mail |
| Create Multimedia, LLC | For Benefit Of: Capitol Area Council | 8012 Bee Caves Rd | Austin, TX 78746-4901 | | | | | First Class Mail |
| Creative Circle, LLC | P.O. Box 74008799 | Chicago, IL 60674-8799 | | | | | | First Class Mail |
| Creative Laser Solutions | 13404 Woodland Ave | Kansas City, MO 64146-1803 | | | | | | First Class Mail |
| Creative Specialties LLC | P.O. Box 27986 | Denver, CO 80227-0986 | | | | | | First Class Mail |
| Creator Lutheran Church | Attn: Pastor Amanda Olson Decastillo | 16702 S Tapps Dr E | Bonney Lake, WA 98391 | | | | office@creatorlutheran.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | admorin@msn.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | ajterry0729@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | al.lambert.nh@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | alftuggle@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | alisawilliams37@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Austen1999@icloud.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Babyslobby@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | bain@acm.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | ben@jelsema.cc | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | bhaines@bsamail.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | blstupelo@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | bobbookerconsult@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | borideout@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | bsherman@midcitylaw.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | captlesbaron@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | carolynfordbates@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | charlesechard@pitt.edu | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | cmhjah@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | cmkbsa@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | cmkbsa@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | coylejohn445@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | craig.poand@scouting.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | curillenbrink@saintx.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | currievol@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | cwberb@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | dennisjkohl@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | djrjer@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | dmiller@tucker-miller.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | docwoodward@hotmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | dustin@hlcromartielaw.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | e.s.carefree@cox.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | edmarriott@live.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | erice@bradley.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | erice@bradley.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | esjeff73@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | fardownthescale@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | fillmoreave805@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | frankmdiaz@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | frogeutglass@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | gbdean10@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | genestonejr@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | georgia@connallylawoffices.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | gramaharper@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | grnyjean@aol.com; david.jacobs@hyatt.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | gstubbins@swbwlawfirm.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | hcrauch@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | hforrest@meforaleas.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | hmscout2000@msn.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | janna.abell@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jaysenscott@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jcareykeane@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jcfitzp@msn.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jcta@comcast.net | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Creditor Redacted | Address Redacted | | | | | | Jd.dolores90@hotmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jdimaurojr@peoplepc.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jeannepaver@msn.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jeffreyholler@hotmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jf1308us@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jjsquirell@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | JMPRIMROSE1@GMAIL.COM | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jmstein@comcast.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | joealong14@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | joesamcoco@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | joesamcoco@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | john.mardenx@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | johncabeza72@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | johnnymft@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | johnreesor@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | joness8971@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jprobilotto@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jrwhtt@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | js7608@hotmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jsand@dejazzd.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jshill2101-scouts@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | jtxleblanc@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | julie@indentus.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Karen.Culp@christcm.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | karpenjw@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kaufman@airshows.aero | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kaylenerinehart@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | keith@susquehannafire.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kent.caraway@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kentg11@sbcglobal.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kgennusa@gp-lawyers.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kjemiller440@outlook.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | kydalalaw@aim.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Lamprosmtdg@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | larrycabbott@gmial.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lattiemore@charter.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lbrown@bsamail.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lenta1@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lilkimo1981@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lindalbrommer@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lindazabik@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lindazabik@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lolafayecraig@bellsouth.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | loriruthbrown@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | lotuslee3@sbcglobal.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Malogemann@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | mark.turner@scouting.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | mash59@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | matthew.thornton@scouting.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | maximummobility@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | mcox@ffmlegal.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | mgholtz@midco.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | mikesteeves519@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | moreilly98@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Mosby815@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Msurbaugh@msn.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | mw4274750@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | nurseryman2323@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | omarsturges16@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | pabrockland@sbcglobal.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | patrick.sterrett@scouting.org | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | paulmoore405@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | pecarroll6@ec.rr.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | pecarroll6@ec.rr.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | peggychestnutt@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | peggychestnutt@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | peggychestnutt@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | ponce_duran@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | prisgioia@comcast.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | prjosh78@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | PTF6767@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | randy.kopsa@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | raymondblackwej@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | remy12603@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | remy12603@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | reneemhunt@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | rfink@collisonltd.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | rgallison@cox.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | rgallison@cox.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | richardfhicks123@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | rmr602@hotmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | robbinspeter@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Robe898@hotmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Rog.sandy@mac.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | ronoats9@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Ronoats9@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | rwh90@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | ryaussy@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | sandra.santucci@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | sarislaw@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | sbreidenich@fuse.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Scoutgolf10@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | scoutgolf10@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | scoutkr@sbcglobal.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | seguinshirley81@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | service@crosleylaw.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | shanemitchelle@rarvending.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | shawn.johnson@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | smackowv@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | soonyhays@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | staylynn63@icloud.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | stehen-bar@msn.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | stellaca@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | streptow1@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | sus2001reynolds@att.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | suzannemorrison@rocketmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | tomtharring18@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | tomvarnell62@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | tracyatherton313@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | walton@waltondavislaw.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | wcgamble42@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | wcgamble42@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | westcoastotto@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | willieiles@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | williel1234@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | wplucastx@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | wrealano@aol.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | wrtaylor5559@yahoo.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Wysockew@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | yarbrought@charter.net | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | Zdopolus@gmail.com | Email and First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | Mexico | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | Guam | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | Guam | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | United Kingdom | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | Mexico | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | Canada | | First Class Mail |
| Creditor Redacted | Address Redacted | | | | | Japan | | First Class Mail |
| Creditsafe Usa, Inc | 4635 Crackersport Rd | Allentown, PA 18104-9553 | | | | | | First Class Mail |
| Creedmoor United Methodist Church | 214 Park Ave | P.O. Box 368 | Creedmoor, NC 27522 | | | | Creedmoorumc@outlook.com | Email and First Class Mail |
| Creeds Ruritan Club | Attn: Donald Stevenson | 1057 Princess Anne Rd | Virginia Beach, VA 23457 | | | | donald.stevenson@cox.net | Email and First Class Mail |
| Creekside Church (Cumming) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Creekside United Methodist Church (97568) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Creekwood United Methodist Church | Attn: Russell Nickols | 261 Country Club Rd | Allen, TX 75002 | | | | rnickols@creekwoodumc.org | Email and First Class Mail |
| Creighton University | For Benefit Of: Christopher P Boken | 2500 California Plaza | Omaha, NE 68178-0315 | | | | | First Class Mail |
| Crenshaw Umc - Blackstone | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cresaptown United Methodist Church | Attn: W Stephen Young | P.O. Box 5206 | Cresaptown, MD 21505 | | | | youngsl@atlanticbb.net | Email and First Class Mail |
| Crescent Park United Methodist Church | Attn: Scott Squires | 2826 Myrtle St | Sioux City, IA 51103 | | | | 75squires@gmail.com | Email and First Class Mail |
| Cresci Firm, LLC | Peter J. Cresci, Esq | 10175 Campbell Rd | Paris NY 13456 | | | | crescilegal@gmail.com | Email and First Class Mail |
| Cressey Road United Methodist Church | Attn:Pastor | P.O. Box 607 | Gorham, ME 04038 | | | | pastor@cresseyrdumc.org | Email and First Class Mail |
| Crest Craft Co | Attn: Brad Olsen | 4460 Lake Forest Dr, St 232 | Blue Ash, OH 45242 | | | | brand@crestcraft.com | Email and First Class Mail |
| Crest Craft of Ri Div Or J&A Mktg | 200 Compass Cir | North Kingstown, RI 02852-2610 | | | | | | First Class Mail |
| Creston | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Creston Umc | 126 W S St | Creston, IL 60113 | | | | | mecthmpsn@gmail.com | Email and First Class Mail |
| Crestview United Methodist Church Dba Violet Crown City Church | 1300 Morrow | Austin, TX 78757 | | | | | treasurer@crestviewmethodist.org | Email and First Class Mail |
| Crestwood United Methodist Church | Attn: Brad Bowman | 7214 Kavanaugh Rd | Crestwood, KY 40014 | | | | church@crestwoodmethodist.com | Email and First Class Mail |
| Crete United Methodist Church | Attn: Edward A. Genzler | 1321 Main St | Crete, IL 60417 | | | | klarsen@creteumc.org | Email and First Class Mail |
| Crew 129 | c/o Margaret Lepak | 5002 Grimm Dr | Alexandria, VA 22304-8629 | | | | | First Class Mail |
| Crew 129 | c/o Margaret Lepak | 5002 Grimm Dr | Alexandria, VA 22304-8629 | | | | | First Class Mail |
| Crew Janci LLP | Stephen F. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland OR 97209-2829 | | | | kristen@crewjanci.com | Email and First Class Mail |
| Crew Janci LLP | Stephen F. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland OR 97209-2829 | | | | peter@crewjanci.com | Email and First Class Mail |
| Crew Janci LLP | Stephen F. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland OR 97209-2829 | | | | steve@crewjanci.com; peter@crewjanci.com | Email and First Class Mail |
| Crew Janci LLP | Stephen F. Crew and Peter B. Janci | 1200 NW Naito Parkway, Ste 500 | Portland OR 97209-2829 | | | | steve@crewjanci.com; peter@crewjanci.com | Email and First Class Mail |
| Crews United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cridersville United Methodist Church | Attn: David Reichelderfer | 105 Shawnee Rd | Cridersville, OH 45806 | | | | cvumc@bright.net | Email and First Class Mail |
| Crievewood United Methodist Church | Attn: Treasurer | 451 Hogan Rd | Nashville, TN 37220 | | | | administrator@crievewoodumc.comcastlbiz.net | Email and First Class Mail |
| Crimora Ruritan Club | Attn: Teresa S Stewart | P.O. Box 337 | Crimora, VA 24431 | | | | crimoramom@gmail.com | Email and First Class Mail |
| Crist, Krogh, Alke & Nord, PLLC | Eric Edward Nord | 2708 First Avenue North #300 | Billings MT 59101 | | | | enord@cristlaw.com | Email and First Class Mail |
| Cristo Rey Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Cristo Rey Catholic Church Austin TX | Attn: Rev Marcelino Pena Tadeo | 2208 E 2nd St | Austin, TX 78702 | | | | | First Class Mail |
| Crockett Springs Umc - Shawsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crooks Memorial Umc - Yorktown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crosby United Methodist Church | Attn: Rev James W Lea | 1334 Runneburg Rd | Crosby, TX 77532 | | | | office@crosbyumc.org | Email and First Class Mail |
| Crosby United Methodist Church | Attn: Rev Jamie Lea | P.O. Box 1385 | Crosby, TX 77532 | | | | office@crosbyumc.org | Email and First Class Mail |
| Cross And Flame Ministries | Attn: Christine Nolan | 1500 Pine St | Murphysboro, IL 62966 | | | | mumc.financialsec@gmail.com | Email and First Class Mail |
| Cross In The Desert United Methodist Church (Phoenix, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Cross Lanes United Methodist Church | Attn: Krysta Rexrode Wolfe & J F Lacaria | 5320 Frontier Dr | Cross Lanes, WV 25313 | | | | jf.lacaria@gmail.com | Email and First Class Mail |
| Cross Lutheran Church Elca | Attn: Angela Thrane | W710 Gopher Hill Rd | Ixonia, WI 53036 | | | | office@crosslutheranchurch.com | Email and First Class Mail |
| Cross Of Glory Lutheran Church | 14719 W 163rd St | Homer Glen, IL 60491 | | | | | dana@crossofglory.com | Email and First Class Mail |
| Cross Of Grace Lutheran Church, New Palestine, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Cross Of Life Lutheran Church, Incorporated | 1000 Hembree Rd | Roswell, GA 30075 | | | | | Office@crossoflifelutheran.org | Email and First Class Mail |
| Cross Plains First United Methodist Church - Cross Plains | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cross Plains First United Methodist Church - Cross Plains | 1000 N Main St | Cross Plains, TX 76443 | | | | | | First Class Mail |
| Cross Roads United Methodist Church | Attn: Rhonda Smith | 3146 Saltwell Rd | Huntington, WV 25705 | | | | crossroadsumc@comcast.net | Email and First Class Mail |
| Cross Tracks Church | Attn: Treasurer, Cross Tracks Church | P.O. Box 266 | Liberty Hill, TX 78624 | | | | crosstrackschurch@gmail.com | Email and First Class Mail |
| Crossgates United Methodist Church | Attn: Joe Squyres, Trustee Chair | 23 Crossgates Dr | Brandon, MS 39042 | | | | jsquyres@steelservice.com | Email and First Class Mail |
| Crossroad Church - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crossroads Fellowship Church | c/o Forrest Firm Pc | Attn: Rachel M Blunk | 125 S Elm St, Ste 100 | Greensboro, NC 27401 | | | rachel.blunk@forrestfirm.com | Email and First Class Mail |
| Crossroads Of America Council 160 | 7125 Fall Creek Rd | Indianapolis, IN 46256-3167 | | | | | | First Class Mail |
| Crossroads United Methodist Church | Attn: Judith Boisse | 15 Grammar Rd | P.O. Box 290 | Sanford, ME 04073 | | | andjude@metrocast.net | Email and First Class Mail |
| Crossroads United Methodist Church | Attn: Cindy Jones | P.O. Box 167 | Belton, MO 64012 | | | | cjones@crossroads-umc.com | Email and First Class Mail |
| Crossroads United Methodist Church | Attn: Lori Hardy | 1600 Main St | Perry, GA 31069 | | | | lhardy@perrycrossroads.org | Email and First Class Mail |
| Crossroads United Methodist Church | Attn: Lesa Kestler, Board of Directors | 43454 Crossroads Dr | Ashburn, VA 20147 | | | | lkestler@crossroadsnova.org | Email and First Class Mail |
| Crossroads United Methodist Church | Attn: Marvin Trippett | 185 Trail Ridge Rd | Parkersburg, WV 26104 | | | | mdtrippett@casinternet.net | Email and First Class Mail |
| Crossroads United Methodist Church | Attn: Rich White | 599 30 Rd | Grand Jct, CO 81504 | | | | richbccamp@hotmail.com | Email and First Class Mail |
| Crossroads United Methodist Church - Kimberly | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crossroads United Methodist Church (102815) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Crossroads United Methodist Church Of Fayetteville Inc | Attn: Kyle Burrows | 439 Westwood Shp, Ctr 155 | Fayetteville, NC 28314 | | | | kyleburrows.us@gmail.com | Email and First Class Mail |
| Crossroads United Methodist Church Of Fayetteville Inc | Attn: Kyle John Burrows | 6781 Camden Rd | Fayetteville, NC 28306 | | | | | First Class Mail |
| Crossroads United Methodist Church, Inc. | Attn: Donna Cimino | 1420 N Main St | Washington, IL 61571 | | | | dcimino@mtco.com | Email and First Class Mail |
| Cross-Wind United Methodist Church Inc | Attn: James H Austen | 1730 Delaware Rd | Logansport, IN 46947 | | | | austen@starrausten.com | Email and First Class Mail |
| Croton Untied Methodist Church | Attn: Jesse Van Fossen | 11674 School Lane Rd | Centerburg, OH 43011 | | | | cheripokorny7@gmail.com | Email and First Class Mail |
| Croton Untied Methodist Church | Attn: Barbara McDavid | 75 N High St | P.O. Box 154 | Croton, OH 43013 | | | mcdavidbarb@gmail.com | Email and First Class Mail |
| Crowley Fumc - Crowley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crowley Fumc - Crowley | 509 Peach St | Crowley, TX 76036 | | | | | | First Class Mail |
| Crown Equipment Corporation | Dba Crown Lift Trucks | 8401 Westmoreland Dr NW | Concord, NC 28027-7596 | | | | | First Class Mail |
| Crown Equipment Corporation | Dba Crown Lift Trucks | 8404 Westmoreland Dr NW | Concord, NC 28027 | | | | | First Class Mail |
| Crown Equipment Corporation | P.O. Box 641173 | Cincinnati, OH 45264-1173 | | | | | | First Class Mail |
| Crown Heights United Methodist Church | Attn: Harry (Lee) Endicott | P.O. Box 780 | Oklahoma City, OK 73101 | | | | lee@bullard-associates.com | Email and First Class Mail |
| Crown Heights United Methodist Church | 1021 NW 37Th | Oklahoma City, OK 73118 | | | | | trina@crownheightsumc.org | Email and First Class Mail |
| Crown Point First United Methodist Church | Attn: Robert Wilson | 352 S Main St | Crown Point, IN 46307 | | | | admin@fumccp.org | Email and First Class Mail |
| Crown Point United Methodist Church | Attn: Rev Scott Tyler | P.O. Box 307 | Crown Point, NY 12928-0307 | | | | scottrtyler@icloud.com | Email and First Class Mail |
| Crozet Umc - Crozet | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cruso Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crystal Bay Corporation | dba Woodlund Homes | P.O. Box 600 | Wyoming, MN 55092-0600 | | | | | First Class Mail |
| Crystal Lake First Umc | Attn: Lisa A Kruse-Safford | 236 W Crystal Lake Ave | Crystal Lake, IL 60014 | | | | lksafford@firstchurchcl.org | Email and First Class Mail |
| Crystal Lake Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crystal Lake Umc | 2001 N Crystal Lake Dr | Lakeland, FL 33801 | | | | | | First Class Mail |
| Crystal River Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Crystal River Umc | 4801 N Citrus Ave | Crystal River, FL 3442 | | | | | | First Class Mail |
| Crystal Springs United Methodist Church | 306 W Georgetown St | Crystal Springs, MS 39059 | | | | | csumc.information@gmail.com | Email and First Class Mail |
| Csc Holdings LLC, Cp Sanibel LLC | Dba Sanibel Harbour Marriot | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | vknox@fairharborcapital.com | Email and First Class Mail |
| Cuba United Methodist Church | Attn: Robbie Cornell, Treasurer | 49 E Main St | Cuba, NY 14727 | | | | cornell7888@gmail.com | Email and First Class Mail |
| Cuba United Methodist Church | Attn: Bruce T Bailey | 903 W Washington St | Cuba, MO 65453 | | | | info@umccuba.org | Email and First Class Mail |
| Cucamonga Christian Fellowship | 11376 5th St | Rancho Cucamonga, CA 91730 | | | | | janelle@ccflive.org | Email and First Class Mail |
| Cuero St Marks Lutheran | c/o St Marks Lutheran Brotherhood | Attn: Sandra Tate | P.O. Box 248 | 400 N Esplanade | Cuero, TX 77954 | | stmarkscuero@stmarkscuero.com | Email and First Class Mail |
| Cullen And Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Cullen And Dykman LLP | Matthew G. Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Cullman First United Methodist Church | Attn: Lyle Holland | 320 3rd Ave SE | Cullman, AL 35055 | | | | lyle.holland@umcna.org | Email and First Class Mail |
| Cullowhee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cullowhee | 416 Central Dr | Cullowhee, NC 28723 | | | | | | First Class Mail |
| Culver-Palms United Methodist Church | Attn: Trustee Chair | 4464 Sepulveda Blvd | Culver City, CA 90230 | | | | dentr11@aol.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Cumberland Presbyterian Church Farmville, Virginia | 1835 Cumberland Rd | Farmville, VA 23901 | | | | | rjop@kinex.net | Email and First Class Mail |
| Cumberland Umc | 2262 George Owen Rd | Fayetteville, NC 28306 | | | | | bherring@nccumc.org | Email and First Class Mail |
| Cumberland United Methodist Church | Attn: Rev Ronnie Bell | 219 N Muessing St | Indianapolis, IN 46229 | | | | cumc219@sbcglobal.net | Email and First Class Mail |
| Cumberland United Methodist Church | Attn: Rev Dr Frederick Yebuah | 163 S Coit St | Florence, SC 29501 | | | | fnyebuah@umcsc.org | Email and First Class Mail |
| Cumc | Brian S Schumaker | 179 Slosson Rd | West Monroe, NY 13167 | | | | brian.schumaker@evoqua.com | Email and First Class Mail |
| Cumc Oldsmar | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cummings First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cunningham Electric Inc | 13445 Villa Rd | Ely, MN 55731-8188 | | | | | | First Class Mail |
| Cunningham Umc - Palmyra | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cupeper Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Curtis Paul Murley | 63 Cushing St | Long Island, ME 04050 | | | | | eumc.treas@gmail.com | Email and First Class Mail |
| Curwensville United Methodist Church (180863) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Custer Road United Methodist Church, Inc | Attn: Kendra Trautman - Treasurer/Cfo | 6601 Custer Rd | Plano, TX 75023 | | | | ktrautman@crumc.org | Email and First Class Mail |
| Custom Accessories Inc | 5900 Ami Dr | Richmond, IL 60071-8968 | | | | | | First Class Mail |
| Custom Greenscaping | 1780 Hurd Dr | Irving, TX 75038-4324 | | | | | | First Class Mail |
| Custom Greenscaping Inc | 1780 Hurd Dr | Irving, TX 75038-4324 | | | | | | First Class Mail |
| Cutler United Methodist Church | Attn: Treasurer, Renee Patterson | 21 School St | Calais, ME 04619 | | | | sstevensgrant@gmail.com | Email and First Class Mail |
| Cutter Law PC | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento CA 95864 | | | | jdomer@cutterlaw.com; mbreining@cutterlaw.com | Email and First Class Mail |
| Cutter Law PC | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento CA 95864 | | | | mbreining@cutterlaw.com | Email and First Class Mail |
| Cutter Law, P.C., Estey Bomberger | Matt Breining, Esq. & Jennifer Domer, Esq. | 401 Watt Ave, Ste 100 | Sacramento CA 95864 | | | | jdomer@cutterlaw.com | Email and First Class Mail |
| Cuyler Warren United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| Cynthia J. Vanallen | 169 Old State Rd | Broadalbin, NY 12025 | | | | | pastorcindyvan@yahoo.com | Email and First Class Mail |
| Cypress Lake Umc - Fort Myers | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Cypress Trails United Methodist Church | Attn: Treasurer, Helle Verhoeven | 22801 Aldine Westfield Rd | Spring, TX 77373 | | | | | First Class Mail |
| Cypress United Methodist Church | Attn: Business Administrator & Patricia (Trisha) Lee Morrison | 13403 Cypress North Houston Rd | Cypress, TX 77429 | | | | tmorrison@cypress-umc.org | Email and First Class Mail |
| Cypress Wesleyan Church | Attn: Mark Knight | 377 Alton Darby Creek Rd | Galloway, OH 43119 | | | | markk@cypresschurch.tv | Email and First Class Mail |
| D Kent Clayburn | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| D Miller & Associates, PLLC | Rochelle Guiton | 2610 W Sam Houston Pkwy. Ste. 200 | Houston TX 77042 | | | | bsa@dmillerlaw.com | Email and First Class Mail |
| D Miller & Associates, PLLC | Rochelle Guiton | 2610 W Sam Houston Pkwy. Ste. 200 | Houston TX 77042 | | | | rochelle@dmillerlaw.com | Email and First Class Mail |
| D&R Engraving & Rubber Stamp Inc | Attn: Diana Boltas | 2500 Indian Head Dr | Ft Worth, TX 76177-2070 | | | | signmom1@gmail.com | Email and First Class Mail |
| Dacula United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dahlonega United Methodist Church (Dahlonega) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dakota-Rock Grove Umc | Attn: Leslie Renee Stanford | 120 S Church St | Dakota, IL 61018 | | | | dkrgumc@gmail.com | Email and First Class Mail |
| Daleville United Methodist Church | Attn: Pam Hill | P.O. Box 574 | 8104 S Hickory Ln | Daleville, IN 47334 | | | Dalevilleumc@sbcglobal.net | Email and First Class Mail |
| Dalewood United Methodist Church | Attn: Charles Nokes / Treasurer | 2300 Ridgecrest Dr | Nashville, TN 37216 | | | | charlesnokes@hotmail.com | Email and First Class Mail |
| Dallas Association Of Credit Management Inc | c/o Nacm Southwest | Attn: Anita Sadikin | 751 Plaza Blvd | Coppell, TX 75019 | | | anita@nacmsw.com | Email and First Class Mail |
| Dallas Bar Association | 2101 Ross Ave | Dallas, TX 75201-2703 | | | | | | First Class Mail |
| Dallas First United Methodist (141 E. Memorial, Dallas, GA) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dallas Lutheran Church | Attn: Lucy Hardie/ Pastor Dallas Lutheran Church | 101 E Dallas St | Dallas, WI 54733 | | | | aharrington@barronlawyers.com | Email and First Class Mail |
| Dallas United Methodist Church (079582) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Dalton First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dalton Neil Kennon | 4495 Sandhill Rd | Marietta, OH 45750 | | | | | kennonscustomsawing@gmail.com | Email and First Class Mail |
| Dalton United Methodist | Attn: Stephanie Filiault | 755 Main St | Dalton, MA 01226 | | | | pasterstephanie@aol.com | Email and First Class Mail |
| Dalton United Methodist Church (078268) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Damascus Manor United Methodist Church (078281) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Damascus Umc | Attn: Steven Malley, Treasurer | 9700 New Hurch St | Monrovia, MD 20872 | | | | steve.malley@damascusumc.org | Email and First Class Mail |
| Damascus United Methodist Church | Attn: Rev Vaughn Marsden | 17194 Hwy 65 S | Damascus, AR 72039 | | | | mdvyankeefan@gmail.com | Email and First Class Mail |
| Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma LA 70364 | | | | bdalton@bdaltonlaw.com | Email and First Class Mail |
| Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma LA 70364 | | | | damon@baldonelaw.com | Email and First Class Mail |
| Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma LA 70364 | | | | dbaldone@hotmail.com | Email and First Class Mail |
| Damon J Baldone & Associates, APLC | Damon J . Baldone | 162 New Orleans Blvd | Houma LA 70364 | | | | dbalone@hotmail.com | Email and First Class Mail |
| Dan Beard Cncl No 438 | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | | | First Class Mail |
| Dan Beard Council, Boy Scouts Of America | 10078 Reading Rd | Cincinnati, OH 45241-4833 | | | | | | First Class Mail |
| Dana Cowan Havron | 1044 Fm 2199 S | Marshall, TX 75672 | | | | | dhavron79@yahoo.com | Email and First Class Mail |
| Dandridge First United Methodist Church | 121 East Meeting St | Dandridge, TN 37725 | | | | | dandridgefumc@gmail.com | Email and First Class Mail |
| Daniel Boone Cncl 414 | 333 W Haywood St | Asheville, NC 28801-3155 | | | | | | First Class Mail |
| Daniel Boone Council, Boy Scouts Of America | 333 W Haywood St | Asheville, NC 28801-3155 | | | | | | First Class Mail |
| Daniel Cabela | Attn: Brian J. Koenig | 1125 S 103rd St, Ste 800 | Omaha, NE 68124 | | | | Brian.Koenig@koleyjessen.com | Email and First Class Mail |
| Daniel Closson | 403 Espanola | Parchment, MI 49004 | | | | | dclosson@sbcglobal.net | Email and First Class Mail |
| Daniel E Smith | 2053 Dolina Dr | Virginia Beach, VA 23464 | | | | | dansmith.msp@gmail.com | Email and First Class Mail |
| Daniel Frank Ames | 927 River Rd | Bucksport, ME 04416 | | | | | pastordfames59@gmail.com | Email and First Class Mail |
| Daniel G Ownby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Daniel M Cabela | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Daniel R. Lydic | c/o Sumc | Daniel R Lydic | 4394 Ridge Rd | Stevensville, MI 49127 | | | drlydic@yahoo.com | Email and First Class Mail |
| Daniel Ryan Guthery | 405 6th Ave SE | Cullman, AL 35055 | | | | | gutheryd@gmail.com | Email and First Class Mail |
| Daniel Webster Cncl 330 | 571 Holt Ave | Manchester, NH 03109-5213 | | | | | | First Class Mail |
| Daniel Webster Council, Boy Scouts Of America | 571 Holt Ave | Manchester, NH 03109-5214 | | | | | | First Class Mail |
| Daniels Memorial United Methodist Church | 2802 E Ash St | Goldsboro, NC 27534-4518 | | | | | danielsmemorialm@bellsouth.net | Email and First Class Mail |
| Daniels Osborn Law Firm, Plc | John D Daniels | 600 4th St, Ste 302 | Sioux City, IA 51101 | | | | john@danielsosborn.com | Email and First Class Mail |
| Danielson Umc | Attn: Pastor Danielson Umc | 9 Spring St | Danielson, CT 06239 | | | | umcd@snet.net | Email and First Class Mail |
| Daniels-St. Thomas Umc (183684) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Danielsville United Methodist Church, 295 General Daniel Ave | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Danizger & De Llano, LLP | Paul Danizger | 440 Louisiana St, Ste 1212 | Houston TX 77002 | | | | bsa@dandell.com | Email and First Class Mail |
| Danizger & De Llano, LLP | Paul Danizger | 440 Louisiana St, Ste 1212 | Houston TX 77002 | | | | rod@dandell.com | Email and First Class Mail |
| Danizger & De Llano, LLP | Paul Danizger | 440 Louisiana St, Ste 1212 | Houston TX 77002 | | | | ron@dandell.com | Email and First Class Mail |
| Dannemora United Methodist Church | Attn: Mary Laura Barber | 2613 Rte 374 | Dannemora, NY 12929 | | | | twoloons@hughes.net | Email and First Class Mail |
| Danville United Methodist Church | Attn: Pastor John Idoine | P.O. Box 36 | Danville, OH 43014 | | | | acwilliams48@yahoo.com | Email and First Class Mail |
| Danville United Methodist Church | Attn: Trustees Dumc Brian Rumple | 820 W Mill St | Danville, IN 46122 | | | | bgrumple@comcast.net | Email and First Class Mail |
| Danville United Methodist Church | Attn: Gary Dockendorff | 15675 205th Ave | Danville, IA 52623 | | | | docmc06@danvilletelco.net | Email and First Class Mail |
| Danville United Methodist Church | c/o Cecilia Hamrick | P.O. Box 729 | Danville, AR 72833 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Danville United Methodist Church | Attn: Rev Hyung-Kyu Yi | 87 Park St | P.O. Box 35 | Danville, VT 05828 | | | pastorkyu@charter.net | Email and First Class Mail |
| D'Arcy Johnson Day | Attn: Steven K Johnson | 3120 Fire Rd, Ste 100 | Egg Harbor Township, NJ 08234 | | | | | First Class Mail |
| Dardanelle First United Methodist Church | c/o Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | | cjcallan@centurytel.net | Email and First Class Mail |
| Darien United Methodist Church | Attn: Charles Holek | 345 Middlesex Rd | Darien, CT 06820 | | | | chuck6h@optonline.net | Email and First Class Mail |
| Darn Tough Vermont | Attn: Wendi Nettles | P.O. Box 307 | Northfield, VT 05663 | | | | wendi@darntough.com | Email and First Class Mail |
| Darn Tough Vermont | P.O. Box 1784 | Northfield, VT 05302 | | | | | | First Class Mail |
| Darn Tough Vermont | P.O. Box 1784 | Brattleboro, VT 05302-1784 | | | | | | First Class Mail |
| Darrel Rittman | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | | | BSA@AndrewsThornton.com | Email and First Class Mail |
| Darrel Rittman | Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | | BSA@AndrewsThornton.com | Email and First Class Mail |
| Dartmouth College | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | | | | First Class Mail |
| Dartmouth College | For Benefit Of: Danny Li | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | | | First Class Mail |
| Dartmouth College | For Benefit Of: Jackson Cashman | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | | | First Class Mail |
| Dartmouth College | For Benefit Of: Jackson Danis | 6024 Mcnutt Hall | Hanover, NH 03755-3541 | | | | | First Class Mail |
| Daryl R Lindemann | 52 Maple Ridge Dr | Morton, IL 61550 | | | | | drlindemann1@gmail.com | Email and First Class Mail |
| Dashner Law Firm | Geoffrey Dashner | 4500 Fuller Dr Ste. 209 | Irving TX 75038 | | | | geoffrey@dashnerlaw.com | Email and First Class Mail |
| Datamax | Leasing Div | P.O. Box 2235 | Saint Louis, MO 63139 | | | | | First Class Mail |
| Datamax, Inc | 2121 Hampton Ave | Saint Louis, MO 63139-2904 | | | | | | First Class Mail |
| Davco Roofing & Sheetmetal | 4408 Northpoint Industrl Blvd | Charlotte, NC 28216-6305 | | | | | | First Class Mail |
| Dave Orchard | P.O. Box 584 | Grand Saline, TX 75140 | | | | | gsfumc2016@gmail.com | Email and First Class Mail |
| Dave'S Grocery | Attn: David Joy | 23 Ellsworth Ln | Ellington, CT 06029 | | | | daveinell@gmail.com | Email and First Class Mail |
| David A Gordon | 521 W 5th St | P.O. Box 384 | Mid, MI 48647 | | | | davemarlene59@gmail.com | Email and First Class Mail |
| David Allen Daniel | 280 Miller Rd | Parkersburg, WV 26104 | | | | | cedargroveumc@cascable.net | Email and First Class Mail |
| David Bethune Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St. #2930 | Kansas City MO 64105 | | | | gdavis@dbjlaw.net | Email and First Class Mail |
| David Bethune Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St. #2930 | Kansas City MO 64105 | | | | gdavis@dbjlaw.net; truzicka@dbjlaw.net | Email and First Class Mail |
| David Biegler | c/o Boy Scouts of America | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | | chase.koontz@scouting.org | Email and First Class Mail |
| David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | | | NorthDistrict@calpacumc.org | Email and First Class Mail |
| David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | | | debugpaltal@gmail.com | Email and First Class Mail |
| David E Nelson | P.O. Box 859 | Annandale, MN 55302 | | | | | brown@annandalelaw.com | Email and First Class Mail |
| David Gayden | c/o Cutler Law PC | Attn: Jean Domer | 401 Watt Ave | Sacramento, CA 95864 | | | jdomer@cutterlaw.com | Email and First Class Mail |
| David Gayden | c/o Cutler Law PC | Attn: Jenn Domer | 401 Watt Ave | Sacramento, CA 95864 | | | jdomer@cuttler.com | Email and First Class Mail |
| David J. Kiyonaga, PLLC | David J. Kiyonaga | 510 king Street, Ste 400 | Alexandria VA 22314 | | | | david@kiyolaw.com | Email and First Class Mail |
| David L Steward | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| David L. Briscoe | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| David M. Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| David Nitz | 402 Highland Ave | Northfield, MN 55057 | | | | | mitz402@gmail.com | Email and First Class Mail |
| David P. Rumbarger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| David R Glassy | 303 Columbia Cir | Bossier City, LA 71112 | | | | | dmglassy87@bellsouth.net | Email and First Class Mail |
| David R. Morabito, Esq. | 0 | P.O. Box 187, 117 West Commercial St. | East Rochester NY 14445 | | | | david@morabitolawoffice.com | Email and First Class Mail |
| David S Alexander | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| David S Burkett | 1915 Bordeaux Rue | Northwood, OH 43619-1649 | | | | | ds.burkett@prodigy.net | Email and First Class Mail |
| David Silva | c/o Brett Duke Pc | 6350 Escondido Dr, Ste A14 | El Paso, TX 79912 | | | | Brettduke@brettduke.com | Email and First Class Mail |
| David Wayne Lauermann | 26223 Valley Point Ln | Santa Clarita, CA 91321 | | | | | dnlauermann@gmail.com | Email and First Class Mail |
| David Weekley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Davidson Memorial United Methodist Church | Attn: Beverly Maguffee, Pastor | 265 South Buckman St | Shepherdsville, KY 40165 | | | | revbmaguffee@gmail.com | Email and First Class Mail |
| Davidson United Methodist Church | Attn: Sarah Haynes, Senior Accountant | 233 South Main St | P.O. Box 718 | Davidson, NC 28036 | | | shaynes@davidsonumc.org | Email and First Class Mail |
| Davidsonville United Methodist Church | Attn: Church Treasurer | 819 W Central Ave | P.O. Box 370 | Davidsonville, MD 21035 | | | dumcoffice@dumc.net | Email and First Class Mail |
| Davie United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Davies & Kalwinsky Taff, Esqs | Attn: Joel Andrew Davies | 143 Rte 70 | Toms River, NJ 08755 | | | | jdavies@taffanddavies.com | Email and First Class Mail |
| Davis & Elkins College | For Benefit Of: Holly Dickson | 100 Campus Dr | Elkins, WV 26241-3971 | | | | | First Class Mail |
| Davis And Kuelthau | Bruce Byron Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | | | | First Class Mail |
| Davis Bethune & Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St. #2930 | Kansas City MO 64105 | | | | gdavis@dbjlaw.net; truzicka@dbjlaw.com | Email and First Class Mail |
| Davis Bethune & Jones Law | Grant Davis/Ted Ruzicka | 1100 Main St. #2930 | Kansas City MO 64105 | | | | truzicka@dbjlaw.net | Email and First Class Mail |
| Davis Community Church | Attn: Treasurer | 412 C St | Davis, CA 95616 | | | | office@dccpres.org | Email and First Class Mail |
| Davison United Methodist Church | Attn: Michael Hall | 207 E 3rd St | Davison, MI 48423 | | | | umchurchoffice.davison@gmail.com | Email and First Class Mail |
| Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 2708 S Fleetwood Dr | Florence, SC 29505 | | | | mark.bmtooling@att.net | Email and First Class Mail |
| Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 711 Fore Rd | Florence, SC 29506 | | | | mark.bmtooling@att.net | Email and First Class Mail |
| Dawsey United Methodist Church Inc | Attn: Mark Mcgee | 711 Fore Rd | Florence, SC 29506 | | | | | First Class Mail |
| Day & Dodds, Llc | Attn: Bradford C Dodds | 3 Bradley Park Ct, Ste A | Columbus, GA 31904 | | | | bdodds@daydodds.com | Email and First Class Mail |
| Dayspring United Methodist Church (Tempe, Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| D-Ben Security Systems Inc | 91 Thompson St | Newburgh, NY 12550-4145 | | | | | | First Class Mail |
| Dci / Shires Inc | P.O. Box 1259 | Bluefield, WV 24701-1259 | | | | | | First Class Mail |
| De Lage Landen Financial Services | P.O. Box 41602 | Philadelphia, PA 19101-1602 | | | | | | First Class Mail |
| De Lage Landen Financial Services, Inc | Attn: Joanna Smith | 1111 Old Eagle School Rd | Wayne, PA 19087 | | | | jksmith@leasedirect.com | Email and First Class Mail |
| De Leon First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| De Soto Area Cncl 13 | 118 W Peach St | El Dorado, AR 71730-5611 | | | | | | First Class Mail |
| De Soto Area Council | Attn: Jeff Schwab | 118 W Peach St | El Dorado, AR 71730 | | | | jeff.schwab@scouting.org | Email and First Class Mail |
| Dearborn First Umc | 22124 Garrison | Dearborn, MI 48124 | | | | | pastor@dearbornfirstumc.org | Email and First Class Mail |
| Dearborn Hills United Methodist Church | Attn: Robert Cannon | 25365 State Line Rd | Lawrenceburg, IN 47025 | | | | office@dhmc.com | Email and First Class Mail |
| Debows Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Debut Art Ltd | 30 Tottenham St | London, W1T 4Rj | United Kingdom | | | United Kingdom | | First Class Mail |
| Decatur First United Methodist Church | 502 W Monroe St | Decatur, IN 46733 | | | | | steve.austin@inumc.org | Email and First Class Mail |
| Decatur First United Methodist Church - Decatur | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Decatur Grace United Methodist Church | Attn: Sigurd Bjorklund | 901 N Main St | Decatur, IL 62521 | | | | sigurdb28@gmail.com | Email and First Class Mail |
| Decatur United Methodist Church | Attn: Olin C Thomas | 268 W Broad St | P.O. Box 325 | Decatur, MS 39327 | | | decaturum@gmail.com | Email and First Class Mail |
| Decatur United Methodist Church | Attn: William Joseph Conner | P.O. Box 1255 | Decatur, TN 37322 | | | | pastor@decaturumc.com | Email and First Class Mail |
| Decaturville 1st United Methodist Church | Attn: James A England, Lay Leader | 113 E Highland | Decaturville, TN 38329 | | | | jengland@decaturcountybank.com | Email and First Class Mail |
| Decaturville 1st United Methodist Church | Attn: James Allen England | 108 N Pleasant St | Decaturville, TN 38329 | | | | | First Class Mail |
| Decaturville 1st United Methodist Church | Attn: Peggy Coatzes, Treasure | P.O. Box 156 | Decaturville, TN 38329 | | | | | First Class Mail |
| Decisionpathhr | 8720 Red Oak Blvd, Ste 300 | Charlotte, NC 28217-4936 | | | | | | First Class Mail |
| Decof, Barry, Mega & Quinn, P.C | Michael P. Quinn, Jr., Esq | One Smith Hill | Providence RI 02903 | | | | mpq@decof.com | Email and First Class Mail |
| Deem | 301 Howard St 21st Fl | San Francisco, CA 94105-2252 | | | | | | First Class Mail |
| Deep Creek Umc - Chesapeake | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Deep South Schooner Inc | 202 William St | Key West, FL 33040-6645 | | | | | | First Class Mail |
| Deer Lake United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Deer Park Umc | Attn: Donna Bastien | P.O. Box 9 | Bailey, CO 80421 | | | | dickmcpherson@mac.com | Email and First Class Mail |
| Deer Park United Methodist Church | Attn: Craig Jacobs, Business Manager | 1300 E 13th St | Deer Park, TX 77536 | | | | craig@dpumc.ordg | Email and First Class Mail |
| Deer Park United Methodist Church | 1300 E 13th St | Deer Park, TX 77536 | | | | | | First Class Mail |
| Deerfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Deerfield United Methodist Church | c/o Mission Foundation of the Ohio River Valley Dist | Attn: James Shriver | 7388 E Kemper Rd, Ste 1 | Cincinnati, OH 45249 | | | wgarrett@clermontcountyohio.gov | Email and First Class Mail |
| Deerfield: Christ United Methodist Church | 600 Deerfield Rd | Deerfield, IL 60015 | | | | | info@christumcdeerfield.org | Email and First Class Mail |
| DeGaris Wright McCall | Harold T McCall | 5707 Interstate 10 W | San Antonio TX 78201 | | | | hmccall@dwmlawyers.com | Email and First Class Mail |
| DeGaris Wright McCall | Harold T McCall | 5707 Interstate 10 W | San Antonio TX 78201 | | | | nmccall@dwmlawyers.com | Email and First Class Mail |
| Deitrich Law Firm P.C | Nicholas Shemik | 101 John James Audubon Pkwy | Buffalo NY 14228 | | | | bdittrich@dittrichlawfirm.com | Email and First Class Mail |
| Deitrich Law Firm P.C | Nicholas Shemik | 101 John James Audubon Pkwy | Buffalo NY 14228 | | | | NSHEMIK@CAIIJED.com | Email and First Class Mail |
| Dekalb First United Methodist Church | Attn: Pastor: Rev. Amanda Stratton | P.O. Box 396 | 210 W Austin | Dekalb, TX 75559 | | | dekalbpreacher@aol.com | Email and First Class Mail |
| Deland Trinity | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Delanson United Methodist Church | Attn: Adelaid Thompson, Treasurer | P.O. Box 44 | Quaker St, NY 12141 | | | | fmaguson@gmail.com | Email and First Class Mail |
| Delanson United Methodist Church | Attn: Dale F Schneeberger | P.O. Box 145 | Delanson, NY 12144 | | | | fmaguson@gmail.com | Email and First Class Mail |
| Delavan(Wi) United Methodist Church | Attn: Treasurer | 213 S 2nd St | Delavan, WI 53115 | | | | delavanumcwi@gmail.com | Email and First Class Mail |
| Delaware Bsa, LLC | P.O. Box 152079 | Irving, TX 75015-2079 | | | | | | First Class Mail |
| Deleon Springs Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Del-Mar-Va Cncl 81 | 100 W 10th St, Ste 915 | Wilmington, DE 19801-1652 | | | | | | First Class Mail |
| Del-Mar-Va Council, Boy Scouts Of America | 1910 Baden Powell Way | Dover, DE 19904-6473 | | | | | | First Class Mail |
| Deloof Dever Eby Wright Milliman Bourque & Issa, Pllc | Attn: Mark J Eby | 301 N Main St, 2nd Fl | Ann Arbor, MI 48104 | | | | mark.eby@eecsb.com | Email and First Class Mail |
| Delta Community Presbyterian Church | 1900 Willow Lake Rd | Discovery Bay, CA 94505 | | | | | deltachurch@dcpfamily.org | Email and First Class Mail |
| Delta United Methodist Church | P.O. Box 427 | Delta, CO 81416 | | | | | clayaaron@bresnan.net | Email and First Class Mail |
| Delton Faith United Methodist Church | Attn: Treasurer | P.O. Box 467 | Delton, MI 49046 | | | | jklewis@mei.net | Email and First Class Mail |
| Delton Faith United Methodist Church | Jana K Lewis | P.O. Box 467 | 503 Bush St | Delton, MI 49046 | | | jklewis@mei.net | Email and First Class Mail |
| Deming, Parker, Hoffman, Campbell, & Daly LLC | Elizabeth Nicole Harrison | 2200 Century Pkwy Ne, Ste 800 | Atlanta, GA 30345 | | | | nharrison@deminglaw.com | Email and First Class Mail |
| Demotte United Methodist Church | Attn: Treasurer Demotte Umc | 227 N Halleck St | Demotte, IN 46310 | | | | demotteumc@yahoo.com | Email and First Class Mail |
| Denise Norfleet-Walker | 3201 Carlswood Cir | Windsor Mill, MD 21244 | | | | | denise.norfleet@verizon.net | Email and First Class Mail |
| Denise V. Fitzgerald | 805 N Chapel Gate Ln | Baltimore, MD 21229 | | | | | bless5227@msn.com | Email and First Class Mail |
| Denison First United Methodist Church | Attn: Rev Michael A Fillmore | 113 South 14th St | Denison, IA 51442 | | | | | First Class Mail |
| Dennie Memorial United Methodist Church | Attn: John Samuels, Treasurer | P.O. Box 115 | Lebanon Junction, KY 40150 | | | | | First Class Mail |
| Dennis Chookaszian | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Dennis Langdon | Chicago Morgan Park | 11030 S Longwood Dr | Chicago, IL 60643 | | | | dennislangdon03@gmail.com | Email and First Class Mail |
| Denton Community United Methodist Church | Attn: Chasi Stonehocker, Treasurer | 464 Morse Ln | Denton, MT 59430 | | | | ahangindstonehocker@hotmail.com | Email and First Class Mail |
| Denton'S Chapel | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Denver Area Cncl 61 | 10455 W 6th Ave, Ste 100 | Denver, CO 80215-5783 | | | | | | First Class Mail |
| Denville Community Church United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Department Of Finance Bureau | Of Revenue, Rm 1W09 | City Hall 1300 Perdido St | New Orleans, LA 70112-2114 | | | | | First Class Mail |
| Department Of The Treasury | Internal Revenue Service | Ogden, UT 84201-0009 | | | | | | First Class Mail |
| Depauville United Methodist Church | Attn: Pastor Lalone | 324 John St | Clayton, NY 13624 | | | | pastorearllalone@gmail.com | Email and First Class Mail |
| Depew & Dehn | Russell E Depew, Attorney | 201 W Olive | Bloomington, IL 61701 | | | | depewlaw@aol.com | Email and First Class Mail |
| Deppe Law Office | Attn: Justin T. Deppe | 614 Main St | P.O. Box 86 | Jewell, IA 50130-0086 | | | justin_deppe@hotmail.com | Email and First Class Mail |
| Derby United Methodist Church | Attn: Council Chair | 17 5th St | Derby, CT 06418 | | | | contact@derbyghanaumc.org | Email and First Class Mail |
| Des Moines United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Desert Foothills United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Desert Spring United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Design Associates Ad LLC | c/o Adventure Outfitters | Attn: Alan Friedland | P.O. Box 32307 | Phoenix, AZ 85064 | | | info@aofits.com | Email and First Class Mail |
| Design Associates Ad LLC | c/o Adventure Outfitters | 2651 E Beekman Pl | Phoenix, AZ 85016 | | | | invoices@aofits.com | Email and First Class Mail |
| Design Associates Ad LLC | dba Adventure Outfitters | P.O. Box 32307 | Phoenix, AZ 85064-2307 | | | | | First Class Mail |
| Designsensory | Attn: Joseph Nother | 1740 Commons Point Dr | Knoxville, TN 37932 | | | | jnother@designsensory.com | Email and First Class Mail |
| Designsensory | Attn: Ronnie Rochelle | Centerpoint Commons Bldg 1 | 1740 Commons Pt Dr | Knoxville, TN 37932 | | | ron@designsensory.com | Email and First Class Mail |
| Designsensory | Centerpoint Commons Bldg 1 | 1740 Commons Point Dr | Knoxville, TN 37932-1987 | | | | | First Class Mail |
| Desoto United Methodist Church | 6309 N County Rd 500 E | Muncie, IN 47303 | | | | | desotoumc@yahoo.com | Email and First Class Mail |
| Devang Desai | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Development Dimensions International Inc | P.O. Box 780470 | Philadelphia, PA 19178-0470 | | | | | | First Class Mail |
| Developmental Dimensions, Inc | Kris Zajac | 1225 Washington Pike, Ste 200 | Bridgeville, PA 15017-2838 | | | | | First Class Mail |
| Dexter United Methodist Church | Attn: Ingrid Wisner | 20232 County Rt 59 | Dexter, NY 13634 | | | | dexterbrownvilleumc642@gmail.com | Email and First Class Mail |
| Dexter United Methodist Church | Attn: Linda Cope | P.O. Box 159 | Dexter, IA 50070 | | | | lcopester@aol.com | Email and First Class Mail |
| Dheera Limited Co LLC | P.O. Box 16387 | Fort Worth, TX 76162-0387 | | | | | | First Class Mail |
| Dheera Limited Co LLC | P.O. Box 16387 | Fort Worth, TX 76162-0387 | | | | | | First Class Mail |
| Diamond Hill United Methodist Church | 521 East Putnam Ave | Cos Cob, CT 06807 | | | | | officedhumc@gmail.com | Email and First Class Mail |
| Diamondhead United Methodist Church | Attn: Tim Willis | 5305 Noma Dr | Diamondhead, MS 39525 | | | | kliphsaints@gmail.com | Email and First Class Mail |
| Diboll First United Methodist Church | Attn: David Goodwin | 401 S Hines St | Diboll, TX 75941 | | | | office@fumcdiboll.net | Email and First Class Mail |
| DiCello Levitt Gutlzer LLC | Mark DiCello | 7556 Mentor Ave | Mentor OH 44060 | | | | claims@dicellolevitt.com | Email and First Class Mail |
| DiCello Levitt Gutlzer LLC | Mark DiCello | 7556 Mentor Ave | Mentor OH 44060 | | | | mabramowitz@dicellolevitt.com | Email and First Class Mail |
| Dickinson First Umc (Chartering Boy Scouts) | Attn: Rev Jack Matkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | | | revactionjackson@gmail.com | Email and First Class Mail |
| Dickinson First Umc (Chartering Cub Scouts) | Attn: Rev Jack Matkin | 200 Fm 517 Rd W | Dickinson, TX 77539 | | | | revactionjackson@gmail.com | Email and First Class Mail |
| Dickson First United Methodist Church | Attn: James Peeker, Treasurer | 215 N Main St | Dickson, TN 37055 | | | | church_f@bellsouth.net | Email and First Class Mail |
| Digital Marketing & Print Solutions | 3305 Wiley Post Rd | Carrollton, TX 75006-5113 | | | | | | First Class Mail |
| Dike United Methodist Church | Attn: Treasurer, Dike United Methodist Church | 439 Church St | Dike, IA 50624 | | | | dikemethodist@aol.com | Email and First Class Mail |
| Dillon Chapel United Methodist Church | Attn: Mary Jeffrey | 2441 16th St Rd | Huntington, WV 25701 | | | | | First Class Mail |
| Dillsburg - Mt. Airy (5196) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Dilworth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dilworth Lutheran Church | Attn: Elizabeth Hiller | P.O. Box 474 | Dilworth, MN 56529 | | | | pastorelizabeth@dilworthlutheran.org | Email and First Class Mail |
| Dilworth Paxson LLP | Attn: James M Matour | 1500 Market St, 3500E | Philadelphia, PA 19102 | | | | jimmymatour@aol.com | Email and First Class Mail |
| Dingsman Ferry Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Diocesan Council, Inc. Ecd | Attn: The Rev. Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | | mkirkpatrick@delaware.church | Email and First Class Mail |
| Diocese Metuchen Closed Schools (See Attached) | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Diocese Of Central Florida, Incorporated | Attn: the Reverend Canon Scott Holcombe | 1017 E Robinson St | Orlando, FL 32801 | | | | scaprani@cfdiocese.org | Email and First Class Mail |
| Diocese Of East Tennessee, St John'S Episcopal Church | Attn: Brian Cole | 500 N Roan St | Johnson City, TN 37601 | | | | | First Class Mail |
| Diocese Of East Tennessee, St Luke'S Episcopal Church | Attn: Brian Cole | 600 Chestnut Ave Se | Knoxville, TN 37914 | | | | | First Class Mail |
| Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Diocese Of Easton | Patrick A. Collins | 314 North St | Easton, MD 21601 | | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Diocese Of Eau Claire Inc | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | | rosberg@ruderware.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Diocese Of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | | First Class Mail |
| Diocese Of Lafayette-In-Indiana | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| Diocese Of Metuchen | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Diocese Of Pennsylvania Of The Episcopal Church | Attn: Rafael X Zahralddin-Aravena | 1105 N Market St, Ste 1700 | Wilmington, DE 19801 | | | | rxza@elliottgreenleaf.com | Email and First Class Mail |
| Diocese Of Rhode Island | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Diocese Of San Joaquin & Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| Diocese Of San Joaquin & Protestant Episcopal Bishop | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| Diocese Of Southern Virginia | Attn: Canon Roy Hoffman | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | | | | shaynes@diosova.org | Email and First Class Mail |
| Diocese Of Southwest Florida Inc | c/o Stichter Riedel Blain & Postler Pa | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | | dfogarty.ecf@srbp.com | Email and First Class Mail |
| Diocese Of Southwest Florida Inc | c/o Hahn Loeser | Attn: Theodore L Tripp | 2400 1st St, Ste 300 | Fort Myers, FL 33901 | | | | First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | | russell@diocgc.org | Email and First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Rt Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | | russell@diocgc.org | Email and First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: the Rt Rev James Russell Kendrick | P.O. Box 13330 | Pensacola, FL 32591 | | | | russell@diocgc.org | Email and First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkparington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | c/o Clark Parkington | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast - The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkparington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott Remington | 125 E Intendencia Sr | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast, The Episcopal Church | Attn: Scott Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of The Central Gulf Coast, The Episcopal Church | Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | | kklein@moorebiserlaw.com | Email and First Class Mail |
| Diocese Of Winona-Rochester | c/o Brian R Trumbauer | c/o Bodman Plc | 1901 St Antoine St, 6th Fl At Ford Field | Detroit, MI 48226 | | | btrumbauer@bodmanlaw.com | Email and First Class Mail |
| Direct Energy Business, Inc | P.O. Box 660749 | Dallas, TX 75266-0749 | | | | | | First Class Mail |
| Directv | P.O. Box 5006 | Carol Stream, IL 60197-5006 | | | | | | First Class Mail |
| Disciples United Methodist Church | Attn: Rev Sandra Smith King | 185 Riley Smith Rd | Greenville, SC 29615 | | | | ssking@umcsc.org | Email and First Class Mail |
| Discovery Umc | Attn: Terra Richardson | 5487 Stadium Trace Pkwy | Hoover, AL 35244 | | | | bamatsr@aol.com | Email and First Class Mail |
| Discovery United Methodist Church | Attn: Chr of Trustees | 13000 Gayton Rd | Henrico, VA 23233 | | | | office@discoverymethodist.org | Email and First Class Mail |
| Diversified Security, Inc | P.O. Box 18891 | West Palm Beach, FL 33416-8891 | | | | | | First Class Mail |
| Divine Mercy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Divine Mercy Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Dix Hills United Methodist Church | 400 Deer Park Ave | Dix Hills, NY 11746 | | | | | | First Class Mail |
| Dixboro United Methodist Church | Attn: Randall Hucks, Treasurer, Dixboro Umc | 5221 Church Rd | Ann Arbor, MI 48195 | | | | rjhucks@gmail.com | Email and First Class Mail |
| Dixmont United Methodist Church | P.O. Box 65 | Dixmont, ME 04932 | | | | | mwebber@rsu19.net | Email and First Class Mail |
| Dixon Methodist Episcopal Church | c/o Dixon: First | Attn: Timothy Mitchell | 202 S Peoria | Dixon, IL 61021 | | | dixon1stsecretary@yahoo.com | Email and First Class Mail |
| Dixon United Methodist Church Of Dixon, California | Attn: Catharine M Morris | 209 N Jefferson St | Dixon, CA 95620 | | | | dixonumc@att.net | Email and First Class Mail |
| DMA Advocates | Lena Mitchell | 2610 W Sam Houstan PKWY | Houstan Texas 77042 | | | | lemitchell@thedmaadvocates.com | Email and First Class Mail |
| Dobbins Memorial Umc - Delanco | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dobson United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dolores Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Dolores Catholic Church Austin TX | Attn: Rev Juan Pablo Barragan Mendoza | 1111 Montopolis | Austin, TX 78741 | | | | | First Class Mail |
| Dominic Wolters | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Donald Dean Gabhart | 690 14th Ave Ne | Sioux Center, IA 51250 | | | | | deang@mtcnet.net | Email and First Class Mail |
| Donald E Lambert | 12245 N Lakeview Dr | Baton Rouge, LA 70810 | | | | | DLambert15@cox.net | Email and First Class Mail |
| Donald Eric Smith | 588 College Grove Rd | Eagleville, TN 37060 | | | | | don.smith@lawsonproducts.com | Email and First Class Mail |
| Donald H Hadley | 215 Harrison St | Rockville, MD 20850 | | | | | | First Class Mail |
| Donald Plock-German Valley Umc | German Valley | 7 S Main St | German Valley, IL 61039 | | | | donald.plock57@gmail.com | Email and First Class Mail |
| Donald Plock-Winnebago Umc | Attn: Donald Plock | 213 S Elida St | Winnebago, IL 61088 | | | | donald.plock57@gmail.com | Email and First Class Mail |
| Donelson Heights United Methodist Church | Attn: Pastor & Treasurer | 84 Fairway Dr | Nashville, TN 37214 | | | | donelsonheightsumc@gmail.com | Email and First Class Mail |
| Doniphan United Methodist Church | Attn: Mary Russom | 305 Plum St | Doniphan, MO 63935 | | | | doniphanumc@hotmail.com | Email and First Class Mail |
| Doniphan United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Donna Banks | 4102 Neal Rd | Durham, NC 27705 | | | | | dbanks@nccumc.org | Email and First Class Mail |
| Donors Choose | 134 W 37th St Fl 11 | New York, NY 10018-6938 | | | | | | First Class Mail |
| Dordulian Law Group | Samuel Dordulian | 550 N. Brand Blvd, Ste 1990 | Glendale CA 91203 | | | | sdordulian@dlawgroup.com | Email and First Class Mail |
| Dorothy Calvert | 716 Grandview Dr | Auburn, CA 95603 | | | | | decalvert@yahoo.com | Email and First Class Mail |
| Dorranceton United Methodist Church (079822) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Dorsey Emmanuel Umc | Richard C Oursler | 7760 Waterloo Rd | Jessup, MD 20794 | | | | roursler22@hotmail.com | Email and First Class Mail |
| Dorsey Emmanuel United Methodist Church | Attn: Dorsey Emmanuel Umc Trustees | 6951 Dorsey Rd | Elkridge, MD 21075 | | | | roursler22@hotmail.com | Email and First Class Mail |
| Dorton United Methodist Church | Attn: Treasurer | P.O. Box 1012 | Crossville, TN 38557 | | | | cindy_b@frontiernet.net | Email and First Class Mail |
| Dorton United Methodist Church | Attn: Amanda Sizemore | 3405 US Hwy 70 | Crossville, TN 38557 | | | | twinrosebud7@yahoo.com | Email and First Class Mail |
| Double R Acquisition LLC | dba Double R Electric | 4010 Forney Rd | Mesquite, TX 75149-2721 | | | | | First Class Mail |
| Doubs-Epworth United Methodist Church | Attn: Martha Houck | 5131 Doubs Rd | Adamstown, MD 21710 | | | | doubsepworthumc@gmail.com | Email and First Class Mail |
| Douglas & London PC | Michael A London | 59 Maiden Lane, 6th Floor | New York NY 10038 | | | | kpadden@douglasandlondon.com | Email and First Class Mail |
| Douglas & London PC | Michael A London | 59 Maiden Lane, 6th Floor | New York NY 10038 | | | | kpadden@douglasandlondon.com; mlondon@douglasandlondon.com | Email and First Class Mail |
| Douglas & London PC | Michael A London | 59 Maiden Lane, 6th Floor | New York NY 10038 | | | | mlondon@douglasandlondon.com | Email and First Class Mail |
| Douglas Avenue United Methodist Church | Attn: Keith Thomas Schnepp, Trustees | 501 S Douglas Ave | Springfield, IL 62704 | | | | daumc@douglasavenue.org | Email and First Class Mail |
| Douglas Community Umc - 1106 Third St, Douglas, AK 99824 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Douglas Community Umc - Douglas | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Douglas Dittrick | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Douglas First United Methodist Church | c/o Cottingham & Porter Pc | 319 Ashley St E | Douglas, GA 31533 | | | | willthompson@cottinghamandporter.com | Email and First Class Mail |
| Dove Of The Desert United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Dover Bethany United Methodist Church (184531) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Dover First United Methodist Church | c/o Black Mccuskey Souers & Arbaugh LPa | Attn: Chrysanthe E Vassiles Esq | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | | | cvassiles@bmsa.com | Email and First Class Mail |
| Dover First United Methodist Church | c/o Chrysanthe E Vassiles, Esq | c/o Black Mccuskey Souers & Arbaugh, LPa | 220 Market Ave S, Ste 1000 | Canton, OH 44702 | | | cvassiles@bmsa.com | Email and First Class Mail |
| Dover/Foxcroft Umc | Attn: Barbara L. Clark | 65 Union St | Dover-Foxcroft, ME 04426 | | | | barbara112547@gmail.com | Email and First Class Mail |
| Dover/Foxcroft Umc | Attn: Jim Mello | 970 Silverlake Rd | Bucksport, ME 04416 | | | | mellojim@yahoo.com | Email and First Class Mail |
| Downers Grove: Faith | Attn: Donald Hickok | 432 59th St | Downers Grove, IL 60516 | | | | office@faithchurchdg.org | Email and First Class Mail |
| Downey United Methodist Church | Attn: Paul Ashley | 10801 Downey Ave | Downey, CA 90241 | | | | paul.ashley@ca.rr.com | Email and First Class Mail |
| Downs Memorial United Methodist | Attn: Steve Mitchell | 6026 Idaho | Oakland, CA 94608 | | | | downsumc@aol.com | Email and First Class Mail |
| Downs Umc | Attn: Janice Cuba | 102 S Seminary St | P.O. Box 49 | Downs, IL 61736 | | | office@downsumc.org | Email and First Class Mail |
| Doylesburg Umc (177967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Doylestown Presbyterian Church | Attn: John M. Willingham | 127 E Court St | Doylestown, PA 18901 | | | | linayr@dtownpc.org | Email and First Class Mail |
| Doylestown United Methodist Church | Attn: Don Holden | 153 Church St | Doylestown, OH 44230 | | | | dtownumc@brightdsl.net | Email and First Class Mail |
| Doyline Umc | Attn: Kara Greene | 116 Main St | Doyline, LA 71023 | | | | karagreene@hotmail.com | Email and First Class Mail |
| Dpc Industries Inc | P.O. Box 301023 | Dallas, TX 75303-1023 | | | | | | First Class Mail |
| Drake Avenue Christian Church | 303 Drake Ave | Centerville, IA 52544-2243 | | | | | | First Class Mail |
| Drake Avenue Christian Church | Mona Berry | Numa, IA 52544-8719 | | | | | | First Class Mail |
| Drake University | Attn: Student Financial Planning Svcs | 2507 University Ave | Des Moines, IA 50311-4516 | | | | | First Class Mail |
| Drake University | For Benefit Of: Luke Gentile | 2507 University Ave | Des Moines, IA 50311-4516 | | | | | First Class Mail |
| Dranesville Umc - Herndon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dresden First United Methodist Church | Attn: Brad Jordan | 105 S Church St | Dresden, TN 38225 | | | | dbjordan95@gmail.com | Email and First Class Mail |
| Dresden Richmond Umc | Attn: Gayle Holden | 121 Pleasant St | Richmond, ME 04357 | | | | drumchurch121@gmail.com | Email and First Class Mail |
| Dresden Richmond Umc | Attn: Gayle Holden | 103 Weymouth Dr | Richmond, ME 04342 | | | | gayle.holden62@gmail.com | Email and First Class Mail |
| Dresden United Methodist Church | Attn: Marilyn Wood | 2165 Route 14 | Penn Yan, NY 14527 | | | | preacherlady35@gmail.com | Email and First Class Mail |
| Dressler'S Ridge United Methodist Church(183150) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Drew Cooper & Anding | Stephen R. Drew | 80 Ottawa Ave. NW, Ste. 200 | Grand Rapids MI 49503 | | | | sdrew@dca-lawyers.com | Email and First Class Mail |
| Drew Umc | Ann M Reilly | 2103 Kings Way | Carmel, NY 10512 | | | | areilly2103@gmail.com | Email and First Class Mail |
| Drew Umc | Attn: Drew United Methodist Church | 28 Glenida Ave | Carmel, NY 10512 | | | | areilly2103@gmail.com | Email and First Class Mail |
| Drew Umc - Port Jervis | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Drew United Methodist Church | Attn: Donna-Lov Salatino | 28 Gleneida Ave | Carmel, NY 10512 | | | | Drewumc1@gmail.com | Email and First Class Mail |
| Drexel Hill | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Drexel University | For Benefit Of: Zachary Thornton | 3141 Chestnut St, Main Bldg, Ste 105 | Philadelphia, PA 19104 | | | | | First Class Mail |
| Dreyer Boyajian LLP | Joshua R. Friedman, Esq. | 75 Columbia Street | Albany NY 12210 | | | | jfriedman@dblawny.com | Email and First Class Mail |
| Driver Rurtian Club 352 | Attn: William Wulfkuhle | 1016 Erin Dr | Suffolk, VA 23435 | | | | bill@fornazor.com | Email and First Class Mail |
| Drivon Turner & Waters, PLC | Davey L. Turner | 215 N. San Joaquin St. | Stockton CA 95202 | | | | dturner@drivonlaw.com | Email and First Class Mail |
| Dropbox Inc | P.O. Box 102345 | Pasadena, CA 91189-2345 | | | | | | First Class Mail |
| Drug Testing Services Inc | dba Keys Consortium | 93911 Overseas Hwy, Ste 3 | Tavernier, FL 33070-3025 | | | | | First Class Mail |
| Druid Hills United Methodist Church | Attn: Diane M Housler | 4001 University Blvd E | Tuscaloosa, AL 35404 | | | | diane.housler@umcna.org | Email and First Class Mail |
| Duane Richard Partin | 3325 Amber Dr | Wilmington, NC 28409 | | | | | drpartin1@gmail.com | Email and First Class Mail |
| Dublin First - Dublin | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dublin United Methodist Church | Attn: Rev Donald Shelor | P.O. Box 577 | Dublin, VA 24084 | | | | shelordon@gmail.com | Email and First Class Mail |
| Dublin United Methodist Church Inc | Attn: George Rockey | 1528 Whiteford Rd | Street, MD 21154 | | | | gwr@zoominternet.net | Email and First Class Mail |
| Duboistown United Methodist Church (23-222-7187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Due West Umc - Marietta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Duff Street United Methodist Church | Attn: Church Treasurer | 400 Duff Ave | Clarksburg, WV 26301-3502 | | | | duffstreet@gmail.com | Email and First Class Mail |
| Duke Energy Carolinas | 550 S Tryon St | DEC45A | Charlotte, NC 28202 | | | | lynn.colombo@duke-energy.com | Email and First Class Mail |
| Duke Energy Carolinas | c/o Haynsworth Sinkler Boyd Pa | Attn: Mary M Caskey | P.O. Box 11889 | Columbia, SC 29211-1889 | | | mcaskey@hsblawfirm.com | Email and First Class Mail |
| Duke Memorial United Methodist Church, Inc. | Attn: Kathryn Bradley | 504 W Chapel Hill St | Durham, NC 27701 | | | | kbradley@law.duke.edu | Email and First Class Mail |
| Duke University | For Benefit Of: Thomas Murphy | P.O. Box 90759 | Durham, NC 27708-0759 | | | | | First Class Mail |
| Dulin Umc - Falls Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Duluth First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Duluth First United Methodist Church | 3208 Duluth Hwy | Duluth, GA 30096 | | | | | | First Class Mail |
| Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland OR 97212 | | | | gilion@dumasandvaughn | Email and First Class Mail |
| Dumas & Vaughn, LLC | Gilion Dumas & Ashley Vaughn | 3835 NE Hancock St., Ste. GLB | Portland OR 97212 | | | | gilion@dumasandvaughn/; ashley@dumasandvaughn.com | Email and First Class Mail |
| Dumas First United Methodist Church | c/o Shannon Moreland | 230 Court St | Dumas, AR 71639 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Dumc Administrative Council | Gary Don Dockendorff | 15675 205th St | Danville, IA 52623 | | | | docmc06@danvilletelco.net | Email and First Class Mail |
| Dumfries Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Dunbar United Methodist | Attn: Elizabeth Tolley, Treasurer Dumc | 1401 Myers Ave | Dunbar, WV 25064 | | | | dunbarumc@gmail.com | Email and First Class Mail |
| Duncan Hodge | 2321 Tucker Lane | Gwynn Oak, MD 21207 | | | | | duncanhodge1@gmail.com | Email and First Class Mail |
| Duncan Memorial Umc - Berryville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Duncan Memorial Umc, 201 Henry St, Ashland, VA 23005 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Duncan Memorial United Methodist Church | Attn: Gary Fultz | 210 E Main St | Berryville, VA 22611 | | | | admin@dmumc.org | Email and First Class Mail |
| Duncan Memorial United Methodist Church | Attn: Rev. Edward Rossiter Chellis | 1203 Saville St | Georgetown, SC 29440 | | | | rosschellis@yahoo.com | Email and First Class Mail |
| Duncan Memorial United Methodist Church | Edward Rossiter Chellis | 901 Highmarket St | Georgetown, SC 29440 | | | | | First Class Mail |
| Dunkerton First United Methodist Church | Attn: James Beranek | 3206 Tucson Dr | Cedar Falls, IA 50613 | | | | jimberanek@gmail.com | Email and First Class Mail |
| Dunkerton First United Methodist Church | Attn: Julie Heiple | 6317 E Gresham Rd | Dunkerton, IA 50626 | | | | | First Class Mail |
| Dunlap United Methodist Church | Attn: Diana Kado | 23674 US Hwy 33 E | Elkhart, IN 46517 | | | | dunlapumc@frontier.com | Email and First Class Mail |
| Dunmore United Methodist Church (30324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Dunn Loring United Methodist Church | Attn: Trustee Chair | Vine Umc | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | jec7576@gmail.com | Email and First Class Mail |
| Dunwoody United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Durham Oaks Hill United Methodist Church | Attn: Claudia Every | 347 Sutton Rd | Cornwallville, NY 12418 | | | | cevery56@gmail.com | Email and First Class Mail |
| Dutilh United Methodist Church (95822) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Dyer United Methodist | Attn: Robert Gorczynski | 624 212th St | Dyer, IN 46311 | | | | gorbob@ameritech.net | Email and First Class Mail |
| Dyer United Methodist | Attn: Devin Cook | 2016 Church St | Dyer, IN 46311 | | | | office@dyerumc.org | Email and First Class Mail |
| Dykema Gossett PLLC | Eric Lamar White | 1717 Main St, Ste 4200 | Dallas, TX 75201 | | | | ewhite@dykema.com | Email and First Class Mail |
| E Gordon Gee | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| E Naples Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eagle Rock Umc - Eagle Rock | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eagle Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eagle United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ean Services LLC | Attn: Mary Bushyhead | 14002 E 21st St, Ste 1500 | Tulsa, OK 74134 | | | | mary.e.bushyhead@ehi.com | Email and First Class Mail |
| Ean Services LLC | P.O. Box 402383 | Atlanta, GA 30384-2383 | | | | | | First Class Mail |
| Earl Gillian, Jr, P.C. | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | | egillian@bellsouth.net | Email and First Class Mail |
| Earl Gillian, Jr, P.C. | Attn: Earl Gillian, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | egillian@bellsouth.net | Email and First Class Mail |
| Earl Nolan Bates | P.O. Box 1222 | 4397 Fm 1553 | Leonard, TX 75452 | | | | ebates1532@gmail.com | Email and First Class Mail |
| Earlham United Methodist Church | Attn: David Gadwin | 510 NE Plum Ave | Earlham, IA 50072 | | | | dagwins57@gmail.com | Email and First Class Mail |
| Earlham United Methodist Church | Attn: Jan K Fletcher | 555 NE Sycamore Ave | Earlham, IA 50072 | | | | jfletch555@g.com | Email and First Class Mail |
| Earlville Umc | Attn: Sandra Smith | 313 Stilson | Earlville, IL 60518 | | | | sandrasminth@aol.com | Email and First Class Mail |
| Earlville United Parish | 111 N West St | Earlville, IA 52041 | | | | | eup91@iowatelecom.net | Email and First Class Mail |
| Earlville United Parish | Jake Connolly | 221 Radcliffe St | Earlville, IA 52041 | | | | jake.connolly86@gmail.com | Email and First Class Mail |
| Easr Moriches United Methodist Church | Attn: Henry R. Janiesch | 31 Emilie Dr | Center Moriches, NY 11934 | | | | xvpf14@yahoo.com | Email and First Class Mail |
| East Arlington Grace Lutheran Church | 12200 Mccormick Rd | Jacksonville, FL 32225 | | | | | councilpresident@gracelutheraneagles.org | Email and First Class Mail |
| East Arlington Grace Lutheran Church | Attn: Craig K Jackson | 2617 Dale View Dr | Jacksonville, FL 32225 | | | | councilpresident@gracelutheraneagles.org | Email and First Class Mail |
| East Asheville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| East Bangor United Methodist Church | Attn: David Goss | 136 W Central Ave | E Bangor, PA 18013 | | | | davegoss922@gmail.com | Email and First Class Mail |
| East Bend Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| East Berlin United Methodist Church | 139 Main St | P.O. Box 265 | East Berlin, CT 06023 | | | | jeremiah.paul@nyac-umc.com | Email and First Class Mail |
| East Berlin United Methodist Church | 139 Main St | P.O. Box 265 | East Berlin, CT 06023 | | | | | First Class Mail |
| East Boothbay United Methodist Church | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | | richardmrego@gmail.com | Email and First Class Mail |
| East Boothbay United Methodist Church | Attn: Sarah Giles, Treasurer | P.O. Box 11 | Ocean Point Rd At Church St | East Boothbay, ME 04544 | | | segiles@roadrunner.com | Email and First Class Mail |
| East Branch Harvard United Methodist Church | Attn: Jo & Kevin Keesler | P.O. Box 201 | E Branch, NY 13756 | | | | kees@frontiernet.net | Email and First Class Mail |
| East Bridgewater Umc | Roy Edward Gardner | 54 North Central St | East Bridgewater, MA 02333 | | | | | First Class Mail |
| East Bridgewater United Methodist Church | Attn: Roy E Gardner | 54 N Central St | East Bridgewater, MA 02333 | | | | roygardner@comcast.net | Email and First Class Mail |
| East Bridgewater United Methodist Church | Attn: Roy E Gardner, Chair, Board of Trustees | 27 Grove St | East Bridgewater, MA 02333-1430 | | | | roygardner@comcast.net | Email and First Class Mail |
| East Bridgewater United Methodist Church | Attn: Roy E Gardner | 27 Grove St | East Bridgewater, MA 02333 | | | | | First Class Mail |
| East Calvary Methodist Episcopal Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| East Carolina Cncl 426 | P.O. Box 1698 | Kinston, NC 28503-1698 | | | | | | First Class Mail |
| East Chatham Methodist Church | Attn: Kerry D Williams | 3286 County Rte 9 | East Chatham, NY 12060 | | | | 72grandprix.kw@gmail.com | Email and First Class Mail |
| East Cobb United Methodist - Marietta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| East Cobb United Methodist - Marietta | 2325 Roswell Rd Ne | Maretta, GA 30062 | | | | | | First Class Mail |
| East Columbus United Methodist Church | East Columbus Umc - Admin Chair | 2439 Indiana Ave | Columbus, IN 47201 | | | | office@eastcolumbusumc.org | Email and First Class Mail |
| East Concord United Methodist Church | Attn: Georganna W Dow | 125 Dow Dr | Lunenburg, VT 05906 | | | | georgied47@yahoo.com | Email and First Class Mail |
| East Continental Supplies | 7955 W 20th Ave | Hialeah, FL 33014-3229 | | | | | | First Class Mail |
| East Cross United Methodist Church | Attn: Treasurer | 820 S Madison Blvd | Bartlesville, OK 74006 | | | | treasurer@eastcross.org | Email and First Class Mail |
| East End United Methodist (1115) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| East End United Methodist (1115) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| East End United Methodist (188334) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| East End United Methodist Church | Attn: Daniel Foster | 1212 Holly St | Nashville, TN 37206 | | | | foster.danielj@gmail.com | Email and First Class Mail |
| East Felician Parish | Attn: Sales Tax Dept | P.O. Box 397 | Clinton, LA 70722-0397 | | | | | First Class Mail |
| East Greenwich United Methodist Church | Attn: Treasurer, East Greenwich United Methodist Church | 1558 South County Trail | East Greenwich, RI 02818 | | | | egumc@aol.com | Email and First Class Mail |
| East Hills Moravian Church, Inc | Attn: William W Matz Jr | 211 W Broad St | Bethlehem, PA 18018 | | | | billmatzlaw@gmail.com | Email and First Class Mail |
| East Jewett Umc | P.O. Box 53 | East Jewett, NY 12424 | | | | | gal950@yahoo.com | Email and First Class Mail |
| East Lake Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| East Lake United Methodist Church | Attn: Sally Allocca | 7753 1st Ave S | Birmingham, AL 35206 | | | | jbdmilledge@gmail.com | Email and First Class Mail |
| East Lansing, University United Methodist Church | Attn: Jason Makowski | 1120 S Harrison Rd | East Lansing, MI 48823 | | | | makowsk7@gmail.com | Email and First Class Mail |
| East Longmeadow United Methodist Church | Attn: Treasurer | 215 Somers Rd | East Longmeadow, MA 01028 | | | | info@elumc.org | Email and First Class Mail |
| East Lynn Christian Church | Attn: Stephanie Lee Young-Helou | 522 E 53rd St | Anderson, IN 46013 | | | | stephanie@ccs-indy.com | Email and First Class Mail |
| East Lynn Christian Church, Inc | 822 E 53rd St | Anderson, IN 46013 | | | | | stephanie@ccs-indy.com | Email and First Class Mail |
| East Middlebury United Methodist Church | Attn: Myungso Lee | 2 Church St | Middlebury, VT 05753 | | | | myungsohope@gmail.com | Email and First Class Mail |
| East Middlebury United Methodist Church | Attn: Myungso Lee | 2 Church St | Middlebury VT 05753 | | | | myungsohope@gmail.com | Email and First Class Mail |
| East Middlebury United Methodist Church | Attn: Myungso Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | | myungsohope@gmail.com | Email and First Class Mail |
| East Monmouth United Methodist Church | Attn: W. Prince Emumc | P.O. Box 217 | Monmouth, ME 04259 | | | | nonip@twc.com | Email and First Class Mail |
| East Moriches United Methodist Church | Attn: Henry R Janiesch | 31 Emilie Dr | Center Moriches, NY 11934 | | | | xvpf14@yahoo.com | Email and First Class Mail |
| East Moriches United Methodist Church | Attn: Henry R Janiesch | 370 Montauk Hwy | East Moriches, NY 11940 | | | | | First Class Mail |
| East Moriches United Methodist Church | Henry Robert Janiesch | 370 Montauk Hwy | East Moriches, NY 11940 | | | | | First Class Mail |
| East Pittston Umc | Attn: Gayle Holden | 1083 E Pittston Rd | Dresden, ME 04345 | | | | gayle.holden62@gmail.com | Email and First Class Mail |
| East Point First Mallalieu | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| East Quogue United Methodist Church | Attn: Kenneth Bohler | P.O. Box 3017 | East Quogue, NY 11942 | | | | krib1957@gmail.com | Email and First Class Mail |
| East Randolph United Methodist Church | Attn: Judy Messinger | P.O. Box 67 | East Randolph, NY 14730 | | | | erumc122@gmail.com | Email and First Class Mail |
| East Randolph United Methodist Church | Attn: Judy Messinger | P.O. Box 67 | East Randolph, NY 14730 | | | | pastorchuck65@gmail.com | Email and First Class Mail |
| East Ridge United Methodist Church | Attn: Natalie Smart | 1601 Prater Rd | Chattanooga, TN 37412 | | | | | First Class Mail |
| East Rush United Methodist Church (79753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| East Salem United Methodist Church (178871) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| East Saugus United Methodist Church | Attn: Patricia Oduor | 85 Chestnut St | Saugus, MA 01906 | | | | eastsaugus@gmail.com | Email and First Class Mail |
| East Somerset Baptist Church | Attn: Darvie D Fension | 345 Pumphouse Rd | Somerset, KY 42503 | | | | darvie@eastsomerset.org | Email and First Class Mail |
| East Stone Gap United Methodist Church | Attn: Brad Stapleton | 3902 Logan Ave | Big Stone Gap, VA 24219 | | | | rev.bradstapleton@gmail.com | Email and First Class Mail |
| East Tenth United Methodist Church | Attn: Jean M Casmir Hill | 2327 E 10th St | Indianapolis, IN 46201 | | | | jcasmirhill@east10th.org | Email and First Class Mail |
| East Texas Area Cncl 585 | 1331 E 5th St | Tyler, TX 75701-3427 | | | | | | First Class Mail |
| East Texas Area Council | 1331 E 5th St | Tyler, TX 75701-3427 | | | | | dewayne.stephens@scouting.org | Email and First Class Mail |
| East Texas Area Council | Attn: James S Robertson Jr | 909 E Southeast Loop 323, Ste 400 | Tyler, TX 75701-9103 | | | | jr@wilsonlawfirm.com | Email and First Class Mail |
| East United Methodist Church | Attn: Rev Ed Bollack | 1505 E Monument St | Colorado Springs, CO 80909 | | | | jebfalcon@zgh.me | Email and First Class Mail |
| East Valley Bible Church | 1820 W Elliot Rd | Gilbert, AZ 85233 | | | | | neilpitchel@redemptionaz.com | Email and First Class Mail |
| East Whittier Umc | Attn: Paul Gardiner, East Whittier Umc | 10005 S Cole Rd | Whittier, CA 90603 | | | | pgsg123@verizon.net | Email and First Class Mail |
| East Worcester United Methodist Church | Attn: Brenda Hunt | 159 Mravlja Rd | Worcester, NY 12197 | | | | pastordan76@yahoo.com | Email and First Class Mail |
| East Worcester United Methodist Church | Daniel Martin | 4 S Hill Rd | East Worcester, NY 12064 | | | | pastordan76@yahoo.com | Email and First Class Mail |
| Easter Lutheran Church | Attn: Megan Torgerson | 4200 Pilot Knob Rd | Eagan, MN 55122 | | | | czaja@dbclaw.com | Email and First Class Mail |
| Easterday Houin | James E Easterday | 119 W Garro St | Plymouth, IN 46563 | | | | james@easterdayhouin.com | Email and First Class Mail |
| Eastern District Of The Moravian Church, A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | | rsantee@ssk-esq.com | Email and First Class Mail |
| Eastern Parkway United Methodist Church | Attn: Robert Bour | 943 Palmer Ave | Schenectady, NY 12309 | | | | rmsbour2@msn.com | Email and First Class Mail |
| Eastern Shore Chapel Episcopal Church | c/o Vandeventer Black LLP | Attn: Anne G. Bibeau, Esq. | 101 W Main St, Ste 500 | Norfolk, VA 23510 | | | abibeau@vanblacklaw.com | Email and First Class Mail |
| Eastham United Methodist Church | Attn: Pastor | 3200 State Hwy | Eastham, MA 02642 | | | | eumc@c4.net | Email and First Class Mail |
| Eastham United Methodist Church | 3200 Rte 6 State Hwy | Eastham, MA 02642 | | | | | musictec@comcast.net | Email and First Class Mail |
| Eastland Umc - Fredericksburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eastland United Methodist Church | Attn: Jerry Orndorff - Finance Chair | 10718 Courthouse Rd | Fredericksburg, VA 22407 | | | | ornofrk@aol.com | Email and First Class Mail |
| Eastman First United Methodist Church, Inc. | Attn: Spence Barron | 5324 Anson Ave | P.O. Box 129 | Eastman, GA 31023 | | | eastmanfumc@gmail.com | Email and First Class Mail |
| Eastminster Presbyterian Church | Attn: Sandy Watkins | 2240 Woodruff Rd | Simpsonville, SC 29681 | | | | piperscully@charter.net | Email and First Class Mail |
| Easton Place United Methodist Church | Attn: Janice Hoffman | 2531 E 25th St | Des Moines, IA 50317 | | | | mic-jan@msn.com | Email and First Class Mail |
| Eastwick United Methodist Church | Attn: Alvin Kingcade | 8321 Lindbergh Blvd | Philadelphia, PA 19153 | | | | alvin.kingcade@comcast.net | Email and First Class Mail |
| Eastwood Memorial United Methodist Church | Attn: Denny Callen | P.O. Box 384 | Caruthersville, MO 63830 | | | | denny.callen@yahoo.com | Email and First Class Mail |
| Eastwood Memorial United Methodist Church | Attn: Jerry Mattson | 512 Ward Ave | Caruthersville, MO 63830 | | | | eastwoodmemorial@att.net | Email and First Class Mail |
| Eaton Rapids First United Methodist Church | Attn: Linda Vandenberg | 600 S Main St | Eaton Rapids, MI 48827 | | | | vandenberg595@gmail.com | Email and First Class Mail |
| Eaton Street Lumber | Manley De Boer Lumber Co | 1109 Eaton St | Key West, FL 33040-6926 | | | | | First Class Mail |
| Eaton United Methodist Church | Attn: Ken Vance | 303 Maple Ave | Eaton, CO 80615 | | | | EatonUMC@slbbi.com | Email and First Class Mail |
| Eaton United Methodist Church | Attn: Trustee | 219 East South St | P.O. Box 158 | Eaton, IN 47338 | | | jabivens1@outlook.com | Email and First Class Mail |
| Eaton United Methodist Church | Attn: Rita Daily | 120 N Maple St | Eaton, OH 45320 | | | | ritadaily2@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Eaton United Methodist Church | Matthew Gerald Pickett | 425 Peregrine Pt | Eaton, CO 80615 | | | | rmplkp@msn.com | Email and First Class Mail |
| Ebbert Memorial Springfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer Granite Falls | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer Umc - Stafford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer Umc Catawba Co Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer Umc Forsyth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Attn: Andrew Hodge, Treasurer | 6020 Rock Quarry Rd | Raleigh, NC 27610 | | | | andrew@adamsandhodge.com | Email and First Class Mail |
| Ebenezer United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Attn: Shirley Scott | 4912 Whitfield Chapel Rd | Lanham, MD 20706 | | | | Mdvmrk@aol.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Attn: Pamela Myirski, Trustee Chairperson, Eumc | 3345 Charles St | Fallston, MD 21047 | | | | pmyirski@gmail.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Attn: Rev Judit A Emerson | 4901 Wood Woodbine Rd | Sykesville, MD 21784 | | | | revjae@aol.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Attn: Janet Lawlor | 1001 Ebenezer Rd | Knoxville, TN 37923 | | | | tbpaul@yahoo.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Timothy Paul | 953 Festival Lane | Knoxville, TN 37923 | | | | tbpaul@yahoo.com | Email and First Class Mail |
| Ebenezer United Methodist Church | Attn: Sandra Wean | 4901 Woodbine Rd | Sykesville, MD 21784 | | | | treasurereumc@yahoo.com | Email and First Class Mail |
| Ebenezer United Methodist Church (187088) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ebensburg United Methodist Church (97661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ebenzer United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ecard Systems | 9517 Butler Dr, Ste 200 | Brentwood, TN 37027-8414 | | | | | | First Class Mail |
| Ecard Systems | 9517 Butler Dr, Ste 200 | Brentwood, TN 37027-8414 | | | | | | First Class Mail |
| Eci Software Solutions, Inc | P.O. Box 200164 | Pittsburgh, PA 15251-0164 | | | | | | First Class Mail |
| Ector Cad | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Don Stecker | 112 E Pecan St, Ste 2200 | San Antonio, TX 78205 | | | sanantonio.bankruptcy@publicans.com | Email and First Class Mail |
| Ector Cad | 1301 E 8th St | Odessa, TX 79761 | | | | | | First Class Mail |
| Eddystone | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eddyville United Methodist Church | Attn: David Terry | 214 Jenkins Rd | Eddyville, KY 42038 | | | | churchoffice@eddyvilleumc.com | Email and First Class Mail |
| Eden United Methodist Church | Attn: David Crittenden | 6247 Tennison Ct | Indianapolis, IN 46236 | | | | dave.crittenden@inumc.org | Email and First Class Mail |
| Eden United Methodist Church | Attn: David Crittenden | 2122 E Eden Rd | Greenfield, IN 46140 | | | | edenumc@myninestar.net | Email and First Class Mail |
| Eden United Methodist Church | Attn: Kevin Karstedt | 8843 Hammond Dr | Eden, NY 14057 | | | | john.parsons.family@verizon.net | Email and First Class Mail |
| Edenton Street United Methodist Church | 228 W Edenton St | Raleigh, NC 27603 | | | | | pgravinese@esumc.org | Email and First Class Mail |
| Edenton Street United Methodist Church | Attn: Patricia Joanne Gravinese, CFO | 228 W Edenton St | Raleigh, NC 27603 | | | | pgravinese@esumc.org | Email and First Class Mail |
| Edge Memorial 441 S Main Ave, Groveland, Fl 34736 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Edgemont United Methodist Church | Attn: William Reade | 101 Kingswood Dr | Florence, AL 35630 | | | | wr@williamreade.com | Email and First Class Mail |
| Edgerton United Methodist Church | Attn: Paul Shoemaker, Treasurer | 112 Albion St | Edgerton, WI 53534 | | | | officeumc@gmail.com | Email and First Class Mail |
| Edgewater United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Edgewater United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Edgewood United Methodist Church | Attn: Maurice Hodges | 1820 E Epler Ave | Indianapolis, IN 46227 | | | | edgewoodumc.indy@gmail.com | Email and First Class Mail |
| Edinboro United Methodist Church (89160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Edinburgh United Methodist Church | Attn: Jason Allen Hyer, Treasurer | 107 W Campbell St | Edinburgh, IN 46124 | | | | edinburghmethodist@att.net | Email and First Class Mail |
| Edison Lutheran Church | 14221 Church Rd | Bow, WA 98232 | | | | | edisonlutheran@live.com | Email and First Class Mail |
| Edisto Fork United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Edisto Fork United Methodist Church | Attn: Ellis White Jr | 4444 Deerfield Dr | Orangeburg, SC 29118 | | | | edistofork@gmail.com | Email and First Class Mail |
| Edmiston & Colton Law Firm | Shane Colton | 310 Grand Ave | Billings MT 59101 | | | | scolton@yellowstonelaw.com | Email and First Class Mail |
| Edmonds United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Edom United Methodist Church | Attn: Treasurer | 8430 Fm 279 | Brownsboro, TX 75756 | | | | | First Class Mail |
| Edward A. Genzler | 1529 Main St | Crete, IL 60417 | | | | | office@crete.umc.org | Email and First Class Mail |
| Edward B Whitcomb | P.O. Box 68 | Round Top, NY 12473 | | | | | | First Class Mail |
| Edward G Mills Ii | c/o Stark & Stark Pc | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | | dschmid@stark-stark.com | Email and First Class Mail |
| Edwards Chapel Umc | Attn: Warren Vandewark | 9227 Cherry Hill Rd | Clymer, NY 14724 | | | | pastorwarrenv@gmail.com | Email and First Class Mail |
| Edwards Chapel, Umc | Attn: Warren Vandewark | 3675 Mead Rd | Jamestown, NY 14701 | | | | pastorwarrenv@gmail.com | Email and First Class Mail |
| Edwards Street Fellowship Center | Attn: Ann Mccullen | P.O. Box 17532 | Hattiesburg, MS 39404-7532 | | | | info@edwardsstreetfellowship.org | Email and First Class Mail |
| Edwater United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | | erice@bradley.com | Email and First Class Mail |
| Edwin R. Morin | 2431 S 275 W | Shelbyville, IN 46176-9191 | | | | | bemorin@lightbound.com | Email and First Class Mail |
| Efficient Frontiers, Inc | Dba Reserve Interactive | 3215 Golf Rd, Ste 165 | Delafield, WI 53018-2157 | | | | | First Class Mail |
| Effort United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Effort United Methodist Church | 178 Merwinsburg Rd | Effort, PA 18330 | | | | | | First Class Mail |
| El Buen Pastor Umc Santa Paula | Attn: Treasurer | 1029 E Santa Paula St | Santa Paula, CA 93060 | | | | elbuenpastor.umc@verizon.net | Email and First Class Mail |
| El Divino Redentor Umc | 2421 Maple | Mcallen, TX 78501 | | | | | edrumcmcallen15@gmail.com | Email and First Class Mail |
| El Dorado First United Methodist Church | c/o Andrea Hale | 201 S Hill Ave | El Dorado, AR 71730 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Elderslie St Andrews Umc | Attn: Kisha Thomas | 5601 Pimlico Rd | Baltimore, MD 21209 | | | | info@esaumc.org | Email and First Class Mail |
| Eldon J Simpson | 76 Rowell Rd | Newport, NH 03773 | | | | | eldonsjass@yahoo.com | Email and First Class Mail |
| Eldorado First United Methodist Church | Attn: Rick Wilson | 2105 Saline Ave | El Dorado, IL 62959 | | | | rkwilson85@hotmail.com | Email and First Class Mail |
| Eldred United Methodist Church (150946) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Eldridge United Methodist Church | Attn: Treasurer, Eldridge Umc | 604 S 2nd St | Eldridge, IA 52748 | | | | | First Class Mail |
| Eleanor Morrison | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Electronic Specialty Company | 1325 Dunbar Ave | Dunbar, WV 25064-2920 | | | | | | First Class Mail |
| Element Moving & Storage | Attn: Elle Nesher | 3210 Skylane Dr | Carrollton, TX 75006 | | | | elle@elementmoving.com | Email and First Class Mail |
| Element Moving & Storage | 3210 Skylane Dr | Carrollton, TX 75006-2509 | | | | | | First Class Mail |
| Elgin First United Methodist Church | 608 G. St | Elgin, OK 73538 | | | | | Elginmethodist@outlook.com | Email and First Class Mail |
| Elgin First United Methodist Church | Attn: Alan Walters | 216 E Highland Ave | Elgin, IL 60120 | | | | fumcelgin216@gmail.com | Email and First Class Mail |
| Elgin La Luz De Cristo | Attn: Ruben Rivera | 37W040 Highland Ave | Elgin, IL 60124 | | | | ruben.nacho90@yahoo.com | Email and First Class Mail |
| Elgin: Journey Of Hope | Attn: Jarrod Allen Severing | 37W040 Highland Ave | Elgin, IL 60124 | | | | jarrod.severing@gmail.com | Email and First Class Mail |
| Elim Lutheran Church | Attn: John Strongitharm - Treasurer | 6101 Cody St | Duluth, MN 55807 | | | | info@elimlc.com | Email and First Class Mail |
| Elimsport United Methodist Church (8165) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Eliot United Methodist Church | Attn: Dawn Dimanna | 238 Harold L Dow Hwy | Eliot, ME 03903 | | | | graceinhim@comcast.net | Email and First Class Mail |
| Elissa M Stuttler | 177 Congress Hill Rd | Franklin, PA 16323 | | | | | | First Class Mail |
| Elizabeth Ann Seton Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Elizabeth Avenue Presbyterian Church | Elizabeth Ave Weequahic Presbyterian Church | 761 Elizabeth Ave | Newark, NJ 07112 | | | | eawpres@aol.com | Email and First Class Mail |
| Elizabeth Avenue Weequahic Presbyterian Church | 761 Elizabeth Ave | Newark, NJ 07112 | | | | | eawpres@aol.com | Email and First Class Mail |
| Elizabeth Calvert Reynolds | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | | | helenaumcnc@gmail.com | Email and First Class Mail |
| Elizabeth D Mcrary | 1300 Auton Rd | Lenoir, NC 28645 | | | | | medmcrary@gmail.com | Email and First Class Mail |
| Elizabeth Lee Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elizabeth Lee United Methodist Church 116 Cove Rd Chickamaug | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elizabeth M Lovelady-Smith | 709 4th Ave | Rochelle IL 61068 | | | | | | First Class Mail |
| Elizabeth Memorial United Methodist Church | Attn: Current Trustee Chairperson | 108 Oakwood Rd | Charleston, WV 25314 | | | | elizabeth.memorial.umc@gmail.com | Email and First Class Mail |
| Elizabeth Street Umc | 1209 N Elizabeth St | Durham, NC 27701 | | | | | louise.mckellar1@gmail.com | Email and First Class Mail |
| Elizabeth Sullivan Memorial Umc | 510 Ave B | Bogalusa, LA 70427 | | | | | esumumc@att.com | Email and First Class Mail |
| Elizabeth Sullivan Memorial Umc | Attn: Freda Billings | 1711 Gayland Dr | Bogalusa, LA 70427 | | | | esumumc@att.com | Email and First Class Mail |
| Elizabeth United Methodist Church | Attn: Rev Craig Blankenship | P.O. Box 549 | Elizabeth, WV 26143 | | | | jcraigb11@gmail.com | Email and First Class Mail |
| Elizabeth United Methodist Church In Smithfield | c/o Brinda Pearce | 4269 Cleveland Rd | Smithfield, NC 27577 | | | | kyeatts@nccumc.org | Email and First Class Mail |
| Elizabeth: First | Attn: Roger Paul Bronkema | 309 S Main St | Elizabeth, IL 61028 | | | | rbronkema18@gmail.com | Email and First Class Mail |
| Elizabethtown St Paul | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elizabethtown St Pauls | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elizaville United Methodist Church | 740 County Rte 2 | Elizaville, NY 12523 | | | | | nathan.badore@nyac-umc.com | Email and First Class Mail |
| Elk City United Methodist Church | Attn: Sherry Larson | 720 W Country Club | Elk City, OK 73644 | | | | elkcityumc@cableone.net | Email and First Class Mail |
| Elk City United Methodist Church | Vicki Eileen Chambers | 720 W Country Club | Elk City, OK 73644 | | | | elkcityumc@cableone.net | Email and First Class Mail |
| Elk Point United Parish | Attn: David Bambas | 107 N Douglas St, Box 147 | Elk Point, SD 57025 | | | | epuppastor@gmail.com | Email and First Class Mail |
| Elkhart Faith United Methodist Church, Inc. | Attn: Michael Y Wyrick | 22045 County Rd 18 | Goshen, IN 46528 | | | | mywyrick1@gmail.com | Email and First Class Mail |
| Elkhart First United Methodist Church | Attn: Treasurer | P.O. Box 468 | Elkhart, TX 75839 | | | | elkhartumc@valornet.com | Email and First Class Mail |
| Elkhorn Um Church | Attn: David G Poole | 1137 Linda Dr | Princeton, IL 61356 | | | | | First Class Mail |
| Elkins Community Church | c/o Marilyn Sue Carter | P.O. Box 191 | Elkins, AR 72727 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Elkland United Methodist Church (7181) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Elkon Umc - Elkton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elkton United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ellaville Methodist Church | Attn: Johnny Wall | 236 Hwy 153 | Ellaville, GA 31806 | | | | jnwell@windstrom.net | Email and First Class Mail |
| Ellen Louise Bridge | 131 Main St | Newport, ME 04953 | | | | | ebridge@tdstelme.net | Email and First Class Mail |
| Ellenville United Methodist Church | Attn: President of Trustees | P.O. Box 591 | Ellenville, NY 12428 | | | | dlschmalzle@gmail.com | Email and First Class Mail |
| Ellerbe First United Methodist Church | Attn: Betty Lyerly | P.O. Box 340 | Ellerbe, NC 28338 | | | | emily.hamil@nccumc.org | Email and First Class Mail |
| Ellington A/C & Heat Inc | 3280 Hwy US 1 | Rockledge, FL 32955 | | | | | | First Class Mail |
| Ellington United Methodist Church | Attn: Cynthia F Wragge | 1131 Harris Hollow Rd | Gerry, NY 14740 | | | | | First Class Mail |
| Ellington United Methodist Church | Attn: Treasurer | P.O. Box 361 | Ellington, NY 14732 | | | | | First Class Mail |
| Ellingwood'S Corner Umc | 796 Lebanon Rd | Winterport, ME 04496 | | | | | ellingwoodcornerumc@gmail.com | Email and First Class Mail |
| Elliot Investment Corp | dba Petals & Stems Florist | 13319 Montfort Dr | Dallas, TX 75240-5116 | | | | | First Class Mail |
| Elliott Stern Calabrese LLP | Christopher J Calabrese | 1 East Main Street | Rochester NY 14614 | | | | chrisc@rochester-law.com | Email and First Class Mail |
| Ellsworth United Methodist Church | Randall Chretien | 34 Shadow Lane | Holden, ME 04429 | | | | crcreesh@gmail.com | Email and First Class Mail |
| Ellsworth United Methodist Church | Attn: Judy Bragg | P.O. Box471 | Ellsworth, ME 04605 | | | | jubobrag@myfairpoint.com | Email and First Class Mail |
| Elm Grove United Methodist Church | Attn: Tim W Kimpel | 125 Kruger St | Wheeling, WV 26003 | | | | tw.kimpel@gmail.com | Email and First Class Mail |
| Elm Park United Methodist Church | Attn: Bruce Downie | 401 Chestnut St | Oneonta, NY 13820 | | | | epumc1@gmail.com | Email and First Class Mail |
| Elm Park United Methodist Church (32130325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Elm Street United Methodist Church | Attn: Treasurer Elm St United Methodist Church | P.O. Box 2410 | So Portland, ME 04116 | | | | epiphanyumc@cnymail.com | Email and First Class Mail |
| Elma United Methodist Church | Attn: Pastor | 2991 Bowen Rd | Elma, NY 14059 | | | | elmaumoffice@gmail.com | Email and First Class Mail |
| Elma United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elmbrook Law Offices, LLC | Gregory Straub | 850 Elm Grove Road, Ste 20 | Elm Grove WI 53122 | | | | greg-straub@msn.com | Email and First Class Mail |
| Elmhurst: Faith Evangelical | 111 W N Ave | Elmhurst, IL 60126 | | | | | faithevangelicalumc@gmail.com | Email and First Class Mail |
| Elmont United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elmore United Methodist Church | Attn: Patricia Jacob | 153 Fox Hill Dr | Jeffersonville, VT 05464 | | | | Pattyjacobvt@gmail.com | Email and First Class Mail |
| Elmore United Methodist Church | P.O. Box 181 | Lake Elmore, VT 05657 | | | | | Pattyjacobvt@gmail.com | Email and First Class Mail |
| Elmwood Avenue Presbyterian Church | Attn: Melinda E Wingenbach | 2816 Elmwood Ave | Erie, PA 16508 | | | | elmwoodbookkeeper@gmail.com | Email and First Class Mail |
| Elmwood United Presbyterian Church | c/o Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | cuddlesrock@aol.com | Email and First Class Mail |
| Elmwood United Presbyterian Church | Karen H. Jackson | 135 Elmwood Ave | East Orange, NJ 07018 | | | | cuddlesrock@aol.com | Email and First Class Mail |
| Elroy United Methodist Church | Attn: Gary Broad Treas Elroy United Methodist Church | 125 Royall Ave | Elroy, WI 53929 | | | | ggboard@gmail.com | Email and First Class Mail |
| Elsberry United Methodist Church | Attn: Sarah Hunt | 109 N 4th St | Elsberry, MO 63343 | | | | sarahlhunt@sbcglobal.net | Email and First Class Mail |
| Elton United Methodist Church | Attn: Sara Rozas | P.O. Box 733 | Elton, LA 70532 | | | | sara.l.rozas@gmail.com | Email and First Class Mail |
| Elverson United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Elverson United Methodist Church | 32 E Main Sr | Elverson, PA 19520 | | | | | | First Class Mail |
| Ely Northland Market | Attn: Donna Richards | 1230 E Sheridan St | Ely, MN 55731 | | | | enm@frontiernet.net | Email and First Class Mail |
| Ely United Methodist Church | Attn: Paul Podbourny | P.O. Box 151838 | Ely, NV 89315 | | | | ElyUMC@att.net | Email and First Class Mail |
| Emanuel Church | Attn: Charter Rep | 324 W Main St | P.O. Box 415 | Manchester, MI 48158 | | | emanuelucc8359@gmail.com | Email and First Class Mail |
| Emanuel Evangelical Lutheran Church | 200 Greenwood St | Worcester, MA 01607 | | | | | emanuellutheran@aol.com | Email and First Class Mail |
| Embry Hills United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Embury United Methodist Church | Attn: Terrie Lamica, Treasurer | 2060 Locke-Cuba Rd | Millington, TN 38053 | | | | terrie.lamica@gmail.com | Email and First Class Mail |
| Embury United Methodist Church (078840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Embury: Little Silver | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Emerald Saint Peter'S | 7860 Center St | Emerald, PA 18080 | | | | | ritz007@verizon.net | Email and First Class Mail |
| Emerickville United Methodist Church (85413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Emery Celli Brinckerhoff Abady Ward & Maazel LLP and Kaufman Lieb Lebowitz & Frick LLP | Debra Greenberger at ECBAWM | ECBAWM: 600 5th ave, 10th Floor, NY, NY 10020 | New York NY 10020 | | | | dgreenberger@ecbawm.com | Email and First Class Mail |
| Emlenton Presbyterian Church | Attn: Stacey Logue, Clerk of Session | 508 Main St | Emlenton, PA 16373 | | | | staceylogue570@gmail.com | Email and First Class Mail |
| Emma Gray Memorial United Methodist Church | Attn: Rev Andy Watson | 321 W Georgia St | Woodruff, SC 29388 | | | | bullboy81@hotmail.com | Email and First Class Mail |
| Emmanual Church Of Middleburg, Virginia | Attn: Mary Gayle Holden | 109 N Bailey Ln | Middleburg, VA 20132 | | | | | First Class Mail |
| Emmanual Church Of Middleburg, Virginia | Eugene Lecouteur | P.O. Box 306 | Middleburg, VA 20118 | | | | | First Class Mail |
| Emmanuel Church And Rectory (Dublin) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Emmanuel Community United Methodist Church | Attn: Gary Morgan | N84W16707 Menomonee Ave | Menomonee Falls, WI 53051 | | | | | First Class Mail |
| Emmanuel Episcopal Church | Attn: Susan Grosso | 1603 E Winter Park Rd | Orlando, FL 32803 | | | | admin@emmanuelepiscopal.net | Email and First Class Mail |
| Emmanuel Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Emmanuel Episcopal Church | 400 N High St | Franklin, VA 23851 | | | | | emmanual1882@gmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church | 327 N Center St | Corry, PA 16407 | | | | | emmanuel.corry@yahoo.com | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn: Todd Blomerth | 118 N Church St | Lockhart, TX 78644 | | | | emmanuellockhart@sbcglobal.net | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn: Courtney Carter | P.O. Box 302 | Welaka, FL 32193 | | | | ladycourt@hotmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn: Matthew W Ryan | 144 E 4th St | Emporium, PA 15834 | | | | mattwryan@yahoo.com | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn: Vestry & Clergy Emmanuel Church | P.O. Box 26 | Chatham, VA 24531 | | | | office.emmanuelchatham@gmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church | 5181 Singleton Way | Virginia Beach, VA 23462 | | | | | office.emmanuelvb@gmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church | P.O. Box 26 | Chatham, VA 24531 | | | | | rectorchatham1844@gmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn:Rev. Diane Tomlinson | 412 N Church St | Rockford, IL 61103 | | | | rectordiane@emmanuelrockford.org | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn: Tom Dahlman | P.O. Box 1905 | Shawnee, OK 74802 | | | | tom.dahlman@emmanuelshawnee.com | Email and First Class Mail |
| Emmanuel Episcopal Church | Attn: Tom Dahlman | 501 N Broadway Ave | Shawnee, OK 74801 | | | | tom.dahlman@emmanuelshawnee.com | Email and First Class Mail |
| Emmanuel Episcopal Church (Chestertown) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Emmanuel Episcopal Church (Cumberland) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Emmanuel Episcopal Church (Newport) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Emmanuel Episcopal Church Hampton Virginia | Attn: Rhonda Wheeler | 179 E Mercury Blvd | Hampton, VA 23669 | | | | office@emmanuelhampton.org | Email and First Class Mail |
| Emmanuel Episcopal Church Of La Grange, Illinois | Attn: Parish Administrator | 203 S Kensington Ave | La Grange, IL 60525 | | | | admin@eeclg.org | Email and First Class Mail |
| Emmanuel Episcopal Church Of Middleburg, Virginia | Mary Gayle Holden | 105 E Washington St | Middleburg, VA 20117 | | | | mgholden@thtlawfirm.com | Email and First Class Mail |
| Emmanuel Episcopal Church, Elmira, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church, Inc. | 2410 Lexington Rd | Winchester, KY 40391 | | | | | mtyeiser@hotmail.com | Email and First Class Mail |
| Emmanuel Episcopal Church, Norwich, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | | emmanuelchurch@frontiernet.net | Email and First Class Mail |
| Emmanuel Evangelical Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602-0455 | | | | clark@grantattorney.com | Email and First Class Mail |
| Emmanuel Evangelical Lutheran Church La Habra, Ca | 150 N Palm St | La Habra, CA 90631 | | | | | churchinfo@elclh.org | Email and First Class Mail |
| Emmanuel Lutheran Church | 6020 Radford Ave | North Hollywood, CA 91606 | | | | | Businessoffice@laurelhall.com | Email and First Class Mail |
| Emmanuel Lutheran Church And School | Attn: Scott Alton Hausman | 51 Wilburn Pl | Asheville, NC 28806 | | | | bod_chair@elcsmail.org | Email and First Class Mail |
| Emmanuel Presbyterian Church | Attn: Rev Anita Bernhardt | 3520 Perry St | Erie, PA 16504 | | | | emmanuel_presb@yahoo.com | Email and First Class Mail |
| Emmanuel Presbyterian Church Of Bedford, Texas | Attn: Darren B Moore | 2701 Harwood Rd | Bedford, TX 76021 | | | | bjfield@tx.rr.com | Email and First Class Mail |
| Emmanuel Presbyterian Church (Pin 09074) | Emmanuel Presbyterian Church | 1926 West Chelan Ave | Spokane, WA 99205 | | | | office@emmanuelpres-spokane.org | Email and First Class Mail |
| Emmanuel Umc - 2732 Martinsburg, Va | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Emmanuel Umc - Amherst | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Emmanuel Umc (Oaklyn) - Haddon Township | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Emmanuel Umc In Windsor (9492) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Emmanuel United Methodist | Attn: Treasurer, Emmanuel United Methodist | 136 Tressel St | White Sulphur Springs, WV 24986 | | | | edwardcraft@me.com | Email and First Class Mail |
| Emmanuel United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Emmanuel United Methodist Church | Attn: Connie Jennings | 4312 Amelia Olive Branch Rd | Batavia, OH 45103 | | | | info@emmanuel-umc.com | Email and First Class Mail |
| Emmanuel United Methodist Church | Attn: Jane Kinzer | 2404 Kirby Rd | Memphis, TN 38119 | | | | jkinzer@emmanuelmemphis.org | Email and First Class Mail |
| Emmanuel United Methodist Church | Attn: Kay L Dieterlen, Treasurer | P.O. Box 38 | Otisco, IN 47163 | | | | rjdieterlen@gmail.com | Email and First Class Mail |
| Emmanuel United Methodist Church | 2800 W Eau Gallie Blvd | Melbourne, FL 32935 | | | | | | First Class Mail |
| Emmanuel United Methodist Church, Laurel, Md | Emmanuel United Methodist Church | 10755 Scaggsville Rd | Laurel, MD 20723 | | | | office@eumclaurel.org | Email and First Class Mail |
| Emmanuel United Methodist Church, Laurel, Md | Attn: Alan Williams | 10755 Scaggsville Rd | Laurel, MD 20723 | | | | revvader@eumclaurel.org | Email and First Class Mail |
| Emmanuel'S Lutheran Church | Attn: Robert Siegfried, Treasurer | 3175 Valley View Dr | Bath, PA 18014 | | | | bobsiegfried51@gmail.com | Email and First Class Mail |
| Emmaus Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Emmaus Catholic Church Dba Church Of Resurrection | Attn: Rev David Leibham | 1718 Lohmans Crossing | Lakeway, TX 78734 | | | | | First Class Mail |
| Emmaus Moravian Church | 146 Main St | Emmaus, PA 18049 | | | | | ffirgrh@gmail.com | Email and First Class Mail |
| Emmaus Umc Of Smithville - Galloway | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Emmaus United Methodist Church | Attn: Bruce B France | 715 Morris St | Albany, NY 12208 | | | | eumoffice@albanytwcbc.com | Email and First Class Mail |
| Emory Fellowship United Methodist Church | Attn: Lamar Wilson, Jr | 6100 Georgia Ave NW | Washington, DC 20011 | | | | lwilson358@gmail.com | Email and First Class Mail |
| Emory United Methodist Church | P.O. Box 985 | Emory, VA 24327 | | | | | djackson@ehc.edu | Email and First Class Mail |
| Emory United Methodist Church | Attn: Brooks Morton | 3799 Church Rd | Elliott City, MD 21043 | | | | emorytreasurer@verizon.net | Email and First Class Mail |
| Emory United Methodist Church | Attn: George Smith Treasurer | 1600 Emory Rd | Upperco, MD 21155 | | | | mbarranger@msn.com | Email and First Class Mail |
| Emory University | For Benefit Of: Connor Parrish | 1390 Oxford Rd NE | Atlanta, GA 30322-1016 | | | | | First Class Mail |
| Endwell United Methodist Church | Attn: Mark Kimpland | 3301 Watson Blvd | Endwell, NY 13760 | | | | pastormark@endwellumc.org | Email and First Class Mail |
| Enfield United Methodist Church | Attn: Pastor Paul Guest | P.O. Box 484 | Enfield, NH 03748 | | | | pastorpaulguest@gmail.com | Email and First Class Mail |
| Engadine United Methodist Church | Attn: Jackie Roe | N6828 Elm St | P.O. Box 157 | Engadine, MI 49827 | | | revjackieroe@gmail.com | Email and First Class Mail |
| England First United Methodist Church | Attn: Diane Hughes | 200 NE 2nd St | England, AR 72046 | | | | diane.hughes@arumc.org | Email and First Class Mail |
| Englewood United Methodist Church | Attn: Treasurer, Englewood United Methodist Church | 107 N Walnut St | Englewood, OH 45322 | | | | office@englewoodunitedmethodist.com | Email and First Class Mail |
| Englewood United Methodist Church Englewood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Englewood-Rust United Methodist Church | Attn: Peggy Jackson-Turner | 6400 S Stewart Ave | Chicago, IL 60621 | | | | englewoodrust64@att.net | Email and First Class Mail |
| Enola Emmanuel United Methodist Church (178027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Enosburg Falls United Methodist Church | Attn: Donavee Copenhaver | P.O. Box 355 | Enosburg Falls, VT 05450 | | | | bookladi@gmail.com | Email and First Class Mail |
| Enterprise Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Enterprise Umc | 210 W S St | Enterprise, KS 67441 | | | | | | First Class Mail |
| Enterprise United Methodist Church | P.O. Box 155 | Enterprise, MS 39330 | | | | | sgunn@esd.k12.ms.us | Email and First Class Mail |
| Envoy Legal & Consulting International | Jonathon T. Tichy | 10708 S. 1300 E., Ste 108 | Sandy UT 84094 | | | | tichy@envoylegal.com | Email and First Class Mail |
| Epiphany Episcopal Church | Attn: Michael Long | 601 N Wood St | Burnet, TX 78660 | | | | epiphanyburnet@gmail.com | Email and First Class Mail |
| Epiphany Episcopal Church | P.O. Box 110 | 1419 Odenton Rd | Odenton, MD 21113 | | | | epiphanyodenton@gmail.com | Email and First Class Mail |
| Epiphany Episcopal Church | 309 W Elm St | P.O. Box 367 | Sedan, KS 67361-0367 | | | | MOMARY1400@gmail.com | Email and First Class Mail |
| Epiphany Episcopal Church | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, NW | Washington, DC 20037 | | | | priestepiphany@gmail.com | Email and First Class Mail |
| Epiphany Episcopal Church | Christopher Mark Bridges | 1041 10th Ave | Honolulu, HI 96816 | | | | priestepiphany@gmail.com | Email and First Class Mail |
| Epiphany Episcopal Church Timonium Md | Attn: Rev Christopher Lindh-Payne | 2216 Pot Spring Rd | Timonium, MD 21093 | | | | revklp@epiphanybaltimore.org | Email and First Class Mail |
| Epiphany Episcopal Church Timonium, Md | Attn: Rev Kristofer Lindh-Payne | 2216 Pot Spring Rd | Timonium, MD 21093 | | | | revklp@epiphanybaltimore.org | Email and First Class Mail |
| Epiphany Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email and First Class Mail |
| Epiphany Parish Of Walpole, Massachusetts | 62 Front St | Walpole, MA 02081 | | | | | office.epiphany@verizon.net | Email and First Class Mail |
| Epiphany Ucc | Attn: Scott Howard Howell | 9365 Clarence Center Rd | Clarence Center, NY 14032 | | | | secretary@epiphanyucc.us | Email and First Class Mail |
| Epiphany United Methodist Church | Attn: Cindy Gordon | Epiphany Umc | 6635 Loveland-Miamiville Rd | Loveland, OH 45140 | | | cgordon@epiphanyumc.org | Email and First Class Mail |
| Episcopal Cathedral Of St Paul | Attn: Melinda Hall | 134 W 7th St | Erie, PA 16501 | | | | mhall@cathedralofstpaul.org | Email and First Class Mail |
| Episcopal Church In Minnesota | Attn: Douglas Franzen | 1101 Broadway Ave | Minneapolis, MN 55411 | | | | chancellor@episcopalmn.org | Email and First Class Mail |
| Episcopal Church Of Diocese Of Pennsylvania | Attn: Mary Kohart | 23 E Airy St | Norristown, PA 19401 | | | | mek@elliottgreenleaf.com | Email and First Class Mail |
| Episcopal Church Of Our Savior | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| Episcopal Church Of Our Saviour | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Episcopal Church Of Our Saviour | Joe Gibbes | 12236 Mandarin Rd | Jacksonville, FL 32223 | | | | jgibbes@oursaviourjax.org | Email and First Class Mail |
| Episcopal Church Of Our Saviour, In Oakland, California | Attn: the Rev. Merry Chan Ong | 1011 Harrison St | Oakland, CA 94607 | | | | revmerry@oursaviouroakland.org | Email and First Class Mail |
| Episcopal Church Of Our Saviour, Longwood - Brookline | Attn: Joel Matteson Ives | 25 Monmouth St | Brookline, MA 02446 | | | | RECTOR@OURSAVIOURBROOKLINE.ORG | Email and First Class Mail |
| Episcopal Church Of Pittsfield 118 Hight St. | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Episcopal Church Of St. John The Baptist (Wakefield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Episcopal Church Of St. John The Divine | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | revirene@episcopalguam.org | Email and First Class Mail |
| Episcopal Church Of St. John The Divine | Irene Egmalis Maliaman | 911 N Marine Corps Dr | Tamuning, GU 96913 | | | | revirene@episcopalguam.org | Email and First Class Mail |
| Episcopal Church Of The Advent | Attn: Terry Bull | 54 Delware Rd | Kennore, NY 14217 | | | | cfisher@magavern.com | Email and First Class Mail |
| Episcopal Church Of The Advent | Attn: William Barrett | 1302 E Hartford | Hernando, FL 34442 | | | | revdude2000@yahoo.com | Email and First Class Mail |
| Episcopal Church Of The Annunciation | 602 N Old Orchard Ln | Lewisville, TX 75077 | | | | | mtrcatherine@annunciationlewisville.org | Email and First Class Mail |
| Episcopal Church Of The Ascension | 26 Chautauqua Pl | Bradford, PA 16701 | | | | | ascensionbradford@outlook.com | Email and First Class Mail |
| Episcopal Church Of The Ascension | 4950 S Apopka-Vineland Rd | Orlando, FL 32819 | | | | | rector@ascension-orlando.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Episcopal Church Of The Ascension At Fork | 183 Fork-Bixby Rd | Advance, NC 27006 | | | | | rprice@yadtel.net | Email and First Class Mail |
| Episcopal Church Of The Creator | 7159 Mechanicsville Turnpike | Mechanicsville, VA 23111 | | | | | creatorcontact@comcast.net | Email and First Class Mail |
| Episcopal Church Of The Creator | William H Burk | 7159 Mechanicsville Turnpike | Mechanicsville, VA 23111 | | | | | First Class Mail |
| Episcopal Church Of The Epiphany | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| Episcopal Church Of The Epiphany Houston, TX | 9600 S Gessner | Houston, TX 77071 | | | | | phall@epiphany-hou.org | Email and First Class Mail |
| Episcopal Church Of The Epiphany, Richardson | Attn: the Rev. Anne W Randall | 421 Custer Rd | Richardson, TX 75080 | | | | brandall@epiphany-richardson.org | Email and First Class Mail |
| Episcopal Church Of The Good Shepard, Brentwood | Attn: the Rev Canon Natalie Van Kirk | 1420 Wilson Pike | Brentwood, TN 37027 | | | | nvankirk@goodshepard.com | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: Brian Witalis | 182 Coram Ave | Shelton, CT 06484 | | | | brilesmegmat@sbcglobal.net | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: Heather Rodriguez | 331 Lake Ave | Maitland, FL 32751 | | | | church@goodshepherd-maitland.com | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: Lance Robbins | 1130 Webster Rd | Webster, NY 14580 | | | | gswebsterny@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: Margaret J Megerian | 175 E Salisbury St | Asheboro, NC 27203 | | | | margaret@megerianwells.com | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: Margaret J. Megerian | 175 E Salisbury St | Asheboro, NC 27203 | | | | margaret@megerianwells.com | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: Michael Mills | 11122 Midway Rd | Dallas, TX 75229 | | | | michael.mills@gsecd.org | Email and First Class Mail |
| Episcopal Church Of The Good Shepherd | Attn: the Rev George Mcgavern & Julie Rhodes | 715 Carrell St | Tomball, TX 77375 | | | | rector@goodshepherdtomball.org | Email and First Class Mail |
| Episcopal Church Of The Holy Advent | Attn: Holy Advent & Lisa M Dunkle Scheffler | 81 E Main St | Clinton, CT 06413 | | | | lmdunkle64@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: the Rev. Carl M. Saxton, II | 156 S 9th St | Gadsden, AL 35901 | | | | hcrector@att.net | Email and First Class Mail |
| Episcopal Church Of The Holy Comforter, Gadsden, Al | Attn: Rev. Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Episcopal Church Of The Holy Cross | Attn: Peter R Franklin | 150 Melrose Ave | Tryon, NC 28782 | | | | woodsidetryon@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Holy Mount | Attn: Judith Fleming Burgess | 121 Mescalero Trl | Ruidoso, NM 88345 | | | | episcopal@eclc.us | Email and First Class Mail |
| Episcopal Church Of The Holy Spirit | Attn: James Wack | 220 E Main St | Tuckerton, NJ, 08087 | | | | holyspiritepiscopal@verizon.net | Email and First Class Mail |
| Episcopal Church Of The Holy Spirit, Houston, Texas | Attn: Joshua T Condon | 12535 Perthshire | Houston, TX 77024 | | | | jcondon@hsechurch.org | Email and First Class Mail |
| Episcopal Church Of The Incarnation | 1957 Five Mile Line Rd | Penfield, NY 14526 | | | | | mitch@incarnationpenfieldny.org | Email and First Class Mail |
| Episcopal Church Of The Mediator | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Episcopal Church Of The Mediator | George Holston | P.O. Box 184 | Micanopy, FL 32667 | | | | George.w.holston@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Mediator | 1620 Turner St | Allentown, PA 18102 | | | | | mail@episcopalmediator.org | Email and First Class Mail |
| Episcopal Church Of The Nativity | Attn: Peter Wong | 205 Holly Ln | Dothan, AL 36301 | | | | rector@nativitydothan.org | Email and First Class Mail |
| Episcopal Church Of The Nativity, Raleigh, NC | 8849 Ray Rd | Raleigh, NC 27613 | | | | | coordinator@nativityonline.org | Email and First Class Mail |
| Episcopal Church Of The Nativity, Raleigh, NC | Attn: Stephanie Loy Allen | 8849 Ray Rd | Raleigh, NC 27613 | | | | coordinator@nativityonline.org | Email and First Class Mail |
| Episcopal Church Of The Redeemer | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Episcopal Church Of The Redeemer | 2341 Winterfield Rd | Midlothian, VA 23113 | | | | | episcopalredeemer@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Redeemer | Attn: Fred J Bernhardt Jr | 2341 Winterfield Rd | Midlothian, VA 23113 | | | | episcopalredeemer@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Redeemer | Attn: Rev Stan Holmes | 102 Taylor St | Ansted, WV 25812 | | | | kklein@moorebierlaw.com | Email and First Class Mail |
| Episcopal Church Of The Redeemer | Attn: Wiley Ammons | 7500 Southside Blvd | Jacksonville, FL 32256 | | | | wiley@redeemerjax.org | Email and First Class Mail |
| Episcopal Church Of The Redeemer, Irving, TX | Attn: Canon Victoria Heard | 2700 Warren Cir | Irving, TX 75062 | | | | heard@redeemer-irving.com | Email and First Class Mail |
| Episcopal Church Of The Redeemer, Irving, TX | Attn: Canon Victoria Heard | 2700 Warren Cir | Irving, TX 75062 | | | | pastorkirk@trinitymilford.org | Email and First Class Mail |
| Episcopal Church Of The Resurrection | Attn: Anthony Anderson | 3004 Belvedere Blvd | Omaha, NE 68111 | | | | cor.omaha@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Resurrection | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| Episcopal Church Of The Resurrection | Attn: Kathryn Mckinley | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | | | | office@resurrectionspokane.org | Email and First Class Mail |
| Episcopal Church Of The Resurrection | Attn: Kathy Kelly | 15319 E 8th Ave | Spokane Valley, WA 99037-8828 | | | | office@resurrectionspokane.org | Email and First Class Mail |
| Episcopal Church Of The Resurrection | David R. Lynch | 1433 NW R.D. Mize Rd | Blue Springs, MO 64015 | | | | rector@episcopal-bluesprings.org | Email and First Class Mail |
| Episcopal Church Of The Resurrection | c/o Epscopal Diocese of Utah | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.com | Email and First Class Mail |
| Episcopal Church Of The Resurrection | P.O. Box 14771 | Spokane Valley, WA 99214-0771 | | | | | | First Class Mail |
| Episcopal Church Of The Resurrection Parish Corporation | Attn: Nancy Cary, Hershner Hunter LLP | 180 E 11th Aven | Eugene, OR 97401 | | | | hhecfb@hershnerhunter.com | Email and First Class Mail |
| Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Episcopal Church Of The Resurrection, Rainbow City, Al | Attn: the Rev. Richelle Thompson | 113 Brown Ave | Rainbow City, AL 35906-3122 | | | | therev.richelle@gmail.com | Email and First Class Mail |
| Episcopal Church Of The Transfiguration | 336 E Aurora Ave | Ironwood, MI 49938 | | | | | | First Class Mail |
| Episcopal Conference Center Diocese Of Southwest Florida Inc | c/o Stichter Riedel Blain & Postler Pa | Attn: Daniel R Fogarty | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | | dfogarty.ecf@srbp.com | Email and First Class Mail |
| Episcopal Conference Center Diocese Of Southwest Florida Inc | c/o Hahn Loeser | Attn: Theodore L Tripp | 2400 1st St, Ste 300 300 | Fort Myers, FL 33901 | | | | First Class Mail |
| Episcopal Corporation Of The Diocese Of Iowa | Attn: Bishop Alan Scarfe | 225 37th St | Des Moines, IA 50312 | | | | officeoftheBishop@iowaepiscopal.org | Email and First Class Mail |
| Episcopal Diocese Of Alaska, Incoporated | Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | | brian.free@hcmp.com | Email and First Class Mail |
| Episcopal Diocese Of Alaska, Incoporated | Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | | | First Class Mail |
| Episcopal Diocese Of Alaska, Incorporated | c/o Hillis Clark Martin & Peterson | Attn: Brian C Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | brian.free@hcmp.com | Email and First Class Mail |
| Episcopal Diocese Of Arizona | Attn: Jennifer A. Reddal | 114 W Roosevelt St | Phoenix, AZ 85003 | | | | bishopreddal@azdiocese.org | Email and First Class Mail |
| Episcopal Diocese Of Atlanta Inc | Alicia Schuster-Weltner | 2744 Peachtree Rd NW | Atlanta, GA 30342 | | | | aschusterweltner@episcopalatlanta.org | Email and First Class Mail |
| Episcopal Diocese Of Central New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Episcopal Diocese Of Chicago | Attn: Bishop Jeffrey Lee | 65 E Huron | Chicago, IL 60611 | | | | bishop@episcopalchicago.org | Email and First Class Mail |
| Episcopal Diocese Of Dallas | George Robinson Sumner | 1630 N Garrett Ave | Dallas, TX 75206 | | | | gsumner@edod.org | Email and First Class Mail |
| Episcopal Diocese Of Dallas, Its Missions & Mission Stations | Attn: David James Parsons | 2323 Bryan St, Suite 2200 | Dallas, TX 75201 | | | | parsons@sbep-law.com | Email and First Class Mail |
| Episcopal Diocese Of East Carolina | Attn: Joan C Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | | jcgl@ec.rr.com | Email and First Class Mail |
| Episcopal Diocese Of East Carolina | Joan C. Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | | jcgl@ec.rr.com | Email and First Class Mail |
| Episcopal Diocese Of East Carolina | 705 Doctors Cir | Kinston, NC 28503 | | | | | lsmith@diocese-eastcarolina.org | Email and First Class Mail |
| Episcopal Diocese Of Easton | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Episcopal Diocese Of Fond Du Lac | Attn: Gordon E Stillings | 490 Rainbow Beach Rd | Neenah, WI 94956 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | P.O. Box 98 | Neenah, WI 54956 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Episcopal Diocese Of Fond Du Lac | Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Episcopal Diocese Of Fond Du Lac | Attn: Gordon Stillings | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | | marilyn@stpaulrehburg.org | Email and First Class Mail |
| Episcopal Diocese Of Fort Worth | c/o the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | | haliburton@namanhowell.com | Email and First Class Mail |
| Episcopal Diocese Of Indianapolis | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Episcopal Diocese Of Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Nwy 1746 | Irvine, KY 40336-8701 | | | | bkibler@diolex.org | Email and First Class Mail |
| Episcopal Diocese Of Long Island | Attn: James Weller, Chancellor | 36 Cathedral Ave | Garden City, NY 11530 | | | | jweller@dioceseli.org | Email and First Class Mail |
| Episcopal Diocese Of Massachusetts | c/o Hemenway & Barnes LLP | Attn: Edward Notis-Mcconarty | 75 State St | Boston, MA 02109 | | | emcconarty@hembar.com | Email and First Class Mail |
| Episcopal Diocese Of Michigan | Attn: Jo Ann Hardy | 4800 Woodward Ave | Detroit, MI 48201 | | | | jhardy@edomi.org | Email and First Class Mail |
| Episcopal Diocese Of Milwaukee, Inc. | Attn: Rev. Kevin Huddleston | 804 E Juneau Ave | Milwaukee, WI 53202 | | | | huddleston@diomil.org | Email and First Class Mail |
| Episcopal Diocese Of Montana | Attn: Martha Stebbins | 515 N Park Ave | P.O. Box 2020 | Helena, MT 59624 | | | montanabishop@diomontana.com | Email and First Class Mail |
| Episcopal Diocese Of New Jersey | Attn: Canon Phyllis B. Jones | 808 W State St | Trenton, NJ 08618 | | | | pjones@dioceseofnj.org | Email and First Class Mail |
| Episcopal Diocese Of Nh, Its Churches, Missions And Chapels | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Episcopal Diocese Of North Carolina | Attn: David F Sellery | 200 W Morgan St, Ste 300 | Raleigh, NC 27601 | | | | david.sellery@episdionc.org | Email and First Class Mail |
| Episcopal Diocese Of North Carolina | Attn: David F. Sellery | 200 W Morgan StSte 300 | Raleigh, NC 27601 | | | | david.sellery@episdionc.org | Email and First Class Mail |
| Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | | lee.hogewood@klgates.com | Email and First Class Mail |
| Episcopal Diocese Of North Carolina | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | | lee.hogewood@klgates.com | Email and First Class Mail |
| Episcopal Diocese Of North Carolina | On Behalf of Members | c/o K&L Gatesm LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | lee.hogewood@klgates.com | Email and First Class Mail |
| Episcopal Diocese Of North Carolina, On Behalf Of Members | c/o K&L Gates LLP | Attn: A Lee Hogewood, III | 4350 Lassiter At North Hills Ave, Ste 300 | Raleigh, NC 27609 | | | lee.hogewood@klgates.com | Email and First Class Mail |
| Episcopal Diocese Of Northern Michigan | Attn: Timothy C Quinnell | 131 E Ridge St | Marquette, MI 49855 | | | | | First Class Mail |
| Episcopal Diocese Of Northwest Texas | c/o Ciardi Ciardi & Astin | Attn: Walter W Gouldsbury III, Esq | 1905 Spruce St | Philadelphia, PA 19103 | | | wgouldsbury@ciardilaw.com | Email and First Class Mail |
| Episcopal Diocese Of Northwest Texas | 1802 Broadway | Lubbock, TX 79401 | | | | | | First Class Mail |
| Episcopal Diocese Of Northwestern Pennsylvania | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| Episcopal Diocese Of Ohio | Attn: William A Powel III | 2230 Euclid Ave | Cleveland, OH 44115 | | | | wpowel@dohio.org | Email and First Class Mail |
| Episcopal Diocese Of Pittsburgh / Episcopal Church In Usa | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| Episcopal Diocese Of Pittsburgh/ Episcopal Church In The Usa | Attn: the Rev. Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| Episcopal Diocese Of Rochester | 3825 E Henrietta Rd, Ste 100 | Henrietta, NY 14467 | | | | | todd@episcopalrochester.org | Email and First Class Mail |
| Episcopal Diocese Of Texas | 1225 Texas Ave | Houston, TX 77002 | | | | | cfaulstich@epicenter.org | Email and First Class Mail |
| Episcopal Diocese Of The Rio Grande | Attn: Michael C B Hunn | 6400 Coors Blvd NW | Albuquerque, NM 87120 | | | | bishophunn@dioceserg.org | Email and First Class Mail |
| Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | | kklein@moorebierlaw.com | Email and First Class Mail |
| Episcopal Diocese Of West Virginia | Attn: Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | | kklein@moorebiserlaw.com | Email and First Class Mail |
| Episcopal Diocese Of West Virginia | Karen E Klein | 317 5th Ave | South Charleston, WV 25303 | | | | kklein@moorebiserlaw.com | Email and First Class Mail |
| Episcopal Diocese Of West Virginia | Attn: Bishop W Michie Klusmeyer | 1608 Virginia St E | Charleston, WV 25311 | | | | mklusmeyer@wvdiocese.org | Email and First Class Mail |
| Episcopal Diocese Of Western Kansas | 1 N Main St, Ste 418 | Hutchinson, KS 67501 | | | | | mkliewer@kenberk.com | Email and First Class Mail |
| Episcopal Diocese Of Western Kansas | Attn: Marc E Kliewer | 1811 E Mary St, Ste B | Garden City, KS 67846 | | | | mkliewer@kenberk.com | Email and First Class Mail |
| Episcopal Diocese Of Western Mass (Springfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Episcopal Diocese Of Western New York | Attn: the Right Reverend Sean Rowe | 1064 Brighton Rd | Tonawanda, NY 14150 | | | | cfisher@magavern.com | Email and First Class Mail |
| Episcopal Diocese Of Wyoming | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| Episcopal Diocese Of Wyoming | Jessica Reynolds | 123 S Durbin | Casper, WY 82601 | | | | | First Class Mail |
| Episcopal Diocese Or Lexington | Attn: Bryant Carleton Kibler, Sr | 607 Hwy 1746 | Irvine, KY 40336-8701 | | | | bkibler@diolex.org | Email and First Class Mail |
| Episcopal Parish Of Ames | 2338 Lincoln Way | Ames, IA 50014 | | | | | Church@stjohns-ames.org | Email and First Class Mail |
| Epromos Promotional Products Inc | 113 5th Ave S | Saint Cloud, MN 56301-3642 | | | | | | First Class Mail |
| Epting Law Group LLC | Attn: Joseph M Epting Jr | 125 Exec Pointe Blvd, Ste 200 | Columbia, SC 29210 | | | | jepting@aboutjustice.com | Email and First Class Mail |
| Epworth Bethlehem | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Epworth Memorial Umc, South Bend In | Attn: Treasurer | 2404 Lincoln Way W | South Bend, IN 46628 | | | | epworth.memorial@sbcglobal.net | Email and First Class Mail |
| Epworth Umc | Attn: Treasurer | 919 Palatka Rd | Louisville, KY 40214 | | | | epworth@bellsouth.net | Email and First Class Mail |
| Epworth Umc - Aylett | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth Umc - Norfolk | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth Umc - Selma | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth Umc (Palmyra) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth Umc Berkley | Attn: Annette Cayot Treasurer | 1953 Hopkins St | Berkeley, CA 94707 | | | | acayot@acayot.net | Email and First Class Mail |
| Epworth United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth United Methodist Chapel | Attn: Virginia Vauls | 3317 St Lukes Ln | Baltimore, MD 21207 | | | | gabrams@afnw.com | Email and First Class Mail |
| Epworth United Methodist Church | 2400 Devonshire Dr | Columbus, GA 31904 | | | | | church@epworthumc.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Sharon Hennings | 1133 So 20th St | Fort Dodge, IA 50501 | | | | epwfd@frontiernet.net | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Sheila Eldredge | 315 Ave F | Fort Dodge, IA 50501 | | | | epwfd@frontiernet.net | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Greg Hardy | 412 Euclid Ave | Des Moines, IA 50313 | | | | Epworth412@gmail.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Carol Fontaine | P.O. Box 1020 | Kalispell, MT 59903 | | | | epworth59901@gmail.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Treasurer | 5100 Karl Rd | Columbus, OH 43229 | | | | epworthonkarl@gmail.com | Email and First Class Mail |
| Epworth United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Susan Kester | P.O. Box 1134 | Jesup, GA 31598 | | | | jesupepworth@gmail.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Joan Klein, Pastor Epworth Umc | 915 Newport Ave | Pawtucket, RI 02861 | | | | joanklein0610@gmail.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: John Meada, Finance Chair | 4241 Arno Rd | Franklin, TN 37064 | | | | johnwilliammeada@gmail.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Treasurer | 64 Salisbury St | Worcester, MA 01609-3127 | | | | kmacneal@aol.com | Email and First Class Mail |
| Epworth United Methodist Church | Keith Macneal | 12 Idalla Ave, 6 | Worcester, MA 01606 | | | | kmacneal@aol.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Margaret Bass | 3002 Hope Valley Rd | Durham, NC 27707 | | | | mbass@epworth-umc.org | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Mickey J Bailey | 520 County Rd 125 | Elmendorf, TX 78112 | | | | mjbailey2018@outlook.com | Email and First Class Mail |
| Epworth United Methodist Church | Mickey J Bailey | 5718 Pecan Valley Dr | San Antonio, TX 78223 | | | | mjbailey2018@outlook.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Louise Raines | 299 Church St N | Ripley, WV 25271 | | | | office@epworthumcripley.org | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Pastor Dayne Zachrison | 680 9th Ave Sw | Valley City, ND 58072 | | | | office@epworthvalleycity.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Treasurer, Epworth United Methodist Church | 4855 W Central Ave | Toledo, OH 43615 | | | | peter@epworth.com | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Rev. Robert L. Rabenstein II | 1540 Camp Rd | Charleston, SC 29412 | | | | rlrabenstein@umcsc.org | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Todd Noren-Hentz | 2102 Epworth Dr | Huntsville, AL 35761 | | | | todd.noren-hentz@umcna.org | Email and First Class Mail |
| Epworth United Methodist Church | Attn: Verna Eskridge | 5718 Pecan Valley | San Antonio, TX 78223 | | | | | First Class Mail |
| Epworth United Methodist Church | Attn: Verna H. Eskridge | 4606 Bernadine Dr | San Antonio, TX 78220-4747 | | | | | First Class Mail |
| Epworth United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth United Methodist Church - Arlington | 1400 S Cooper St | Arlington, TX 76013 | | | | | | First Class Mail |
| Epworth United Methodist Church - Hollywood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Epworth United Methodist Church (95877) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Epworth United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Epworth United Methodist Church Aylett | Attn: Jon Baker | 11 Epworth Rd | Aylett, VA 23009 | | | | jonathanbaker07@comcast.net | Email and First Class Mail |
| Epworth United Methodist Church Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | | endacottsteve@charter.net | Email and First Class Mail |
| Epworth United Methodist Church Gaithersburg | Attn: Sandra Matty | 9008 Rosemont Ave | Gaithersburg, MD 20877 | | | | execadmin@eumc-md.org | Email and First Class Mail |
| Epworth United Methodist Church Of Rock Hill | Attn: Irvin Plowden, Jr | 620 Briarcliff Rd | Rock Hill, SC 29730 | | | | ivplowdenjr@umcsc.org | Email and First Class Mail |
| Epworth United Methodist Church, Denver | Attn: Juanita Brown - Treasurer | 1865 Bruce Randolph Ave | Denver, CO 80205 | | | | jkanost@eumcdenver.org | Email and First Class Mail |
| Epworth United Methodist Church, Marion, Ohio | Attn: Paula Aparis, Financial Secretary | 249 E Center St | Marion, OH 43302 | | | | dlhoffman70@gmail.com | Email and First Class Mail |
| Epworth: Bethlehem | 3245 Oakland Rd | Bethlehem, PA 18017 | | | | | | First Class Mail |
| Equinunk United Methodist Church (30327) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Equitas Advocates PC | Eric W. Pearson, Esq. | 10421 S Jordan Gateway #600 | Salt Lake City UT 84095 | | | | ewp@EquitasAdvocatesPC.com | Email and First Class Mail |
| Eric E Burnett | 2419 Corral Trail | Chattanooga, TN 37421 | | | | | eebemt@gmail.com | Email and First Class Mail |
| Eric H. Schultz | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Eric Norman Simmons | 3925 Baulistrol | Okemas, MI 48864 | | | | | ericsimmons@tds.net | Email and First Class Mail |
| Eric Pai As Administrator Of The Estate Of Jp A Minor | c/o Collison Law Offices | Attn: Robert Fink | 134 N Lasalle St, Ste 1200 | Chicago, IL 60620 | | | rfink@collisonltd.com | Email and First Class Mail |
| Erie Shores Council Inc Bsa | Attn: Edward A Caldwell | 5600 W Sylvania Ave | Toledo, OH 43623 | | | | ed.caldwell@scouting.org | Email and First Class Mail |
| Erie United Methodist Church | Attn: Ad Board Chair | P.O. Box 8 | Erie, CO 80516 | | | | Erieumc@gmail.com | Email and First Class Mail |
| Erie United Methodist Church | Attn: Treasurer Sue Clark/ Dave Wagenknecht - Trustees | 1100 E Samaria Rd | Erie, MI 48133 | | | | wagen88@hotmail.com | Email and First Class Mail |
| Erin United Methodist Church | Attn: Beth Flynt | P.O. Box 309 | Erin, TN 37061 | | | | erinumc2018@gmail.com | Email and First Class Mail |
| Erin United Methodist Church | Attn: David J Felts | Spring St & Walnut | Erin, TN 37061 | | | | erinumc2018@gmail.com | Email and First Class Mail |
| Erskine Financial Services | 1001 Berkeley Rd | Wilmington, DE 19807-2813 | | | | | | First Class Mail |
| Erwin First United Methodist Church | Attn: Trustees, Erwin First United Methodist Church, | 920 Euclid Ave | Syracuse, NY 13210 | | | | erwinoffice78@gmail.com | Email and First Class Mail |
| Erwin United Methodist Church | Attn: Jerry R Walker | 600 Denim Dr | Erwin, NC 28334 | | | | jrwalkerchfc@yahoo.com | Email and First Class Mail |
| ES, A Minor, By Angie Garcia, Natural Mother | c/o Ray Quinney & Nebeker P.C. | Attn: Steven W Call | 36 South Main St, Ste 1400 | Salt Lake City, UT 84111 | | | scall@rqn.com | Email and First Class Mail |
| ES, A Minor, By Angie Garcia, Natural Mother | c/o Debry & Associates | Attn: Travis Alkire | 45 West Sego Lily Dr, Ste 401 | Sandy, UT 84070 | | | talkire@robertdebry.com | Email and First Class Mail |
| Escalon Umc | Attn: Treasurer Escalon United Methodist Church | 2000 Jackson Ave | Escalon, CA 95320 | | | | ladywriter16@hotmail.com | Email and First Class Mail |
| Escalon United Methodist Church | Attn: Peggy J Bosch | 2000 Jackson Ave | Escalon, CA 95320 | | | | ladywriter16@hotmail.com | Email and First Class Mail |
| Escambia County Tax Collector | P.O. Box 1312 | Pensacola, FL 32591 | | | | | ectc@escambiataxcollector.com | Email and First Class Mail |
| Escambia County Tax Collector | Attn: Sarah S Walton | 25 W Cedar St, Ste 550 | Pansacola, FL 32502 | | | | swalton@philipbates.net | Email and First Class Mail |
| Esis, Inc | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Esis, Inc | Robert J Mayo | 436 Walnut St | Philadelphia, PA 19103 | | | | | First Class Mail |
| Esperance - Sloansville United Methodist Church | Attn: Lewis R Scranton | 498 Main St | Delanson, NY 12053 | | | | lscranton@nycap.rr.com | Email and First Class Mail |
| Essex United Methodist Church | Attn: Charles Houghtaling | 524 Maryland Ave | Essex, MD 21221 | | | | finance.essexumc@gmail.com | Email and First Class Mail |
| Essex United Methodist Church | Attn: David Wyman | 22469 County Rd 732 | Dexter, MO 63841 | | | | wymandavid@yahoo.com | Email and First Class Mail |
| Estero United Methodist Estero | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Estes Express Lines | Attn: Donna Ferguson | 3901 W Broad St | Richmond, VA 23230 | | | | nicole.washington@estes-express.com | Email and First Class Mail |
| Estes Industries, LLC | 1295 H St | Penrose, CO 81240-9698 | | | | | | First Class Mail |
| Estey & Bomberger, LLP, Cutter Law, PC | Stephen J. Estey, Esq., Kristen K. Barton, Esq., Brooks Cutter, Esq. | 2869 India St | San Diego CA 92103 | | | | kristen@estey-bomberger.com | Email and First Class Mail |
| Estherville Lutheran Church | Attn: Tim J Johnson | 208 N 8th St | Estherville, IA 51334 | | | | patmmeyer@hotmail.com | Email and First Class Mail |
| Estill Springs United Methodist Church | Attn: Robert Vernon Walker Jr | 111 Mckinney Cir | Estill Springs, TN 37330 | | | | rvwalker@united.net | Email and First Class Mail |
| Estill Springs United Methodist Church | Attn: Treasurer Esumc | P.O. Box 113 | Estill Springs, TN 37330 | | | | rvwalker@united.net | Email and First Class Mail |
| Ethan P. Arbuckle, Attorney at Law, LLC | Ethan P. Arbuckle | 671 Hwy 171, Ste L | Stonewall LA 71078 | | | | ethan@arbucklelegal.com | Email and First Class Mail |
| Ethan Vincent Draddy | c/o Greater New York Council Inc | 475 Riverside Dr | New York, NY 10118 | | | | edraddy@mac.com | Email and First Class Mail |
| Etna United Methodist Church | Attn: Terry Crane, Treasurer | P.O. Box 70 | Etna, OH 43018 | | | | office@etnaumc.org | Email and First Class Mail |
| Etowah Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eugene First United Methodist Church 1376 Olive St Eugene,Or | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Eumc | Attn: Courtney Renee Dake | 604 S 2nd St | Eldridge, IA 52748 | | | | | First Class Mail |
| Eureka Springs United Methodist Church | c/o Martie Davis | 195 Huntsville Rd | Eureka Springs, AR 72632 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Eureka United Methodist Church | 208 N Callender St | Eureka, IL 61530 | | | | | eumc14@frontier.com | Email and First Class Mail |
| Eureka United Methodist Church | Attn: Tim Schulte | P.O. Box 67 | Eureka, MO 63025 | | | | tim.schulte@the-river.church | Email and First Class Mail |
| Eureka United Methodist Church | Attn: Timothy Gerard Schulte | 215 N Central Ave | Eureka, MO 63025 | | | | tim.schulte@the-river.church | Email and First Class Mail |
| European Scout Foundation | Rue Henri-Christine' 5 | 1205 Geneva | Switzerland | | | Switzerland | | First Class Mail |
| Evan Luth Trinity Congr Unaltered Augs | Attn: Jeff Pioch | 45160 Van Dyke Ave | Utica, MI 48317 | | | | jpioch@trinityutica.com | Email and First Class Mail |
| Evan. Luth. Trinity Congr. Unaltered Augsbrg Cnfsn Utica Mi | Attn: Jeff Pioch | 45160 Van Dyke Ave | Utica, MI 48317 | | | | jpioch@trinityutica.com | Email and First Class Mail |
| Evangel Heights United Methodist Church | Attn: Richard Van Wechel | 114 N Ironwood Dr | South Bend, IN 46615-2516 | | | | rvanwechel@hotmail.com | Email and First Class Mail |
| Evangel Heights United Methodist Church | Attn: Trustees Evangel Heights United Methodist Church | 114 N Ironwood Dr | South Bend, IN 46615-2516 | | | | rvanwechel@hotmail.com | Email and First Class Mail |
| Evangelical Free Church Of Chula Vista, Inc. | Paseo Del Rey Church | 900 Paseo Del Rey | Chula Vista, CA 91910 | | | | cindy@paseodelrey.org | Email and First Class Mail |
| Evangelical Immanuel Lutheran Church Of Whitestone Inc. | Attn: Michael R Jakob | 11-10 150th St | Whitestone, NY 11357 | | | | immwhitestone@aol.com | Email and First Class Mail |
| Evangelical Lutheran Church | 35 E Church St | Fredrick, MD 21701 | | | | | djones@twinspires.org | Email and First Class Mail |
| Evangelical Lutheran Church Of The Ascension | Attn: Council President, Ascension Lutheran Church | P.O. Box 266 | Shelby, NC 28151 | | | | ascensionsecof@bellsouth.net | Email and First Class Mail |
| Evangelical Lutheran Church Of The Good Shepherd | 1700 Bower Hill Rd | Pittsburgh, PA 15243 | | | | | treasurer@goodshepherdbowerhill.com | Email and First Class Mail |
| Evangelical Lutheran Church Of The Redeemer | Attn: Robert Wenk | 1545 Chain Bridge Rd | Mclean, VA 22101 | | | | rob.wenk@verizon.net | Email and First Class Mail |
| Evangelical Umc In Clarksboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Evangelical United Brethren Church | Attn: Steven R. Good | 5 W Washington St | Oswego, IL 60543 | | | | office@goodshepherdoswego.org | Email and First Class Mail |
| Evangelical United Church of Christ | Attn: Barbara Bray | 2520 Poplar St | Highland, IL 62249 | | | | bbray@evucc.org | Email and First Class Mail |
| Evangelical United Methodist Church | Attn: Treasurer, Evangelical United Methodist Church | 1000 Flaxmill Rd | Huntington, IN 46750 | | | | marti@e-umc.org | Email and First Class Mail |
| Evangelical United Methodist Church | Attn: Eumc | 345 Broadwater Ave | Billings, MT 59101 | | | | office@actyourfaith.org | Email and First Class Mail |
| Evangelical United Methodist Church (188425) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Evangelical United Methodist Church (61496) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Evangeline Area Cncl 212 | 2266 S College Rd, Ste E | Lafayette, LA 70508-8300 | | | | | | First Class Mail |
| Evangeline Area Council 212 | Attn: Art Hawkins | 2266 S College Rd Ext, Ste E | Lafayette, LA 70508 | | | | Art.hawkins@scouting.org | Email and First Class Mail |
| Evans Memorial United Methodist Church (60710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Evansburg Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Evanston: Hemenway Umc | Attn: Reuel Talapian | 933 Chicago Ave | Evanston, IL 60202 | | | | reueltalapian@ymial.com | Email and First Class Mail |
| Evansville Aldersgate Umc | Attn: James Clark | 5130 Lincoln Ave | Evansville, IN 47715 | | | | | First Class Mail |
| Everbridge | 155 N Lake Ave, Ste 900 | Pasadena, CA 91101-1849 | | | | | | First Class Mail |
| Everbridge, Inc | P.O. Box 740745 | Los Angeles, CA 90074-0745 | | | | | | First Class Mail |
| Everett United Methodist Church (176768) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Evergreen Park: First Umc | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | | fumcepoffice@yahoo.com | Email and First Class Mail |
| Evergreen Umc - Leesburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Evergreen United Methodist Church | Attn: Curtis P. Murley, Treasurer | P.O. Box 297 | 10 Leavitt St | Long Island, ME 04050 | | | eumc.treas@gmail.com | Email and First Class Mail |
| Evergreen United Methodist Church | Attn: Julie Poston | 11098 US 15-501N | Chapel Hill, NC 27517 | | | | info@evergreen-umc.org | Email and First Class Mail |
| Evergreen Valley United Methodist Church | Attn: Chair, Administrative Council | 3520 San Felipe Rd | San Jose, CA 95135-2008 | | | | SheilaHeacock1122@gmail.com | Email and First Class Mail |
| Everman Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Everman Umc | 530 Townley Dr | Everman, TX 76140 | | | | | | First Class Mail |
| Eversource | P.O. Box 56007 | Boston, MA 02205-6007 | | | | | | First Class Mail |
| Evolution Umc | Attn: Leanna Van Zandt Nauman | 202 W Hyde Park Ave | Saint Joseph MO 64504 | | | | preacherlvz@gmail.com | Email and First Class Mail |
| Excelsior Grange #5 Patrons Of Husbandry | Attn: Steven Verrill | 270 Bailey Hill Rd | Poland, ME 04274 | | | | sverrill@roadrunner.com | Email and First Class Mail |
| Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Executive Risk Indemnity Inc. | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Executive Risk Specialty Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Executive Risk Specialty Insurance Company Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Exeter (Nh) United Methodist Church | Attn: Rev James A Blair | 307 Epping Rd | Exeter, NH 03833 | | | | eumcnh2@outlook.com | Email and First Class Mail |
| Exley United Methodist Church | Attn: Pastor Shelley Andrews | 338 Lake St | P.O. Box 69 | Wilson, NY 14172 | | | office@exleychurch.org | Email and First Class Mail |
| Experience Based Learning Systems, Llc | Attn: David Allen Kolb | 75 Ulua Rd | Kaunakakai, HI 96748 | | | | oak5@msn.com | Email and First Class Mail |
| Extensis Corp | 1800 SW 1st Ave, Ste 500 | Portland, OR 97201-5322 | | | | | | First Class Mail |
| Exton United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Exxel Outdoors LLC | 1 International Ct | Broomfield, CO 80021-3200 | | | | | | First Class Mail |
| Eylau United Methodist Church | Attn: Keith Ducroz | 5214 US Hwy 59 S | Texarkana, TX 75501 | | | | keithd6808@windstream.net | Email and First Class Mail |
| Ezion-Mount Carmel United Methodist - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| F & M Hat Company Inc | 103 Walnut St | Denver, PA 17517-1605 | | | | | | First Class Mail |
| F&M Hat Company Inc | Attn: Pamela Haeuser | 103 Walnut St | Denver, PA 17517 | | | | pam.haeuser@fmhat.com | Email and First Class Mail |
| Factoryville Umc (078348) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Faholo Christian Conference Center | Paul Weber | 3000 Mount Hope Rd | Grass Lake, MI 49240-8907 | | | | | First Class Mail |
| Fair Haven United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | | shardman-zimmerman@susumc.org | Email and First Class Mail |
| Fair Oaks United Methodist Church | 9849 Fair Oaks Blvd | Fair Oaks, CA 95628 | | | | | office@fairoaksumc.org | Email and First Class Mail |
| Fairbanks United Methodist Church | Attn: (Pastor) Heather Sims | 8350 Jones Rd | Houston, TX 77065 | | | | churchoffice@fairbanksumc.org | Email and First Class Mail |
| Fairbrook United Methodist Church (176781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fairburn United Methodist Church | Attn: Carey L Sogge | P.O. Box 13 | Fairburn, SD 57738 | | | | CLSogge@gmail.com | Email and First Class Mail |
| Fairburn United Methodist Church - Fairburn | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairdale Community Umc (079720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fairfax United Methodist Church | Attn: Peter Ficken | 10300 Stratford Ave | Fairfax, VA 22030 | | | | lbarricks@fairfaxumc.org | Email and First Class Mail |
| Fairfield & Associates & Paradie & Rabasco | Amy Fairfield, Vene Paradie | 115 Middle Street, Ste 300 | Portland ME 04101 | | | | amy@fairfieldandassociates.com | Email and First Class Mail |
| Fairfield & Associates & Paradie & Rabasco | Amy Fairfield, Vene Paradie | 115 Middle Street, Ste 300 | Portland ME 04101 | | | | amy@fairfieldassociates.com; vparadie@lawyers-maine.com | Email and First Class Mail |
| Fairfield Center Umc | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | | smj0301@gmail.com | Email and First Class Mail |
| Fairfield Center United Methodist Church | Attn: Treasurer, Fairfield Center Umc | 62 Ohio Hill Rd | Fairfield, ME 04937 | | | | mtozier34@gmail.com | Email and First Class Mail |
| Fairfield First United Methodist Church | Attn: Nathan Jeffries | 109 S 1st St | Fairfield, IL 62837 | | | | rev.chocolatier@gmail.com | Email and First Class Mail |
| Fairfield First United Methodist Church | Attn: Sharon Flinspach & James C Flinspach | 201 N Court St | Fairfield, IA 52556 | | | | sharonflinspach@gmail.com | Email and First Class Mail |
| Fairfield Grace Umc | Attn: Rev Kun Sam Cho | 1089 Fairfield Woods Rd | Fairfield, CT 06825 | | | | fairfieldgrace@sbcglobal.net | Email and First Class Mail |
| Fairfield United Methodist Church | Attn: Trustee Chair, Fairfield United Methodist Church | P.O. Box 313 | Fairfield, ME 04937 | | | | dbelgard@msn.com | Email and First Class Mail |
| Fairgrove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairhaven United Methodist Church | Attn: David Collins | 3131 W Walnut St | Johnson City, TN 37604 | | | | collinsdav@comcast.net | Email and First Class Mail |
| Fairhaven United Methodist Church | Attn: Rev Kenneth B Hawes | 12801 Darnestown Rd | Gaithersburg, MD 20878 | | | | pastorken.fairhavenumc@gmail.com | Email and First Class Mail |
| Fairhope United Methodist Church | Attn: Dr Darren Mcclellan | 155 S Section St | Fairhope, AL 36532 | | | | scp@ajlaw.com | Email and First Class Mail |
| Fairlawn Umc | Attn: Pastor Scott Cave | 2001 S Parker | Evansville, IN 47714 | | | | | First Class Mail |
| Fairlawn United Methodist Church, Radford | Attn: Treasurer | 7584 Brandon Rd | Radford, VA 24141 | | | | markmiller.psalm1@gmail.com | Email and First Class Mail |
| Fairlington Umc - Alexandria | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairmont Presbyterian Church | Attn: Brian Maguire | 3705 Far Hills Ave | Dayton, OH 45429 | | | | office@fairmontchurch.org | Email and First Class Mail |
| Fairmount Park Umc - Norfolk | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairmount Springs (179705) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fairmount Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairmount United Methodist Church | Attn: Pastor Heysook Kim | 301 S Walnut St | Fairmount, IN 46928 | | | | mroth@comtech.com | Email and First Class Mail |
| Fairmount United Methodist Church - Fairmount | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairport United Methodist Church | Attn: Charles H Rieck III, Trustee Chairperson | 31 W Church St | Fairport, NY 14450 | | | | chip1346@gmail.com | Email and First Class Mail |
| Fairview Umc, 1013 Westover Dr, Danville Va 24541 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairview United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Fairview United Methodist | c/o Virginia Kesterson | 1524 Laurel St | Texarkana, AR 71854 | | | | sugarhillumc@gmail.com | Email and First Class Mail |
| Fairview United Methodist Church | Attn: Janet Clark | 254 Robinson St | Binghamton, NY 13904 | | | | fairviewumchurch1@gmail.com | Email and First Class Mail |
| Fairview United Methodist Church | c/o Pastor Kathryn Burchfield | 2603 Mt. Holly Rd | Camden, AR 71701 | | | | pastorkat2012@gmail.com | Email and First Class Mail |
| Fairview United Methodist Church | Attn: Steve Cordle | 2508 Old Niles Ferry Rd | Maryville, TN 37803 | | | | scordle@fairview-umc.org | Email and First Class Mail |
| Fairview United Methodist Church | Attn: Anne Mccorkle Garrett | 13916 Jarrettsville Pike | Phoenix, MD 21131 | | | | treasurer@fairviewumc-phoenixmd.org | Email and First Class Mail |
| Fairview United Methodist Church (178290) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fairwood Community Umc - Renton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fairwood United Methodist Church | Attn: Brandy Stevens | 1712 Old Omen Rd | Tyler, TX 75701 | | | | brandystevens.fairwood@gmail.com | Email and First Class Mail |
| Faison United Methodist Church | Attn: Jabe Largen | P.O. Box 417 | Faison, NC 28341 | | | | jlargen@nccumc.org | Email and First Class Mail |
| Faith - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith Bible Chapel International | c/o Hatch Ray Olsen Conan LLC | Attn: Christopher J Conant | 730 17th St, Ste 200 | Denver, CO 80202 | | | cconant@hatchlawyers.com | Email and First Class Mail |
| Faith Chapel United Methodist Church (4741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith Chapel United Methodist Church (4741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspangolo@bentzlaw.com | Email and First Class Mail |
| Faith Community Umc | Attn: Kate Ehrenberger | 5304 Hamlet Ave | Baltimore, MD 21214 | | | | kateehren@msn.com | Email and First Class Mail |
| Faith Community Umc | Katherine Ehrenberger | 5315 Harford Rd | Baltimore, MD 21214 | | | | kateehren@msn.com | Email and First Class Mail |
| Faith Community Umc (Bayville) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith Community United Methodist Church | Attn: Rev Andrew Wagner | 100 Country Club Dr | Xenia, OH 45385 | | | | office@fcum.org | Email and First Class Mail |
| Faith Community United Methodist Church | Attn: Faith Community Umc | 8230 Cox Rd | West Chester, OH 45069 | | | | tim.waugh@faithcommunityumc.org | Email and First Class Mail |
| Faith Community United Methodist Church (96622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith East Waterford (178005) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith Episcopal Church (Merrimack) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Faith Evangelical Lutheran Church Of Lexington, Ky, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Faith Evangelical Lutheran Church, Ft. Wayne, In Inc. | Attn: Josh S Tatum | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Faith Fellowship Umc | Attn: Rev David A Arruda | P.O. Box 1145 | Mansfield, MA 02048 | | | | Faithfellowshipumc@verizon.net | Email and First Class Mail |
| Faith Harbor United Methodist Church, Inc | c/o Blackburn & Ording, Pllc | Attn: Ray C Blackburn | P.O. Box 895 | Hampstead, NC 28443 | | | Ray@rayblackburn.com | Email and First Class Mail |
| Faith Journey United Methodist Church | Attn: Mike Jordan Chair of Trustees | 8396 Morgan Rd | Clay, NY 13041 | | | | fjoffice@fjumc.org; pastordanielbradley@yahoo.com | Email and First Class Mail |
| Faith Legacy Church | Attn: Brennan Mccurdy | 3532 Whitney Ave | Sacramento, CA 95821 | | | | bmccurdy@faithlegacychurch.com | Email and First Class Mail |
| Faith Lorain United Methodist Church | Attn: Irv Butler | 2201 Reid Ave | Lorain, OH 44052 | | | | FAITHUMC2019@GMAIL.COM | Email and First Class Mail |
| Faith Lutheran Church | Attn: Robert Garth Scott | 12534 Holly Rd | Grand Blanc, MI 48439 | | | | churchoffice@faithgb.org | Email and First Class Mail |
| Faith Lutheran Church | 2349 Old Tpke Rd | Lewisburg, PA 17837 | | | | | faithchurch@dejazzd.com | Email and First Class Mail |
| Faith Lutheran Church | 2349 Old Turnpike Rd | Lewisburg, PA 17837 | | | | | faithchurch@dejazzd.com | Email and First Class Mail |
| Faith Lutheran Church | Attn: Daniel David Raemsch | 6600 Woodrow Ave | Austin, TX 78757 | | | | flcoffice@att.net | Email and First Class Mail |
| Faith Lutheran Church | Attn: Michael Metzger | P.O. Box 10147 | Canoga Park, CA 91309 | | | | laurie@faithlutherancanogapark.com | Email and First Class Mail |
| Faith Lutheran Church | Attn: Treasurer | 225 Jamestowne Blvd | Knoxville, TN 37934 | | | | mary@faithloves.org | Email and First Class Mail |
| Faith Lutheran Church | 14206 E Flagg Rd | Rochelle, IL 61068 | | | | | pastor@faithlcrochelle.org | Email and First Class Mail |
| Faith Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Faith Lutheran Church | Attn: Margaret Mary Muthard | 3355 Macarthur Rd | Whitehall, PA 18052 | | | | | First Class Mail |
| Faith Lutheran Church & Preschool Lcms | Attn: Ed Myers | 507 New Byhalia Rd | Collierville, TN 38017 | | | | office@faithcollierville.com | Email and First Class Mail |
| Faith Lutheran Church & School | Attn: Rebecca Sheridan | 231 Jackson Ave | Syosset, NY 11791 | | | | pastor.rsheridan@gmail.com | Email and First Class Mail |
| Faith Lutheran Church At Eustis, Florida | Attn: Janet Marcil | 2727 S Grove St | Eustis, FL 32726 | | | | jmarcil@flcse.org | Email and First Class Mail |
| Faith Lutheran Church Lcms Of Denver | 4785 Elm Court | Denver, CO 80211 | | | | | hgarypeg@aol.com | Email and First Class Mail |
| Faith Lutheran Church Of Anaheim | 2219 W Orange Ave | Anaheim, CA 92804 | | | | | mwalsh@cikpower.com | Email and First Class Mail |
| Faith Lutheran Church Of Meadow Vista | Faith Lutheran Church | 1115 Combie Rd | Meadow Vista, CA 95722 | | | | pastor@faithmv.net | Email and First Class Mail |
| Faith Lutheran Church, Fairlawn, Ohio | Attn: Jean Hansen | 2726 W Market St | Fairlawn, OH 44333 | | | | pastor@faithlutheranchurch.org | Email and First Class Mail |
| Faith Lutheran Topeka Ks | Attn: Galen F Dale | 1716 SW Gage Blvd | Topeka, KS 66604 | | | | office@faithlutherantopeka.com | Email and First Class Mail |
| Faith Methodist Church | Attn: Janet Vogt Spencer | 6810 Montrose Rd | Rockville, MD 20852 | | | | jspencer@faithworkshere.com | Email and First Class Mail |
| Faith Presbyterian Church | Attn: Rev Hillary Cheek | 6309 W Friendly Ave | Greensboro, NC 27410 | | | | faithpresgsonc@gmail.com | Email and First Class Mail |
| Faith Presbyterian Church | 275 Alemeda Dr | Palm Springs, FL 33461 | | | | | faithpresps@gmail.com | Email and First Class Mail |
| Faith Presbyterian Church | Attn: Trayce Allen, Clerk of Session | 301 Bailey Ranch Rd | Aledo, TX 76008 | | | | th25975@gmail.com | Email and First Class Mail |
| Faith Presbyterian Church Of Emmaus | P.O. Box 507 | Emmaus, PA 18049 | | | | | office@faithchurchemmaus.org | Email and First Class Mail |
| Faith Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith Umc Corinth | Attn: Kristi Payne | 6060 Teasley Ln | Denton, TX 76210 | | | | finance@tryfaith.org | Email and First Class Mail |
| Faith Umc In Centerville | Attn: Treasurer & Christy Lynn Ehrle | 23851 Ia-5 | Centerville, IA 52544 | | | | christy.ehrle@iaumc.net | Email and First Class Mail |
| Faith United Evangelical Lutheran Church | Attn: the Rev Marissa Becklin | 357 Walnut St | Denver, PA 17517 | | | | faithunited@ptd.net | Email and First Class Mail |
| Faith United Methodist Church | Attn: Melanie Elaine Eager | 3510 Arkansas Rd | West Monroe, LA 71291 | | | | admin@faithmethodist.net | Email and First Class Mail |
| Faith United Methodist Church | Attn: Brandon Rodgers | 7315 Old Springville Rd | Pinson, AL 35126 | | | | brandon.rodgers@umcna.org | Email and First Class Mail |
| Faith United Methodist Church | 5395 Westview Ln | Lisle, IL 60532 | | | | | carlenedavid@sbcglobal.net | Email and First Class Mail |
| Faith United Methodist Church | Attn: James Midgley | 75 Clintonville Rd | North Haven, CT 06473 | | | | chaperal@sbcglobal.net | Email and First Class Mail |
| Faith United Methodist Church | Attn: Pastor David Dorn | 4600 Fm 359 | Richmond, TX 77406 | | | | david.dorn@faithumc.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Pastor David Dorn II | 4600 Fm 359 | Richmond, TX 77406 | | | | david.dorn@faithumc.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Tony Eager | 719 Harrell Rd | West Monroe, LA 71291 | | | | eager.tony@gmail.com | Email and First Class Mail |
| Faith United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Mr Garth Peterson, Treasurer, Faith Umc | 899 Dorset St | South Burlington, VT 05403 | | | | faithumom@gmail.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Terry L Covella | 411 Harding | P.O. Box 783 | Kendallville, IN 46755 | | | fumc411@sbcglobal.net | Email and First Class Mail |
| Faith United Methodist Church | Attn: Harry Vein | 2403 Rayford Rd | Spring, TX 77386 | | | | harry@faithumcspring.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: James Midgley | 81 Clintonville Rd | North Haven, CT 06473 | | | | jjmidg07@gmail.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Ken Laber | 909 19th Ave N | Fargo, IN 58102 | | | | kenneth.laber@gmail.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Michael Joe Layman | 6400 Chasse Knoll | Orange, TX 77632 | | | | layman.mj@gmail.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Sharyl Syler | 300 9th St Nw | North Canton, OH 44720 | | | | ncfaith@faithumchurch.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Rev Wanda Santos-Perez | 191 Montcalm St | Chicopee, MA 01020 | | | | office@chicopeeumc.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Tim Albrecht | 1025 Tullar Rd | Neenah, WI 54956 | | | | office@faithchurchneenah.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Valerie Sansing | P.O. Box 494 | Orange, TX 77631 | | | | office@faithorange.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Bobbie Verser | 9820 W Markham St | Little Rock, AR 72205 | | | | office@faithumc-lr.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Michael W Cassidy | 1950 SW Eagles Pkwy | Grain Valley, MO 64029 | | | | pastormike@valleyfaith.church | Email and First Class Mail |
| Faith United Methodist Church | Attn: Penny Franz | 819 Randall Ave | Cheyene, WY 82001 | | | | penny@ewecount.com | Email and First Class Mail |
| Faith United Methodist Church | Penny L Franz | 522 E 6th St | Cheyenne, WY 82007 | | | | penny@ewecount.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Treasurer | 811 N Brandywine Ave | Schenectady, NY 12308 | | | | roger.sheffer@mnsu.edu | Email and First Class Mail |
| Faith United Methodist Church | Attn: Ross Reinhiller | 219 1st Ave W | Williston, ND 58801 | | | | rreinhiller@gmail.com | Email and First Class Mail |
| Faith United Methodist Church | Attn: Terry Coddington | 15769 Livingston Rd | Accokeek, MD 20607 | | | | treasurer@faithumc-accokeek.org | Email and First Class Mail |
| Faith United Methodist Church | Attn: Becky Atwater | 707 Unionville Rd | Steuben, ME 04680 | | | | | First Class Mail |
| Faith United Methodist Church - Ft Meyers | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith United Methodist Church - Sammamish | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith United Methodist Church (04690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church (08131) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church (08370) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church (182680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church (32106672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church Bellefonte (06130) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church Champaign, Il | Attn: Douglas Spencer Abbott | 1719 S Prospect | Champaign, IL 61820 | | | | doug@champaignfaith.org | Email and First Class Mail |
| Faith United Methodist Church Edmore Mi | Attn: Treasurer Finance Dr Pastor | 833 S 1st St | Edmore, MI 48829 | | | | churchmouse833@gmail.com | Email and First Class Mail |
| Faith United Methodist Church Fannett | Attn: Darlene Rivett/Business Manager | 18895 Fm 365 | Beaumont, TX 77705 | | | | faithfannettumc@gmail.com | Email and First Class Mail |
| Faith United Methodist Church Of Brimfield | Attn: Karen L. Upson | 1226 Saxe Rd | Suffield (Mogadore), OH 44260 | | | | brimfieldchurchpastor@outlook.com | Email and First Class Mail |
| Faith United Methodist Church Of Brimfield | Attn: Rev Don & Rev Karen Upson | 1235 Tallmadge Rd | Brimfield (Kent), OH 44240 | | | | brimfieldchurchpastor@outlook.com | Email and First Class Mail |
| Faith United Methodist Church Of Orland Park | Attn: Caleb Hong | 15101 80th Ave | Orland Park, IL 60462 | | | | pastorcaleb@faithumcop.org | Email and First Class Mail |
| Faith United Methodist Church Of Torrance | Attn: Allison K Mark | 2115 W 182nd St | Torrance, CA 90504 | | | | revallison@faithsouthbay.org | Email and First Class Mail |
| Faith United Methodist Church Of Torrance | Attn: Allison K Mark | 1226 Date Ave | Torrance, CA 90503 | | | | revallison@faithsouthbay.org | Email and First Class Mail |
| Faith United Methodist Church Of West Terre Haute Inc | Allen Edgargladish | 116 N 3rd St | P.O. Box 123 | West Terre Haute, IN 47885 | | | FaithUMCWTH@gmail.com | Email and First Class Mail |
| Faith United Methodist Church Of West Terre Haute Inc | P.O. Box 123 | West Terre Haute, IN 47885 | | | | | FaithUMCWTH@Gmail.com | Email and First Class Mail |
| Faith United Methodist Church, Hellam (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church, Hellam (92900) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Faith United Methodist Church, Of Kearney, Nebraska | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith United Methodist Church, Of Kearney, Nebraska | 1623 Central Ave | Kearney, NE 68847-6021 | | | | | | First Class Mail |
| Faith United Methodist Church, Superior, WI | c/o Faith United Methodist Church | Attn: Treasurer | 1531 Hughitt Ave | Superior, WI 54880 | | | churchoffice@superiorfaithumc.org | Email and First Class Mail |
| Faith United Methodist Church, Tulsa | Attn: Glen Moore | 7431 E 91st St | Tulsa, OK 74133 | | | | gmoore@faithtulsa.org | Email and First Class Mail |
| Faith United Methodist Hudson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith United Methodist Oregon, Oh | Attn: Treasurer, Faith United Methodist | 3415 Starr Ave | Oregon, OH 43616 | | | | oregonfaith@att.net | Email and First Class Mail |
| Faith United Presbyterian Church | 4327 Morningside Ave | Sioux City, IA 51106 | | | | | faithupc@outlook.com | Email and First Class Mail |
| Faith United Presbyterian Church | c/o Daniels Osborn Law Firm, Plc | Attn: John D. Daniels | 600 4th St, Ste 302 | Sioux City, IA 51101 | | | john@danielsosborn.com | Email and First Class Mail |
| Faith Westwood United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Faith Westwood United Methodist Church | 4814 Oaks Lane | Omaha, NE 68137 | | | | | | First Class Mail |
| Faithbridge Inc | Attn: Patience Vitacco | 10402 Northwestern Ave | Franksville, WI 53126 | | | | patience.vitacco@faithbridgewi.com | Email and First Class Mail |
| Faithbridge United Methodist Church | Attn: Pastor Ken Werlein | 1800 Stuebner Airline Rd | Spring, TX 77379 | | | | ken.werlein@faithbridge.org | Email and First Class Mail |
| Faithbridge United Methodist Church | Attn: Pastor Ken Werlein | 18000 Stuebner Airline Rd | Spring, TX 77379 | | | | ken.werlein@faithbridge.org | Email and First Class Mail |
| Faithbridge United Methodist Congregation | Attn: Bob Lavall - Treasurer | 109 East Ave B | Heavener, OK 74937 | | | | journey_ricky@yahoo.com | Email and First Class Mail |
| Faithful Umc | Attn: George Lewis | P.O. Box 69 | 14253 Hwy 431 | St Amant, LA 70774 | | | glewis133@yahoo.com | Email and First Class Mail |
| Falconer & Gerry United Methodist Church | Attn: Heather Allport-Cohoon | 1727 Forest Ave | Jamestown, NY 14701 | | | | hallportcohoon@gmail.com | Email and First Class Mail |
| Fall Branch United Methodist Church | Attn: Treasurer | P.O. Box 86 | Fall Branch, TN 37656 | | | | sandadeakins@gmail.com | Email and First Class Mail |
| Fallbrook United Methodist Church | Attn: Treasurer, Fallbrook Umc | 1844 Winter Haven Rd | Fallbrook, CA 92028 | | | | Pastor@fallbrookumc.org | Email and First Class Mail |
| Falls Creek United Methodist Church (85468) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fallston United Methodist Church | Attn: Carole Cover | 1509 Fallston Rd | Fallston, MD 21047 | | | | karin.walker@fallstonumc.org | Email and First Class Mail |
| False Alarm Reduction Unit | 4100 Chain Bridge Rd | Fairfax, VA 22030-7003 | | | | | | First Class Mail |
| Family Of Christ Lutheran Church | Attn: Rev Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | | | office@foclutheranchurch.org | Email and First Class Mail |
| Family Of Christ Lutheran Church | Attn: Rev. Kathleen Neeley | 3500 NW 129th St | Vancouver, WA 98685 | | | | office@foclutheranchurch.org | Email and First Class Mail |
| Family Of Grace Lutheran Church | Attn: Mark K Johnson, Pastor | 31317 124th Ave Se | Auburn, WA 98092 | | | | office@familyofgracelutheran.org | Email and First Class Mail |
| Fannin United Methodist Church | Attn: Georgia Lee Swickheimer | P.O. Box 217 | Fannin, TX 77960 | | | | alexalvarezut@gmail.com | Email and First Class Mail |
| Far East Council 803 | Far East Council | Unit 35049 Mcb Camp Foster | Fpo, AP 96373-5049 | | | | | First Class Mail |
| Farah and Farah, P.A. | Laurence C. Huttman, Esquire | 10 West Adams St. | Jacksonville FL 32202 | | | | lhuttman@farahandfarah.com | Email and First Class Mail |
| Farina United Methodist Church | Attn: Mary Ellen Langley | 302 N Vine St | Farina, IL 62838 | | | | dmeak6@gmail.com | Email and First Class Mail |
| Farina United Methodist Church | Mary Ellen Langley | P.O. Box 217 | Farina, IL 62838 | | | | | First Class Mail |
| Farmersburg United Methodist Church | Attn: Treasurer | P.O. Box 207 | Farmersburg, IN 47850 | | | | farmersburgumc@gmail.com | Email and First Class Mail |
| Farmingdale United Methodist Church | Attn: Joseph Ewoodzie | 407 Main St | Farmingdale, NY 11735 | | | | pastorjoseph@farmingdaleumc.org | Email and First Class Mail |
| Farmington Umc | Attn: Treasurer Farmington Umc | 2526 Elm St | Farmington, CA 95230 | | | | ladywriter16@hotmail.com | Email and First Class Mail |
| Farmington United Methodist Church | Attn: Charles Harper | 355 Southwinds Rd | Farmington, AR 72730 | | | | farmingtonumcar@gmail.com | Email and First Class Mail |
| Farmville Umc - Farmville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Farnham Memorial Umc | Attn: Eric Stephen Feustel | P.O. Box 306 | 1613 Main St | Pittsburg, NH 03592 | | | ericfeustel@comcast.net | Email and First Class Mail |
| Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Farragut Mt. Zion United Methodist Church(08173) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fasy Law PLLC | Daniel Fasy | 1752 NW Market Street #1502 | Seattle WA 98107 | | | | dan@fasylaw.com | Email and First Class Mail |
| Father Charles A Hall, Ssj Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Father Charles A. Hall, Ssj Catholic School, Inc. | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Father Dyer United Methodist Church | Attn: Board of Trustees | P.O. Box 383 | Breckinridge, CO 80424 | | | | info@fatherdyer.com | Email and First Class Mail |
| Faulkton United Methodist Church | P.O. Box 411, 1011 St John St | Faulkton, SD 57438 | | | | | tom@ucfaulkton.com | Email and First Class Mail |
| Fawn United Methodist Church (09210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fawn United Methodist Church (09210) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | STBollman@bentzlaw.com | Email and First Class Mail |
| Faxon-Kenmar Umc (181765) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fayette County Appraisal District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Fayette County Appraisal District | P.O. Box 836 | La Grange, TX 78945 | | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Fayettesville First United Methodist | 175 E Lanier Ave | Fayetteville, GA 30214 | | | | | | First Class Mail |
| Fayettesville First United Methodist, Fayetteville, Ga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fazzano & Tomasiewicz, LLC | Patrick Tomasiewicz | 96 Oak Street | Hartford CT 06106 | | | | pt@ftlawct.com | Email and First Class Mail |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Federal Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Federal Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Federal Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl -9Th | Jersey City, NJ 07302 | | | | | First Class Mail |
| Federated Church Of Bristol | Attn: William Elwell, Pastor | 37 N St | Bristol, VT 05443 | | | | bristolfederated@gmail.com | Email and First Class Mail |
| Federated Church Of East Arlington | Attn: Rev Kathleen S Clark | 102 Pond Rd | Arlington, VT 05250 | | | | ksclark58@yahoo.com | Email and First Class Mail |
| Federated Church Of Thomaston | Attn: Rev. Dr Susan Stonestreet | Federated Church, 7 Hyler St | Thomaston, ME 04861 | | | | susanstst@aol.com | Email and First Class Mail |
| Federated Church Of Wauconda | 200 S Barrington Rd | Wauconda, IL 60084 | | | | | soonsunlee@live.com | Email and First Class Mail |
| Fedex | P.O. Box 371461 | Pittsburgh, PA 15250-7461 | | | | | | First Class Mail |
| Fedex | P.O. Box 94515 | Palatine, IL 60094-4515 | | | | | | First Class Mail |
| Fedex Corporate Services Inc | As Assignee of Fedex Express Ground/Freight/Office | Attn: Janet Yanowsky | 3965 Airways Blvd, Mod G, 3rd Fl | Memphis, TN 38116-5017 | | | Bankruptcy@fedex.com | Email and First Class Mail |
| Fedex Dallas | P.O. Box 660481 | Dallas, TX 75266-0481 | | | | | | First Class Mail |
| Fedex Freight | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | | | First Class Mail |
| Fedex Freight Pa | P.O. Box 223125 | Pittsburgh, PA 15251-2125 | | | | | | First Class Mail |
| Fee Transportation Services Inc | 3400 Stonewall St | Lancaster, TX 75134-1536 | | | | | | First Class Mail |
| Fellowship Class Of 1St United Methodist | Attn: Rev Dr Tony Mccollough | 100 E 4th St | Prattville, AL 36067 | | | | tony@prattvillemethodist.org | Email and First Class Mail |
| Fellowship Umc | Attn: David R Glassy | 4750 Barksdale Blvd | Bossier City, LA 71112 | | | | fumcoffice1@gmail.com | Email and First Class Mail |
| Fellowship Umc - Haddon Heights | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fellowship United Methodist | Attn: Edlen Cowley | 101 Trophy Club Dr | Trophy Club, TX 76262 | | | | elden@fumctc.com | Email and First Class Mail |
| Fellowship United Methodist Church | Attn: Debra Sutton | 2201 Peachers Mill Rd | Clarksville, TN 37042 | | | | Dawn@fellowshipumc.com | Email and First Class Mail |
| Fellowship United Methodist Church | Attn: Treasurer | 1200 Mcdonald Ave | Hamlet, NC 28345 | | | | dblair@nccumc.org | Email and First Class Mail |
| Fellowship United Methodist Church | Attn: Danny K Yahn, Trustee Chairman | 2511 State Hwy 99 | Murfreesboro, TN 37128 | | | | trusteeschairman@tnfellowship.com | Email and First Class Mail |
| Fells United Methodist Church (99660) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fenmore Street Umc | Attn: Joan Cox | 276 Fenimore St | Brooklyn, NY 11225 | | | | | First Class Mail |
| Fennville United Methodist Church | Attn: John A Hitsman | 5849 124th Ave | Fennville, MI 49408 | | | | johnhitsmansr@gmail.com | Email and First Class Mail |
| Fenton United Methodist Church | Attn: Brenda Adams & Bradley J Steward | 119 S Leroy St | Fenton, MI 48430 | | | | brad.steward@gm.com | Email and First Class Mail |
| Ferguson Enterprises Inc 1480 | P.O. Box 644054 | Pittsburgh, PA 15264-4054 | | | | | | First Class Mail |
| Ferndale Umc | Attn: Patty Griffin | 117 Ferndale Rd | Glen Burnie, MD 21061 | | | | ferndaleumcsecretary@gmail.com | Email and First Class Mail |
| Ferndale United Methodist Church (187886) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ferrellgas | P.O. Box 173940 | Denver, CO 80217-3940 | | | | | | First Class Mail |
| Ferris Heights United Methodist Church - Waxahachie | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ferrisburgh Center United Methodist Church | Attn: Paul L Hoffman | P.O. Box 7 | Ferrisburgh, VT 05456 | | | | plhoff123@gmail.com | Email and First Class Mail |
| Ferry Joseph, P.A. | Attn: John D. Mclaughlin, Jr | 824 N Market St, Ste 100 | Wilmington, DE 19801 | | | | jmclaughlin@ferryjoseph.com | Email and First Class Mail |
| Ferry Joseph, PA | Attn: John D McLaughlin, Jr | 824 N Market St, Ste 1000 | Wilmington, DE 19801 | | | | jmclaughlin@ferryjoseph.com | Email and First Class Mail |
| Few Chapel United Methodist Church | John Mackeil | 4000 N Hwy 101 | Greer, SC 29651 | | | | jamackeiljr@umcsc.org | Email and First Class Mail |
| Fews Chapel United Methodist Church | Attn: Marvin Cannon | 2476 Fews Bridge Rd | Greer, SC 29651 | | | | jamackeiljr@umcsc.org | Email and First Class Mail |
| Fewsmith Memorial Presbyterian Church | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Fewsmith Memorial Presbyterian Church | Attn: Warren C Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | | fewsmithchurch@juno.com | Email and First Class Mail |
| Fewsmith Memorial Presbyterian Church | c/o Ellen O'Connell, Esq. | Attn: Warren C Mcneill | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | fewsmithchurch@juno.com | Email and First Class Mail |
| Fewsmith Memorial Presbyterian Church | Warren C. Mcneill | 444 Union Ave | Belleville, NJ 07109 | | | | fewsmithchurch@juno.com | Email and First Class Mail |
| Fidelity Retirement Services | 201 S Main St Fl 1 | Salt Lake City, UT 84111-2221 | | | | | | First Class Mail |
| Field, Manning, Stone, Hawthor | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthor | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, P.C. | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, P.C. | Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, Pc | Attn: Robert Andy Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Field, Manning, Stone, Hawthorne & Aycock, Pc | Robert A (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Fieldale Umc - Fieldale | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fields & Associates LLC | Larry Fields | 707 N 2nd St, Ste 400 | St. Louis MO 63102 | | | | lsf19@msn.com | Email and First Class Mail |
| Fields United Methodist Church | 34077 Lorain Rd | North Ridgeville, OH 44039 | | | | | fieldsofficemanager@gmail.com | Email and First Class Mail |
| Fieldstone Presbyterian Church | 804 Fieldstone Rd | Moorseville, NC 28115 | | | | | bhmayhew48@gmail.com | Email and First Class Mail |
| Fieldstone Presbyterian Church | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | | ingeromanchester@gmail.com | Email and First Class Mail |
| Fieldstone Presbyterian Church Mooresville, North Carolina P | c/o Fieldstone Presbyterian Church | Attn: Inger Ostergaard Manchester | 804 Fieldstone Rd | Moorseville, NC 28115 | | | bhmayhew48@gmail.com | Email and First Class Mail |
| Fieldstone Presbyterian Church Mooresville, North Carolina P | 804 Fieldstone Rd | Mooresville, NC 28115 | | | | | ingeromanchester@gmail.com | Email and First Class Mail |
| Fiesta | 2834 E 46th St | Vernon, CA 90058-2404 | | | | | | First Class Mail |
| Fifth Avenue United Methodist Church | 1800 5th Ave | Council Bluffs, IA 51501 | | | | | faumc@ms.com | Email and First Class Mail |
| Fifth Street United Methodist Church | Attn: Attm: Admin Council Chair, Sandy Cunningham | 1021 North St | Chesterfield, IN 46017 | | | | sandycunningham13@comcast.net | Email and First Class Mail |
| Fig Leaf Software, Inc | 1400 16th St NW, Ste 450 | Washington, DC 20036-2239 | | | | | | First Class Mail |
| Fiix Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | | Canada | | First Class Mail |
| Fiji Elevator Company | 9167 Oak Alley Dr | Lake Worth, FL 33467-6184 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Filer United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fillmore H Corey | 333 Old Perryville Rd | Perryville, KY 40468 | | | | | retsef1@gmail.com | Email and First Class Mail |
| Fillmore Umc | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | | northdistrict@calpacumc.org | Email and First Class Mail |
| Fillmore Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | northdistrict@calpacumc.org | Email and First Class Mail |
| Finance Manager | 309 W 39th St | Vancouver, WA 98660 | | | | | financemanager@trinitylutheran.org | Email and First Class Mail |
| Fincastle Presbyterian Church | John Franklin Kilby | 585 Ashley Way | Daleville, VA 24080 | | | | jfkilby50@gmail.com | Email and First Class Mail |
| Fincastle Presbyterian Church | P.O. Box 144 | 108 Back St | Fincastle, VA 24090 | | | | jfkilby50@gmail.com | Email and First Class Mail |
| Fincham Enterprises Inc | 5601 Wilshire Ave Ne | Albuquerque, NM 87113-1931 | | | | | | First Class Mail |
| Findlay Lake United Methodist Church Treasurer, Findley Lake Umc | P.O. Box 447 | Findley Lake, NY 14736 | | | | | Pastor.davecooke@gmail.com | Email and First Class Mail |
| Fircrest United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fire Protection Service Corp | 3292 Harrison Blvd | Ogden, UT 84403 | | | | | | First Class Mail |
| Firestone Park United Methodist Church | Attn: Valerie Bittner | 250 N Firestone Blvd | Akron, OH 44301 | | | | church@firestoneparkumc.com | Email and First Class Mail |
| First - Dade City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Pasadena | Attn: Amanda Horton | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | | amandahorton@firstpasadena.org | Email and First Class Mail |
| First United Methodist Church, Indianola, Iowa | Attn: Timothy Bonney, Lead Pastor | 307 W Ashland Ave | Indianola, IA 50125 | | | | rpeeler83@gmail.com | Email and First Class Mail |
| First & Summerfield United Methodist Church | Attn: Gina Reed | 425 College St | New Haven, CT 06511 | | | | fsmethodist@sbcglobal.net | Email and First Class Mail |
| First & Summerfield United Methodist Church | Attn: Gina Reed | 425 College St | New Haven, CT 06511 | | | | | First Class Mail |
| First & Wesley United Methodist Church | Attn: Wilberforce Arhin | 89 Center St | West Haven, CT 06516 | | | | first&wesleyumc@gmail.com | Email and First Class Mail |
| First & Wesley United Methodist Church | Chairperson of Trustees | 89 Center St | West Haven, CT 06516 | | | | first&wesleyumc@gmail.com | Email and First Class Mail |
| First Advantage Lns | P.O. Box 403532 | Atlanta, GA 30384-3532 | | | | | | First Class Mail |
| First Baptist Church | Gordon W Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | | gordon@fbcmonroe.com | Email and First Class Mail |
| First Baptist Church - Kosciusko Ms 39090 | c/o John Shaw | P.O. Box 744 | Kosciusko, MS 39090 | | | | jesmcj@bellsouth.net | Email and First Class Mail |
| First Baptist Church 200 Branchview Dr, Inc. | c/o Fbc Corporate Board - Leslie Mckemie | P.O. Box 643 | Concord, NC 28026 | | | | jonyancey@aol.com | Email and First Class Mail |
| First Baptist Church Biloxi, Mississippi, Inc. | Attn: Scott D. Smith | P.O. Box 4603 | Biloxi, MS 39531 | | | | scottsmithatty@bellsouth.net | Email and First Class Mail |
| First Baptist Church Clinton | Attn: Kenny Stanteen | 100 College St | Clinton, MS 39056 | | | | info@fbcclinton.org | Email and First Class Mail |
| First Baptist Church Enterprise | 302 N Main St | Enterprise, AL 36330 | | | | | ben@fbcenterprise.com | Email and First Class Mail |
| First Baptist Church Mt Washington | Attn: Melissa Laytham | 320 N Bardstown Rd | Mt Washington, KY 40047 | | | | mlaytham@fbcmw.org | Email and First Class Mail |
| First Baptist Church Of Albany, Georgia, Inc. | Attn: James H. Edge | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | | jedge@mcdr-law.com | Email and First Class Mail |
| First Baptist Church Of Albany, Georgia, Inc. | c/o James H Edge | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | | wduskin@mcdr-law.com | Email and First Class Mail |
| First Baptist Church Of Brookhaven, Ms Milton West C/O Kellms Law Firm | P.O. Box 1406 | 136 E Chippewa St | Brookhaven, MS 39602 | | | | brady@kellemsdurr.com | Email and First Class Mail |
| First Baptist Church Of Hendersonville, Tennessee | Attn: Randle S Davis, Esq | Davis Law Group, Pllc | 103 Wexford Hall | Hendersonville, TN 37075 | | | rdavis@davislawgroupplic.com | Email and First Class Mail |
| First Baptist Church Of Hendersonville, Tennessee | c/o Davis Law Goup, Pllc | Attn: Randle S Davis, Esq. | 103 Wexford Hall | Henderonville, TN 37075 | | | rdavis@davislawgroupplic.com | Email and First Class Mail |
| First Baptist Church Of Houston | Attn: Barry Flynn | 1900 W Loop S, Ste 1000 | Houston, TX 77027 | | | | bllynn@qgrsm.com | Email and First Class Mail |
| First Baptist Church Of Marion | c/o Law Office of Douglas M Engell | Attn: Douglas M Engell | P.O. Box 309 | Marion, MS 39342 | | | dengell@dougengell.com | Email and First Class Mail |
| First Baptist Church Of Marion | P.O. Box 607 | Marion, MS 39342 | | | | | | First Class Mail |
| First Baptist Church Of Meridian, Inc | 701 26th Ave | Meridian, MS 39301 | | | | | sandra@fbcmeridian.org | Email and First Class Mail |
| First Baptist Church Of New Albany, Mississippi | Attn: D Andrew Phillips | P.O. Box 947 | Oxford, MS 38655 | | | | aphillips@mitchellmcnutt.com | Email and First Class Mail |
| First Baptist Church Of New Castle, Inc | Attn: Matthew Doane | P.O. Box 372 | La Grange, KY 40031 | | | | matt@cornerstonelawky.com | Email and First Class Mail |
| First Baptist Church Of Orange Texas | Attn: Jason Fuller | 7637 Mlk Dr | Orange, TX 77632 | | | | jason@fbco.org | Email and First Class Mail |
| First Baptist Church Of Owensboro, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| First Baptist Church Of Owensboro, Inc | 230 Jr Miller Blvd | Owensboro, KY 42301 | | | | | | First Class Mail |
| First Baptist Church Of Pensacola, Inc. | c/o Beggs & Lane, Rllp | Attn: John P Daniel | 501 Commendencia St | Pensacola, FL 32502 | | | jpd@beggslane.com | Email and First Class Mail |
| First Baptist Church Of Philadelphia, Ms | Attn: Donald J Kilgore | 414 Pecan Ave | Philadelphia, MS 39350 | | | | kilgore_j@yahoo.com | Email and First Class Mail |
| First Baptist Church Of Pine Bluff | Attn: Steve Dalrymple, Trustee | 6501 Hazel St | Pine Bluff, AR 71603 | | | | fbcpinebluffar@gmail.com | Email and First Class Mail |
| First Baptist Church Of Plugerville | Attn: Mike Northen - Church Business Administrator | 306 10th St | Pflugerville, TX 78660 | | | | accountmanager@fbcpville.org | Email and First Class Mail |
| First Baptist Church Of Shelby, Nc | Attn: Anthony Tench | 120 N Lafayette St | Shelby, NC 28150 | | | | atench77@gmail.com | Email and First Class Mail |
| First Baptist Church Of Shepherdsville, Ky | Attn: Christy J Adams, John E Spainhour, Co-Counsel | 200 S Buckman St, 1st Fl | Shepherdsville, KY 40165 | | | | cjadamslaw@gmail.com | Email and First Class Mail |
| First Baptist Church Of Smyrna, Georgia | Attn: Jeff Hodges | 1275 Church St | Smyrna, GA 30080 | | | | jhodges@smyrnafirst.org | Email and First Class Mail |
| First Baptist Church Of Spartanburg, Inc | c/o Wagenmaker & Oberly | 53 W Jackson Blvd, Ste 1734 | Chicago, IL 60604 | | | | clyde@wagenmakerlaw.com | Email and First Class Mail |
| First Baptist Church Of Valdosta, Georgia | 106 E Force St | Valdosta, GA 31601 | | | | | lasmith.laspc@gmail.com | Email and First Class Mail |
| First Baptist Church Of White Plains | Attn: Rev. Tim Dalton | 456 North St | White Plains, NY 10605 | | | | revtimdalton@gmail.com | Email and First Class Mail |
| First Baptist Church San Augustine | Attn: Mary Flowers | 502 E Columbia St | San Augustine, TX 75972 | | | | fbcsatx@outlook.com | Email and First Class Mail |
| First Baptist Church West Columbia | Attn: Ryan Lintelman | 226 S Broad St | West Columbia, TX 77486 | | | | pastor@fbcwc.church | Email and First Class Mail |
| First Baptist Church Whitwell | Attn: Matthew Daniel | 1970 N Main St | Whitwell, TN 37397 | | | | | First Class Mail |
| First Baptist Church, 200 Branchview Dr, Inc | Attn: Jon C Yancey | 200 Branchview Dr SE | Concord, NC 28025 | | | | jonyancey@aol.com | Email and First Class Mail |
| First Baptist Church, 200 Branchview Dr, Inc | Attn: Leslie Mckemie | P.O. Box 643 | Concord, NC 28026 | | | | leslie@fbcconcord.org | Email and First Class Mail |
| First Baptist Church, Arlington | Attn: S Lisby, Exec Financial Office | 301 S Center St, 300 | Arlington, TX 76010 | | | | phyllis.lisby@fbca.org | Email and First Class Mail |
| First Baptist Church, Dyersburg, Tn | 220 Masonic St | Dyersburg, TN 38024 | | | | | jstone@fbcdyersburg.com | Email and First Class Mail |
| First Baptist Church, Dyersburg, Tn | c/o Wilkerson & Gauldin | P.O. Box 220 | Dyersburg, TN 38025-0220 | | | | mgauldin@tenn-law.com | Email and First Class Mail |
| First Baptist Of Brookhaven, Ms | Attn: Milton West | P.O. Box 1406 | Brookhaven, MS 39602 | | | | brady@kellemsdurr.com | Email and First Class Mail |
| First Bethel United Methodist Church (102622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First Broad Street United Methodist Church | Attn: First Broad St Umc Exec. Dir. | 100 E Church Cr | Kingsport, TN 37660 | | | | nflora@fbsumc.org | Email and First Class Mail |
| First Centenary United Methodist Church | Attn: Karen Gates | P.O. Box 208 | Chattanooga, TN 37401 | | | | | First Class Mail |
| First Christian Church | Attn: Patricia Ann Thompson Winters | 2018 Gentry | North Kansas City, MO 64116 | | | | fccnkc.treasurer@gmail.com | Email and First Class Mail |
| First Christian Church | Attn: Erika Huggins | 7301 Miller Rd | Rowlett, TX 75088 | | | | office@fccrowlett.org | Email and First Class Mail |
| First Christian Church | Attn: Rev Roxie Mcnelly | 89 S Main | Martinsville, IN 46151 | | | | pastorroxie@fccmartinsville.org | Email and First Class Mail |
| First Christian Church | Patricia Ann Thompson Winters | 121 Mary Way | Belton MO 64012 | | | | revtrish@fccnkc.org | Email and First Class Mail |
| First Christian Church | Attn: Terry Lawrence Munson | 1982 S Elizabeth St | Kokomo, IN 46902 | | | | Terrym@Foresiteinc.com | Email and First Class Mail |
| First Christian Church - Kokomo In | Attn: Brett Ellison | 854 N 300 W | Kokomo, IN 46901 | | | | Terrym@Foresiteinc.com | Email and First Class Mail |
| First Christian Church (Disciples Of Christ) | Attn: Linda Queen | 100 Cobun Ave | Morgantown, WV 26501 | | | | fccmorgantown@gmail.com | Email and First Class Mail |
| First Christian Church (Disciples Of Christ) In Macomb, Il | Attn: Tim Adams | 120 N Mcarthur St | Macomb, IL 61455 | | | | | First Class Mail |
| First Christian Church (Disciples Of Christ) Parkersburg, Wv | Attn: Jayne Chafin | 1400 Washington Ave | Parkersburg, WV 26101 | | | | secretary@movpdoc.com | Email and First Class Mail |
| First Christian Church (Disciples Of Christ) Pendleton, Or | 215 N Main St | Pendleton, OR 97801 | | | | | office@fccpendleton.org | Email and First Class Mail |
| First Christian Church (Doc), Madison, Ind | Attn: Betty Owens Maddox | 512 W Main St | Madison, IN 47250 | | | | bl_bowyer@hotmail.com | Email and First Class Mail |
| First Christian Church Cedar Falls Ia | Attn: Pamela Taylor | 1302 W 11th St | Cedar Falls, IA 50613 | | | | firstchristian@cfu.net | Email and First Class Mail |
| First Christian Church Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | 3020 Roberts Rd | Baxter Springs, KS 66713 | | | | BERT@KINGREYKELLUM.COM | Email and First Class Mail |
| First Christian Church Edwardsville Il | Attn: Douglas Job | 310 S Main St | Edwardsville, IL 62025 | | | | doug@fccedwardsville.org | Email and First Class Mail |
| First Christian Church Of Arlington | c/o the Hubble Law Firm Pllc | Attn: G Craig Hubble | 1521 N Cooper, Ste 750 | Arlington, TX 76011 | | | gcraighubble@gmail.com | Email and First Class Mail |
| First Christian Church Of Arlington | 910 S Collins | Arlington, TX 76010 | | | | | jcraighubble@gmail.com | Email and First Class Mail |
| First Christian Church Of Bartlesville, Ok | Attn: Trustee Chair | 520 SE Osage | Bartlesville, OK 74003 | | | | office@bvillefcc.org | Email and First Class Mail |
| First Christian Church Of Bluefield | Attn: Ron Hypes Treasurer | 2200 Bland Rd | Bluefield, WV 24701 | | | | fccbluefield@gmail.com | Email and First Class Mail |
| First Christian Church Of Bluefield | Attn: Ron Hypes, Treasurer | 2200 Bland Rd | Bluefield, WV 24701 | | | | fccbluefield@gmail.com | Email and First Class Mail |
| First Christian Church Of Burbank | 221 S 6th St | Burbank, CA 91501 | | | | | info@fccburbank.org | Email and First Class Mail |
| First Christian Church Of Canton, Illinois | Attn: Trygve Meade | 175A S Main St | Canton, IL 61520 | | | | trygve@meadelawpc.com | Email and First Class Mail |
| First Christian Church Of Canton, Inc. | 215 W Elm St | Canton, IL 61520 | | | | | contact@cantonfcc.com | Email and First Class Mail |
| First Christian Church Of Corvallis Oregon | 602 SW Madison Ave | Corvallis, OR 97330 | | | | | office@heartofcorvallis.org | Email and First Class Mail |
| First Christian Church Of Glendora | Attn: Judy Thorndyke | 300 N Glendora Ave | Glendora, CA 91741 | | | | rev.kkd@verizon.net | Email and First Class Mail |
| First Christian Church Of Independence | Attn: Brent Schondelmeyer | 125 S Pleasant | Independence, MO 64050 | | | | brent@fccindepmo.org | Email and First Class Mail |
| First Christian Church Of Jeffersonville, Inc. | c/o Thompson Law LLC | Attn: Pamela Thompson | 603 N Shore Dr, Ste 105 | Jeffersonville, IN 47130 | | | pam@thompsonlawllc.net | Email and First Class Mail |
| First Christian Church Of Junction City Oregon | Attn: Barbara K Bower | 1250 Nyssa | Junction City, OR 97448 | | | | BKBPC@juno.com | Email and First Class Mail |
| First Christian Church Of Junction City Oregon | Attn: Barbara K. Bower | 1250 Nyssa | Junction City, OR 97448 | | | | junctioncityfcc@gmail.com | Email and First Class Mail |
| First Christian Church Of Louisburg, Ks | Attn: Pastor Justin Schwartz | 602 N 1st St | Louisburg, KS 66053 | | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| First Christian Church Of Louisburg, Ks | Attn: Pastor Justin Schwartz | 602 N 1st St | Louisburg, KS 66053 | | | | pastor@fcclouisburgks.org | Email and First Class Mail |
| First Christian Church Of Valparaiso | Attn: Cheryl Girman | 1507 Glendale Blvd | Valparaiso, IN 46383 | | | | sec@fccvalpo.org | Email and First Class Mail |
| First Christian Church Olathe Ks | 200 E Loula St | Olathe, KS 66061 | | | | | kbgordon54@yahoo.com | Email and First Class Mail |
| First Christian Church Wilson Nc | Attn: Tim Sharp, Treasurer | P.O. Box 2702 | Wilson, NC 27894 | | | | tim@toweins.com | Email and First Class Mail |
| First Christian Church(Disciples Of Christ)Crawfordsville In | Kristy Reese | 107 South Walnut St | Crawfordsville, IN 47933 | | | | 211fccville@gmail.com | Email and First Class Mail |
| First Christian Church, Disciples Of Christ, Baxter Springs | Attn: G Bert Kellum | P.O. Box 230 | Baxter Springs, KS 66713 | | | | bert@kingreykellum.com | Email and First Class Mail |
| First Christian Church, Eugene, Or | 1166 Oak St | Eugene, OR 97401 | | | | | doug@oidisciples.org | Email and First Class Mail |
| First Christian Church, Mooresville, Indiana | Attn: Board Chair | 525 N Indiana St | Mooresville, IN 46158 | | | | support@firstccmooresville.org | Email and First Class Mail |
| First Christian Church, North Bend, Oregon | 2420 Sherman Ave | North Bend, OR 97459 | | | | | doug@oidisciples.org | Email and First Class Mail |
| First Christian(Disciples Of Christ) Of Crawfordsville, In | Attn: Chairman of Exec Board | 211 South Walnut St | Crawfordsville, IN 47933 | | | | 211fccville@gmail.com | Email and First Class Mail |
| First Church - Corona United Methodist | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| First Church Baldwin United Methodist | Attn: Pastor Claire Wu | 881 Merrick Rd | Baldwin, NY 11510 | | | | firstchurchbaldwin@gmail.com | Email and First Class Mail |
| First Church In Barre, Universalist, 1796 | Attn: David Sanguinetti, Secretary | P.O. Box 764 | Barre, VT 05641 | | | | davesangvt@outlook.com | Email and First Class Mail |
| First Church In Windsor | Attn: Lee D. Hoffman | Pullman and Comley LLC | 90 State House Square | Hartford, CT 06103 | | | lhoffman@pullcom.com | Email and First Class Mail |
| First Church In Windsor | 107 Palisado Ave | Windsor, CT 06095 | | | | | pastornicole@fcwucc.org | Email and First Class Mail |
| First Church Of Round Hill | Attn: Rev. Leo W Curry | 464 Round Hill Rd | Greenwich, CT 06831 | | | | fcroundhill@outlook.com | Email and First Class Mail |
| First Church Of The Nazarene Of Pasadena | Attn: Rev Joe Watkins | 3700 E Sierra Madre Blvd | Pasadena, CA 91107 | | | | jwatkins@paznaz.org | Email and First Class Mail |
| First Church Of Winthrop, United Methodist | Attn: Treasurer, First Church of Winthrop, Um | 217 Winthrop St | Winthrop, MA 02152 | | | | | First Class Mail |
| First Church-FUMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Colony Church Of Christ | Attn: Donna Pruitt | 2140 First Colony Blvd | Sugar Land, TX 77479 | | | | DonnaP@FirstColonyChurch.org | Email and First Class Mail |
| First Community United Methodist Church | Attn: Patrick Deflorio, Treasurer | 55 Otis St | Medford, MA 02155 | | | | FESeamster@msn.com | Email and First Class Mail |
| First Congregational Church | Attn: Pastor | 1106 Chestnut St | Western Springs, IL 60558 | | | | rich@wscongo.org | Email and First Class Mail |
| First Congregational Church Of Berkeley | Attn: Morris Wright | First Congregational Church of Berkeley | 2345 Channing Way | Berkeley, CA 94704 | | | info@fccb.org | Email and First Class Mail |
| First Congregational Church Of East Hartford Ucc | 837 Main St | East Hartford, CT 06108 | | | | | office@churchcorners.org | Email and First Class Mail |
| First Congregational Church Of Long Beach | Attn: Eric Peterson | 241 Cedar Ave | Long Beach, CA 90802 | | | | epeterson@firstchurchlb.org | Email and First Class Mail |
| First Congregational Church Of Long Beach | Attn: Eric Peterson | 241 Cedar Ave | Long Beach, CA 90802 | | | | erice@bradley.com | Email and First Class Mail |
| First Congregational Church Of Mn, United Church Of Christ | 500 8th Ave Se | Minneapolis, MN 55414 | | | | | office@firstchurchmn.org | Email and First Class Mail |
| First Congregational Church Of Raynham Ucc | Attn: Rev. James A. Tilbe | 785 S Main St | Raynham, MA 02767 | | | | jtilbe@comcast.net | Email and First Class Mail |
| First Congregational Church Of Royal Oak | 1314 Northwood Blvd | Royal Oak, MI 48073 | | | | | gidlendo@gmail.com | Email and First Class Mail |
| First Congregational Church Of Royal Oak | Attn: Sheryl G Lendo | 1314 Northwood Blvd | Royal Oak, MI 48073 | | | | gidlendo@gmail.com | Email and First Class Mail |
| First Congregational Church Of St. Albans, Vt | Attn: Paula J Kane | 12 Farrar St | St. Albans, VT 05478 | | | | paula@pkanelaw.com | Email and First Class Mail |
| First Congregational Church Of St. Albans, Vt | Attn: Treasurer, First Congregational Church | 27 Church St | St. Albans, VT 05478 | | | | | First Class Mail |
| First Congregational Church Of Wilmette | 1125 Wilmette Ave | Wilmette, IL 60091 | | | | | sperdew@fccw.org | Email and First Class Mail |
| First Congregational Church Ucc | 1275 Adams Ave | Rock Springs, WV 82901 | | | | | LindenO@codale.com | Email and First Class Mail |
| First Congregational Church United Church Of Christ Wy | Attn: Beryl Harm | 100 W Works St | Sheridan, WY 82801 | | | | godworks100@gmail.com | Email and First Class Mail |
| First Congregational United Church Of Christ | Attn: Barbara Sue Mcbride | 2503 Main St | La Crosse, WI 54601-3962 | | | | kristi@firstcongolax.org | Email and First Class Mail |
| First Congregational United Church Of Christ - Eau Claire | c/o White & Schilling LLP | Attn: Howard White | P.O. Box 228 | Eau Claire, WI 54701 | | | hwhite@wwsattorneys.com | Email and First Class Mail |
| First Denver City United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 210 W 4th St | Denver City, TX 79323 | | | | | First Class Mail |
| First Evangelical Lutheran Church | 3604 Chatham Rd | Ellicott City, MD 21042 | | | | | flcoffice@firstlutheranec.org | Email and First Class Mail |
| First Evangelical Lutheran Church | Attn: Kevin Fritsch | 2221 Indian Summer Dr | Odenton, MD 21113 | | | | kevin.fritsch@felcodenton.org | Email and First Class Mail |
| First Evangelical Lutheran Church Of Lexington,Inc. | c/o Leonard and Bell,Attorney | Attn: Franklin A Bell | P.O. Box 614 | Lexington, NC 27293 | | | | First Class Mail |
| First Evangelical Lutheran Church Of Odenton | Attn: President, Felc | 8397 Piney Orchard Pkwy | Odenton, MD 21113 | | | | churchoffice@felcodenton.org | Email and First Class Mail |
| First Evangelical Lutheran Church Of Redlands | 1207 W Cypress Ave | Redlands, CA 92373 | | | | | office@firstlutheranredlands.org | Email and First Class Mail |
| First Evangelical Lutheran Church Of Torrance, Ca | 2900 W Carson St | Torrance, CA 90503 | | | | | hurstw@flchurch.org | Email and First Class Mail |
| First Evangelical Lutheran Church Worthington, Mn | 1200 4th Ave | Worthington, MN 56187 | | | | | felcpastor@frontier.com | Email and First Class Mail |
| First Farragut United Methodist Church | Attn: Jennifer Braun | 12733 Kingston Pike | Knoxville, TN 37934 | | | | finance@ffumc.org | Email and First Class Mail |
| First Hawthrone | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Hawthrone | 22118 SE 17th Ave | Hawthorne, FL 32640 | | | | | | First Class Mail |
| First Henderson United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First Lake City | 973 S Marion Avr | Lake City, FL 32025 | | | | | | First Class Mail |
| First Lake City, 973 S Marion Ave, Lake City, Fl 32025 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Lutheran Church | Attn: Ron Mathews | 4 W Lasalle Ave | Barron, WI 54812 | | | | ajharrington@barronlawyers.com | Email and First Class Mail |
| First Lutheran Church | Attn: Ron Mathews/Pastor | 4 W Lasalle Ave | Barron, WI 54812 | | | | ajharrington@barronlawyers.com | Email and First Class Mail |
| First Lutheran Church | 303 6th Ave | Havre, MT 59501 | | | | | cep@bresnan.net | Email and First Class Mail |
| First Lutheran Church | Attn: Dan Moore | 501 Pierce St, Ste 300 | Sioux City, IA 51101 | | | | dmoore@moorecorbett.com | Email and First Class Mail |
| First Lutheran Church | Attn: Tor K. Berg | 10207 NE 183rd St | Bothell, WA 98011 | | | | office@flcbothell.org | Email and First Class Mail |
| First Lutheran Church Litchfield Mn | Attn: Pastor Thomas Evenson | 703 Sibley Ave S | Litchfield, MN 55355 | | | | firstsr@hutchtel.net | Email and First Class Mail |
| First Lutheran Church Litchfield Mn | c/o Dolan & Besser | Attn: William Dolan | 409 Sibley Ave N | Litchfield, MN 55355 | | | willdolan@dolanbesser.com | Email and First Class Mail |
| First Lutheran Church Of Albemarle | Attn: Karen Grochowsky | 230 S 2nd St | Albemarle, NC 28001 | | | | firstchurchalbemarle@gmail.com | Email and First Class Mail |
| First Lutheran Church Of Little Falls Minnesota | 2100 Riverview Dr | Little Falls, MN 56345 | | | | | firstserv@flclittlefalls.org | Email and First Class Mail |
| First Lutheran Church Of Longview | Attn: James Marshall Hernholm | 3901 Bill Owens Pkwy | Longview, TX 75601 | | | | Pastor@firstlutheran.us | Email and First Class Mail |
| First Lutheran Church Of Mitchell, Sd | Attn: Rev Dr Lon Kvanli | 441 N Duff St | Mitchell, SD 57301 | | | | gerry@sgsllc.com | Email and First Class Mail |
| First Lutheran Church, Detroit Lakes, Mn | 912 Lake Ave | Detroit Lakes, MN 56501 | | | | | flc@firstlutheranchurch.com | Email and First Class Mail |
| First Maintenance Company | 3158 S 108th East Ave, Ste 274 | Tulsa, OK 74146-1613 | | | | | | First Class Mail |
| First Methodist Church | Attn: Terri Pierce, Treasurer | 511 S Oak St | Springfield, TN 37172 | | | | terri.pierce@springfieldfumc.org | Email and First Class Mail |
| First Methodist Church Colleyville Texas | Attn: Robert S Bob Mcgrath | 2510 Radcliffe Dr | Arlington, TX 76012 | | | | judgemcgrath@gmail.com | Email and First Class Mail |
| First Methodist Church Colleyville Texas | Attn: Robert S Bob Mcgrath | 1000 Church St | Colleyville, TX 76034 | | | | mddawson@fumccolleyville.org | Email and First Class Mail |
| First Methodist Church Of Deport | Attn: Donald E Smith | 422 County Rd 1624 | Pattonville, TX 753468 | | | | Minter2008@yahoo.com | Email and First Class Mail |
| First Methodist Church Of Libertyville | Libertville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | | | jay.carr@umcl.org | Email and First Class Mail |
| First Methodist Church Of Savannah Tennessee Of The Methodis | c/o Smith & Smith Attorneys At Law | Attn: Martha Smith | 428 Main St | Savannah, TN 38372 | | | martha@smithandsmithlegal.com | Email and First Class Mail |
| First Methodist Church Of Savannah Tennessee Of The Methodist Church | Attn: Rev Joe Rutherford | 270 Main St | Savannah, TN 38372 | | | | fumcgann@gmail.com | Email and First Class Mail |
| First Methodist Church Of Van Wert Ohio | Attn: Thomas I Burenga III | 9769 G Noble Ln | Van Wert, OH 45891 | | | | tburenga@gmail.com | Email and First Class Mail |
| First Methodist Church Of Van Wert Ohio | Attn: Tom Burenga & Ned Compton | 113 W Central Ave | Van Wert, OH 45891 | | | | tburenga@gmail.com | Email and First Class Mail |
| First Methodist Episcopal Society | Attn: Jeff Gardner | 66 Chwstnut St | Oneonta, NY 13820 | | | | jeff@firstumc-oneonta.org | Email and First Class Mail |
| First New Port Richey | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Oneida United Methodist Church | 234 N Main St | Oneida, TN 37841 | | | | | david@revdavegass.org | Email and First Class Mail |
| First Parish Church Congregational UC Dover NH | Attn: Council Chair | 218 Central Ave | Dover, NH 03820 | | | | firstparish@comcast.net | Email and First Class Mail |
| First Parish Church York Maine | Attn: Jeffrey W Mcconnell | 180 York St | York, ME 03909 | | | | office@firstparishyork.net | Email and First Class Mail |
| First Prebyterian Church Of The Covenant | Chris James Weichman | 250 W 7th St | Erie, PA 16501 | | | | chris.weichman@firstconvenanterie.org | Email and First Class Mail |
| First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsipanny Rd, Ste 204 | Parsipanny, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church | Attn: Rev Jonathan Mitchell | 201 SW Dorion Ave | Pendleton, OR 97801 | | | | fpcp@pendletonpresbyterian.com | Email and First Class Mail |
| First Presbyterian Church | Attn: Jon Richey | 200 Church St | Neenah, WI 54957 | | | | jarichey66@gmail.com | Email and First Class Mail |
| First Presbyterian Church | Ronald Wilbur Weidler | 260 Main St E | Girard, PA 16417 | | | | office@girardpc.org | Email and First Class Mail |
| First Presbyterian Church | Attn: Anne Bouquin | 54 East Corydon St | Bradford, PA 16701 | | | | presbybradford@gmail.com | Email and First Class Mail |
| First Presbyterian Church | Attn: Rev Erin Hayes-Cook | 1731 Church St | Rahway, NJ 07065 | | | | revehayes@gmail.com | Email and First Class Mail |
| First Presbyterian Church | 508 W Davis St | Burlington, NC 27215 | | | | | rshive@fpcburlington.org | Email and First Class Mail |
| First Presbyterian Church | 2910 Central Ave | Middletown, OH 45044 | | | | | sandy@fpcmiddletown.com | Email and First Class Mail |
| First Presbyterian Church | Attn: Steve Pitzner, Esq | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | | srpitzner@yahoo.com | Email and First Class Mail |
| First Presbyterian Church | 1002 Fox Ave | Lewisville, TX 75067 | | | | | | First Class Mail |
| First Presbyterian Church - Asheville | Attn: John C Cloninger Esquire | 366 Merrimon Ave | Asheville, NC 28801 | | | | jcloninger@hc-firm.com | Email and First Class Mail |
| First Presbyterian Church - Asheville | Attn: Robyn F Mcneal | 40 Church St | Asheville, NC 28801 | | | | rmcneal@fpcasheville.org | Email and First Class Mail |
| First Presbyterian Church - Lincoln | Attn: Cheryl Rennick | 840 S 17th St | Lincoln, NE 68508 | | | | finance@foclincoln.org | Email and First Class Mail |
| First Presbyterian Church 602 White Hills, Rockwall, Tx 75087 | c/o Steve Pitzner Pc | Attn: Steve Pitzner | 10701 Gleneagles Ln | Rowlett, TX 75089 | | | srpitzner@yahoo.com | Email and First Class Mail |
| First Presbyterian Church And Society Of Hays City Kansas | Attn: Celeste Lasich | 2900 Hall St | Hays, KS 67601 | | | | presbychsec@gmail.com | Email and First Class Mail |
| First Presbyterian Church Anderson Sc | Attn: Emily Ann Marr | 302 W Whitner St | Anderson, SC 29624 | | | | emilym@fpcandersonsc.com | Email and First Class Mail |
| First Presbyterian Church At Caldwell | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | reschel@verizon.net | Email and First Class Mail |
| First Presbyterian Church At Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | | reschel@verizon.net | Email and First Class Mail |
| First Presbyterian Church At Dayton | First Presbyterian Church At Dayton, Moderator | P.O. Box 435 | Dayton, NJ 08810 | | | | daytonpres362@gmail.com | Email and First Class Mail |
| First Presbyterian Church At Dayton | Wendi L. Werner | P.O. Box 436 | Dayton, NJ 08810 | | | | wendi.daytonpres@gmail.com | Email and First Class Mail |
| First Presbyterian Church At Red Bank | 255 Harding Rd | Red Bank, NJ 07701 | | | | | clerk@towerhillchurch.org | Email and First Class Mail |
| First Presbyterian Church At Red Bank | Attn: Steven J Tsimbinos | 255 Harding Rd | Red Bank, NJ 07701 | | | | clerk@towerhillchurch.org | Email and First Class Mail |
| First Presbyterian Church At Red Bank | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | | clerk@towerhillchurch.org | Email and First Class Mail |
| First Presbyterian Church At Red Bank | 255 Harding Rd | Red Bank, NJ 07701 | | | | | stsimbinos@gmail.com | Email and First Class Mail |
| First Presbyterian Church At Red Bank | 255 Harding Rd | Red Bank, NJ 07701 | | | | | tsimbinoss@yahoo.com | Email and First Class Mail |
| First Presbyterian Church At Red Bank | Attn: Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | | tsimbinoss@yahoo.com | Email and First Class Mail |
| First Presbyterian Church At Red Bank | Attn: Clerk of Session | 255 Harding Rd | Red Bank, NJ 07701 | | | | tsimbinoss@yahoo.com | Email and First Class Mail |
| First Presbyterian Church At Red Bank | Steven J Tsimbinos | 255 Harding Rd | Red Bank, NJ 07701 | | | | tsimbinoss@yahoo.com | Email and First Class Mail |
| First Presbyterian Church At Red Bannk | First Presbyterian Church At Red Bank - Clerk | 255 Harding Rd | Red Bank, NJ 07701 | | | | clerk@towerhillchurch.org | Email and First Class Mail |
| First Presbyterian Church Bridgeton | Attn: Susan E Iacovone | 119 W Commerce St | Bridgeton, NJ 08302 | | | | debbibg2@gmail.com | Email and First Class Mail |
| First Presbyterian Church Danville, Va, Inc | Attn: Jack Hayes | 937 Main St | Danville, VA 24541 | | | | vickie@fpcdanville.com | Email and First Class Mail |
| First Presbyterian Church Greenville Nc | Attn: Charles Derek Perry | 1400 S Elm St | Greenville, NC 27858 | | | | derekperry@allstate.com | Email and First Class Mail |
| First Presbyterian Church Hamilton Square | Attn: Barbara Guynn | 3550 Nottingham Way | Hamilton Square, NJ 08690 | | | | bgandwg@aol.com | Email and First Class Mail |
| First Presbyterian Church In Hammond | Attn: Rev Barry Chance | 111 N Pine St | Hammond, LA 70401 | | | | pastor@fpchammond.org | Email and First Class Mail |
| First Presbyterian Church In Hammond | c/o Seale & Ross Plc | Attn: Thomas Jay Seale, III | 200 N Cate St | Hammond, LA 70401 | | | tjseale@sealeross.com | Email and First Class Mail |
| First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | | denisedkennedy@gmail.com | Email and First Class Mail |
| First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | | deniseedkennedy@gmail.com | Email and First Class Mail |
| First Presbyterian Church Irvington | 777 Grove St | Irvington, NJ 07111 | | | | | | First Class Mail |
| First Presbyterian Church Metuchen Nj | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | | pdg213@yahoo.com | Email and First Class Mail |
| First Presbyterian Church Metuchen Nj | Attn: Ms Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | | sharmon@fpcweb.org | Email and First Class Mail |
| First Presbyterian Church Metuchen Nj | Attn: Ms. Susan Harmon | 270 Woodbridge Ave | P.O. Box 385 | Metuchen, NJ 08840 | | | sharmon@fpcweb.org | Email and First Class Mail |
| First Presbyterian Church Norfolk, Madison County, Ne | 104 S 10th St | Norfolk, NE 68701 | | | | | firstpresb@conpoint.com | Email and First Class Mail |
| First Presbyterian Church Of Alameda | Attn: Elizabeth Berke-Dreyfuss, Wendel Rosen LLP | 1111 Broadway, 24th Fl | Oakland, CA 94607 | | | | edreyfuss@wendel.com | Email and First Class Mail |
| First Presbyterian Church Of Alameda | c/o Wendel Rosen LLP | Attn: Elizabeth Berke-Dreyfuss | 1111 Broadway 24th Fl | Oakland, CA 94607 | | | edreyfuss@wendel.com | Email and First Class Mail |
| First Presbyterian Church Of Alameda | 2001 Santa Clara Ave | Alameda, CA 94501 | | | | | office@alamedachurch.com | Email and First Class Mail |
| First Presbyterian Church Of Alameda | Jackie M. Barker | 2001 Santa Clara Ave | Alameda, CA 94501 | | | | office@alamedachurch.com | Email and First Class Mail |
| First Presbyterian Church Of Allen, Texas | Attn: Kelly Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | | office@fpcallen.org | Email and First Class Mail |
| First Presbyterian Church Of Allen, Texas | Attn: Kelly Yeager Chadwick | 605 S Greenville Ave | Allen, TX 75002 | | | | office@fpcallen.org | Email and First Class Mail |
| First Presbyterian Church Of Allentown | Attn: Roger Yott | Jan Nolting Carter | 3231 W Tilghman St | Allentown, PA 18104 | | | jan.noltingcarter@jpcallentown.org | Email and First Class Mail |
| First Presbyterian Church Of Allentown | Attn: Jan Nolting Carter | 3231 W Tilgham St | Allentown, PA 18104 | | | | roger.yott.1@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Alton, Illinois | Attn: James Sinclair | 500 Bond St | Alton, IL 62002 | | | | jsinclair@sslalaw.com | Email and First Class Mail |
| First Presbyterian Church Of Barre, Vt | Attn: Carl Vincent Hilton Vanosdall | 19 Seminary St | Barre, VT 05641 | | | | fpcbarre@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Bel Air, Maryland | Attn: Melissa K Lopez | 224 North Main St | Bel Air, MD 20104 | | | | office@firstpresbelair.org | Email and First Class Mail |
| First Presbyterian Church Of Bellevue | 1717 Bellevue Way Ne | Bellevue, WA 98004 | | | | | Lfortin@belpres.org | Email and First Class Mail |
| First Presbyterian Church Of Bend | Attn: Boyd Levet | 230 NE 9th St | Bend, OR 97701 | | | | blevet@beudfp.org | Email and First Class Mail |
| First Presbyterian Church Of Bethlehem, Inc | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | | rsantee@ssk-esq.com | Email and First Class Mail |
| First Presbyterian Church Of Bristol, Inc. | Attn: Jack W Hyder, Jr | 701 Florida Ave | Bristol, TN 37620 | | | | jwhyder@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Caldwell | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | reschel@verizon.net | Email and First Class Mail |
| First Presbyterian Church Of Caldwell | Elizabeth L Resch | 326 Bloomfield Ave | Caldwell, NJ 07006 | | | | reschel@verizon.net | Email and First Class Mail |
| First Presbyterian Church Of Cape Girardeau | Attn: Ellen Louise Gurnon | P.O. Box 477 | Cape Girardeau, MO 63702 | | | | fpresbytcape@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Casa Grande | 702 E Cottonwood Ln | Casa Grande, AZ 85122 | | | | | fpccasagrande@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Chester, Ny | Attn: Matthew Vandermullen | 94-96 Main St | Chester, NY 10918 | | | | Info@chespresny.com | Email and First Class Mail |
| First Presbyterian Church Of Chicago Heights | Attn: Michael Welf | 900 Thomas St | Chicago Heights, IL 60411 | | | | mikewelf@ameritech.net | Email and First Class Mail |
| First Presbyterian Church Of Clarks Summit | Attn: David K Brown, Creditor's Attorney | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | | | dbrown@kbh-law.com | Email and First Class Mail |
| First Presbyterian Church Of Clarks Summit | Attn: Nancy Owens, Administrative Assistant | 300 School St | Clarks Summit, PA 18411 | | | | office@fpccs.org | Email and First Class Mail |
| First Presbyterian Church Of Corry | Attn: Treasurer | 607 West Smith St | Corry, PA 16407 | | | | | First Class Mail |
| First Presbyterian Church Of Cottage Grove, Or | Attn: Charles Missar, Treasurer | 216 S 3rd St | Cottage Grove, OR 97424-2101 | | | | MissarLLC@ordata.com | Email and First Class Mail |
| First Presbyterian Church Of Cranbury Nj, Inc | c/o Brennan Law Firm | 73 N Main St | Cranbury, NJ 08512 | | | | fbrennan@brennanlaw.org | Email and First Class Mail |
| First Presbyterian Church Of Cranford | Attn: Donna Graziano | 11 Springfield Ave | Cranford, NJ 07016 | | | | dagrazrdh@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Cranford | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church Of Dallas, Texas | Attn: Ashlee Hueston | 1835 Young St | Dallas, TX 75201 | | | | ashleeh@fpcdallas.org | Email and First Class Mail |
| First Presbyterian Church of Davenport | Attn: Kristine Olson | 1702 Iowa St | Davenport, IA 52803 | | | | olson@fpcdavenport.org | Email and First Class Mail |
| First Presbyterian Church Of Delhi Ny | Attn: Keith A. Gorgos | Coughlin & Gerhart LLP | 99 Corporate Dr | Binghamton, NY 13904 | | | kgorgos@cglawoffices.com | Email and First Class Mail |
| First Presbyterian Church Of Delhi Ny | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | kgorgos@cglawoffices.com | Email and First Class Mail |
| First Presbyterian Church Of Delray Beach | 33 Gleason St | Delray Beach, FL 33483 | | | | | administrator@firstdelray.com | Email and First Class Mail |
| First Presbyterian Church Of Dunedin, Inc. | 455 Scotland St | Dunedin, FL 34698 | | | | | churchadmin@fpcdunedin.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| First Presbyterian Church Of El Cajon | 500 Farragut Cir | El Cajon, CA 92020 | | | | | OFFICE@FIRSTPRES-ELCAJON.ORG | Email and First Class Mail |
| First Presbyterian Church Of Evansville, Indiana, Inc. | c/o Office Administrator, First Presbyterian Church | Attn:Lora Blaylock | 609 SE 2nd St | Evansville, IN 47713-1107 | | | firstpres@firstpresevansville.com | Email and First Class Mail |
| First Presbyterian Church Of Fairborn, Ohio | Attn: Rev. Joe Hinds | 1130 Highview Dr | Fairborn, OH 45324 | | | | firstpresbyterianfairborn@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Fairfield, Connecticut | Attn: John Vance Hancock | 190 Old Ridgefield Rd | Wilton, CT 06897 | | | | vhancock@gregoryandadams.com | Email and First Class Mail |
| First Presbyterian Church Of Fairfield, Connecticut | 2475 Easton Tumpike | Fairfield, CT 06825 | | | | | | First Class Mail |
| First Presbyterian Church Of Farmington | Attn: Sara C Kirsten | 26165 Farmington Rd | Farmington Hills, MI 48334 | | | | info@farmington-pres.org | Email and First Class Mail |
| First Presbyterian Church Of Farmington | Attn: Sara Kirsten | 26165 Farmington Rd | Farmington Hills, MI 48334 | | | | info@farmington-pres.org | Email and First Class Mail |
| First Presbyterian Church Of Fenton | Attn: Pastor Robert Carnes | 503 S Leroy St | Fenton, MI 48430 | | | | larry@4sqauretax.com | Email and First Class Mail |
| First Presbyterian Church Of Fenton | Attn: Pastor Robert Carnes | 503 S Lerory St | Fenton, MI 48430 | | | | pastorrcarnes@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Fort Lauderdale Florida Inc | Attn: Kim White | 401 SE 15th Ave | Ft Lauderdale, FL 33301 | | | | stevew@firstpres.cc | Email and First Class Mail |
| First Presbyterian Church of Fort Smith, AR | c/o Jones Jackson & Moll | Attn: Mark Moll | 401 N 7th St | Fort Smith, AR 72904 | | | mmoll@jjmalaw.com | Email and First Class Mail |
| First Presbyterian Church of Fort Smith, AR | Attn: Mark Moll | P.O. Box 2023 | Fort Smith, AR 72902 | | | | mmoll@jjmlaw.com | Email and First Class Mail |
| First Presbyterian Church of Fort Smith, AR | Attn: Phil Blackburn | 116 N 12th | Fort Smith, AR 72901 | | | | | First Class Mail |
| First Presbyterian Church Of Garden Grove | Attn: Wayne Wolfe | 11832 Euclid St | Garden Grove, CA 92840 | | | | fpcgg@fpcgg.org | Email and First Class Mail |
| First Presbyterian Church Of Garden Grove | Wayne Wolfe | 2317 W Adams St | Santa Ana, CA 92704 | | | | wayashar@aol.com | Email and First Class Mail |
| First Presbyterian Church Of Gilbertsville | 113 Marion Ave | P.O. Box 314 | Gilbertsville, NY 13776 | | | | jcostello55@yahoo.com | Email and First Class Mail |
| First Presbyterian Church Of Girard | Attn: Ron Weidler | P.O. Box 106 | Girard, PA 16417 | | | | office@girardpc.org | Email and First Class Mail |
| First Presbyterian Church Of Haddon Heights, Nj | Attn: Anthony F Masi | 28 7th Ave | Haddon Heights, NJ 08035 | | | | info.fpchh@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Highland | Attn: President of Trustees | P.O. Box 725 | Highland, NY 12528 | | | | fpchighland@verizon.net | Email and First Class Mail |
| First Presbyterian Church Of Hightstown | Attn: Abigail Rivenburgh | 320 N Main St | Hightstown, NJ 08520 | | | | INFO@hightstownpres.org | Email and First Class Mail |
| First Presbyterian Church Of Hollywood, Florida | 1530 Hollywood Blvd | Hollywood, FL 33020 | | | | | kennedym@fpcoh.org | Email and First Class Mail |
| First Presbyterian Church Of Inverness, Inc | c/o Law Office of Clark A Stillwell | P.O. Box 250 | Inverness, FL 34451 | | | | caslaw@tampabay.rr.com | Email and First Class Mail |
| First Presbyterian Church Of Inverness, Inc | 206 Washington Ave | Inverness, FL 34450 | | | | | rmorris117@tampabay.rr.com | Email and First Class Mail |
| First Presbyterian Church Of Kearney, Nebraska | Attn: Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | | pastor@fpckearney.org | Email and First Class Mail |
| First Presbyterian Church Of Kearney, Nebraska | c/o Clint Cozier | 4511 6th Ave | Kearney, NE 68845 | | | | pastor@fpckearney.org | Email and First Class Mail |
| First Presbyterian Church Of Lake Worth Beach | 231 N Federal Hwy | Lake Worth Beach, FL 33460 | | | | | firstpresby60107@bellsouth.net | Email and First Class Mail |
| First Presbyterian Church Of Lambertville Nj | Attn: Richard Hopkins | 31 N Union St | Lambertville, NJ 08530 | | | | r.hopkins1@comcast.net | Email and First Class Mail |
| First Presbyterian Church Of Leadville | Attn: Sarah Savage | P.O. Box 498 | Leadville, CO 80461 | | | | sbsavage54@outlook.com | Email and First Class Mail |
| First Presbyterian Church Of Littleton, Colorado | Attn: Pastor Cody Sandahl | 1609 W Littleton Blvd | Littleton, CO 80120 | | | | 1609fpcl@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Lynchburg, Inc. | Attn: Albert M Baker, MD | 3808 Peakland Pl | Lynchburg, VA 24503-2012 | | | | bevin@bevinalexanderlaw.com | Email and First Class Mail |
| First Presbyterian Church Of Mahopac | Attn: Heather Strickland | 411 Rt 6N | Mahopac, NY 10541 | | | | hestrickland@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Marlborough | c/o President of Trustees | Attn: Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | | fpcmarlboro@verizon.net | Email and First Class Mail |
| First Presbyterian Church Of Marlborough | Howard C. Baker | P.O. Box 577 | Marlboro, NY 12542 | | | | fpcmarlboro@verizon.net | Email and First Class Mail |
| First Presbyterian Church Of Martinsville, Va | Attn: Henry Grady Moore III | 1901 Patrick Henry Ave | Martinsville, VA 24112 | | | | hgmoore3@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Mendham | Attn: Alison Paden | 14 Hilltop Rd | Mendham, NJ 07945 | | | | associatepastor@hilltopchurch.org | Email and First Class Mail |
| First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | associatepastor@hilltopchurch.org | Email and First Class Mail |
| First Presbyterian Church Of Mendham | c/o Inglesino, Webster, Wyciskala & Taylor LLC | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | associatepastor@hilltopchurch.org | Email and First Class Mail |
| First Presbyterian Church Of Mendham | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church Of Mendham | Attn: Ellen O'Connell, Esq. | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church Of Montrose | Attn: Chris Caterson | First Presbyterian Church | 367 Church St | Montrose PA 18801 | | | firstpresbyterianmontrose@yahoo.com | Email and First Class Mail |
| First Presbyterian Church Of Moscow | Attn: Stephen Bergmann | 405 S Van Buren St | Moscow, ID 83843 | | | | berdoc@moscow.com | Email and First Class Mail |
| First Presbyterian Church Of Moscow | Attn: Stephen Bermann | 405 S Van Buren St | Moscow, ID 83843 | | | | berdoc@moscow.com | Email and First Class Mail |
| First Presbyterian Church Of Mount Vernon, New York | Attn: Joyce E Evans | 199 North Columbus Ave | Mount Vernon, NY 10553 | | | | fpcmvny@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Newhall | Attn: Rev Bill Barnes | 24317 Newhall Ave | Newhall, CA 91321 | | | | churchoffice@presby-newhall.org | Email and First Class Mail |
| First Presbyterian Church Of Newhall | Bsa Troop 609 Charter Representative | 24317 Newhall Ave | Newhall, CA 91321 | | | | churchoffice@presby-newhall.org | Email and First Class Mail |
| First Presbyterian Church Of Norfolk | 820 Colonial Ave | Norfolk, VA 23507 | | | | | shelby@fpcnorfolk.org | Email and First Class Mail |
| First Presbyterian Church Of Northville | 200 E Main St | Northville, MI 48167 | | | | | jacquelinespycher@fpcnorthville.org | Email and First Class Mail |
| First Presbyterian Church Of Oil City | 215 E Bissell Ave | Oil City, PA 16301 | | | | | firstpresby@comcast.net | Email and First Class Mail |
| First Presbyterian Church Of Oxnard | Attn: Theodore Lowden Brandt | 850 Ivywood Dr | Oxnard, CA 93030 | | | | ted@fpox.org | Email and First Class Mail |
| First Presbyterian Church Of Paw Paw | 120 Pine St | Paw Paw, MI 49079 | | | | | tkomccaff@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Paw Paw | First Presbyterian Church | 120 Pine St | Paw Paw, MI 49079 | | | | tkomccaff@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Pompano Beach | Attn:Thomas Paradise | 5821 Hollywood Blvd | Hollywood, FL 33021 | | | | tparadise@florida-law.com | Email and First Class Mail |
| First Presbyterian Church Of Port Jervis | Attn: David W Bavoso | 19 East Main St | P.O. Box 3139 | Port Jervis, NY 12771 | | | dwbavoso@portjervislawyers.com | Email and First Class Mail |
| First Presbyterian Church Of Ramsey, Nj | Attn: John Myers | 15 Shuart Ln | Ramsey, NJ 07446 | | | | administration@ramseypc.org | Email and First Class Mail |
| First Presbyterian Church Of Ramsey, Nj | Attn: John Myers, Chair, Admin Committee | 15 Shuart Ln | Ramsey, NJ 07446 | | | | administration@ramseypc.org | Email and First Class Mail |
| First Presbyterian Church Of Redlands | Attn: Cheryl Ann Raine | 100 Cajon St | Redlands, CA 92373 | | | | fpcredlands@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Rockaway | 35 Church St | Rockaway, NJ 07866 | | | | | office@fpcrockaway.org | Email and First Class Mail |
| First Presbyterian Church of Rockaway | Attn: Karen Anne Basile | 35 Church St | Rockaway, NJ 07866 | | | | office@fpcrockaway.org | Email and First Class Mail |
| First Presbyterian Church of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402-1247 | | | | davidson@hamptonlaw.com | Email and First Class Mail |
| First Presbyterian Church of Salina | Attn: Melanie Dennis | 308 S 8th St | Salina, KS 67401 | | | | | First Class Mail |
| First Presbyterian Church Of Salt Lake City | Attn: Steven John Aeschbacher | 12 C. St | Salt Lake City, UT 84103 | | | | office@fpcslc.org | Email and First Class Mail |
| First Presbyterian Church Of San Diego | Attn: Riley Mcrae | 320 Date St | San Diego, CA 92101 | | | | riley.mcrae@fpcsd.org | Email and First Class Mail |
| First Presbyterian Church Of Sharon | Attn: Chester B Scholl Jr & Treasurer | 600 E State St | Sharon, PA 16146 | | | | cbs@fdgs-law.com | Email and First Class Mail |
| First Presbyterian Church Of Stamford | c/o Halloran & Sage LLP | Attn: Michael Steven Wrona | One Goodwin Square | 225 Asylum St | Hartford, CT 06103 | | wrona@halloransage.com | Email and First Class Mail |
| First Presbyterian Church Of Sterling | Attn: Christina Berry & Samantha O'Keefe | 410 2nd Ave | P.O. Box 441 | Sterling, IL 61081 | | | firstpresbyteriansterling@live.com | Email and First Class Mail |
| First Presbyterian Church Of Stillwater | Attn: Deb Schultz | 6201 Osgood Ave N | Stillwater, MN 55082 | | | | church@fpc-stillwater.org | Email and First Class Mail |
| First Presbyterian Church Of Stillwater, Inc. | 524 S Duncan | Stillwater, OK 74074 | | | | | losborn@houston-osborn.com | Email and First Class Mail |
| First Presbyterian Church Of The Covenant | Attn: Reverend Chris Weichman | 250 W 7th St | Erie, PA 16501 | | | | chris.weichmann@firstcovenanterie.org | Email and First Class Mail |
| First Presbyterian Church Of Warren, Pa | Attn: Lynn Sears, Clerk of Session | 300 Market St | Warren, PA 16365 | | | | carrie.salapek@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Washingtonville | Attn: Deborah Jane Chedister | 30 Goshen Ave | Washingtonville, NY 10992 | | | | fpcwashingtonville@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Wayne, Nebraska | 216 W 3rd St | Wayne, NE 68787 | | | | | fpcwayne@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Wayne, Nebraska | Attn: Jane L. O'Leary | 216 West 3rd St | Wayne, NE 68787 | | | | fpcwayne@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Weedsport | Attn: Neil J. Smith, Esq. | Mackenzie Hughes LLP | 440 South Warren St, Suite 400 | Syracuse, NY 13202-2601 | | | nsmith@mackenziehughes.com | Email and First Class Mail |
| First Presbyterian Church Of Wilmington, North Carolina | Attn: Dr Dan Lewis | 125 South 3rd St | Wilmington, NC 28401 | | | | hkitchin@gmail.com | Email and First Class Mail |
| First Presbyterian Church Of Wilson | 414 Sunset Rd | Wilson, NC 27893 | | | | | tomwalkins@ristpreswilson.com | Email and First Class Mail |
| First Presbyterian Church Of Woodbridge, Nj | Attn: Robert E Stephan | 600 Rahway Ave | Woodbridge, NJ 07095 | | | | Treasurer@FPCWoodbridgeNJ.org | Email and First Class Mail |
| First Presbyterian Church Of Woodbridge, Nj | Attn: Robert E Stephan | First Presbyterian Church of Woodbridge | 600 Rahway Ave | Woodbridge, NJ 07095 | | | Treasurer@FPCWoodbridgeNJ.org | Email and First Class Mail |
| First Presbyterian Church Of Woodbury Heights | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church Of Woodbury Heights | c/o Iwwt Law | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church Of Woodbury Heights | Attn: Samantha Eachus | 335 Elm Ave | Woodbury Heights, NJ 08097 | | | | HeightsPres@comcast.net | Email and First Class Mail |
| First Presbyterian Church Pueblo | 220 W 10th St | Pueblo, CO 81003 | | | | | firstprespueblofinance@gmail.com | Email and First Class Mail |
| First Presbyterian Church Rahway | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| First Presbyterian Church, Covington, Va | Attn: Joseph Wilson | 185 North Maple Ave | Covington, VA 24426 | | | | fpccovingtonva@aol.com | Email and First Class Mail |
| First Presbyterian Church, Elizabethtown | Attn: Chelsea Benham | 1016 Pear Orchard Rd | Elizabethtown, KY 42701 | | | | financial@etownpres.org | Email and First Class Mail |
| First Presbyterian Church, Elkhart, In | 200 E Beardsley Ave | Elkhart, IN 46514 | | | | | office@presby.net | Email and First Class Mail |
| First Presbyterian Church, Green Bay Wisconsin | c/o Davis and Kuelthau | Attn: Bruce Deadman | 318 S Washington St, Ste 300 | Green Bay, WI 54301 | | | bdeadman@dkattorneys.com | Email and First Class Mail |
| First Presbyterian Church, Hickory, NC | 237 2nd St NW | Hickory, NC 28601 | | | | | jimmys@hickorylaw.com | Email and First Class Mail |
| First Presbyterian Church, Hickory, NC | c/o Young, Morphis, Back & Taylor LLP | Attn: Jimmy R Summerlin | P.O. Drawer 2428 | Hickory, NC 28603 | | | jimmys@hickorylaw.com | Email and First Class Mail |
| First Presbyterian Church, Livermore | Attn: Danielle Hayes | 2020 5th St | Livermore, CA 94550 | | | | office@fpcl.us | Email and First Class Mail |
| First Presbyterian Church, Longview, Texas | Attn: Treasurer | 301 N Center | Longview, TX 75601 | | | | ebbmob@aol.com | Email and First Class Mail |
| First Presbyterian Church, Oneonta, Ny | Attn: Pastor | 296 Main St | Oneonta, NY 13820 | | | | oneonta.1st@susvalpresby.org | Email and First Class Mail |
| First Presbyterian Church, Titusville, Pa | Attn: Dr Vaughan Smith | 216 N Franklin St | Titusville, PA 16354 | | | | firstpresby216@verizon.net | Email and First Class Mail |
| First Presbyterian Church-Pueblo | 220 W 10th St | Pueblo, CO 81003 | | | | | firstprespueblofinance@gmail.com | Email and First Class Mail |
| First Presbyterian Of Brazoria, Tx, Inc. | Attn: Sarah Virginia Raska | P.O. Box 70 | Brazoria, TX 77422 | | | | fpcbrazoria@live.com | Email and First Class Mail |
| First Presbyterian Union Church | Attn: Joan Wise-Hostetter | P.O. Box 355 | Owego, NY 13827 | | | | office@owegofpuc.org | Email and First Class Mail |
| First Reformed Church Of Hastings-On-Hudson | Attn: Andrew W Smith | 18 Farragut Ave | Hastings-On-Hudson, NY 10706 | | | | frc1850@aol.com | Email and First Class Mail |
| First Riverview | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Riverview | 8002 US Hwt | S Riverview, FL 33578 | | | | | | First Class Mail |
| First Rowlett United Methodist Church | Attn: Victor Vazqez | 4405 Main St | Rowlett, TX 75088 | | | | vvcreates@gmail.com | Email and First Class Mail |
| First Saints Community Church | Attn: Christopher David Owens | P.O. Box 95 | 25550 Point Lookout Rd | Leonardtown, MD 20650 | | | communications@firstsaints.org | Email and First Class Mail |
| First Saints Community Church | Attn: Treasurer, First Saints Community Church | P.O. Box 95 | 25550 Point Lookout Rd | P.O. Box 95 | Leonardtown, MD 20650 | | communications@firstsaints.org | Email and First Class Mail |
| First Sanford - Sanford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Seminole United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Spanish United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| First Spanish United Methodist Church | Attn: Dolimar Lebron | 163 E 111th St | New York, NY 10029 | | | | dorlimar.lebron@nyac-umc.com | Email and First Class Mail |
| First Spanish United Presbyterian Church Of Miami | 2480 NW 7th St | Miami, FL 33125 | | | | | mcsit@comcast.net | Email and First Class Mail |
| First State Insurance Company | Attn: Joshua D Weinberg/Shipman & Goodwin | 1875 K St, NW S Ste 600 | Washington, DC 20006 | | | | jweinberg@goodwin.com | Email and First Class Mail |
| First Street Peck Wesley Umc | Attn: Bettie White | 2309 Dryades St | New Orleans, LA 70113 | | | | bettienwhite40@gmail.com | Email and First Class Mail |
| First Street Peck Wesley Umc | c/o Mount Zion Umc | Attn: Rev. Ronald J. Southall | 2722 Louisiana Ave | New Orleans, LA 70113 | | | rsouthallministries@gmail.com | Email and First Class Mail |
| First Street Peck Wesley Umc | Attn: Betty White | 2304 Dryades St | New Orleans, LA 70113 | | | | | First Class Mail |
| First Temple | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Troutman United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc | 625 5th St | Brookings, SD 57006 | | | | | office@brookingsmethodist.org | Email and First Class Mail |
| First Umc | Attn: Shirley Reed | P.O. Box 185 | Springfield, WI 53176 | | | | pastorshirleyreed@gmail.com | Email and First Class Mail |
| First Umc | 310 Douglas St | New Smyrna Beach, FL 32168 | | | | | | First Class Mail |
| First Umc - Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc - Cocoa Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc - Martinsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc - National Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc - New Smyrna Beach, Fl | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc - Norfolk | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc - Timberville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First UMC - Wauchula | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc (Fox Hill) - Hampton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc (Hopewell) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc (Salem) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc (Westfield) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc (Winchester) - Winchester | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Alachua | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Asheboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Beeville Tx | Attn: Pastor Dean Fleming | 106 E Cleveland | Beeville, TX 78102 | | | | pastor@beevilleumc.org | Email and First Class Mail |
| First Umc Bishop | First Umc of Bishop | 804 E 6th St | Bishop, TX 78343 | | | | | First Class Mail |
| First Umc Blanchard, Ok | David B Johnson | 1101 N Main | Blanchard, OK 73010 | | | | | First Class Mail |
| First Umc Charlottesville, Va - Charlottesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc China Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Chula Vista | Attn: Brian Cox, Dir of Operations | 1200 E H St | Chula Vista, CA 91910 | | | | Ariana.Horcasitas@fumccv.org | Email and First Class Mail |
| First Umc Clewiston | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Clifton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Falfurrias | 302 W Allen St | Falfurrias, TX 78355 | | | | | | First Class Mail |
| First Umc Forreston | 402 1st Ave | Forreston, IL 61030 | | | | | kpduits@yahoo.com | Email and First Class Mail |
| First Umc Gainsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Gainsville | 419 NE 1st St | Gainesville, FL 32601 | | | | | | First Class Mail |
| First Umc Granite Falls | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Hammond | Attn: Justin Proctor | 2200 Rue Denise | Hammond, LA 70403 | | | | dpetrolia@fumc-hammond.org | Email and First Class Mail |
| First Umc Hampton - Hampton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Hartselle | Attn: James Russell Jr | 1227 Chickasaw Ln NW | Hartselle, AL 35640 | | | | rayferrr@yahoo.com | Email and First Class Mail |
| First Umc Hickory | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Hobe Sound | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Hobe Sound | 10100 SE Federal Hwy | Hobe Sound, FL 33455 | | | | | | First Class Mail |
| First Umc Hollidaysburg (1440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First Umc Homestead | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Hurst | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Hurst | 521 W Pipeline Rd | Hurst, TX 76053 | | | | | | First Class Mail |
| First Umc Kingsville | Attn: Rev. Robert Perales | P.O. Box 553 | Kingsville, TX 78364 | | | | fumck1904@gmail.com | Email and First Class Mail |
| First Umc Kissimmee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Land O' Lakes | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Liberty | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Lucedale | Attn: David Newton | 5101 Main St | Lucedale, MS 39452 | | | | newtondavid93@icloud.com | Email and First Class Mail |
| First Umc Mcgregor | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Mcgregor | 500 S Madison | Mcgregor, TX 76657 | | | | | | First Class Mail |
| First Umc Moorestown 446 E Camden Ave | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Morganton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Mount Dora | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Mt Holly | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Narrows | P.O. Box 398 | Narrows, VA 24124 | | | | | revdougarmstrong@yahoo.com | Email and First Class Mail |
| First Umc Neenah-Menasha | Attn: Rebecca Henry | 108 W Doty Ave | Neenah, WI 54956 | | | | rhenry0674@gmail.com | Email and First Class Mail |
| First Umc New Milford (076123) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First Umc Norwood Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Alpine Tx | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Avalon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Franklin Park | 9903 Schiller Blvd | Franklin Park, IL 60313 | | | | | pastorjesusm@yahoo.com | Email and First Class Mail |
| First Umc Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | | | dr.daniel.diss@gmail.com | Email and First Class Mail |
| First Umc Of Hammond | Attn: Christopher Allen Tiedeman | 9548 Fran Lin Pkwy | Munster, IN 46324 | | | | chris.tiedeman@inumc.org | Email and First Class Mail |
| First Umc Of Hendersonville Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Hightstown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Manchester Nh | Attn: Treasurer | 961 Valley St | Manchester, NH 03103 | | | | WadeMEwing@aol.com | Email and First Class Mail |
| First Umc Of Mount Dora | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of N Platte Nebraska | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Nanticoke (40454) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First Umc Of Newton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Ocala | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Paintsville Kentucky Inc | Attn: Robin Stone | 505 Main St | Paintsville, KY 41240 | | | | secretary@paintsvillefumc.net | Email and First Class Mail |
| First Umc Of Port Byron | Attn: Jim Crozier | 9414 228th St N | Port Byron, IL 61275 | | | | jim.crozier@outlook.com | Email and First Class Mail |
| First Umc Of Port Orange, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Somerville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Somerville | Attn: Pastor Victoria Simons | P.O. Box 276 | Somerville, TX 77879 | | | | pastorvickie@yahoo.com | Email and First Class Mail |
| First Umc Of Stuart | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Of Torrington | Attn: Rev Ximena Diaz | 21 Fern Dr | Torrington, CT 06790 | | | | fumctorrington@gmail.com | Email and First Class Mail |
| First Umc Of Winter Garden Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Olympia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Palmetto | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Perkasie | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Pinellas Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Premont | 246 SW 1st St | Premont, TX 78375 | | | | | | First Class Mail |
| First Umc Riverstone | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Roosevelt | Attn: Andrea Smith | 30 Union Pl | Roosevelt, NY 11575 | | | | rooseveltumc@gmail.com | Email and First Class Mail |
| First Umc Shamokin | Attn: Rev Alicia Julia-Stanley | 100 E Sunbury St | Shamokin, PA 17872 | | | | NW.Shamokin.First@epaumc.org | Email and First Class Mail |
| First Umc Starke | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc Tuckerton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc, Inc Of Emporia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc, Perkasie | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First Umc, Starkville, Miss | Attn: Leonard Smith, Church Admin | 200 W Lampkin St | Starkville, MS 39759 | | | | leonard@first-umc.org | Email and First Class Mail |
| First Umc-Wauchula | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Church Of East Syracuse | c/o Mackenzie Hughes LLP | Attn: Neil J Smith | 440 S Warren St, Ste 400 | Syracuse, NY 13202-2601 | | | nsmith@mackenziehughes.com | Email and First Class Mail |
| First United Church Of Elon College, Nc Also Known As First United Methodist Church Of Elon | Attn: James Waddell | 1630 Westbrook Ave | Elon, NC 27244 | | | | office@elonfumc.org | Email and First Class Mail |
| First United Church Of Hereford | Attn: Secretary/Treasurer And/Or Pastor | 501 Main St | Hereford, TX 79045 | | | | | First Class Mail |
| First United Church Of Oak Park | Attn: John Edgerton | 848 Lake St | Oak Park, IL 60302 | | | | sallie.smylie@gmail.com | Email and First Class Mail |
| First United Church Of Oak Park | Attn: Sallie G Smylie | 848 Lake St | Oak Park, IL 60301 | | | | sallie.smylie@gmail.com | Email and First Class Mail |
| First United Church Of Pennigton Gap | Attn: E Harber Jr | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | pgfumc@gmail.com | Email and First Class Mail |
| First United Church Of Pennington Gap | Attn: E Harber | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | pgfumc@gmail.com | Email and First Class Mail |
| First United Church Osage City Ks | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Church Osage City Ks | 219 S 6Th | Osage City, KS 66523 | | | | | | First Class Mail |
| First United Meth Church Ringgold La | Attn: James Reid | 2500 Military Rd | Ringgold, LA 71068 | | | | | First Class Mail |
| First United Method Church | Attn: Kathy Smith & J Randy Cooper | 225 Mail St | Martin, TN 38237 | | | | Treasurer@martinfumc.org | Email and First Class Mail |
| First United Methodest Church Logansport In | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist | c/o Carolyn Burrall | 1099 W Pine St | Heber Springs, AR 72543 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist | Attn: Irene Hackett | 1131 Hidden Valley Rd | Pownal, VT 05261 | | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| First United Methodist - Menominee, Mzm | Attn: Liane R Callow | 601 10th Ave | Menominee, MI 49858 | | | | lrcallow61@gmail.com | Email and First Class Mail |
| First United Methodist Seagoville Texas | c/o Goin Postal | Attn: Rev Dana Kent | 103 N Kaufman 109 | Seagoville, TX 75159 | | | danakent10@gmail.com | Email and First Class Mail |
| First United Methodist 126 S Pine St Sebring, Fl 33870 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Boise | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Casper | Blithe Cummings Fumc | 302 E 2nd St | Casper WY 82601 | | | | treasurer@fumccasper.com | Email and First Class Mail |
| First United Methodist Chuch Of Schenectady | Attn: Rev Sara E Baron | 603 State St | Schenectady, NY 12305 | | | | s.baron@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Robert E Hoffman | 1000 S 10th St | Lockport, IL 60441 | | | | 1umclockport@ameritech.net | Email and First Class Mail |
| First United Methodist Church | Attn: Alan Beasley | 1800 3rd Ave S | Jasper, AL 35501 | | | | ABEASLEY@JASPERFIRSTUMC.COM | Email and First Class Mail |
| First United Methodist Church | Arturo Cadar | 1062 Fairmont Pkwy | Pasadena, TX 77504 | | | | acadar@firstpasadena.org | Email and First Class Mail |
| First United Methodist Church | Attn: Charles Moore | 304 W 2nd St | Washington, NC 27889 | | | | admin@fumcw.com | Email and First Class Mail |
| First United Methodist Church | Attn: Lawrence Alport | 6635 Homan Ave | Hammond, IN 46324 | | | | admin@hammondfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Paige Campbell | 308 N 2nd St | Altamont, IL 62411 | | | | altamontfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer | 428 Washington St | Audubon, IA 50025 | | | | audfirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Jimmy Ellington | P.O. Box H200 | Lyford, TX 78569 | | | | bcareaga@riotx.org | Email and First Class Mail |
| First United Methodist Church | Attn: Patricia Flores | P.O. Box 825 | Raymondville, TX 78580 | | | | bcareaga@riotx.org | Email and First Class Mail |
| First United Methodist Church | Attn: Brian L Seders | 315 Kerens Ave | Elkins, WY 26241 | | | | blseders@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Bryce Feighner | 209 W Green St | Hastings, MI 49058 | | | | brycefeighner@yahoo.com | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer of First Umc | 601 Main St | Mount Vernon, IN 47620 | | | | cadie@firstumcmv.com | Email and First Class Mail |
| First United Methodist Church | P.O. Box 961 Cs | 3301 W St | Weirton, WV 26062 | | | | carmikeclements@msn.com | Email and First Class Mail |
| First United Methodist Church | Attn: Steve Mchaffey | 201 S Shelby St | Carthage, TX 75633 | | | | carthagefumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Dr Christopher Fisher | 420 Saylor St | Schuylkill Haven, PA 17972 | | | | cfisher@havenfirstumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Barbara Leitch | 275 W Michigan Ave | Jackson, MI 49201 | | | | church@firstumcjackson.org | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer | P.O. Box 1444 | Great Falls, MT 59403 | | | | Churchoffice@umcgreatfalls.org | Email and First Class Mail |
| First United Methodist Church | 2011 Branner Ave | Jefferson City, TN 37760 | | | | | cindylc@firstumcjc.com | Email and First Class Mail |
| First United Methodist Church | Attn: Connie Landrum, Trustees Chair | 201 N Main St | P.O. Box 258 | Sylvania, GA 30467 | | | clevefreeman30467@gmail.com | Email and First Class Mail |
| First United Methodist Church | c/o Clifford Cole | P.O. Box 324 | Piggott, AR 72454 | | | | colelaw@nwcable.net | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| First United Methodist Church | Attn: Carrie Stargardt | 501 Howe St | Green Bay, WI 54301 | | | | cstardardt@fumcgb.org | Email and First Class Mail |
| First United Methodist Church | Attn: Chen Yang | 45 Acacia Ave | Oroville, CA 95966 | | | | cyang32@hotmail.com | Email and First Class Mail |
| First United Methodist Church | 317 N Main | Altus, OK 73521 | | | | | darjaltusfumc@cableone.net | Email and First Class Mail |
| First United Methodist Church | Attn: Diane Carson | 316 Centerville St, NW | Denham Springs, LA 70726 | | | | dcarson@fumc-ds.org | Email and First Class Mail |
| First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MD 63841 | | | | dexterfirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Larry Lawman | 501 S Walnut St | Dexter, MO 63841 | | | | dexterfirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Debbie Faulkner | 214 S Denton Str | Gainesville, TX 76240 | | | | dfaulkner@fumcgainesville.org | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Earl Dickerson | P.O. Box 2 | Parsons, TN 38363 | | | | dickerson.earl@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Carrie Stargardt | 501 Howe St | Green Bay, WI 54301 | | | | dkalas@fumcgb.org | Email and First Class Mail |
| First United Methodist Church | David John Kalas | 501 Howe St | Green Bay, WI 54301 | | | | dkalas@fumcgb.org | Email and First Class Mail |
| First United Methodist Church | Attn: Dick Wempen | 103 N Locust St | Assumption, IL 62510 | | | | dwempen@aol.com | Email and First Class Mail |
| First United Methodist Church | Attn: Edward Reifenberg | 2416 W Cloverdale Park | Montgomery, AL 36106 | | | | ereifenberg@fumcmontgomery.org | Email and First Class Mail |
| First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Edward B Simmons | 900 S Shoreline Blvd | Corpus Christi, TX 78401 | | | | esimmons@ccfumc.com | Email and First Class Mail |
| First United Methodist Church | Attn: Jonathan R Priebe | 2456 Portage Trl | Cuyahoga Falls, OH 44221 | | | | fallsfirstjon@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Jonathan Priebe | 245 Portage Tr | Cuyahoga Falls, OH 44221 | | | | fallsfirstjon@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Missy Garrett | 300 E Houston St | Marshall, TX 75670 | | | | finance@fumcmarshall.org | Email and First Class Mail |
| First United Methodist Church | Attn: Paul L Manson | 2660 Oak Ave S | Huron, SD 57350 | | | | finance@huronfumc.org; pastorpaul@hurcnfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer, First United Methodist Church | P.O. Box 518 | Durant, OK 74702 | | | | firstumc@durantumc.org | Email and First Class Mail |
| First United Methodist Church | 906 1st Ave, S | Fargo, ND 58103 | | | | | firstumc@firstumcfargo.org | Email and First Class Mail |
| First United Methodist Church | 207 W 11th St | Yankton, SD 57078 | | | | | firstumc@iw.net | Email and First Class Mail |
| First United Methodist Church | 101 E 1st N St | Morristown, TN 37814 | | | | | fumc@fumcmorristown.org | Email and First Class Mail |
| First United Methodist Church | Attn: Holly Hardsaw | 1324 Church St | New Castle, IN 47362 | | | | fumc@ncmethodist.org | Email and First Class Mail |
| First United Methodist Church | Attn: Lamon Geddie | P.O. Box 1132 | Gilmer, TX 75644 | | | | fumcacct@etex.net | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Steven J Porter | 920 Main St | Franklin, LA 70538 | | | | fumcberwick@yahoo.com | Email and First Class Mail |
| First United Methodist Church | Attn: Patti Felmet | 801 Star St | Bonham, TX 75418 | | | | fumcbonham.office@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Erin Mcallister | 121 Harrison Sw | Camden, AR 71701 | | | | fumccamden@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church | Attn: Daniel Stone | 39 Exchange St | Milford, MA 01757 | | | | fumcmilford@gmail.com | Email and First Class Mail |
| First United Methodist Church | 300 E Main | Missoula, MT 59801 | | | | | fumcmissoula@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Jeff Dungan | 109 College St | Pittsburg, TX 75686 | | | | FUMCPittsburg@gmail.com | Email and First Class Mail |
| First United Methodist Church | 120 N Kellogg St | Galesburg, IL 61401 | | | | | galesburgfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Gary Leroy Phillis | 5512 S 1200 W | Riverdale, UT 84405 | | | | garyphillis47@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Geisa Matos | 52 Church St | Marlborough, MA 01752 | | | | geisa3matos@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: George M Via | 104 S Main St | Boomsville, MS 38829 | | | | gria@georgevia.com | Email and First Class Mail |
| First United Methodist Church | Attn: Barbara Grishow | 310 W 11th St | Pueblo, CO 81003 | | | | grishows@comcast.net | Email and First Class Mail |
| First United Methodist Church | Attn: Harold E Chamberlain | 236 Mullin St | Watertown, NY 13601 | | | | hechamberlin37@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Trustee Chair | P.O. Box 609 | Henryetta, OK 74437 | | | | henryettamethodist@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church | Attn: Chris Schwartzkopf, Trustee | 302 M State St | Geneseo, IL 61254 | | | | info@peopleneedjesus.org | Email and First Class Mail |
| First United Methodist Church | 4300 Howard Ave | Westeen Springs, IL 60558 | | | | | jcampanono@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Jonathan Crail | Dekalb: First United Methodist Church | 317 N 4th St | Dekalb, IL 60115 | | | Jcrail@firstumc.net | Email and First Class Mail |
| First United Methodist Church | Attn: James N Flagg Jr | 800 E Main St | Humble, TX 77338 | | | | jflagg@fumc-humble.org | Email and First Class Mail |
| First United Methodist Church | Attn: James N Flagg Jr, Senior Pastor | 800 E Main St | Humble, TX 77338 | | | | jflagg@fumc-humble.org | Email and First Class Mail |
| First United Methodist Church | Attn: James N Flagg, Jr, Senior Pastor | 800 E Main St | Humble, TX 77338 | | | | jflagg@fumc-humble.org | Email and First Class Mail |
| First United Methodist Church | Attn: Jill Hankins | 1610 Prince St | Conway, AR 72032 | | | | jhankins@conwayfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Jeffrey J Hunt | 34 S Main St | Rochester, NH 03867 | | | | jjhrev@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Jerrold Kelly | 201 Monroe St | Jefferson City, MO 65101 | | | | jkelly@jcfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Rodney Lindsey | 2285 Hwy 1 N | Greenville, MS 38703 | | | | jrlpdl@aol.com | Email and First Class Mail |
| First United Methodist Church | James Rodney Lindsey | 402 Washington Ave | Greenville, MS 38701 | | | | jrlpdl@aol.com | Email and First Class Mail |
| First United Methodist Church | Attn: Carleton Robertson | 14 Church St | Lonaconing, MD 21539 | | | | kheerak@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Heerak Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | | | kheerak@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: S Greg Kneer, Treasurer | 303 S Broad St | Knoxville, IL 61448 | | | | knoxvilleumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Lynn Halley | 325 E Franklin St | Appleton, WI 54911 | | | | lhalley@appfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Laurence Holker Potts | 4717 Warwick Ln | Bryan, TX 77802 | | | | lhpjr1@hotmail.com | Email and First Class Mail |
| First United Methodist Church | 115 S Church St | Marion, VA 24354 | | | | | lisa@marionfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Brittany Taylor & Charles B Mcelveen | 307 E Godbold St | Marion, SC 29571 | | | | marionfumc@bellsouth.net | Email and First Class Mail |
| First United Methodist Church | 205 Mary Ann Dr | Brandon, MS 39042 | | | | | morrowrealty@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Ralph Pieper | 808 E Mt Morris St | Mt. Morris, MI 48458 | | | | mtmorrisfirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Heart of Longmont Church | 350 11th Ave | Longmont, CO 80501 | | | | murphyslaw229@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer, United Methodist Church | 220 S Main St | New Carlisle, OH 45344 | | | | nefirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Chrystal Qualls | P.O. Box 1670 | Ashland, KY 41105 | | | | office@chocolatechurch.org | Email and First Class Mail |
| First United Methodist Church | Attn: Peter Jacobs | 320 S Main St | Fort Atkinson, WI 53538 | | | | office@fortmethodist.org | Email and First Class Mail |
| First United Methodist Church | Attn: Kathy Trevino | 917 10th Ave | Greeley, CO 80631 | | | | office@fumcgreeley.org | Email and First Class Mail |
| First United Methodist Church | Attn: Pastor | 59 E Putnam Ave | Greenwich, CT 06830 | | | | office@fumcgreenwich.com | Email and First Class Mail |
| First United Methodist Church | Attn: Pastor | 59 East Putnam Ave | Greenwich, CT 06830 | | | | office@fumcgreenwich.com | Email and First Class Mail |
| First United Methodist Church | Attn: Debra Hanson | 129 Miller Ave | Portsmouth, NH 03801 | | | | office@fumcportsmouth.net | Email and First Class Mail |
| First United Methodist Church | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | | | office@fumcsb.org | Email and First Class Mail |
| First United Methodist Church | Attn: Paul Smith | 210 N 2nd Ave E | Newton, IA 50208 | | | | office@newtonfirst.org | Email and First Class Mail |
| First United Methodist Church | 727 Elm St | Perry, OK 73077 | | | | | office@perryfumc.com | Email and First Class Mail |
| First United Methodist Church | 600 E Hammond St | Red Oak, IA 51566 | | | | | office@redoakfumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Mykayla Mullins | 224 Broad St | P.O. Box 178 | Mason, TX 76856 | | | officemgr@fumcmason.org | Email and First Class Mail |
| First United Methodist Church | 1339 W 400 N | Marriott-Slaterville, UT 84404 | | | | | ogdenfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Edgar Solis | 1001 Pleasant St | Demoines, IA 50309 | | | | pastor@dmfirstchurhc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Pastor Aj Bush | 203 E 200 S | Salt Lake City, UT 84111 | | | | pastorajbush@gmail.com | Email and First Class Mail |
| First United Methodist Church | Dana Lynn Coker | 801 Star St | Bonham, TX 75418 | | | | pastordanacoker@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Eric Blachford | 1100 N Div St | Harvard, IL 60033 | | | | pastorericblachford@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Helen R. Oates | 304 W 5th St | Williamstown, WV 26187 | | | | pastorhelenfirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Sabina Terrades | 449 Main St | Southbridge, MA 01550 | | | | pastorsabinaterrades@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Paul Fong, Trustee First United Methodist Church | 2950 Washington Blvd | Fremont, CA 94539 | | | | paulkfong@comcast.net | Email and First Class Mail |
| First United Methodist Church | Attn: Larry Ensor | P.O. Box 2590 | Quinlan, TX 75474 | | | | ptaggert@netportusa.com | Email and First Class Mail |
| First United Methodist Church | Attn: Pam Randall | P.O. Box 137 | Quitman, MS 39355 | | | | quitmanfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Michael Ludle | 719 Flinn St | Ravenswood, WV 26164 | | | | ravenswood1stumc@frontier.com | Email and First Class Mail |
| First United Methodist Church | Attn: Chris Erickson | 1102 Elm St | Lisbon, ND 58054 | | | | rerickson@drtel.net | Email and First Class Mail |
| First United Methodist Church | Attn: Carol Kress | 119 S Georgia Ave | Mason City, IA 50401 | | | | revkress@outlook.com | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Lisa Turnbull | 2057 Obrie | P.O. Box 216 | Zwolle, LA 71486 | | | revturnbull@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Ronald Ruffo | P.O. Box 2048 | Statesboro, GA 30459 | | | | rkersey@statesborofirst.com | Email and First Class Mail |
| First United Methodist Church | 403 S Cornell Ave | Fritch, TX 79036 | | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1004 E Broadway | Brownfield, TX 79316 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church | Attn: Harry White, Treasurer, Rockford First Umc | P.O. Box 556 | Rockford, IA 50468 | | | | rock4umc@myomnitel.com | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer, First Umc | 18 Pleasant St | Littleton, NH 03561 | | | | sdk7_2001@yahoo.com | Email and First Class Mail |
| First United Methodist Church | Attn: Debbie Bunker | 820 9th St | Berthoud, CO 80513 | | | | secretary@berthoudumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Penny Sanders | P.O. Box 232 | 32 N Davis St | Keyser, WV 26726 | | | secretary@keyserfirstmethodist.com | Email and First Class Mail |
| First United Methodist Church | Attn: Phillip Hamilton Trustees Chairman | 311 Jackson St | Russellville, AL 35653 | | | | secretary@russellvilefumc.com | Email and First Class Mail |
| First United Methodist Church | Attn: Mike Brown, Senior Pastor | 410 Williams St | Waycross, GA 31501 | | | | seniorpastor@waycrossfirst.com | Email and First Class Mail |
| First United Methodist Church | 300 E Main | Missoula, MT 59801 | | | | | sfbixler@gmail.com | Email and First Class Mail |
| First United Methodist Church | Scott Bixler | 300 East Main | Missoula, MT 59801 | | | | sfbixler@gmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: Finance Office | 302 N Center St | Cotulla, TX 78014 | | | | sheryl78368@yahoo.com | Email and First Class Mail |
| First United Methodist Church | Belvidere First | 610 Bonus Ave | Belvidere, IL 61008 | | | | srpastor@fumcbelvidere.com | Email and First Class Mail |
| First United Methodist Church | Attn: Business Administrator | 518 19th St N | Birmingham, AL 35203 | | | | steve@firstchurchbhm.com | Email and First Class Mail |
| First United Methodist Church | Attn: Stephen Brice | 144 Ocean Ave | Amityville, NY 11701 | | | | Stevensail@hotmail.com | Email and First Class Mail |
| First United Methodist Church | Attn: James Morrise | 339 10th St Ne | Mason City, IA 50401 | | | | sunshiness@hotmail.com | Email and First Class Mail |
| First United Methodist Church | P.O. Box 357 | Homer, LA 71040 | | | | | thuff@fumchomer.com | Email and First Class Mail |
| First United Methodist Church | Attn: Cathy Camera | 100 Braun St | Crossville, TN 38555 | | | | treasurer@crossvillefumc.com | Email and First Class Mail |
| First United Methodist Church | Attn: Treasurer, First United Methodist Church | 332 E 2nd St | Casper, WY 82601 | | | | treasurer@fumccasper.com | Email and First Class Mail |
| First United Methodist Church | Attn: Janet D Jones | 234 N Main St | Kenton, OH 43326 | | | | treasurer@kentonfirst.org | Email and First Class Mail |
| First United Methodist Church | Attn: Troy Merseal | 4349 St Johns Rd | Washington, MO 63090 | | | | troy@firstwashingtonumc.org | Email and First Class Mail |
| First United Methodist Church | Attn: Pastor Marvin Ewertt | P.O. Box 447 | Goldthwaite, TX 76844 | | | | umcgold@centex.net | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Valarie Englert | 801 W Ave B | Garland, TX 75040 | | | | venglert@fumcgarland.org | Email and First Class Mail |
| First United Methodist Church | Attn: Rev Valerie Englert | 801 W Ave B | Garland, TX 75040 | | | | venglert@fumgarland.org | Email and First Class Mail |
| First United Methodist Church | Attn: Susan Wiesehan | 2127 Ichabod Ln | Edinburg, TX 78539 | | | | wiesehan@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church | 1023 N 6th St | Chillicothe, IL 61523 | | | | | | First Class Mail |
| First United Methodist Church | 25 Bdwy | Amityville, NY 11701 | | | | | | First Class Mail |
| First United Methodist Church | 310 S Main St | Lexington, NC 27292 | | | | | | First Class Mail |
| First United Methodist Church | Attn: Cathy Camera | P.O. Box 752 | Crossville, TN 38567 | | | | | First Class Mail |
| First United Methodist Church | Attn: Greg Beadle | 415 N Seminary St | Florence, AL 35630 | | | | | First Class Mail |
| First United Methodist Church | Attn: Joseph Fernald Jr | 217 S Railroad Ave | Brookhaven MS 39601 | | | | | First Class Mail |
| First United Methodist Church | Attn: Joy Morgan | P.O. Box 32 | Columbus, MS 39703 | | | | | First Class Mail |
| First United Methodist Church | Attn: Michael J Rowe | 360 Water St | Framingham, MA 01701 | | | | | First Class Mail |
| First United Methodist Church | Attn: Missy Uncapher Cub Master | 3102 16th Ave | Haleyville, AL 35565 | | | | | First Class Mail |
| First United Methodist Church | Attn: Robert G Sheppard Trustee | 236 7th Ave S | Clinton, IA 52732 | | | | | First Class Mail |
| First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1411 Broadway | Lubbock, TX 79401 | | | | | First Class Mail |
| First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 2700 College Ave | Snyder, TX 79549 | | | | | First Class Mail |
| First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| First United Methodist Church | First United Methodist Church, Charles Marsh | 49 S Green St | Berkeley Springs, WV 25411 | | | | | First Class Mail |
| First United Methodist Church | Kathy A Trevino | 917 10th Ave | Greeley, CO 80631 | | | | | First Class Mail |
| First United Methodist Church | Robert D Conyer | 527 N Blvd | Baton Rouge, LA 70802 | | | | | First Class Mail |
| First United Methodist Church | Stephen C Mahaffey | 201 S Shelby St | Carthage, TX 75633 | | | | | First Class Mail |
| First United Methodist Church Baldwyn, Ms | Attn: Craig Gaines | 312 W Main St | P.O. Box 146 | Baldwyn, MS 38824 | | | owenpet@yahoo.com | Email and First Class Mail |
| First United Methodist Church - Bowie | Attn: Cynthia G Knobloch | P.O. Box 778 | Bowie, TX 76230 | | | | fumcoffice@fumcbowie.org | Email and First Class Mail |
| First United Methodist Church - Bryan | Attn: Rev Rick Sitton | 506 E 28th St | Bryan, TX 77803 | | | | rick@fumcbryan.org | Email and First Class Mail |
| First United Methodist Church - Canton | Attn: Pastor Adam Muckleroy | 600 South Buffalo St | Canton, TX 75103 | | | | lisa@cantonfum.com | Email and First Class Mail |
| First United Methodist Church - Carlsbad, Nm | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church - Clearwater | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church - Forrest City | c/o Brad Beavers | P.O. Box 66 | Forrest City, AR 72336 | | | | brbeavers@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church - Forrest City | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church - Georgetown | 410 E University Ave | Georgetown, TX 78626 | | | | | | First Class Mail |
| First United Methodist Church - Grand Jct | Attn: Phyllis Neff & Roxie Denning | 522 White Ave | Grand Junction, CO 81501 | | | | treasurer@fumcgj.org | Email and First Class Mail |
| First United Methodist Church - Green Cove Springs | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church - Hamilton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church - Kirksville, Mo | Attn: Scott Beard | 300 E Washington St | Kirksville, MO 63501 | | | | pastorscottbeard@gmail.com | Email and First Class Mail |
| First United Methodist Church - Laredo | Attn: Bill Wells, Jr | 1220 Mcclelland St | Laredo, TX 78040 | | | | officefumcl@gmail.com | Email and First Class Mail |
| First United Methodist Church - Lexington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church - Lindale | Attn: Pastor Michael Peschkle | 402 W Hubbard | Lindale, TX 75771 | | | | michaelspeschke@gmail.com | Email and First Class Mail |
| First United Methodist Church - Lombard | 155 S Main St | Lombard, IL 60148 | | | | | revlfr@firstumclombard.org | Email and First Class Mail |
| First United Methodist Church - Lufkin | Attn: Wayne D Haglund - Legal Counsel | 107 W Kerr Ave | Lufkin, TX 75904 | | | | whaglund@haglundlaw.com | Email and First Class Mail |
| First United Methodist Church - Mesquite, Tx | Attn: Senior Pastor | P.O. Box 852909 | Mesquite, TX 75185-2909 | | | | office@firstmesquiteumc.org | Email and First Class Mail |
| First United Methodist Church - Modesto | Attn: Melissa Schecter - Treasurer | 850 16th St | Modesto, CA 95354 | | | | susan@firstumcmodesto.org | Email and First Class Mail |
| First United Methodist Church - Monroe, La | Attn: Pastor Brian Mercer, Senior Pastor | 3900 LP Rd | Monroe, LA 71201 | | | | pastorbrian@firstmethodistmonroe.com | Email and First Class Mail |
| First United Methodist Church (080400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (100840) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (101560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (102746) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (102826) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (103546) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (103980) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (104040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (150662) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (1570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (176928) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (176963) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (178381) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (178528) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (180908) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (182235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (182235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (184358) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (2610) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (32107270) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (4170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (85344) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (85366) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (85708) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (85787) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (86601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (87308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (88724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (88724) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (89125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (89524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (89901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (95206) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (95866) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (97342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (97626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (97785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (97923) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (98142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (98346) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (98803) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church (Mannington) | Attn: Tony Wayne | 430 Big Run Rd | Metz, WV 26585 | | | | | First Class Mail |
| First United Methodist Church (Of Trenton, Mi) | Attn: Jerry Ward | 2610 W Jefferson Ave | Trenton, MI 48183 | | | | 2wardj@comcast.net | Email and First Class Mail |
| First United Methodist Church , Marshall, Il | Marshall First United Methodist | 702 Plum St | Marshall, IL 62441 | | | | jschroeder@bswlawfirm.com | Email and First Class Mail |
| First United Methodist Church 415 N Lee St | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church 448 N Kansas, Ne 68978 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church 715 Diamond | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Aberdeen Ms | Attn: Bob Scott Trustee | P.O. Box 93 | Aberdeen, MS 39730 | | | | mail@fumcaberdeen.org | Email and First Class Mail |
| First United Methodist Church Alcoa | Attn: Johnny Walker, Chair Administrator | 617 Gilbert St | Alcoa, TN 37701 | | | | Johnny9143@ATT.net | Email and First Class Mail |
| First United Methodist Church Alexandria, La | Attn: Tom Goodwin | 2727 Jackson St | Alexandria, LA 71301 | | | | tomgoodwin@bc.com | Email and First Class Mail |
| First United Methodist Church Algona Ia | Attn: Pastor | 201 W Nebraska St | Algona, IA 50511 | | | | mpete@petelipp.com | Email and First Class Mail |
| First United Methodist Church Algona Ia | c/o Peterson & Lipps | Attn: Martin Peterson | 6 E State St | P,O, Box 575 | Algona, IA 50511 | | mpete@petelipp.com | Email and First Class Mail |
| First United Methodist Church Amesbury Ma | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | | Steve@rock-church.org | Email and First Class Mail |
| First United Methodist Church Anadarco | P.O. Box 803 | Anadarko, OK 73005 | | | | | danddp45@gmail.com | Email and First Class Mail |
| First United Methodist Church Anadarco | Attn: David Powell | 202 W Oklahoma | Anadarko, OK 73005 | | | | | First Class Mail |
| First United Methodist Church Arlington, Tx | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Arlington, Tx | 313 N Center St | Alrington, TX 76011 | | | | | | First Class Mail |
| First United Methodist Church At Flint, Mi | Attn: Treasurer | 225 W Court St | Flint, MI 48502 | | | | nanettenoyce@courtstreetflint.org | Email and First Class Mail |
| First United Methodist Church At Newton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church At Tucker | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Austin | 1201 Lavaca St | Austin, TX 78701 | | | | | dave@fumcaustin.org | Email and First Class Mail |
| First United Methodist Church Bainbridge, Ga | Attn: Christi Murray | P.O. Box 541 | Bainbridge, GA 39818 | | | | secretary@bainbridgefumc.org | Email and First Class Mail |
| First United Methodist Church Blanchard, Ok | Attn: Fumc Administrative Assistant | P.O. Box 490 | Blanchard, OK 73010 | | | | admin@blanchardfumc.org | Email and First Class Mail |
| First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 205 James St | Boerne, TX 78006 | | | | fumc@boeme.org | Email and First Class Mail |
| First United Methodist Church Boerne Tx | Attn: Marcus Anderson | 2034 Grand LP | Boerne, TX 78006 | | | | marcus@gvtc.com | Email and First Class Mail |
| First United Methodist Church Bossier | Attn: G Pierce | 201 John Wesley Blvd | Bossier City, LA 71112 | | | | gpierce@fumcbossier.org | Email and First Class Mail |
| First United Methodist Church Boyce | Attn: Bob Evans | 217 W Lakes Blvd | Alexandria, LA 71303 | | | | fumcboyce@gmail.com | Email and First Class Mail |
| First United Methodist Church Bridgeport | Attn: Rod Sutherland | 608 17th St | Bridgeport, TX 76426 | | | | rod@sutherlandenergy.com | Email and First Class Mail |
| First United Methodist Church Broken Arrow | Attn: Kathy Glassco | 112 E College St | Broken Arrow, OK 74012 | | | | Kathy.glassco@fumcba.org | Email and First Class Mail |
| First United Methodist Church Brownsville | Attn: Phillip Hoeflinger | Fumc Brownsville | 1225 Boca Chica Blvd | Brownsville, TX 78520 | | | office@fumcbrownsville.org | Email and First Class Mail |
| First United Methodist Church Cache, Ok | Attn: Rhonda Clemmer Treasurer | 3673 SW Crater Creek Rd | Cache, OK 73527 | | | | robertrose55.rr@gmail.com | Email and First Class Mail |
| First United Methodist Church Cache, Ok | P.O. Box 436 | Cache, OK 73527-0436 | | | | | Secretary@cachefumc.com | Email and First Class Mail |
| First United Methodist Church Caldwell | Attn: Wayne Calder | 306 W Fox St | Caldwell, TX 77836 | | | | fumcc306@gmail.com | Email and First Class Mail |
| First United Methodist Church Canadian | Attn: Secretary/Treasurer And/Or Pastor | 520 Main St | Canadian, TX 79014 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church Cedar Hill | Attn: Larry Horner, Treasurer | P.O. Box 187 | Cedar Hill, TX 75106 | | | | office@1stch.org | Email and First Class Mail |
| First United Methodist Church Chandler Tx | Attn: Debbie Bernard | 507 N Brand | Chandler, TX 75758 | | | | bryan@chandlerfumc.org | Email and First Class Mail |
| First United Methodist Church Chestertown Md | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Church | Attn: Steve Mahaffeg | 201S Shelby St | Carthage, TX 75633 | | | | Carthagefume@gmail.com | Email and First Class Mail |
| First United Methodist Church Clearwater | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Clermont | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Coppell | Attn: Bentley Foster | 420 S Heartz | Coppell, TX 75019 | | | | bfoster@fumccoppell.org | Email and First Class Mail |
| First United Methodist Church Corsicana | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Corsicana | 320 N 15th St | Corsicana, TX 75110 | | | | | | First Class Mail |
| First United Methodist Church Corvallis | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Couverneur | Ron Mcdougall | 34 Grove St | Gouverneur, NY 13642 | | | | firstumcgouverneur@gmail.com | Email and First Class Mail |
| First United Methodist Church Creston, Iowa | Attn: Treasurer, First Umc | P.O. Box 265 | Creston, IA 50801 | | | | fumc.creston@gmail.com | Email and First Class Mail |
| First United Methodist Church Dallas | Attn: Wendy Westberg | 1928 Ross Ave | Dallas, TX 75201 | | | | wwestberg@fumcdallas.org | Email and First Class Mail |
| First United Methodist Church Dayton Texas | Attn: Guy Williams | P.O. Box 505 | Dayton, TX 77535 | | | | guy@firstumcdayton.org | Email and First Class Mail |
| First United Methodist Church Dba Riverstone Church 808 N Mo | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Decatur Il | Attn: Rev Camilla Hempstead | 201 W North St | Decatur, IL 62522 | | | | pastorcamilla@decaturfirstumc.org | Email and First Class Mail |
| First United Methodist Church Decatur Il | Attn: Nysa Legions | 201 W North St | Decatur, IL 62522 | | | | | First Class Mail |
| First United Methodist Church Deming | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Desoto, Texas | Attn: Pastor Kevin Strempke | 310 Roaring Springs Dr | Desoto, TX 75115 | | | | kevinstrempke@earthlink.net | Email and First Class Mail |
| First United Methodist Church Duncanville Texas | Attn: Business Manager | 403 S Main St | Duncanville, TX 75116 | | | | abril@fumcd.com | Email and First Class Mail |
| First United Methodist Church El Campo, Texas | 1001 Ave I | El Campo, TX 77437 | | | | | | First Class Mail |
| First United Methodist Church Fairfield | Attn: Pastor Richard Heyduck | 201 N Mount St | Fairfield, TX 75840 | | | | fumcfairfield@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| First United Methodist Church Fort Smith | c/o William Reeves | 200 N 15th St | Ft Smith, AR 72901 | | | | breeves@arumc.org | Email and First Class Mail |
| First United Methodist Church Fort Smith | c/o Friday Eldredge & Clark LLP | Attn: Lindsey Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Fulshear | Attn: Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | | connections@firstfulshear.org | Email and First Class Mail |
| First United Methodist Church Fulshear | Barry Boswell | 8201 Harris St | Fulshear, TX 77441 | | | | trustees@firstfulshear.org | Email and First Class Mail |
| First United Methodist Church Gillette | Attn: Susan Hunt Eickbush | First United Methodist Church | 2000 Lakeway Rd | Gillette, WY 82716 | | | admin@imaginefaith.com | Email and First Class Mail |
| First United Methodist Church Glenwood Springs, CO | Attn: Dwight Cook | 37 Laird Ln | Glenwood Springs, CO 81601 | | | | billdarcookies@gmail.com | Email and First Class Mail |
| First United Methodist Church Glenwood Springs, CO | Attn: Klaus Kocher | P.O. Box 7 | Glenwood Springs, CO 81601 | | | | lkkocher87@gmail.com | Email and First Class Mail |
| First United Methodist Church Golden | Attn: Treasurer | 1500 Ford | Golden, CO 80401 | | | | pastor@goldenchurch.org | Email and First Class Mail |
| First United Methodist Church Gouverneur | Attn: Trustee Chair | P.O. Box 157 | Gouverneur, NY 13642 | | | | firstumcgouverneur@gmail.com | Email and First Class Mail |
| First United Methodist Church Graham | Attn: Financial Secretary | 303 N Main St | Graham, NC 27253 | | | | claire@fumcgraham-nc.org | Email and First Class Mail |
| First United Methodist Church Grand Prairie Tx | Attn: Pastor Kathryn Strempke | 122 N Center St | Grand Prairie, TX 75050 | | | | kathryn@fumcgp.org | Email and First Class Mail |
| First United Methodist Church Hamlet | Attn: Treasurer | 300 Charlotte St | Hamlet, NC 28345 | | | | dblair@nccumc.org | Email and First Class Mail |
| First United Methodist Church Hammond | Attn: Justin Proctor | 2200 Rue Denise | Hammond, LA 70403 | | | | dpetrolia@fumehammond.org | Email and First Class Mail |
| First United Methodist Church Harlingen | 321 E Harrison | Harlingen, TX 78550 | | | | | Susie@fumcharlingen.org | Email and First Class Mail |
| First United Methodist Church Hartselle | Attn: James Russell Jr | 210 Hickory St Se | Hartselle, AL 35640 | | | | rhuter@fumcchartselle.org | Email and First Class Mail |
| First United Methodist Church Henderson Nc | Attn: Treasurer, Tommy Farmer | 114 Church St | Henderson, NC 27536 | | | | bfletch@nccumc.org | Email and First Class Mail |
| First United Methodist Church Hendersonville, Tennessee | Attn: Ken Richardson Or Current Business Manager & R Patrick Parker | 217 E Main St | Hendersonville, TN 37075-2543 | | | | ken.richardson@hfumc.org | Email and First Class Mail |
| First United Methodist Church Highland Ny | 57 Vineyard Ave | Highland, NY 12528 | | | | | Arlene.Dawber@nyac-umc.com | Email and First Class Mail |
| First United Methodist Church Hinton, Wv | Attn: Leisa Moten, First United Methodist | 312 Ballengee St | Hinton, WV 25951 | | | | | First Class Mail |
| First United Methodist Church Hondo | Attn: Pastor of First Umc Hondo | 1006 16th St | Hondo, TX 78861 | | | | jbruhn@riotx.org | Email and First Class Mail |
| First United Methodist Church In Andalusia | Attn: John Roberts / Reesa Daughtrey | 403 E Three Notch St | Andalusia, AL 36420 | | | | firstumc@andalusia-umc.com | Email and First Class Mail |
| First United Methodist Church In Flushing | Attn: Rev Chongho James Kim | 3824 149th St | Flushing, NY 11354 | | | | fumc@fumc.net | Email and First Class Mail |
| First United Methodist Church In Horseheads | Attn: Alan Ryder, Treasurer | 1034 W Broad St | Horseheads, NY 14845 | | | | hltdsfirstumc@styny.rr.com | Email and First Class Mail |
| First United Methodist Church Iowa Park | Attn: Finance Officer, First Umc Iowa Park | 201 East Bank St | Iowa Park, TX 76367 | | | | churchoffice@iowaparkumc.org | Email and First Class Mail |
| First United Methodist Church Johnson City, Tx | Attn: Pastor | P.O. Box 207 | Johnson City, TX 78636-0207 | | | | pastor@fumcjctx.org | Email and First Class Mail |
| First United Methodist Church Kerens | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Kerens | 202 NW 2Nd | Kerens, TX 75144 | | | | | | First Class Mail |
| First United Methodist Church Kerrville, Inc | Attn: Cathy Robertson, Treasurer Kerrville First Umc | 321 Thompson Dr | Kerrville, TX 78028 | | | | cathy.robertson@kfumc.org | Email and First Class Mail |
| First United Methodist Church Ketchikan - Ketchikan | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Killeen | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Killeen (Texas) | Attn: Mike Tuggle | 3501 E Elms Rd | Killeen, TX 76542 | | | | mike.tuggle@fumc-killeen.org | Email and First Class Mail |
| First United Methodist Church La Porte | 9601 W Fairmont Pkwy | La Porte, TX 77571 | | | | | gmiller@fumclp.org | Email and First Class Mail |
| First United Methodist Church Lexington | Attn: Jennifer Gibson | 200 West High St | Lexington, KY 40507 | | | | jennifer@1stumc.org | Email and First Class Mail |
| First United Methodist Church Lindale | Attn: Michael Peschke | 402 W Hubbard | P.O. Box 367 | Lindale, TX 75771 | | | michaelspeschke@gmail.com | Email and First Class Mail |
| First United Methodist Church Livingston Tx. | Attn: Business Manager | P.O. Box 1638 | Livingston, TX 77351 | | | | businessmanager@livingstonfumc.org | Email and First Class Mail |
| First United Methodist Church Loveland | Attn: Treasurer, First United Methodist Church | 533 N Grant Ave | Loveland, CO 80537 | | | | mhannon@fumcloveland.com | Email and First Class Mail |
| First United Methodist Church Middletown Ct | First Umc Middletown | P.O. Box 2664 | Middletown, CT 06457 | | | | barbara.marks@comcast.net | Email and First Class Mail |
| First United Methodist Church Millville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Mission, Texas Inc. | Attn: Lisa Keller | 1309 East 29th St | Mission, TX 78574 | | | | lisaharrisonkeller@gmail.com | Email and First Class Mail |
| First United Methodist Church Mission, Texas Inc. | Attn: Rev. William Duke | 1101 Doherty Ave | Mission, TX 78572 | | | | revfumc@hotmail.com | Email and First Class Mail |
| First United Methodist Church Missouri City | Attn: Pastor Elizabeth Duffin | 3900 Lexington Blvd | Missouri City, TX 77459 | | | | eduffin@fumcmc.org | Email and First Class Mail |
| First United Methodist Church Murfreesboro | Attn: Fred Halfpap | 265 W Thompson Ln | Murfreesboro, TN 37129 | | | | fhalfpap@fumcm.org | Email and First Class Mail |
| First United Methodist Church Naples 388 First Ave S Naples | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church New Braunfels | Attn: John Adams | 572 W San Antonio St | New Braunfels, TX 78130 | | | | don@fumcnb.org | Email and First Class Mail |
| First United Methodist Church Northville | Attn: Judy Dore | 777 W Eight Mile Rd | Northville, MI 48167 | | | | jdore@fumcnorthville.org | Email and First Class Mail |
| First United Methodist Church Northville | Attn: Nancy Solomon | 777 W Eight Mile Rd | Northville, MI 48167 | | | | nsolomon@fumcnorthville.org | Email and First Class Mail |
| First United Methodist Church Northville | Attn: Nancy Solomon & Judy Dore | 777 W 8 Mile Rd | Northville, MI 48167 | | | | nsolomon@fumcnorthville.org | Email and First Class Mail |
| First United Methodist Church Of Ada, Oklahoma | Attn: Brian Matthews | 129 W 14th St | Ada, OK 74820 | | | | revbmat@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Alexander City, Alabama | Attn: Mack Clayton | 310 Green St | Alexander City, AL 35010 | | | | | First Class Mail |
| First United Methodist Church Of Allen | Attn: Paul White | 601 S Greenville Ave | Allen, TX 75002 | | | | larryw@fumcallen.org | Email and First Class Mail |
| First United Methodist Church Of Alpine, Tx | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Alvin | Attn: Pastor Wesley Duncan | 611 W S St | Alvin, TX 77511 | | | | roxanncorona@alvinmethodist.org | Email and First Class Mail |
| First United Methodist Church Of Alvord | Attn: Margaret Hunt, Rev Carol Sparks, Liz Johnson | 100 W Washington St | Alvord, TX 76225 | | | | admin@fumcalvord.org | Email and First Class Mail |
| First United Methodist Church Of Andover | 181 S Main St | P.O. Box 207 | Andover, OH 44003 | | | | revpaige@andoverfirstumc.org | Email and First Class Mail |
| First United Methodist Church Of Anniston, Al | Attn: Tammy Jackson | 1400 Woble St | Anniston, AL 36201 | | | | tammy@annistonfirst.info | Email and First Class Mail |
| First United Methodist Church Of Apopka | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Archer City | Attn: Megan Densmore | 224 South Center St | P.O. Box 1414 | Archer City, TX 76351 | | | officemanagementcfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Archer City | Attn: Megan Densmore | S Center St | P.O. Box 1414 | Archer City, TX 76351 | | | officemanageracfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Ardmore, Inc. | Attn: Lorenzo T Collins | 501 W Main | Ardmore, OK 73401 | | | | holly@fumcardmore.com | Email and First Class Mail |
| First United Methodist Church Of Ashland Al | Attn: George L Beale MD | 84041 Hwy 9 | Ashland, AL 36251 | | | | glbealemd@me.com | Email and First Class Mail |
| First United Methodist Church Of Atmore, Al | Burr & Forman LLP | H. William Wasden | P.O. Box 2287 | Mobile, AL 36602 | | | Bwasden@burr.com | Email and First Class Mail |
| First United Methodist Church Of Atmore, Al | Attn: Pastor | 311 S Pensacola Ave | Atmore, AL 36502 | | | | | First Class Mail |
| First United Methodist Church Of Augustine | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Bad Axe | Attn: Roger Swartzendruber, Ad Council | 216 E Woodworth | Bad Axe, MI 48413 | | | | office@badaxefumc.org | Email and First Class Mail |
| First United Methodist Church Of Bakersfield | First United Methodist Church | 4600 Stockdale Hwy | Bakersfield, CA 93309 | | | | office@fumcbakersfield.org | Email and First Class Mail |
| First United Methodist Church Of Baldwin | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| First United Methodist Church Of Batesville | c/o Teresa Brown | P.O. Box 2014 | Batesville, AR 72503 | | | | fumcbatesville@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Baton Rouge | Attn: Rev. Brady Whitton, First Umc | 930 N Blvd | Baton Rouge, LA 70802 | | | | bwhitton@firstmethodist.org | Email and First Class Mail |
| First United Methodist Church Of Baxley | Attn: J Alexander Johnson | 132 W Parker St | Baxley, GA 31513 | | | | jajohnson@jajlaw.com | Email and First Class Mail |
| First United Methodist Church Of Beaumont | Attn: Jon G. Stouffer | P.O. Box 3247 | Beaumont, TX 77704-3247 | | | | jon@fumcbeaumont.org | Email and First Class Mail |
| First United Methodist Church Of Bensenville | First United Methodist Church | 328 S Church Rd | Bensenville, IL 60106 | | | | dhcramer3@aol.com | Email and First Class Mail |
| First United Methodist Church Of Birmingham | Attn: Chairperson Bd of Trustees | 1589 W Maple Rd | Birmingham, MI 48009 | | | | office@fumcbirmingham.org | Email and First Class Mail |
| First United Methodist Church Of Blairstown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Blue Springs | Attn: Elaine Buchholz | 301 SW Woods Chapel Rd | Blue Springs, MO 64015 | | | | alyttle@bluespringsumc.org | Email and First Class Mail |
| First United Methodist Church Of Blytheville | c/o Risa Mann | 701 W Main | Blytheville, AR 72315 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Boothbay Harbor | Betty-Lou Townsend, First Umc Treasurer | P.O. Box 641 | 81 Townsend Ave | Boothbay Harbor, ME 04538 | | | bettylou8585@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Boothbay Harbor | Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | | richardmrego@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Boulder | Attn: Treasurer | 1421 Spruce St | Boulder, CO 80302 | | | | office@fumcboulder.org | Email and First Class Mail |
| First United Methodist Church Of Boulder | Attn: Fredrick Lee Powers | 3905 Orange Ct | Boulder, CO 80304 | | | | rickpowers@comcast.net | Email and First Class Mail |
| First United Methodist Church Of Bradenton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Bremen - Bremen | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Brewton | 820 Belleville Ave | Brewton, AL 36426 | | | | | egillian@bellsouth.net | Email and First Class Mail |
| First United Methodist Church Of Brownsville, Tn | Attn: Sammy Tillman | 117 East Franklin St | Brownsville, TN 38012 | | | | youth@brownsvillefumc.com | Email and First Class Mail |
| First United Methodist Church Of Brushton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Buffalo | Attn: Richard Dyckman | 310 Baynes St | Buffalo, NY 14213 | | | | firstchurch@firstumcbuffalo.org | Email and First Class Mail |
| First United Methodist Church Of Buna, Texas, Inc. | Attn: Suzanne Gentz, Treasurer | P.O. Box 1148 | Buna, TX 77612 | | | | fumcbunatexas@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Bunnell, 205 N Pine St, Bun | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Burkburnett | Attn: Pastor Elizabeth Talbert | 301 E 4th St | Burkburnett, TX 76354 | | | | info@fumcburkburnett.org | Email and First Class Mail |
| First United Methodist Church Of Burkburnett | Attn: Elizabeth Talbert | P.O. Box 896 | Burkburnett, TX 76354 | | | | | First Class Mail |
| First United Methodist Church Of Burlington, Vt | Attn: Steve Oakland, First Umc Treasurer | 21 Buell St | Burlington, VT 05401 | | | | steveoakland@together.net | Email and First Class Mail |
| First United Methodist Church Of Callahan | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Canandaigua | Attn: Daniel Speers | 100 N Main St | Canandaigua, NY 14424 | | | | fumcofc@wny.twcbc.com | Email and First Class Mail |
| First United Methodist Church Of Canandaigua | Attn: Daniel Speers, President of Broad of Trustees | 100 N Main St | Canandaigua, NY 14424 | | | | fumcofc@wny.twcbc.com | Email and First Class Mail |
| First United Methodist Church Of Canoga Park | Attn: the Rev. Lynn Westover | 22700 Sherman Way | West Hills, CA 91307 | | | | preachingbarefoot@att.net | Email and First Class Mail |
| First United Methodist Church Of Canyon | Attn: Secretary/Treasurer And/Or Pastor | 1818 4th Ave | Canyon, TX 79015 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church Of Carrollton | Attn: Jenn Magill | 2201 E Hebron Pkwy | Carrollton, TX 75010 | | | | jmagill@firstchurch.net | Email and First Class Mail |
| First United Methodist Church Of Carthage | Attn: David Walker | 402 Main St | Carthage, IL 62321 | | | | | First Class Mail |
| First United Methodist Church Of Carthage | Attn: Treasurer | 402 Main St | Carthage, IL 62321 | | | | | First Class Mail |
| First United Methodist Church Of Cedar Falls | Attn: Church Treasurer | 718 Clay St | Cedar Falls, IA 50613 | | | | scott.kober@aboutfirst.com | Email and First Class Mail |
| First United Methodist Church Of Celina | Attn: Trustees Chair | 12465 W Fm 428 | Celina, TX 75009 | | | | eric@automationintegration.net | Email and First Class Mail |
| First United Methodist Church Of Central Islip | Attn: Lillian M. Hertel | 51 Wheeler Rd | Central Islip, NY 11722 | | | | firstumcci@optimum.net | Email and First Class Mail |
| First United Methodist Church Of Central Islip, Ny | Attn: David Miller | 51 Wheeler Rd | P.O. Box 1228 | Central Islip, NY 11722 | | | dave_fm@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Chenango Bridge | Attn: Rev Robert J Clark | P.O. Box 501 | Chenango Bridge, NY 13745 | | | | rclark@nccumc.org | Email and First Class Mail |
| First United Methodist Church Of Cheraw Sc Inc | Attn: Debra Armstrong | 117 3rd St | Cheraw, SC 29520 | | | | fumcangiesmith@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Cheraw Sc Inc | Attn: John Moore | 305 Diane Dr | Cheraw, SC 29520 | | | | | First Class Mail |
| First United Methodist Church Of Claremont, Nh | Attn: Eldon J. Simpson, Jr | 76 Rowell Rd | Newport, NH 03773 | | | | eldonsjass@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Claremont, Nh | Attn: Priscilla Hull | 45 Chase St | Claremont, NH 03743 | | | | prh18@icloud.com | Email and First Class Mail |
| First United Methodist Church Of Clay Center | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Clay Center | 921 5th St | Clay Center, KS 67432 | | | | | | First Class Mail |
| First United Methodist Church Of Clover, Inc. | Attn: Rev Alex Stevenson | 124 Bethel St | Clover, SC 29710 | | | | alex@cloverfumc.com | Email and First Class Mail |
| First United Methodist Church Of Colleyville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Colleyville | 1000 Church St | Colleyville, TX 76034 | | | | | | First Class Mail |
| First United Methodist Church Of Comanche | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Comanche | 217 E Grand Ave | Comache, TX 76442 | | | | | | First Class Mail |
| First United Methodist Church Of Conroe | Attn: Executive Pastor Mike Lindstrom | 4308 West Davis St | Conroe, TX 77304 | | | | mlindstrom@fmconroe.org | Email and First Class Mail |
| First United Methodist Church Of Conway, Inc. | Attn: Joe Hunter Hyman | 1001 5th Ave | Conway, SC 29526 | | | | joseph_hyman@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Coral Gables | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Corning, Ny | Attn: Trustees Chair, First Umc of Corning, Ny | 144 Cedar St | Corning, NY 14830 | | | | fumchurch@stny.rr.com | Email and First Class Mail |
| First United Methodist Church Of Cortez | Attn: Treasurer | P.O. Box 1016 | Cortez, CO 81321 | | | | fumccortez@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Coxsackie | Attn: Kathleen L Reynolds | 103 Mansion St | Coxsackie, NY 12051 | | | | coxsackieumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Crossett | c/o Emily Moffatt | 500 Main St | Crossett, AR 71635 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Cuero | Attn: Jeanine Calliham | 211 N Clinton | Cuero, TX 77954 | | | | pastor@cuerofumc.org | Email and First Class Mail |
| First United Methodist Church Of Davis | Attn: Treasury | P.O. Box 246 | Davis, OK 73030 | | | | office@pathwaydavis.com | Email and First Class Mail |
| First United Methodist Church Of De Ridder | 406 W Shirley St | Deridder, LA 70634 | | | | | revlarqine@fumcderidder.org | Email and First Class Mail |
| First United Methodist Church Of Decorah, Iowa | Attn: Treasurer - Dfumc | P.O. Box 221 | Decorah, IA 52101 | | | | DFUMC.Tres@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Del Rio | Attn: Janice Casillas, Treasurer | 100 Spring | Del Rio, TX 78840 | | | | fumc-secretary@bizstx.rr.com | Email and First Class Mail |
| First United Methodist Church Of Delmar | Attn: Paul Kehoe, Chair of Trustees | 428 Kenwood Ave | Delmar, NY 12054 | | | | churchoffice@delmarmethodist.org | Email and First Class Mail |
| First United Methodist Church Of Delran | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Denton, Inc | Attn: Alan Heath | First United Methodist Church | 201 S Locust St | Denton, TX 76201 | | | aheath@fumc-denton.com | Email and First Class Mail |
| First United Methodist Church Of Deposit | c/o First United Methodist Church | Attn: Paul W Hochuli | 109 2nd St | Deposit, NY 13754 | | | pwhoch1956@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Dilley | Attn: Woody Bryan, Finance Chair | P.O. Drawer Q | Dilley, TX 78017 | | | | firstumcdilley@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Downers Grove | 1032 Maple Ave | Downers Grove, IL 60515 | | | | | dgfumc@dgfumc.org | Email and First Class Mail |
| First United Methodist Church Of Durango | Attn: Robb Bourdon | 2917 Aspen Dr | Durango, CO 81301 | | | | robb@summitdurango.org | Email and First Class Mail |
| First United Methodist Church Of Durant, Ok | 5400 W Main St | Durant, OK 74701 | | | | | kwalston@burragelaw.com | Email and First Class Mail |
| First United Methodist Church Of Early | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Early | 1073 Early Blvd | Early, TX 76802 | | | | | | First Class Mail |
| First United Methodist Church Of Eastpoint | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Eastpoint | 3117 Patton Dr | Eastpoint, FL 32328 | | | | | | First Class Mail |
| First United Methodist Church Of El Centro, Ca | Attn: Sandra Lara | 2230 Hamilton Ave | El Centro, CA 92243 | | | | cyndre48@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of El Dorado | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of El Monte | Attn: Treasurer | 3903 N Tyler Ave | El Monte, CA 91731 | | | | firstumcelmonte@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Elizabeth City, Nc | Attn: Herman L. Cox | 201 South Rd St | Elizabeth City, NC 27909 | | | | h.cox@outlook.com | Email and First Class Mail |
| First United Methodist Church Of Elizabethton, Tn | Attn: Board of Trustees Chairperson | 325 East E St | Elizabethton, TN 37643 | | | | soblessed@fumcelizabethton.com | Email and First Class Mail |
| First United Methodist Church Of Endicott | Attn: John Eggleston & Wilfredo J Baez | 53 Mckinnley St | Endicott, NY 13760 | | | | egg-man@stny.rr.com | Email and First Class Mail |
| First United Methodist Church Of Ennis | Attn: Joyce W Lindauer | 1412 Main St, Ste 500 | Dallas, TX 75202 | | | | joyce@joycelindauer.com | Email and First Class Mail |
| First United Methodist Church Of Ennis | Attn: Joyce W Lindauer Attorney Pllc | 1412 Main St, Ste 500 | Dallas, TX 75202 | | | | joyce@joycelindauer.com | Email and First Class Mail |
| First United Methodist Church Of Enterprise Alabama | Attn: Albert Bryars III | 217 S Main St | Enterprise, AL 36330 | | | | finance@efume.com | Email and First Class Mail |
| First United Methodist Church Of Escondido | Attn: William Debos | 341 S Kalmia St | Escondidio, CA 92025 | | | | revnotbill@fumcescondido.org | Email and First Class Mail |
| First United Methodist Church Of Eustis | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@Bradley.com | Email and First Class Mail |
| First United Methodist Church Of Evanston | Attn: Grace Imathiv | 516 Church | Evanston, IL 60201 | | | | grace@faithatfirst.com | Email and First Class Mail |
| First United Methodist Church Of Exclesior Springs | Attn: Laura Blevins | 1650 Rainbow Blvd | Excelsior Springs, MO 64024 | | | | laura@esmethodist.com | Email and First Class Mail |
| First United Methodist Church Of Fairless Hills | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Fairless Hills | 840 Trenton Rd | Fairless Hills, PA 19030 | | | | | | First Class Mail |
| First United Methodist Church Of Farmington, Michigan | First United Methodist Church of Farmington, Michigan | 33112 Grand River Ave | Farmington, MI 48336 | | | | kemtrains@hotmail.com | Email and First Class Mail |
| First United Methodist Church Of Fayette Iowa | Attn: Richard Hofmeyer | 601 S Main St | Fayette, IA 52142 | | | | rhofmeyer@hotmail.com | Email and First Class Mail |
| First United Methodist Church Of Ferris | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Forney Tx | Attn: Judy Core Financial Secretary | 414 W Broad St | Forney, TX 75126 | | | | office@firstmethodist.org | Email and First Class Mail |
| First United Methodist Church Of Fort Collins | Attn: Lead Pastor | 1005 Stover | Fort Collins, CO 80524 | | | | Melanie@fcfumc.net | Email and First Class Mail |
| First United Methodist Church Of Fort Dodge, Iowa | Attn:Nicholas K. Cochrane | 809 Central Ave, Ste 600 | Fort Dodge, IA 50501 | | | | nick.cochrane@johnsonlawia.com | Email and First Class Mail |
| First United Methodist Church Of Fort Lupton, Co | c/o Finance Dept of Fumc of Fort Lupton | 306 Park Ave | Fort Lupton, CO 80621 | | | | office@fumc-fortlupton.org | Email and First Class Mail |
| First United Methodist Church of Fort Scott, Kansas | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Fountain Valley | Attn: Rev Glen Haworth | 18225 Bushard St | Fountain Valley, CA 92708 | | | | pastorglen@thefount.church | Email and First Class Mail |
| First United Methodist Church Of Franklin, Ohio | Attn: Mike Smith | 303 S Main | Franklin, OH 45005 | | | | pastorlaurasaunders@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Frederick, Oklahoma | Attn: Brad Benson, Chairman of Board of Trustees | 301 E Grand Ave | Frederick, OK 73542 | | | | BradBensonok@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Frostproof Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Geneva, Ohio | Attn: Randall W May | 89 S Broadway | Geneva, OH 44041 | | | | genevaumchurch@windstream.net | Email and First Class Mail |
| First United Methodist Church Of Gering | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Germantown | Attn: Beverly Lucas | 6001 Germantown Ave | Philadelphia, PA 19119 | | | | Bejlucas@aol.com | Email and First Class Mail |
| First United Methodist Church Of Gilbert (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First United Methodist Church Of Gilford/Laconia Inc | Attn: Rev James Shook | 18 Wesley Way | P.O. Box 7408 | Gilford, NH 03247 | | | pastor.nhhope@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Glen Ellyn | 424 Forest | Glen Ellyn, IL 60137 | | | | | office@geumc.org | Email and First Class Mail |
| First United Methodist Church Of Glen Rose | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Glendale (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First United Methodist Church Of Goodland, Kansas | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Goodland, Kansas | 1116 Sherman Ave | Goodland, KS 67735 | | | | | | First Class Mail |
| First United Methodist Church Of Grand Prairie, Texas | Attn: Pastor Kathryn Strempke | 122 N Center St | Grand Prairie, TX 75050 | | | | kathryn@fumcgp.org | Email and First Class Mail |
| First United Methodist Church Of Grapevine, Tx | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Greene | Attn: Michele Clark | 32-34 S Chenango St | Greene, NY 13778 | | | | mere1951@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Greenville, Alabama, Inc. | Attn: Pastor Andy Terry | 112 Adams St | Greenville, AL 36037 | | | | as.perry947@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Grove | Attn: Treasurer | 1005 Leisure Rd | Grove, OK 74344 | | | | gfumc@groveumc.org | Email and First Class Mail |
| First United Methodist Church Of Gulfport | Attn: Pete Lenes | 2301 15th St | Gulfport, MS 39501 | | | | leslie@fumc-gulfport.org | Email and First Class Mail |
| First United Methodist Church Of Hale | Attn: Church Council Chair, First Umc of Hale | 201 W Main | P.O. Box 46 | Hale, MI 48739 | | | haleumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Hallsville | Attn: Pastor - Brian A. Brooks | P.O. Box 365 | 1256 W Main | Hallsville, TX 75650 | | | pastor@fumchallsville.org | Email and First Class Mail |
| First United Methodist Church Of Hamilton | 391 Bay Rd | South Hamilton, MA 01982 | | | | | joannehus@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Hanford | Attn: Margaret F Gregory | 505 N Redington St | Hanford, CA 93230 | | | | office@fumchanford.org | Email and First Class Mail |
| First United Methodist Church Of Hanover (09250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church Of Hanover (09250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| First United Methodist Church Of Health Inc | Attn: Carla Brooks, Church Board Chair | 140 Smirl | Heath, TX 75032 | | | | cbrooks_health@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church Of Henderson | Attn: William Mike Mayhugh | 204 N Marshall St | Henderson, TX 75652 | | | | mmayhugh@fumchenderson.org | Email and First Class Mail |
| First United Methodist Church Of Henderson Kentucky Inc | Attn: Pastor Jim Wofford | 338 3rd St | Henderson, KY 42420 | | | | jwofford@hendersonfirstumc.org | Email and First Class Mail |
| First United Methodist Church Of Hillsboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Hillsdale | Attn: Jinha Choi | P.O. Box 217 | Hillsdale, NY 12529-0217 | | | | jinha.choi@nyac-umc.com | Email and First Class Mail |
| First United Methodist Church Of Hinton, Inc. | Attn: Shirley Hunt | P.O. Box 310 | Hinton, OK 73047 | | | | hintonumc@hintonet.net | Email and First Class Mail |
| First United Methodist Church Of Hobart, Oklahoma | Attn: William Finch | 201 S Washington St | Hobart, OK 73651 | | | | jwfinch@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church Of Hobart, Oklahoma | Attn: Thomas W Talley | P.O. Box 841 | Hobart, OK 73651 | | | | talleylaw@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church of Holdrege | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 1024 15th Ave | Holdrege, NE 68949 | | | | nmendyk@greatplaisumc.org | Email and First Class Mail |
| First United Methodist Church Of Holdrege | Attn: Nora Ann Mendyk | 604 West Ave | Holdrege, NE 68949 | | | | | First Class Mail |
| First United Methodist Church Of Holland | Attn: Kent Jagnow | 57 West 10th St | Holland, MI 49423 | | | | kent@fumcholland.org | Email and First Class Mail |
| First United Methodist Church Of Hopkins | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | | svenable@hopfumc.org | Email and First Class Mail |
| First United Methodist Church Of Hopkinsville Ky Inc | Sharon Patterson Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | | svenable@hopfumc.org | Email and First Class Mail |
| First United Methodist Church Of Hopkinsville, Ky, Inc. | Attn: Sharon Venable | 1305 S Main St | Hopkinsville, KY 42240 | | | | Svenable@hopfumc.org | Email and First Class Mail |
| First United Methodist Church Of Hudson, Fl Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Hudson, Ma | Attn: Geisa Matos | 34 Felton St | Hudson, MA 01749 | | | | geisa3matos@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Huntington Beach | Attn: Lee Selby | 2721 Delaware St | Huntington Beach, CA 92648 | | | | surfcitychurchumc@gmail.com | Email and First Class Mail |
| First United Methodist Church of Hyattsville, MD | Attn: Daphne Marke | 6201 Belcrest Rd | Hyattsville, MD 20782 | | | | dnicol@fumchy.org | Email and First Class Mail |
| First United Methodist Church Of Immokalee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Iowa Falls, Ia | Attn: Roger Nissly | 511 Washington Ave | Iowa Falls, IA 50126 | | | | wjlaw@qwestoffice.net | Email and First Class Mail |
| First United Methodist Church Of Jacksonville | c/o Jo Ann Silvi | First United Methodist Church | 308 West Main St | Jacksonville, AR 72076 | | | joannjfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Jacksonville, Inc | Attn: Heather Watkins | 109 Gayle Ave Sw | Jacksonville, AL 36265 | | | | churchadministrator@jaxfumc.org | Email and First Class Mail |
| First United Methodist Church Of Jacksonville, Texas | Attn: Doug Wintermute | 1031 SE Loop 456 | Jacksonville, TX 75766 | | | | dwinterm@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Jamaica | Attn: Seneca Rosealee Francis | 162-10 Highland Ave | Jamaica, NY 11432 | | | | umcofjamaica@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Jamestown | Attn: Rev Martin Toepke-Floyd | 115 3rd St Se | Jamestown, ND 58401 | | | | Jamestownfirst@daktel.com | Email and First Class Mail |
| First United Methodist Church Of Johnston City | Attn: Stephen Hudspath | 400 West Bdwy | Johnston City, IL 62951 | | | | fumcjc@frontier.com | Email and First Class Mail |
| First United Methodist Church Of Jupiter - Tequesta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Kalamazoo | Attn: Christopher Bovid, Esq. | 3885 S 9th St, #300 | Kalamazoo, MI 49077 | | | | cbovid@bovidlaw.com | Email and First Class Mail |
| First United Methodist Church Of Kennitt Missouri | Attn: Rev Mark Kailbourn | 300 College | Kennett, MO 63857 | | | | 1stkennettpastor@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Lagrange | Attn: Cerna C Rand | 100 W Cossitt Ave | Lagrange, IL 60525 | | | | office@fumc.org | Email and First Class Mail |
| First United Methodist Church Of Lagrange Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Lagrange Inc | 401 Broad St | Lagrange, GA 30240 | | | | | | First Class Mail |
| First United Methodist Church Of Lake Charles, La | Attn: Bus Admin | 812 Kirkman St | Lake Charles, LA 70601 | | | | jim.spitzkeit@fumclc.org | Email and First Class Mail |
| First United Methodist Church Of Lake Jackson | Attn: Pastor | 404 Azalea | Lake Jackson, TX 77566 | | | | johns@ljfumc.org | Email and First Class Mail |
| First United Methodist Church Of Lakeland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Lancaster Sc | Attn: Jill Marshall | 710 W Shiloh Unity Rd | Lancaster, SC 29720 | | | | firesets@comporium.net | Email and First Class Mail |
| First United Methodist Church Of Laurel | 424 Main St | Laurel, MD 20707 | | | | | cherilyngohome@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Laurens, Inc. | Attn: Rev Daniel Eplee | 244 W Main St | Laurens, SC 29360 | | | | pastor@firstmethodistlaurens.org | Email and First Class Mail |
| First United Methodist Church of Lawrence | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Lawrenceville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Lawrenceville | 394 W Crogan St | Lawrenceville, GA 30046 | | | | | | First Class Mail |
| First United Methodist Church Of Leavenworth Kansas | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Leavenworth Kansas | 422 Chestnut St | Leavenworth, KS 66048 | | | | | | First Class Mail |
| First United Methodist Church Of Lebanon | Attn: Pastor Kathy Osiel | 300 N Madison | Lebanon, MO 65536 | | | | pastorkathy1umc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Leesville, Ince | Attn: Tony C Tillman | 501 S 4th St | Leesville, LA 71446 | | | | tony@tctlaw.net | Email and First Class Mail |
| First United Methodist Church Of Leonard, Tx 75452 | Attn: Pastor Joe Gist | 206 N Main St | Leonard, TX 75452 | | | | office@fumcleonard.org | Email and First Class Mail |
| First United Methodist Church Of Lexington | Attn: Bill L Bobbit | 27 E Church St | Lexington, TN 38351 | | | | lorie@fumclexington.org | Email and First Class Mail |
| First United Methodist Church Of Liberal Ks | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Liberal Ks | 116 W 3rd St | Liberal, KS 67901 | | | | | | First Class Mail |
| First United Methodist Church Of Liberty, Texas | Attn: Pastor Joshuah Hale | P.O. Box 469 | Liberty, TX 77575 | | | | pastor@fumclib.org | Email and First Class Mail |
| First United Methodist Church Of Liberty, Texas | Joshua Wayne Hale | 539 Main St | Liberty, TX 77575 | | | | pastor@fumclib.org | Email and First Class Mail |
| First United Methodist Church of Lincolnton | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Lincolton 201 E Main St, St | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Logansport, Inc | Attn: Thomas R Mcleroy | P.O. Box 666 | Center, TX 75935 | | | | mcleroylaw@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church Of Lompoc | Attn: Rev Joy Price | 925 N F St | Lompoc, CA 93436 | | | | office@lompocumc.org | Email and First Class Mail |
| First United Methodist Church Of London | Attn: Rev Sean Ryan | 301 W 5th St | London, KY 40741 | | | | pastor@london1umc.org | Email and First Class Mail |
| First United Methodist Church Of Long Beach | Attn: John Long, Board of Trustee Chairman | 208 Pine St | Long Beach, MS 39560 | | | | fumclb@cableone.net | Email and First Class Mail |
| First United Methodist Church Of Lutz | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| First United Methodist Church Of Mabank | Attn: Lance Douglas Gutierrez | 501 S 3rd St | Mabank, TX 75147 | | | | lance@fumcmabank.com | Email and First Class Mail |
| First United Methodist Church Of Madisonville, Ky | Attn: Hon J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | | kcartwright@feptc.com | Email and First Class Mail |
| First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | | adminassist@firstunitedmadisonville.org | Email and First Class Mail |
| First United Methodist Church Of Madisonville, Tn Inc | Attn: Peter J Alliman III | P.O. Box 157 | Madisonville, TN 37354 | | | | adminassist@firstunitedmadisonville.org | Email and First Class Mail |
| First United Methodist Church Of Magnolia | c/o Amanda Franks | 320 W Main | Magnolia, AR 71753 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Mansfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Marble Falls | 1101 Bluebonnet Dr | Marble Fall, TX 78654 | | | | | pat@fumcmarblefalls.com | Email and First Class Mail |
| First United Methodist Church Of Marietta, Georgia, Inc 56 W | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Maryville | Attn: Treasurer | 804 Montvale Station Rd | Maryville, TN 37803 | | | | mjblodgett@charter.net | Email and First Class Mail |
| First United Methodist Church Of Maumelle | Attn: Kyle Berry | P.O. Box 13984 | Maumelle, AR 72113 | | | | churchoffice@fumcmaumelle.org | Email and First Class Mail |
| First United Methodist Church Of Maumelle | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Mcallen | Attn: Laura Heikes | 4200 N Mccoll Rd | Mcallen, TX 78504 | | | | lheikes@mcfirst.com | Email and First Class Mail |
| First United Methodist Church Of Mcallen | c/o Altas, Hall & Rodriquez LLP | Attn: Vicki Skaggs | P.O. Box 3725 | Mcallen, TX 78502 | | | vmskaggs@atlashall.com | Email and First Class Mail |
| First United Methodist Church Of Mckinney, Tx | Chairman Board of Trustees | 315 N Church St | Mckinney, TX 75069 | | | | info@sharingtheheart.org | Email and First Class Mail |
| First United Methodist Church Of Melbourne | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Melrose | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | | DLucas@LucasLawGroupLLC.com | Email and First Class Mail |
| First United Methodist Church Of Mena | c/o Sandy Wiggins | 501 9th St | Mena, AR 71953 | | | | menafumc@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Mexico | Attn: Lori Behling - Treasurer | P.O. Box 255 | Mexico, NY 13114 | | | | pastorgrace16@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Mexico, Ny | Attn: Treasurer | P.O. Box 255 | Mexico, NY 13114 | | | | arossam@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Middlefield | Attn: Treasurer/Pastor & Elizabeth J Anderson | 14999 S State Ave | P.O. Box 207 | Middlefield, OH 44062-0207 | | | treasurer@middlefieldumc.com | Email and First Class Mail |
| First United Methodist Church Of Middleton Idaho | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Midland | Attn: Secretary/Treasurer And/Or Pastor | 305 S Baird St | Midland, TX 79701 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church Of Mont Belvieu | Attn: Melody Kraus | 10629 Eagle Dr | Mont Belvieu, TX 77523 | | | | melodykraus@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Monticello, Arkansas | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Monticello, Arkansas | Attn: Lynne Russell | 317 S Main St | Monticello, AR 71655 | | | | masterfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Mount Clemens | Attn: Alicea Lynn Williams | 57 Sb Gratiot Ave | Mount Clemens, MI 48043 | | | | office@mountclemensumc.org | Email and First Class Mail |
| First United Methodist Church Of Mount Pleasant, Ia | Attn: Steve Brimhall | 309 N Maint St | Mount Pleasant, IA 52641 | | | | brimhallsk@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Mountain City, Tn | Attn: John W Crabtree, Pastor | 128 N Church St | Mountain City, TN 37683 | | | | revcrab@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Mountain City, Tn | Robert O Glenn | 242 North Church St | Mountain City, TN 37683 | | | | roglenn@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Mountain Home | Attn: Kathy Davis | 605 W 6th St | Mountain Home, AR 72653 | | | | kdavis@fumcmh.org | Email and First Class Mail |
| First United Methodist Church Of Myrtle Beach | Attn: Rev Meredith M Dark | 901 N Kings Hwy | Myrtle Beach, SC 29577 | | | | mmdark@umcsc.org | Email and First Class Mail |
| First United Methodist Church Of Napa | 625 Randolph St | Napa, CA 94559 | | | | | | First Class Mail |
| First United Methodist Church Of Naples - South Naples | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Natchitoches | Attn: Kenny Kaufman Jr | 727 Whitfield Dr | Natchitoches, LA 71457 | | | | kenkdawg195@gmail.com | Email and First Class Mail |
| First United Methodist Church Of New Hartford | Attn: Office Manager | 105 Genesee St | New Hartford, NY 13413 | | | | office@firstumconline.org | Email and First Class Mail |
| First United Methodist Church Of New Hartford | Attn: Bradley D Chesebro | 22 Kellogg Rd | New Hartford, NY 13413 | | | | | First Class Mail |
| First United Methodist Church Of Newcastle | Attn: Treasurer, First Umc | P.O. Box 579 | Newcastle, WY 82701 | | | | fumc@fumcnewcastle.com | Email and First Class Mail |
| First United Methodist Church Of Newkirk Ok | 101 S Walnut | Newkirk, OK 74647 | | | | | fumcnewkirk@att.net | Email and First Class Mail |
| First United Methodist Church Of Newkirk Ok | c/o Law Office of Jack Mccarty | Attn: Jack De Mccarty | 116 S Main | Newkirk, OK 74647 | | | mccartyjack@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church of Norfolk | c/o NBT Bank | 6554 Highway 56 | Potsdam, NY 13676 | | | | CustomerService@nbtbank.com | Email and First Class Mail |
| First United Methodist Church Of Norfolk | Attn: Patricia Matthews | 26 Park St | Norwood, NY 13668 | | | | patcpm@twcny.rr.com | Email and First Class Mail |
| First United Methodist Church Of North Andover Massachusetts | Attn: Paul E Carlotto | 57 Peters St | North Andover, MA 01845 | | | | p.carlotto@verizon.net | Email and First Class Mail |
| First United Methodist Church Of North Attleboro | Attn: Lyle Hutson | 637 S Washington St, Unit 52 | North Attleboro, MA 02760 | | | | ckhutson@comcast.net | Email and First Class Mail |
| First United Methodist Church Of North Wilkesboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church of North Wilkesboro | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Norwalk, Ohio | Attn: Laura Calkins | 60 West Main St | Norwalk, OH 44857 | | | | brianoglesbee55@gmail.com; norwalkfirstumcchurch@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Numboldt | Attn: Treasurer First United Methodis Church of Humbol | 200 N 12th Ave | P.O. Box 314 | Humboldt, TN 38343 | | | humboldtfirstumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Oak Lawn | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | | oladipoamos@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Oakhurst | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Oceanside | 2915 Davison St | Oceanside, NY 11572 | | | | | blessings@fumoceanside.com | Email and First Class Mail |
| First United Methodist Church Of Ontario | Attn: Meredith Freeman | 918 N Euclid | Ontario, CA 91762 | | | | info@churchoneuclid.org | Email and First Class Mail |
| First United Methodist Church Of Orange | Attn: Michael Haymond | 161 S Orange St | Orange, CA 92866 | | | | mhaymond@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church Of Orlando | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Ormond Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Orrington | Attn: Philip R. Chaffee | P.O. Box 95 | Orrington, ME 04474 | | | | ronchaffee818@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Overton | 213 E Henderson St | Overton, TX 25684 | | | | | fsprrp@aol.com | Email and First Class Mail |
| First United Methodist Church Of Owasso, Inc. | Attn: Rev Dr James E Cinocca Jr | 13800 E 106 St N | Owasso, OK 74055 | | | | jimcinocca@fumcowasso.org | Email and First Class Mail |
| First United Methodist Church Of Oxford | Attn: Brandon Suggs | 212 Snow St | Oxford, AL 36207 | | | | office@oxfumc.org | Email and First Class Mail |
| First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Dixon Lupo | 422 S Magnolia | Palestine, TX 75801 | | | | pastor@fumcpalestine.org | Email and First Class Mail |
| First United Methodist Church Of Palestine, Texas | Attn: Pastor Alexander Lupo | 422 S Magnolia | Palestine, TX 75801 | | | | pastor@fumcpalestine.org | Email and First Class Mail |
| First United Methodist Church Of Palestine, Tx | Attn: Pastor Alexander Lupo | 422 S Magnolia | Palestine, TX 75801 | | | | pastor@fumcpalestine.org | Email and First Class Mail |
| First United Methodist Church Of Palmdale | Attn: James A. White | 39055 10th St W | Palmdale, CA 93551 | | | | whitehome808@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Pampa | c/o Field, Manning, Stone, Hawthorne & Aycock, P.C. | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church Of Pampa | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 1981 | Pampa, TX 79066 | | | | | First Class Mail |
| First United Methodist Church Of Park Ridge | 418 W Touhy Ave | Park Ridge, IL 60068 | | | | | pastordavid@parkridgeumc.org | Email and First Class Mail |
| First United Methodist Church Of Parkersburg Wv | Attn: Younger Powers | 1001 Juliana St | Parkersburg, WV 26101 | | | | fumcjulianna@wvdsh.net | Email and First Class Mail |
| First United Methodist Church Of Pell City, Al | Attn: Teresa Harris/Church Administrator | 2200 3rd Ave N | Pell City, AL 35125 | | | | teresa@pellcityfumc.org | Email and First Class Mail |
| First United Methodist Church Of Pensacola, Inc. | Attn: Philip A. Bates | 25 W Cedar St, Ste 550 | Pensacola, FL 32591 | | | | pbates@philipbates.net | Email and First Class Mail |
| First United Methodist Church Of Peoria | Attn: Diane Broc | 116 NE Perry Ave | Peoria, IL 61603 | | | | dbroc@fumepeoria.org | Email and First Class Mail |
| First United Methodist Church Of Phoenix | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First United Methodist Church Of Pine Bluff | c/o Ann Cain | 200 West 6th Ave | Pine Bluff, AR 71601 | | | | acain@fumcpba.com | Email and First Class Mail |
| First United Methodist Church Of Pittsfield M.A. | Attn: Ann Mottley | 55 Fenn St | Pittsfield, MA 01201 | | | | howerwiii@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Pittsfield, Ma | Attn: Ann Mottley/Lynn Bronson | 55 Fenn St | Pittsfield, MA 01201 | | | | 24acmottley@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Plano | Attn: Trustee Chair | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | | | gwelsh@fumcplano.org | Email and First Class Mail |
| First United Methodist Church Of Plano,Texas | Attn: Church Administrator | 3160 E Spring Creek Pkwy | Plano, TX 75074 | | | | gwelsh@fumcplano.org | Email and First Class Mail |
| First United Methodist Church Of Plant City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Pocatello | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Port Jefferson | 603 Main St | Port Jefferson, NY 11777 | | | | | 1stumc@optonline.net | Email and First Class Mail |
| First United Methodist Church Of Port St. Florida | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Port St. Joe, Inc. | c/o Beggs & Lane, Rllp | Attn: John P. Daniel | 501 Commendencia St | Pensacola, FL 32502 | | | jpd@beggslane.com | Email and First Class Mail |
| First United Methodist Church Of Prestonsburg Kentucky Inc | Attn: Jerri Williams | 256 S Arnold Ave | Prestonsburg, KY 41653 | | | | | First Class Mail |
| First United Methodist Church Of Punta Gorda Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Quitman, Texas | Attn: Rev. Keefe Cropper | P.O. Box 1643 | Quitman, TX 75783 | | | | keefe@fumcquitman.org | Email and First Class Mail |
| First United Methodist Church Of Remsen | Attn: Catherine R Martin | P.O. Box 304 | Remsen, NY 13438 | | | | | First Class Mail |
| First United Methodist Church Of Remson | Attn: Catherine R Martin | 9652 Main St | Remsen, NY 13438 | | | | Catherinemarie@frontier.com | Email and First Class Mail |
| First United Methodist Church Of Reseda | Attn: Rev Tonya S Harris | 18120 Saticoy St | Reseda, CA 91335 | | | | resedachurch@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Riverside | Attn: Trustee President | 4845 Brockton Ave | Riverside, CA 92506 | | | | | First Class Mail |
| First United Methodist Church Of Rockwall Texas | Attn: Gary Hancock | 1200 E Yellow Jacket Ln | Rockwall, TX 75087 | | | | ghancock@fumcrockwall.com | Email and First Class Mail |
| First United Methodist Church Of Rosenberg | Attn: Robert Hausler, Jr | 1106 4th St | Rosenberg, TX 77471 | | | | connie@fumcrosenberg.net | Email and First Class Mail |
| First United Methodist Church Of Royal Oak | Attn: Jennifer Tripoli, Exec Dir of Rofum | 320 W 7th St | Royal Oak, MI 48067 | | | | jtripoli@rofum.org | Email and First Class Mail |
| First United Methodist Church Of Russellville | c/o Terri Kulbeth | 304 S Commerce Ave | Russellville, AR 72801 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Safford (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First United Methodist Church Of Saint Jo | Attn: Larry Coleman | P.O. Box 310 | Saint Jo, TX 762651 | | | | Kcolemantx@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Saline | Attn: Mark J Eby | 1200 N Ann Arbor St | Saline, MI 48176 | | | | tzimmerman@fumc-saline.org | Email and First Class Mail |
| First United Methodist Church Of San Augustine | Attn: Pastor Timothy Turner | 205 South Liberty | San Augustine, TX 75972 | | | | pastortimturner@gmail.com | Email and First Class Mail |
| First United Methodist Church Of San Benito | Attn: Bill Elliott | 400 N Sam Houston Blvd | San Benito, TX 78586 | | | | fumcsanbenito@GMAIL.COM | Email and First Class Mail |
| First United Methodist Church of San Fernando | Attn: Pastor | 1515 Glenoaks Blvd | San Fernando, CA 91340 | | | | fumcsf@gmail.com | Email and First Class Mail |
| First United Methodist Church Of San Fernando | Sandra Marie Richards | 1525 Glenoaks Blvd | San Fernando, CA 91340 | | | | sandie.richards@gmail.com | Email and First Class Mail |
| First United Methodist Church Of San Gabriel | 201 N San Gabriel Blvd | San Gabriel, CA 91775 | | | | | fumcsgengl@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Sanford - Sanford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Santa Anna | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Santa Monica | Attn: Christina A. Eddy | 1008 11th St | Santa Monica, CA 90403 | | | | info@santamonicaumc.org | Email and First Class Mail |
| First United Methodist Church Of Saranac Lake | Attn: Bruce Barnard | P.O. Box 246 | 91 Garondah Rd | Rainbow Lake, NY 12976 | | | bruce@barnardclan.com | Email and First Class Mail |
| First United Methodist Church Of Saranac Lake | 63 Church St | Saranac Lake, NY 12983 | | | | | firstumcsl@centralny.twcbc.com | Email and First Class Mail |
| First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 91 Garondah Rd | P.O. Box 246 | Rainbow Lake, NY 12976 | | | bruce@barnardclan.com | Email and First Class Mail |
| First United Methodist Church Of Saranac Lake, Inc. | Attn: Bruce Barnard | 63 Church St | Saranac Lake, NY 12983 | | | | bruce@barnardclan.com | Email and First Class Mail |
| First United Methodist Church Of Sarasota | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Schulenburg, Texas | Attn: Pastor | 209 N Upton Ave | Schulenburg, TX 78956 | | | | jerryevins@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Scotch Plains | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Scottsboro | Attn: Joy Overby | 1105 S Broad St | Scottsboro, AL 35768 | | | | joy@fumcscottsboro.org | Email and First Class Mail |
| First United Methodist Church Of Seal Beach | Attn: Greg Fellars, Trustee | 148 10th St | Seal Beach, CA 90740 | | | | office@firstchurchdealbeach.org | Email and First Class Mail |
| First United Methodist Church Of Seffner | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Seffner | 1310 S Kingwat Rd | Seffner, FL 33584 | | | | | | First Class Mail |
| First United Methodist Church Of Seymour | Attn: Treasurer | 201 E 3rd St | Seymour, IN 47274 | | | | fumcseymour@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Shelton | 186 Rocky Rest Rd | Shelton, CT 06484 | | | | | barb_drew@hotmail.com | Email and First Class Mail |
| First United Methodist Church Of Shelton | Attn: Barbara Schaffer | 188 Rocky Rest Rd | Shelton, CT 06484 | | | | barb_drew@hotmail.com | Email and First Class Mail |
| First United Methodist Church Of Siler City, Nc | Attn: Rev William Sabiston | 1001 W Raleigh St | Siler City, NC 27344 | | | | william.sabiston@nccumc.org | Email and First Class Mail |
| First United Methodist Church Of Skiatook | Attn: Treasurer | 1007 S Osage | Skiatook, OK 74070 | | | | patmck@atlasok.com | Email and First Class Mail |
| First United Methodist Church Of Slidell | Attn: Pierre O. Broussard III | 433 Erlanger Ave | Slidell, LA 70458 | | | | trustees@firstumcslidell.org | Email and First Class Mail |
| First United Methodist Church Of South Haven | 429 Michigan Ave | South Haven, MI 49090 | | | | | southhavenmethodist@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Springboro, Oh | Attn: Treasurer, First Umc of Springboro | 60 E North St | Springboro, OH 45066 | | | | fumcspringboro@gmail.com | Email and First Class Mail |
| First United Methodist Church Of St Cloud | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of St. Charles | Attn: Daniel Barnett | 12 Vanguard Dr | St Peters, MO 63376 | | | | dan@dgbarnett.com | Email and First Class Mail |
| First United Methodist Church Of St. Charles | Attn: Jack Mccormick | 801 First Capitol Dr | St Charles, MO 63301 | | | | dan@dgbarnett.com | Email and First Class Mail |
| First United Methodist Church Of St. Cloud | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | eric@bardley.com | Email and First Class Mail |
| First United Methodist Church Of Stoughton | Attn: Rev. Roberta Williams | 103 Pleasant St | Stoughton, MA 02072 | | | | FUMCStoughton@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Stoughton | Attn: Roberta Williams | 30 Belltree | Plymouth, MA 02360 | | | | RobertaWilliams@aol.com | Email and First Class Mail |
| First United Methodist Church Of Sulphur Springs | Attn: Elaine Rutherford | 301 Church St | Sulphur Springs, TX 75482 | | | | erutherford@ssfumc.org | Email and First Class Mail |
| First United Methodist Church Of Sylacauga | First United Methodist Church | Rev Russell Hestley | 105 E Spring St | Sylacauga, AL 35150 | | | russell.hestley@umcna.org | Email and First Class Mail |
| First United Methodist Church Of Sylvania | Attn: Richard Rymers | 7000 Erie St | Sylvania, OH 43560 | | | | rickrymers@bex.net | Email and First Class Mail |
| First United Methodist Church Of Tavares, 600 W Ianthe St, | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church of Taylorsville | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Taylorsville 1400 Hwy 16 S | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Taylorville Il | Attn: Pastor Becky Lembke | 200 S Walnut St | Taylorville, IL 62568 | | | | grepatrick05@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Terrell, Texas | Attn: Treasurer | 503 W College St | Terrell, TX 75160 | | | | pastor@fumcterrell.org | Email and First Class Mail |
| First United Methodist Church Of Texarkana | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Of Texarkana | c/o Melody Hickson | 400 E 6Th | Texarkana, AR 71854 | | | | melody@bethechurch.email | Email and First Class Mail |
| First United Methodist Church Of Tifton | Attn: Melanie W Raines | 107 W 12th St | Tifton, GA 31794 | | | | financialsecretary@tiftonfumc.org | Email and First Class Mail |
| First United Methodist Church Of Toms River | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Tracy | Attn: Art Cummings Lay Leader | 330 Acacia St | Tracy, CA 95376 | | | | uoptigersartcummings@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Troy | Attn: William Wesp, Trustees Chairman | 6363 Livernois | Troy, MI 48098 | | | | bill.wesp@comcast.net | Email and First Class Mail |
| First United Methodist Church Of Tucker | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bates | 208 W Lauderdale St | Tullahoma, TN 37388 | | | | wcbates@lighttube.net | Email and First Class Mail |
| First United Methodist Church Of Tullahoma Tn Inc | Attn: William C Bates | 208 West Lauderdale St | Tullahoma, TN 37388 | | | | wcbates@lighttube.net | Email and First Class Mail |
| First United Methodist Church Of Tulsa | Attn: Exec Admin-First United Methodist of Tulsa | 1115 S Boulder Ave | Tulsa, OK 74119 | | | | christabberer@fumctulsa.org | Email and First Class Mail |
| First United Methodist Church Of Tupelo, Inc | Attn: Sharon Turner | P.O. Box 854 | Tupelo, MS 38802 | | | | shannon@fumctupelo.com | Email and First Class Mail |
| First United Methodist Church Of Tuscaloosa | Attn: Charles Tuten | 800 Greensboro Ave | Tuscaloosa, AL 35401 | | | | charles@fumct.org | Email and First Class Mail |
| First United Methodist Church Of Tuttle, Inc. | 402 S Cimarron Rd | Tuttle, OK 73089 | | | | | wcwmitchell@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Union County - Blairsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Upland | Attn: Ben Ellis | 376 W Aster St | Upland, CA 91786 | | | | pastorbenellis@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Upland | Attn: Rev Dr Benjamin Ellis | 262 N Euclid Ave | Upland, CA 91786 | | | | pastorbenellis@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Valley Mills | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Valley Mills | 501 Ave C | Valley Hills, TX 76689 | | | | | | First Class Mail |
| First United Methodist Church Of Valliant, Oklahoma | Attn: Thomas Ellis | 117 N Central Ave | Idabel, OK 74745 | | | | tomellislaw@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Valliant, Oklahoma | Thomas Hugh Ellis | P.O. Box 629 | Valliant, OK 74745 | | | | tomellislaw@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Valparaiso, In | Kathryn I Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | | | office@valpofumc.org | Email and First Class Mail |
| First United Methodist Church Of Valparaiso, In Inc | Attn: Kate Shifflett | 103 Franklin St | Valparaiso, IN 46383 | | | | office@valpofumc.org | Email and First Class Mail |
| First United Methodist Church Of Victor | Attn: Randall Henry | 106 E Main St | Victor, NY 14564 | | | | rhenry2785@hotmail.com | Email and First Class Mail |
| First United Methodist Church Of Vidalia Inc | Attn: Treasurer | P.O. Box 150 | Vidalia, GA 30475 | | | | betsy@vidaliafirstumc.org | Email and First Class Mail |
| First United Methodist Church Of Waco | c/o Naman Howell Smith and Lee | Attn: Kyle Knas | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | kknas@namanhowell.com | Email and First Class Mail |
| First United Methodist Church Of Wagoner | Attn: Treasurer, Fumc Wagoner | P.O. Box 394 | Wagoner, OK 74477 | | | | office@wagonerfumc.org | Email and First Class Mail |
| First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 941 Old Rockhill Rd | Wallingford, CT 06492 | | | | jdefilippo@snet.net | Email and First Class Mail |
| First United Methodist Church Of Wallingford Ct | Attn: John Defilippo | 293 Grieb Rd | Wallingford, CT 06492 | | | | jdefilippo@snet.net | Email and First Class Mail |
| First United Methodist Church Of Warner Robins, Inc. | Attn: Donald Rhodes | 205 N Davis Dr | Warner Robins, GA 31093 | | | | administrator@fumcwrga.org | Email and First Class Mail |
| First United Methodist Church Of Warren/ Bristol | Attn: Marcia Blount | 25 Church St | Warren, RI 02885 | | | | marcia@blountboats.com | Email and First Class Mail |
| First United Methodist Church Of Warrensburg | Attn: Allen Scism | 141 E Gay St | Warrensburg, MO 64093 | | | | peter@umcburg.org | Email and First Class Mail |
| First United Methodist Church Of Warsaw Indiana Inc | Attn: Business Manager | 179 S Indiana St | Warsaw, IN 46580 | | | | busmgr@warsawfumc.org | Email and First Class Mail |
| First United Methodist Church Of Watertown, Sd | Attn: Chad Miller & Jennifer Michelle Tyler | 4 2nd Ave Se | P.O. Box 1416 | Watertown, SD 57201 | | | office@watertownfirst.church | Email and First Class Mail |
| First United Methodist Church Of Waukegan | 128 N Martin Luther King Jr Ave | Waukegan, IL 60085 | | | | | fume1@sbcglob.net | Email and First Class Mail |
| First United Methodist Church Of Waxahachie | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of Waynoka Ok | Attn: Rodeana Bixler | 31683 Custer Rd | Waynoka, OK 73860 | | | | bixler@pldi.net | Email and First Class Mail |
| First United Methodist Church Of Weatherford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| First United Methodist Church Of Weatherford | 301 S Main St | Weatherford, TX 76086 | | | | | | First Class Mail |
| First United Methodist Church Of Weimar | Attn: Scott Brasher | 301 W St Charles | Weimar, TX 78962 | | | | fumcweimar@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Weslaco, Tx | Attn: Bsa Representative | 520 S Illinois | Weslaco, TX 78596 | | | | officeweslacofumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Of West Lafayette | Attn: Rev Duane Carlisle | 1700 W State St | West Lafayette, IN 47906 | | | | rkroeschen@fumcwl.org | Email and First Class Mail |
| First United Methodist Church Of West Monroe | Attn: Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71291 | | | | lamar@lamaroliver.com | Email and First Class Mail |
| First United Methodist Church Of West Monroe | Attn: Rev Lamar Oliver | 1411 Glenwood Dr | West Monroe, LA 71921 | | | | lamar@lamaroliver.com | Email and First Class Mail |
| First United Methodist Church Of West Point | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Of West Point | 306 E 7th St | W Point, GA 31833 | | | | | | First Class Mail |
| First United Methodist Church Of Westfield | Attn: Brice Thomas Arbour | 16 Court St | Westfield, MA 01085 | | | | fumc01085@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Westfield, Ny | Attn: Treasurer, Pauline Emilson & Scott E Robbins | 101 E Main St | Westfield, NY 14787 | | | | westmeth@fairpoint.net | Email and First Class Mail |
| First United Methodist Church Of Wetumpka, Alabama | Attn: Earl Gillian, Jr | 1 Commerce St, Ste 630 | Montgomery, AL 36104 | | | | egillian@bellsouth.net | Email and First Class Mail |
| First United Methodist Church Of Wewoka | P.O. Box 558 | Wewoka, OK 74884 | | | | | methodistwewoka@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church Of Whittier | Attn: Board of Trustees | 13222 Bailey St | Whittier, CA 90601 | | | | reynolds461@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Wichita Falls, Inc | Attn: Kay Yeager | 909 10th St | Wichita Falls, TX 76301 | | | | kyeager@lhtek.com | Email and First Class Mail |
| First United Methodist Church Of Wiggins Ms | Attn: Heath Williams | 520 Pine Ave E | Wiggins, MS 39577 | | | | hwilliams@wgeotechnical.com | Email and First Class Mail |
| First United Methodist Church Of Willows Ca | Attn: David Rieck | 544 N Shasta St | Willows, CA 95988 | | | | willowspastordave@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Wilmington | Attn: John Weitendorf Jr | 401 E Kahler Rd | Wilmington, IL 60481 | | | | safirefour@aol.com | Email and First Class Mail |
| First United Methodist Church Of Wilson, Nc | Attn: Treasurer & James Joyner Edmundson | 100 Green St NE | P.O. Box 1423 | Wilson, NC 27894 | | | franstafford@fumcwilson.org | Email and First Class Mail |
| First United Methodist Church Of Windsor | Attn: Warren D Wilson | 503 Walnut St | Windsor, CO 80550 | | | | firstumcwindsor@gmail.com | Email and First Class Mail |
| First United Methodist Church Of Winslow (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First United Methodist Church Of Yazoo City | Attn: Daniel Pender | P.O. Box 444 | Yazoo City, MS 39194 | | | | Fumcyazoo@yahoo.com | Email and First Class Mail |
| First United Methodist Church Of Yuma (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| First United Methodist Church Olney | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Olney | 110 W Elm | Olney, TX 76374 | | | | | | First Class Mail |
| First United Methodist Church Oshkosh | Attn: Dennis Knickelbein | 700 W Linwood Ave | Oshkosh, WI 54901 | | | | firstumc@ntd.net | Email and First Class Mail |
| First United Methodist Church Oviedo | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Palo Alto | Attn: Sidney Buttrill, President, Board of Trustees | 625 Hamilton Ave | Palo Alto, CA 94301 | | | | bud.buttrill@mindspring.com | Email and First Class Mail |
| First United Methodist Church Paris | Attn: Janet Lee Dodd | 322 Lamar Ave | Paris, TX 75460 | | | | jdodd52@firstmethodistparis.org | Email and First Class Mail |
| First United Methodist Church Parsons | Attn: Jeanette Croston | 101 1st St | Parsons, WV 26287 | | | | Marvin_Canfield@yahoo.com | Email and First Class Mail |
| First United Methodist Church Pearsall, Texas | Attn: Sylvia Glazner | P.O. Box 786 | Pearsall, TX 78061 | | | | sglazner@att.net | Email and First Class Mail |
| First United Methodist Church Pearsall, Texas | Attn: David Bachelor | 509 E San Antonio St | Pearsall, TX 78061 | | | | | First Class Mail |
| First United Methodist Church Pilot Mountain | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Poplar Bluff | Office Manager / Treasurer / Pastor | 500 N Main St | Poplar Bluff, MO 63901 | | | | fumc@fumcpb.org | Email and First Class Mail |
| First United Methodist Church Portland, Tx | Attn: Larry Mcrorey | 4545 Wildcat Dr | Portland, TX 78374 | | | | | First Class Mail |
| First United Methodist Church Prairie Grove | c/o Doug Stumbaugh | 1401 E Parks St | Prairie Grove, AR 72753 | | | | dougstumbaugh@cox.net | Email and First Class Mail |
| First United Methodist Church Rogers | Attn: Tami Hinojosa | 307 W Elm St | Rogers, AR 72756 | | | | fumcrogers@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church Rogers | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church Round Rock | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Sacramento | Attn: Bill Skinner | 2100 J St | Sacramento, CA 95816 | | | | bill.skinner.usa@gmail.com | Email and First Class Mail |
| First United Methodist Church San Angelo Texas | Attn: Administrator | 37 E Beauregard | San Angelo, TX 76903 | | | | fumc@wtexas.us | Email and First Class Mail |
| First United Methodist Church San Angelo Texas | Attn: Senior Pastor | 37 E Beauregard | San Angelo, TX 76903 | | | | fumc@wtexas.us | Email and First Class Mail |
| First United Methodist Church San Diego | Attn: Linda Hawk | 2111 Camino Del Rio South | San Diego, CA 92108 | | | | lhawk@fumcsd.org | Email and First Class Mail |
| First United Methodist Church Santa Barbara | Attn: W Scott Burns | 305 E Anapamu St | Santa Barbara, CA 93101 | | | | office@fumcsb.org | Email and First Class Mail |
| First United Methodist Church Seguin Tx | Attn: Bonnie Dixon | 710 N Austin St | Seguin, TX 78155 | | | | finance@fumcseguin.com | Email and First Class Mail |
| First United Methodist Church Shamrock | Attn: Secretary/Treasurer And/Or Pastor | 500 N Main St | Shamrock, TX 79079 | | | | | First Class Mail |
| First United Methodist Church Sherman | 401 N Elm St | Sherman, TX 75090 | | | | | office@firstmethodistsherman.org | Email and First Class Mail |
| First United Methodist Church Shreveport | Attn: Senior Pastor | 500 Common St | Shreveport, LA 71101 | | | | | First Class Mail |
| First United Methodist Church Sioux City, Iowa | Attn:Roger Clark Madden | 1915 Nebraska St | Sioux City, IA 51104 | | | | | First Class Mail |
| First United Methodist Church Sonora Tx | Attn: Linda Fisher | P.O. Box 675 | Sonora, TX 76950 | | | | | First Class Mail |
| First United Methodist Church Sonora, Tx | Attn: Albert Elliott | 213 E Main St | Sonora, TX 76950 | | | | elliottlawoffice@usa.com | Email and First Class Mail |
| First United Methodist Church South Bend | Attn: Lou Anne Wilson, Financial Manager | 333 N Main | South Bend, IN 46601 | | | | Finance@FirstMethodistSB.org | Email and First Class Mail |
| First United Methodist Church Stamford Ct | Chair, Board of Trustees | 42 Cross Rd | Stamford, CT 06905 | | | | admin@fumcstamford.org | Email and First Class Mail |
| First United Methodist Church Teague, Tx | Attn: Jason Huffman | P.O. Box 240 | Teague, TX 75860 | | | | jasonbhuffman@gmail.com | Email and First Class Mail |
| First United Methodist Church Tomah | Attn: Pam Johnson | 1105 Butts Ave | Tomah, WI 54660 | | | | office@tomahumc.org | Email and First Class Mail |
| First United Methodist Church Trussville | Attn: David Teel | 120 N Chalkville Rd | Trussville, AL 35173 | | | | financial@fumctrussville.com | Email and First Class Mail |
| First United Methodist Church Valley Center | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Vidor Texas, Inc | Attn: Johnnie Ann Keen Brown | P.O. Box 1076 | Vidor, TX 77670 | | | | jkeensflorist@yahoo.com | Email and First Class Mail |
| First United Methodist Church Vidor Texas, Inc | Attn: Administrative Board Johnnie Brown | P.O. Box 656 | Vidor, TX 77670 | | | | vtxfumc@gmail.com | Email and First Class Mail |
| First United Methodist Church Wellington | Attn: Robert Andy Aycock | P.O. Box 767 | Wellington, TX 79095 | | | | | First Class Mail |
| First United Methodist Church Willimantic | c/o First United Methodist Church Mansfield | 29 Puddin Ln | Mansfield Center, CT 06250 | | | | mansfieldfirst@gmail.com | Email and First Class Mail |
| First United Methodist Church Willimantic | Attn: Pastor James Mercurio | 29 Puddin Ln | Mansfield Center, CT 06250 | | | | pastorjim2889@gmail.com | Email and First Class Mail |
| First United Methodist Church Williston | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church- Williston | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Winter Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church Zephyrhills | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, 405 7th St (Great Plains Conf | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Ansonia, Ct | First United Methodist Church | No | 47 Franklin St | Ansonia, CT 06401 | | | umchur@snet.net | Email and First Class Mail |
| First United Methodist Church, Atlanta, Texas | Attn: Michelle Caver | 701 Lindsey Ln | Atlanta, TX 75551 | | | | michelle@atlantamethodist.org | Email and First Class Mail |
| First United Methodist Church, Augusta Ks | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Benton Ky | Attn: Tom Blankenship | P.O. Box 571 | Benton, KY 42025 | | | | tom@bedlaw.com | Email and First Class Mail |
| First United Methodist Church, Bloomington In | Attn: Kimberly Bockitege & Mary Therese Crouse | 219 E 4th St | Bloomington, IN 47408 | | | | kimb@fumcb.org | Email and First Class Mail |
| First United Methodist Church, Boone, Iowa | Attn: David Swinton | 703 Arden St | Boone, IA 50036 | | | | dr.davidswinton@gmail.com | Email and First Class Mail |
| First United Methodist Church, Buckhannon, Wv 26201 | Attn: Michael Steven Meadows | 52 S Florida St | Buckhannon, WV 26201 | | | | | First Class Mail |
| First United Methodist Church, Cache, OK | Attn: Rhonda Clemmer, Treasurer | 3673 SW Crater Creek Rd | Cache, OK 73527 | | | | rhondaclemmer@aol.com | Email and First Class Mail |
| First United Methodist Church, Cache, OK | P.O. Box 436 | Cache, OK 73527-0436 | | | | | secretary@cachefumc.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| First United Methodist Church, Central City | Attn: Jimmy Coleman | P.O. Box 249 | Central City, KY 42330 | | | | ccsecretarypatsy@gmail.com | Email and First Class Mail |
| First United Methodist Church, Charleston | Attn: Rhonda Baggett | P.O. Box 35 | Charleston, AR 72933 | | | | fumccharleston@gmail.com | Email and First Class Mail |
| First United Methodist Church, Charleston | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Church, Chatham, Ma | Attn: Thomas Gallen | 16 Cross St | Chatham, MA 02633 | | | | tjgjt@hotmail.com | Email and First Class Mail |
| First United Methodist Church, Cheyenne, Wy | Bob Curtis, Treasurer | 108 E 18th St | Cheyenne, WY 82001 | | | | fumc-cheyenne@fumccheyenne.org | Email and First Class Mail |
| First United Methodist Church, Clinton, Ms | Attn: Dr Ricky James | 100 Mt Salus Dr | Clinton, MS 39056 | | | | ricky@firstmethodistclinton.org | Email and First Class Mail |
| First United Methodist Church, Coffeyville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Coffeyville | 304 W 10th St | Coffeyville, KS 67337 | | | | | | First Class Mail |
| First United Methodist Church, Columbus | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Corinth, Ms | Attn: John C Ross Jr | P.O. Box 1681 | Corinth, MS 38835 | | | | manupnorth20@yahoo.com | Email and First Class Mail |
| First United Methodist Church, Covington, La 70433 | Attn: John Greene, Treasurer | 203 N Jefferson Ave | Covington, LA 70433 | | | | fumccov@bellsouth.net | Email and First Class Mail |
| First United Methodist Church, Covington, La 70433 | Attn: Gerald Crise | 203 N Jefferson Ave | Covington, LA 70433 | | | | fumccov@bellsouth.net | Email and First Class Mail |
| First United Methodist Church, Crockett, Texas | Attn: William R. Pemberton | P.O. Box 1112 | Crockett, TX 75835 | | | | bill@pembertontriallaw.net | Email and First Class Mail |
| First United Methodist Church, Crockett, Texas | Attn: Chairman of Finance Committee | P.O. Box 984 | Crockett, TX 75835 | | | | office@crockettumc.org | Email and First Class Mail |
| First United Methodist Church, Cynthiana, Ky | Attn: Ted Beam | 302 E Pike St | P.O. Box 307 | Cynthiana, KY 41031 | | | ted.beam@hotmail.com | Email and First Class Mail |
| First United Methodist Church, Dyersburg | 100 McGaughey St | Dyersburg, TN 38024 | | | | | kkesterson@fumcdyersburg.com | Email and First Class Mail |
| First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group LLP | Attn: Mark L Hayes | P.O. Box 846 | Dyersburg, TN 38025 | | | mhayes@lexverum.com | Email and First Class Mail |
| First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group, LLP | Attn: Mark L Hayes | 426 Troy Ave | Dyersburg, TN 38025 | | | mhayes@lexverum.com | Email and First Class Mail |
| First United Methodist Church, Dyersburg | c/o Jenkins Dedmon Hayes Law Group LLP | Attn: Mark L Hayes | P.O. Box 846 | Dyersburg, TN 38025 | | | pastorkathy1umc@gmail.com | Email and First Class Mail |
| First United Methodist Church, Edna | Attn: Kelli Lee Williamson | 216 W Main St | P.O. Box 790 | Edna, TX 77957 | | | fumcedna@gmail.com | Email and First Class Mail |
| First United Methodist Church, Elgin | Attn: Samuel Blanco | 216 W 3rd St | Elgin, TX 78621 | | | | fumcelgintx@gmail.com | Email and First Class Mail |
| First United Methodist Church, Ephrata | 68 N Church St | Ephrata, PA 17522 | | | | | walter@ephratafirst.org | Email and First Class Mail |
| First United Methodist Church, Galax | Attn: William Brannon, Trustee | 306 W Center St | Galax, VA 24333 | | | | fumcgalax1@gmail.com | Email and First Class Mail |
| First United Methodist Church, Garden City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Groveton, Tx | Attn: John Reynolds, Treasurer | P.O. Box 185 | Groveton, TX 75845 | | | | N5LRS@ARRL.net | Email and First Class Mail |
| First United Methodist Church, Havana, Il | Attn: Eric Snedeker | 101 S Broadway St | Havana, IL 62644 | | | | office@havanaumc.org | Email and First Class Mail |
| First United Methodist Church, Hudson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Inc, Morehead City, Nc | c/o Kirkman Whitford Law Firm | Attn: Neil B. Whitford | 710 Arendell St, Ste 105 | Morehead City, NC 28557 | | | nwhitford@kirkmanwhitford.com | Email and First Class Mail |
| First United Methodist Church, Irving | Attn: Jimmy Bellew | 211 W 3rd St | Irving, TX 75060 | | | | finance@fumcirving.org | Email and First Class Mail |
| First United Methodist Church, Isle Of Palms | Attn: Rev. Dr Laura Parrish | 12 21st Ave | Isle of Palms, SC 29451 | | | | pastorlaura@iopmethodist.com | Email and First Class Mail |
| First United Methodist Church, Jasper Tx | Attn: Linda Mcternan | P.O. Box 127 | Jasper, TX 75951 | | | | lcmcterman@hotmail.com | Email and First Class Mail |
| First United Methodist Church, Johnson City, Tn | Attn: Treasurer | 900 Spring St | Johnson City, TN 37604 | | | | treasurer@1stchurchjc.org | Email and First Class Mail |
| First United Methodist Church, Land O' Lakes | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Laurinburg Nc | Attn: B Tyson | 101 West Church St | Laurinburg, NC 28352 | | | | office@laurinburgfirstumc.org | Email and First Class Mail |
| First United Methodist Church, Laurinburg Nc | Attn: Robert Weagraff | 11241 Troon Cir | Laurinburg, NC 28352 | | | | weagraff85@bellsouth.net | Email and First Class Mail |
| First United Methodist Church, Little Rock | Attn: Sara Williams | 723 Center St | Little Rock, AR 72201 | | | | swilliams@fumclr.org | Email and First Class Mail |
| First United Methodist Church, Lovington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Luling Texas | Attn: President of Church Council | 703 E Bowie St | Luling, TX 78648 | | | | knobleslaw@yahoo.com | Email and First Class Mail |
| First United Methodist Church, Malakoff | Attn: Pastor Ed Fisher Jr | 107 S College St | Malakoff, TX 75148 | | | | malakofumc@embarqmail.com | Email and First Class Mail |
| First United Methodist Church, Marion | Attn: John Terry | 1298 7th Ave | Marion, IA 52302 | | | | jterry@marionmethodist.org | Email and First Class Mail |
| First United Methodist Church, Marshaltown Ia | Attn: Jeff Kodis | 202 W Main St | Marshalltown, IA 50158 | | | | jeff@fumc-mtown.org | Email and First Class Mail |
| First United Methodist Church, Mcminnville Tn | Attn: Treasurer, First United Methodist Church | 200 W Main | Mcminnville, TN 37110 | | | | | First Class Mail |
| First United Methodist Church, Meriden Ct | Attn: Richard L Hanse | 15 Pleasant St | Meriden, CT 06450 | | | | firstumcmeriden@gmail.com | Email and First Class Mail |
| First United Methodist Church, Mertzon, Texas | Attn: Mark Krause | P.O. Box 358 | Mertzon, TX 76941 | | | | pastor@fumcmertzon.org | Email and First Class Mail |
| First United Methodist Church, Monroe, Mi | First United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | | monroefumc@gmail.com | Email and First Class Mail |
| First United Methodist Church, Mooresville | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | | | bill@mooresvillefumc.org | Email and First Class Mail |
| First United Methodist Church, Mt Vernon | First United Methodist Church | 227 E Lincoln Ave | Mt Vernon, NY 10552 | | | | umc1mv@verizon.net | Email and First Class Mail |
| First United Methodist Church, Pekin | Attn: Scott Ewing | 1315 Court St | Pekin, IL 61554 | | | | info@pekinfirst.org | Email and First Class Mail |
| First United Methodist Church, Pekin | Attn: Valerie M Moehle | 410 Broadway | Pekin, IL 61554 | | | | vmoehle@msandllegal.com | Email and First Class Mail |
| First United Methodist Church, Pflugerville Texas | Attn: Chair of Trustees Committee | P.O. Box 560 | Pflugerville, TX 78691-0560 | | | | fumc@pflugervilleumc.org | Email and First Class Mail |
| First United Methodist Church, Pilot Mountain 203 Stephens | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church, Poteau Oklahoma | Attn: James Perkin | 109 S Harper St | Poteau, OK 74953 | | | | pastor@poteaufumc.com | Email and First Class Mail |
| First United Methodist Church, Princeton, Wv | c/o Brewster Morhous Pllc | Attn: William P Stafford, II | P.O. Box 529 | Bluefield, WV 24701 | | | wstafford@brewstermorhous.com | Email and First Class Mail |
| First United Methodist Church, Rapid City, Sd | Attn: Bill Waugh | 629 Kansas City St | Rapid City, SD 57701 | | | | bill@rapidcityfirst.org | Email and First Class Mail |
| First United Methodist Church, Reedley Neal Harris | 1461 11th St | Reedley, CA 93654 | | | | | neallynnh@comcast.net | Email and First Class Mail |
| First United Methodist Church, Richardson, Texas | Attn: Dianne Weideman | 503 N Central Expy | Richardson, TX 75080 | | | | dweideman@fumcr.com | Email and First Class Mail |
| First United Methodist Church, Rocky Mount, Nc | Attn: Jim Bell | 100 S Church St | Rocky Mount, NC 27804 | | | | jbell@fumcrm.org | Email and First Class Mail |
| First United Methodist Church, Rusk Texas | Attn: Rev Tj Gabelman | P.O. Box 99 | Rusk, TX 75785 | | | | ruskfumc@hotmail.com | Email and First Class Mail |
| First United Methodist Church, Sachse, Tx | Attn: Paul Irek, Treasurer | 1520 Blackburn Rd | Sachse, TX 75048 | | | | treasureer@fumcsachse.org | Email and First Class Mail |
| First United Methodist Church, San Leandro | Attn: Lynn Vann | 1600 Bancroft Ave | San Leandro, CA 94577 | | | | ynn.Vann@wellsfargo.com | Email and First Class Mail |
| First United Methodist Church, Sanger | William Lloyd Boutwell | 4000 Windmill Dr | Sanger, TX 76266 | | | | billboutwell@embarqmail.com | Email and First Class Mail |
| First United Methodist Church, Sanger Tx | Attn: Phillip Stobaugh | 2208 Pheasant Run | Plano, TX 75023 | | | | pistobaugh@gmail.com | Email and First Class Mail |
| First United Methodist Church, Santa Rosa | Attn: Pastor Lori Sawdon | 1551 Montgomery Dr | Santa Rosa, CA 95405 | | | | lori.sawdon@fumcsantarosa.org | Email and First Class Mail |
| First United Methodist Church, Sikeston | Attn: Paullester Walker | 1307 N Main St | Sikeston, MO 63801 | | | | paullester@thefunchurch.org | Email and First Class Mail |
| First United Methodist Church, Sikeston | Attn: Paullester Walker | P.O. Box 682 | Sikeston, MO 63801 | | | | paullester@thefunchurch.org | Email and First Class Mail |
| First United Methodist Church, South Charleston, Wv | Attn: Rev Paul M Helmick | 905 Glendale Ave | So Charleston, WV 25303 | | | | wvpastorpaul@gmail.com | Email and First Class Mail |
| First United Methodist Church, Spearman | Attn: Secretary/Treasurer And/Or Pastor | 407 Haney St | Spearman, TX 79081 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| First United Methodist Church, Stafford Springs | Attn: Treasurer | 8 Church St | Stafford Springs, CT 06076 | | | | pastorfumstafford@gmail.com | Email and First Class Mail |
| First United Methodist Church, Stigler, Ok | Attn: Gary Dunn | P.O. Box 249 | Stigler, OK 74462 | | | | s1umc@att.net | Email and First Class Mail |
| First United Methodist Church, Trinity Tx | Attn: Pastor, John Jeffrey Goodwin | 131 N Elm | Trinity, TX 75862 | | | | trifumc1872@gmail.com | Email and First Class Mail |
| First United Methodist Church, Turlock | Attn: Kevin Cunningham, Chair, Board of Trustees | 1660 Arbor Way | Turlock, CA 95380 | | | | | First Class Mail |
| First United Methodist Church, Van Alstyne, Texas | Attn: Debbie Nance & Priscilla Josselyn | 303 S Preston | P.O. Box 125 | Van Alstyne, TX 75495 | | | church@vafumc.com | Email and First Class Mail |
| First United Methodist Church, Vandalia, Illinois | c/o First United Methodist Church | Attn: Clayton Gathe | 127 N 4th St | Vandalia, IL 62471 | | | jackjohnston@burnsidejohnston.com | Email and First Class Mail |
| First United Methodist Church, Victoria | Attn: Heather Linville | 407 N Bridge St | Victoria, TX 77901 | | | | heatherlinville@fumcvictoria.com | Email and First Class Mail |
| First United Methodist Church, Walton, Ny | Attn: Fumc Walton Trustee Treasurer | 101 N St | Walton, NY 13856 | | | | usnsuppo6512@gmail.com | Email and First Class Mail |
| First United Methodist Church, Walton, Ny | Attn: John Drinan, Treasurer | 101 North St | Walton, NY 13856 | | | | usnsuppo6512@gmail.com | Email and First Class Mail |
| First United Methodist Church, Washington Nc | Attn: Charles Moore | 304 W 2nd St | Washington, NC 27889 | | | | admin@fumcw.com | Email and First Class Mail |
| First United Methodist Church, Westborough | Attn: Gina Downing, Operations Manager | 120 W Main St | Westborough, MA 01581 | | | | opsmanager@firstumchurch.com | Email and First Class Mail |
| First United Methodist Church-Bay City | Attn: Pastor, Wade Floyd | 2300 Ave H | Bay City, TX 77414 | | | | fumcbc@sbcglobal.net | Email and First Class Mail |
| First United Methodist Church-Brookings | Attn: Jean Scherschligt | 625 5th St | Brookings, SD 57006 | | | | finance@brookingsmethodist.org | Email and First Class Mail |
| First United Methodist Church-Bryan | Attn: Rick Sitton | 506 E 28th St | Bryan, TX 77803 | | | | rick@fumcbryan.org | Email and First Class Mail |
| First United Methodist Church-Chanute | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Church-Douglas, Wy | Attn: Patricia Ann Bell | 136 S 5th St | Douglas, WY 82633 | | | | fumcdouglas@gmail.com | Email and First Class Mail |
| First United Methodist Church-Goliad | Attn: Matt Bochat | 518 N Mount Auburn St | Goliad, TX 77963 | | | | mattbochat@yahoo.com | Email and First Class Mail |
| First United Methodist Church-Longview | Attn: Jay Jackson, Senior Pastor | 400 N Fredonia St | Longview, TX 75601 | | | | jjackson@longviewfumc.org | Email and First Class Mail |
| First United Methodist Church-Pasadena | Attn: Tim Sun | 500 E Colorado Blvd | Pasadena, CA 91101 | | | | tsun@fumcpasadena.org | Email and First Class Mail |
| First United Methodist Church-Pigeon Forge | Attn: Stuart Albee | P.O. Box 157 | Pigeon Forge, TN 37868 | | | | pastorstuart78@gmail.com | Email and First Class Mail |
| First United Methodist Church-San Marcos | Attn: Karen Rust | Fumc-Sm, Treasurer | 129 W Hutchinson St | San Marcos, TX 78666 | | | js@fumcsm.org | Email and First Class Mail |
| First United Methodist Church-Shinnston | Attn: Pastor | 64 Rebecca St | Shinnston, WV 26431 | | | | fumcshinnston@gmail.com | Email and First Class Mail |
| First United Methodist Church-Shinnston | Rev. Cindy Sue Boggs | 509 Pike St | Shinnston, WV 26431 | | | | medsecii@yahoo.com | Email and First Class Mail |
| First United Methodist Church-Uvalde | Attn: Sandra Cox Treasurer | 301 N High | Uvalde, TX 78801 | | | | office@fumvuvalde.org | Email and First Class Mail |
| First United Methodist Church-Winnsboro, Tx | Attn: Mary Tom Mcclemore | 301 Church St | Winnsboro, TX 75494 | | | | fumcwinnsboro@gmail.com | Email and First Class Mail |
| First United Methodist Commerce | Attn: Jim Brown | 1709 Hwy 50 | Commerce, TX 75428 | | | | Jimandnelb@gmail.com | Email and First Class Mail |
| First United Methodist Jonesboro | c/o Scot Woodruff | 801 S Main | Jonesboro, AR 72401 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| First United Methodist Kennedale | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Kenosha | Attn: Rev Dr Susan Patterson-Sumwalt | 919 60th W | Kenosha, WI 53140 | | | | susan@firstumckenosha.com | Email and First Class Mail |
| First United Methodist- Marshall Mo | Attn: Jim Deutsch | 225 E Arrow | Marshall, MI 65340 | | | | marshallfirstumc@mmuonline.net | Email and First Class Mail |
| First United Methodist Mountain View | Attn: Janis Sinclair | 209 Church Ave | Mountain View, AR 72560 | | | | fumcmv@mvtel.net | Email and First Class Mail |
| First United Methodist Of Bixby | 15502 S Memorial Dr | Bixby, OK 74008 | | | | | fumcbix@olp.net | Email and First Class Mail |
| First United Methodist Of Carthage | Attn: David Walker | 402 Main St | Carthage, IL 62321 | | | | | First Class Mail |
| First United Methodist of Lagrange, Illinois | c/o Lagrange: First | 100 W Cossitt Ave | Lagrange, IL 60505 | | | | cernacrand@aol.com | Email and First Class Mail |
| First United Methodist Of Lincoln | Attn: Barbara S Libby | 16 Lee Rd | Lincoln, ME 04457 | | | | libbybarbara@gmail.com | Email and First Class Mail |
| First United Methodist Of Malvern | c/o Chris Walthall | 127 East Page Ave | Malvern, AR 72104 | | | | hsduckman@gmail.com | Email and First Class Mail |
| First United Methodist Palacios | Attn: David Moreno | P.O. Box 947 | Palacios, TX 77465 | | | | palaciosumcpastor@gmail.com | Email and First Class Mail |
| First United Methodist Watauga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist Watauga | 6112 Watauga Rd | Watauga, TX 76148 | | | | | | First Class Mail |
| First United Methodist, Arkadelphia | Attn: Rose Phillips | 107 N 9th St | Arkadelphia, AR 71923 | | | | raphillips94@yahoo.com | Email and First Class Mail |
| First United Methodist, Franklin, Nc 66 Harrison Ave, Frankl | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First United Methodist, Port Neches | Attn: Pastor Rev Curtis Matthys | 1826 Nall St | Port Neches, TX 77651 | | | | info@fumcportneches.org | Email and First Class Mail |
| First United Methodist, Port Neches | Attn: Pastor Rev. Curtis Mattrhys | 1826 Nall St | Port Neches, TX 77651 | | | | info@fumcportneches.org | Email and First Class Mail |
| First United Methodst Church Sapulpa | Attn: James Reh | 1401 E Taft | Sapulpa, OK 74066 | | | | jreh@att.net | Email and First Class Mail |
| First United Methosidt Church, Oroville | Attn: Cheng Yang | 45 Acacia Ave | Oroville, CA 95966 | | | | cyang32@hotmail.com | Email and First Class Mail |
| First United Presbyterian Church | Attn: Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | | luke@firstunitedpc.org | Email and First Class Mail |
| First United Presbyterian Church | Attn: Pastor Luke Farwell | 605 N Webster Ave | De Pere, WI 54115 | | | | luke@firstunitedpc.org | Email and First Class Mail |
| First United Presbyterian Church Of Edinboro | Attn: Janice Zeart | 4281 Route 6N | Edinboro, PA 16412 | | | | office@edinboropresby.org | Email and First Class Mail |
| First United Presbyterian Church Of Pine Plains, Ny | First United Presbyterian Church of Pine Plains | Attention: Treasurer | P.O. Box 313 | Pine Plains, NY 12567 | | | schase560@yahoo.com | Email and First Class Mail |
| First Unted Church Of Pennington Gap | 41880 E Morgan Ave | Pennington Gap, VA 24277 | | | | | pgfmc@gmail.com | Email and First Class Mail |
| First Untied Methodist Church Cary, Nc, Inc. | Attn: Christine Hildebrand, Exec Dir | 117 S Academy St | Cary, NC 27511 | | | | childebrand@firstcary.com | Email and First Class Mail |
| First Utd Methodist Church - Colfax | 10277 Olive Ave | Colfax, IA 50054 | | | | | mark@ottolawyers.com | Email and First Class Mail |
| First Utd Methodist Church- Colfax | Attn: Thomas Bowen | 10277 Olive Ave | Colfax, IA 50054 | | | | drylegger@aol.com | Email and First Class Mail |
| First Vietnamese Umc | Chicago: First Vietnamese Umc | 3100 W Wilson Ave | Chicago, IL 60625 | | | | maihoangle@gmail.com | Email and First Class Mail |
| First Welch United Methodist Church | Attn: Olen Eugene Winfree | 107 Lake Dr | Welch, WV 24801 | | | | olenbutcherwinfree41@gmail.com | Email and First Class Mail |
| First Welch United Methodist Church | 125 Virginia Ave | Welch, WV 24801 | | | | | rgwilson@suddenlink.net | Email and First Class Mail |
| First-Bartow | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First-Faith Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| First-Faith Umc | 4190 W Capital Ave | Grand Island, NE 68803 | | | | | | First Class Mail |
| Firwood United Methodist Church (080524) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fishburn Church (186687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fishers United Methodist Church | Attn: Ralph Thielking | 9691 E 116th St | Fishers, IN 46037 | | | | rthielking@mmufus.com | Email and First Class Mail |
| Fishing Creek Salem (5250) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fishkill United Methodist Church | Attn: Micah Coleman Campbell | 38 Broad St | Fishkill, NY 12524 | | | | micah.colemancampbell@nyac-umc.com | Email and First Class Mail |
| Fisk Memorial United Methodist Church | Attn: Pastor Alecia Reeves-Freeman | 106 Walnut St | Natick, MA 01760 | | | | fiskpastor@fiskumc.org | Email and First Class Mail |
| Fist United Methodist Church | Attn: Rodger Garbs | 1016 Sam Houston Ave | Huntsville, TX 77320 | | | | pastor@huntsvillefumc.org | Email and First Class Mail |
| Fitzgerald Umc | Attn: Jeffrey Barker - Fumc | 80007 Fitzgerald Church Rd | Covington, LA 70435-7826 | | | | info@fitzumc.org | Email and First Class Mail |
| Fitzgerald Umc | Attn: Jeffrey Kenneth Barker | 18096 Old Barker Rd | Covington, LA 70435 | | | | lr606@bellsouth.net | Email and First Class Mail |
| Five Points Mission | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | acallender@umcitysociety.org | Email and First Class Mail |
| Five Points Umm | Attn: Treasurer, Five Points Umm | P.O. Box 74 | Riner, VA 24149 | | | | office@auburnumcva.org | Email and First Class Mail |
| Five Rivers Cncl No 375 | Attn: John Shark | 244 W Water St, Ste 10 | Elmira, NY 14901-2926 | | | | jmshark138@gmail.com | Email and First Class Mail |
| Five Rivers Cncl No 375 | Attn: John Sharkey | 244 W Water St | Elmira, NY 14901 | | | | shirley.blakeman@scouting.org | Email and First Class Mail |
| Five Rivers Cncl No 375 | 244 W Water St | Elmira, NY 14901-2926 | | | | | | First Class Mail |
| Five Rivers Council, Inc. Bsa | Attn: John M Sharkey | 244 W Water St | Elmira, NY 14901 | | | | jmshark138@gmail.com | Email and First Class Mail |
| Flag Springs - Asheboro, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Flagler Beach Umc, 1520 Daytona Ave, Flagler Beach, Fl 32136 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Flake Consulting Inc | 8374 Market St 412 | Lakewood Ranch, FL 34202-5137 | | | | | | First Class Mail |
| Flake Consulting Inc | 8374 Market St 412 | Lakewood Ranch, FL 34202-5137 | | | | | | First Class Mail |
| Flanders United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Flanders United Methodist Church | Attn: Pastor Ruben Rivera Martinez | P.O. Box 1321 | Riverhead, NY 11901 | | | | rriveramartinez24@gmail.com | Email and First Class Mail |
| Flanders United Metodist Church | Attn: Ruben Rivera Martinez (Pastor) | P.O. Box 1321 | Riverhead, NY 11901 | | | | rriveramartinez24@gmail.com | Email and First Class Mail |
| Flandreau United Methodist Church | Attn: Linda Christensen | 210 N Prairie St | Flandreau, SD 57028 | | | | lindachristensen55@hotmail.com | Email and First Class Mail |
| Flat Rock First United Methodist Church | Attn: Daniel W Whisler | 28400 Evergreen St | Flat Rock, MI 48134 | | | | whislerdw@yahoo.com | Email and First Class Mail |
| Fleishman Hillard Inc | P.O. Box 771733 | Saint Louis, MO 63177-1733 | | | | | | First Class Mail |
| Fleming Federated Church | Attn: Scott Crowley Chairman of the Trustees | 4967 State Rt 34 | Auburn, NY 13021 | | | | sdcrow123@yahoo.com | Email and First Class Mail |
| Fleming Island United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Flemington Presbyterian Church | Attn: Edward L Harris, Jr | 22 William Barnes Rd | Flemington, NJ 08822 | | | | elharris3@comcast.net | Email and First Class Mail |
| Flemington Presbyterian Church | Attn: Edward L. Harris, Jr | 22 William Barnes Rd | Flemington, NJ 08822 | | | | elharris3@comcast.net | Email and First Class Mail |
| Flemington Presbyterian Church | Attn: Cindy Hall | 10 E Main St | Flemington, NJ 08822 | | | | office@flemingtonpres.org | Email and First Class Mail |
| Fletcher 50 Library Rd, Fletcher, Nc 28732 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fletcher Hills Presbyterian Church Of El Cajon, Ca | Fletcher Hills Presbyterian Church of El Cajon | 455 Church Way | El Cajon, CA 92020 | | | | office@fhpc.org | Email and First Class Mail |
| Fletcher United Methodist Church | Attn: Rev. Tom Trautman | P.O. Box 491 | Fletcher, OK 73541 | | | | | First Class Mail |
| Flint Asbury United Methodist Church | Attn: James Craig | 1653 Davison Rd | Flint, MI 48506 | | | | FlintAsburyUMC@gmail.com | Email and First Class Mail |
| Flint Calvary United Methodist Church | Attn: Mark Raymond, Administrator | 2111 Flushing Rd | Flint, MI 48504 | | | | flintcalvary@gmail.com | Email and First Class Mail |
| Flint Calvary United Methodist Church | c/o Calvary UMC | Attn: David Vanostrom, Treasurer | 2111 Flushing Rd | Flint, MI 48504 | | | | First Class Mail |
| Flint Hill Umc | Attn: Margie Boumel | 2732 Park Mills Rd | Adamstown, MD 21710 | | | | circuitrider.rodfry@gmail.com | Email and First Class Mail |
| Flint River Cncl #95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | | | | First Class Mail |
| Flint River Cncl No 95 | 1361 Zebulon Rd | Griffin, GA 30224-5100 | | | | | | First Class Mail |
| Flint River Council, Boy Scouts Of America | 1363 Zebulon Rd | Griffin, GA 30224-5100 | | | | | | First Class Mail |
| Flintstone United Methodist Church | Attn: Justin R Keating | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | | | First Class Mail |
| Floral City United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Floral Heights United Methodist Church | Attn: Business Manager | 2214 10th St | Wichita Falls, TX 76309 | | | | bdmontgomery79@gmail.com | Email and First Class Mail |
| Florence United Methodist Church | Attn: Rev. David T. Grout | 8585 Old Toll Rd | Florence, KY 41042 | | | | david@florenceumc.com | Email and First Class Mail |
| Floresville United Methodist Church | Attn: Pastor Adam R Knapp | 1205 B St | Floresville, TX 78118 | | | | floresvilleumc@gmail.com | Email and First Class Mail |
| Florida Department Of Revenue | 5050 W Tennessee | Tallahassee, FL 32399-0120 | | | | | | First Class Mail |
| Florida Department Of State | Attn: Div of Corps | P.O. Box 1500 | Tallahassee, FL 32302-1500 | | | | | First Class Mail |
| Florida Dept Of Agri & Consumer Svcs | P.O. Box 6700 | Tallahassee, FL 32314-6700 | | | | | | First Class Mail |
| Florida Gulf Coast University | For Benefit Of: Connor Schepke | 10501 Fgcu Blvd S | Fort Myers, FL 33965-6565 | | | | | First Class Mail |
| Florida International University | Nicholas Gamarra | 11200 SW 8th St | Miami, FL 33199-2516 | | | | | First Class Mail |
| Florida Keys Electric Cooperative | Attn: Maria Jones | P.O. Box 377 | Tavernier, FL 33070 | | | | maria.jones@fkec.com | Email and First Class Mail |
| Florida Keys Electric Cooperative Assn | P.O. Box 377 | Tavernier, FL 33070 | | | | | | First Class Mail |
| Florida State University | For Benefit Of: Gregory Yentz | 1500A University Center | Tallahassee, FL 32306-2394 | | | | | First Class Mail |
| Florida State University | For Benefit Of: Samuel Childers | 1500A University Center | Tallahassee, FL 32306-2394 | | | | | First Class Mail |
| Florin Roebig | Wil Florin | 777 Alderman Rd | Palm Harbor FL 34683 | | | | medmal_efiling@florinroebig.com | Email and First Class Mail |
| Floris Umc - Herndon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Flower Mound United Methodist Church | Attn: Brian Moshier | 3950 Bruton Orand Blvd | Flower Mound, TX 75022 | | | | finance@fmumc.org | Email and First Class Mail |
| Floyd, Pflueger & Ringer, P.S. | Attn: Thomas B Nedderman | 200 W Thomas St, Ste 500 | Seattle, WA 98119 | | | | tnedderman@floyd-ringer.com | Email and First Class Mail |
| Flushing United Methodist Church | Attn: Treasurer | 413 E Main St | Flushing, MI 48433 | | | | Flumc@sbcglobal.net | Email and First Class Mail |
| Flushing United Methodist Church | Attn: Jeffrey A. Welch | 726 E Main St, Apt 604 | Flushing, MI 48433 | | | | Jeffwelch54@outlook.com | Email and First Class Mail |
| Fly Creek United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 128 | 852 County Hwy 26 | Fly Creek, NY 13337 | | | pastorsharonrankinsburd@gmail.com | Email and First Class Mail |
| Flying A Security Systems, Inc | 12605 SW 114th Ave | Miami, FL 33176-4509 | | | | | | First Class Mail |
| Fogelman Law Firm | Matthew Fogelman | 189 Wells Avenue, Ste 302 | Newton MA 02459 | | | | mjf@fogelmanlawfirm.com | Email and First Class Mail |
| Foland Wickens Roper Hofer & Crawford Pc | Attn: Philip Sumner | 1 Kansas City Pl | 1200 Main St, Ste 2200 | Kansas City, MO 64105 | | | psumner@fwpclaw.com | Email and First Class Mail |
| Foley United Methodist Church | Attn: Peggy Rateliff, Council | 915 N Pine St | Foley, AL 36535 | | | | office@foleyumc.org | Email and First Class Mail |
| Folkston United Methodist Church | Attn: Daniel Underwood | P.O. Box 396 | 1463 3rd St | Folkston, GA 31537 | | | folksumc@windstream.net | Email and First Class Mail |
| Follansbee United Methodist Church | Attn: Russell Clem | 200 Loretta Ave | Follansbee, WV 26037 | | | | rclem200@yahoo.com | Email and First Class Mail |
| Foothills United Methodist Church | Attn: Treasurer, Foothills United Methodist Church | 4031 Avocado Blvd | La Mesa, CA 91941 | | | | lindacree@foothillsumc.org | Email and First Class Mail |
| Foothills United Methodist Church | Attn: Kevin Cooksy | 3301 Green Valley Rd | Rescue, CA 95672 | | | | office@foothillsumc.net | Email and First Class Mail |
| Foothills United Methodist Church | Attn:Rev. Moon Ho Kim | 17 Fremont St | Gloversville, NY 12078 | | | | | First Class Mail |
| Foraker Umc | Homer T Big Eagle II | P.O. Box 212 | Shidler, OK 74652 | | | | h.troybigeagle@gmail.com | Email and First Class Mail |
| Foraker Umc | c/o Rusti Payne | P.O. Box 151 | Shidler, OK 74652 | | | | rpayne@kawnation.com | Email and First Class Mail |
| Ford Memorial United Methodist Church (97706) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ford Memorial United Methodist Church (97706) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ford Street United Methodist Church | Attn: Glenn James Knepp | P.O. Box 626 | Lapel, IN 46051 | | | | communications@fordstchurch.com | Email and First Class Mail |
| Fordham United Methodist Church | Attn: Church Treasurer | Fordham United Methodist Church | 2543 Marion Ave | Bronx, NY 10458 | | | fumcinthebronx@yahoo.com | Email and First Class Mail |
| Fordham United Methodist Church | Attn: Church Treasurer | 2543 Marion Ave | Bronx, NY 10458 | | | | fumcinthebronx@yahoo.com | Email and First Class Mail |
| Ford'S Chapel Umc | Attn: Kanunu Busambwa | 100 Kayo Rd | Madison, AL 35758 | | | | | First Class Mail |
| Ford'S Chapel Umc | Kanunu E Busambwa | 280 Ford Chapel Rd | Harvest, AL 35749 | | | | | First Class Mail |
| Fordyce First United Methodist | Attn: Patsy Garlington | P.O. Box 1003 | Fordyce, AR 71742 | | | | ffumc@windstream.net | Email and First Class Mail |
| Fordyce First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Forest - Silver Springs | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Forest City United Methodist Church | Attn: Steven Peterson | 305 S Clark St | Forest City, IA 50436 | | | | | First Class Mail |
| Forest Grove Presbyterian Church | Attn: Rebecca Schroeder | 1856 Forest Grove Rd | Forest Grove, PA 18922 | | | | office@forestgrovechurch.org | Email and First Class Mail |
| Forest Grove Umc - Ashland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Forest Hill United Methodist Church | Attn: Mandy Jones | 265 Union St N | Concord, NC 28025 | | | | mandy@foresthillumc.org | Email and First Class Mail |
| Forest Hills | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Forest Hills Presbyterian Church | Attn: George Hunter Gutshall | 725 Beechnut Ln | Martinsville, VA 24112 | | | | george.gutshall@yahoo.com | Email and First Class Mail |
| Forest Hills Presbyterian Church, Inc | Attn: Sheron Alves Bass, Esq | 9385 N 56th St, Ste 311 | Temple Terrace, FL 33617 | | | | sheron@basslawgroup.com | Email and First Class Mail |
| Forest Hills United Methodist Church | Attn: Trustees Chair | 1250 Old Hickory Blvd | Brentwood, TN 37027 | | | | foresthillsumc@gmail.com | Email and First Class Mail |
| Forest Hills United Methodist Church, Inc | Attn: Tammy Humphries & Ttee | 1217 Forest Hill Rd | Macon, GA 31210 | | | | tammyhumphries@foresthillsmacon.com | Email and First Class Mail |
| Forest Lake United Methodist Church | Attn: Dr Kevin L Thomas, Senior Pastor | 1711 4th Ave | Tuscaloosa, AL 35401 | | | | kthomas@forestlakeumc.org | Email and First Class Mail |
| Forest Park United Methodist Church | 4473 College St | Forest Park, GA 30297 | | | | | | First Class Mail |
| Forest Park United Methodist Church - Forest Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Forest Road Umc - Lynchburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Forest Street Umc | Carolyn Kay Neely | 416 Church St | Clarksville, TN 37040 | | | | foreststreetumc@yahoo.com | Email and First Class Mail |
| Forest Street United Methodist Church | Attn: Carolyn Kay Neely | 416 Church St | Clarksville, TN 37040 | | | | robinson.haley@gmail.com | Email and First Class Mail |
| Forest Street United Methodist Church | Attn: Haley Robinson | 636 Fallbrook Ln | Clarksville, TN 37040 | | | | robinson.haley@gmail.com | Email and First Class Mail |
| Forest Umc | Attn: David Slaughter | P.O. Box 68 | Forest, MS 39074 | | | | kim@forestumc.org | Email and First Class Mail |
| Forest Umc - Forest | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Forestburg Umc | Attn: Rev Greg Parr | 16846 Fm 455 | Forestburg, TX 76239 | | | | gregparr1@windstream.net | Email and First Class Mail |
| Forester Haynie, PLLC | Ashley Pileika | 400 N Saint Paul St, Ste. 700 | Dallas TX 75201 | | | | apileika@foresterhaynie.com | Email and First Class Mail |
| Forester Haynie, PLLC | Ashley Pileika | 400 N Saint Paul St, Ste. 700 | Dallas TX 75201 | | | | info@foresterhaynie.com | Email and First Class Mail |
| Forestville UMC | Forestville United Methodist Church | 6550 Covey Rd | Forestville, CA 95436 | | | | mightotta@gmail.com | Email and First Class Mail |
| Fork United Methodist Church | Attn: Robert Batchelor | 12800 Fork Rd | Fork, MD 21051 | | | | fork_waugh_secretary@forkumc.org | Email and First Class Mail |
| Fork United Methodist Church | Attn: Anthony Lattanzi | 6511 Upland Rd | Fork, MD 21051 | | | | t_lattanzi@yahoo.com | Email and First Class Mail |
| Forksville United Methodist Church (180965) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Forman Law Office P.A. | Theodore S. Forman | 238 NE 1st Ave | Delray Beach FL 33444 | | | | Ted@Formanlawoffices.com | Email and First Class Mail |
| Former East Main Street Umc (Lock Haven) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Forrest Hill United Methodist Church | Attn: Joy Williamson | 223 Indian Creek Dr | Pekin, IL 61554 | | | | joy@williamson.net | Email and First Class Mail |
| Forrest Hill United Methodist Church | Attn: James Peacock | 1217 W Woodside Dr | Dunlap, IL 61525 | | | | ruspeacock@hotmail.com | Email and First Class Mail |
| Forrest J Gertin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Forsyth United Methodist Church | Attn: Rev R Andrew Maxwell | 209 S Elwood St | Forsyth, IL 62535 | | | | andrew.maxwell1953@gmail.com | Email and First Class Mail |
| Forsyth United Methodist Church | 68 W Johnston St | Forsyth, GA 31029 | | | | | erice@bradley.com | Email and First Class Mail |
| Forsyth United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Forsyth United Methodist Church | 210 E Ruehl St | P.O. Box 56 | Forsyth, IL 62535 | | | | forsythuntiedmc@gmail.com | Email and First Class Mail |
| Fort Bend County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | | | houston_bankruptcy@publicans.com | Email and First Class Mail |
| Fort Bend County | 1317 Eugene Heimann Cir | Richmond, TX 77469-3623 | | | | | | First Class Mail |
| Fort Branch First United Methodist Church | Attn: Melissa Foster | 100 W Vine St | Ft Branch, IN 47648 | | | | melissa@fbfirst.org | Email and First Class Mail |
| Fort Des Moines United Methodist Church | Attn: Jane White | 6205 SW 9th St | Des Moines, IA 50315 | | | | ftdsmumc@gmail.com | Email and First Class Mail |
| Fort Donelson Memorial United Methodist Church | Attn: J. Bryan Watson | P.O. Box 53 | Dover, TN 37058 | | | | bryanwatson59@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Fort Hill Umc - Lynchburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fort Madison United Methodist Church | Attn: Pastor Kayla Lange-Carney | 510 9th St | Fort Madison, IA 52627 | | | | fmfstumc@msn.com | Email and First Class Mail |
| Fort Morgan United Methodist Church | Attn: Deb Polansky, Treasurer | 117 W Bijou | Fort Morgan, CO 80701 | | | | fortmorganumc@outlook.com | Email and First Class Mail |
| Fort Oglethorpe United Methodist Church | 1733 Battlefield Pkwy | Fort Oglethorpe, GA 30742 | | | | | revjustinkeating@gmail.com | Email and First Class Mail |
| Fort Payne First United Methodst Church | Attn: Michael Miller | 3012 Forest Ave NW | Ft. Payne, AL 35967 | | | | michael.fpfirst@gmail.com | Email and First Class Mail |
| Fort Washington Baptist Church | 11516 Fort Washington Rd | Fort Washington, MD 20744 | | | | | pastorfwbc@verizon.net | Email and First Class Mail |
| Fort Wayne Calvary Umc | Attn: Robert D Muth | 6301 Winchester Rd | Fort Wayne, IN 46819 | | | | dinamee4@frontier.com | Email and First Class Mail |
| Foshee Mcmullen Law Grp Inc | Attn: Rebecca Howington | 187 Roberson Mill Rd, Unit 103 | Milledgeville, GA 31061 | | | | | First Class Mail |
| Fosterdale Ny United Methodist Church | Attn: Suzanne Umnik | 62 Old County Rd | Cochecton, NY 12726 | | | | fugan@frontiernet.net | Email and First Class Mail |
| Fosterdale United Methodist Church | Attn: Pastor William Hagerty | 6 O'Sullivan Ln | Monroe, NY 10950 | | | | william.hagerty1@gmail.Com | Email and First Class Mail |
| Fostoria Wesley United Methodist Church | Attn: William Allen Bentley | 1200 Vanburen St | Fostoria, OH 44830 | | | | fostoriawesley@gmail.com | Email and First Class Mail |
| Foundation | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@Bradley.com | Email and First Class Mail |
| Foundation | 10751 W Adams Ave | Temple, TX 76502 | | | | | | First Class Mail |
| Foundry - St Andrew Umc | Attn: Chad Brooks | 143 Church St | Starleta, LA 71280 | | | | wearefoundry@gmail.com | Email and First Class Mail |
| Foundry Umc - Virginia Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Foundry United Methodist Church | Attn: Rev Lani Willbanks | Foundry Umc | 1500 16th St NW | Washington, DC 20036 | | | lwillbanks@foundryumc.org | Email and First Class Mail |
| Foundry United Methodist Church | Attn: Theresa Fauser | 8350 Jones Rd | Houston, TX 77065 | | | | theresa.fauser@foundrychurch.org | Email and First Class Mail |
| Foundry United Methodist Church | Attn: Theresa Fauser, Exec Pastor | 8350 Jones Rd | Houston,TX 77065 | | | | theresa.fauser@foundrychurch.org | Email and First Class Mail |
| Foundry United Methodist Church | Attn: Theresa Fauser, Exec Pastor | 8350 Jones Rd | Houston, TX 77065 | | | | theresa.fauser@foundrychurch.org | Email and First Class Mail |
| Fountain Avenue United Methodist Church | Attn: Wallace E Smith | 300 Fountain Ave | Paducah, KY 42001 | | | | office@fountainavenuechurch.com | Email and First Class Mail |
| Fountain City Presbyterian Church, Knoxville, Tennessee | Attn: W Tyler Chastain | 116 Agnes Rd | Knoxville, TN 37919 | | | | wtylerc@bsmlaw.com | Email and First Class Mail |
| Fountain City United Methodist Church | Attn: John Patterson | 212 Hotel Rd | Knoxville, TN 37918 | | | | john.patterson@fountaincityumc.org | Email and First Class Mail |
| Fountain First United Methodist Church | Attn: Treasurer | 1003 N Santa Fe Ave | Fountain, CO 80817 | | | | mainoffice@fumcfountain.org | Email and First Class Mail |
| Fountaintown United Methodist Church | Attn: Joseph Kuhn, Treas. Fountaintown Umc | 450 E 1100 N. | Fountaintown, IN 46130 | | | | KJJKuhn@aol.com | Email and First Class Mail |
| Four Oaks Umc | Tyler Guy Wood | 405 Pine Dr | Four Oaks, NC 27524 | | | | tyler.foumc@gmail.com | Email and First Class Mail |
| Four Oaks United Methodist Church | 302 N Church St | Four Oaks, NC 27524 | | | | | tyler.foumc@gmail.com | Email and First Class Mail |
| Fourth United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fourth United Methodist Church (185012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fowery Branch United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fowler United Methodist Church | Attn: Cheryl Smith, Treasurer | 302 S Main St | Fowler, CO 81039 | | | | fmumc@juno.com | Email and First Class Mail |
| Fowlersville United Methodist Church (179911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fowlersville United Methodist Church (179911) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fox Chase United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fox Chase United Methodist Church | 201 Loney St | Philadelphia, PA 19111 | | | | | | First Class Mail |
| Fox Hill Central Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fox River Gove: Community | Attn: Karen Sersen | 400 Opatrny Dr | Fox River Grove, IL 60021 | | | | pastorkaren@frgmethodist.org | Email and First Class Mail |
| Fpc-M | Attn: Paul Gunsser | 6 Sandia Ct | Edison, NJ 08820 | | | | pdg213@yahoo.com | Email and First Class Mail |
| Fraboni'S Wholesale Distributors Inc | Attn:Mark Thune | 315 E 13th St | Hibbing, MN 55746 | | | | mthune@frabonis.com | Email and First Class Mail |
| Fradley Law Firm, PA | Donald S. Fradley | 27 N. Pennock Lane, Ste 104 | Jupiter FL 33458 | | | | fradley@bellsouth.net | Email and First Class Mail |
| Frames Memorial United Methodist Church | Attn: Don Gundlach | 142 Mount Ave | Phoenix, MD 21131 | | | | karin.walker@fallstonumc.org | Email and First Class Mail |
| Frames Memorial United Methodist Church | Karin Walker | 1509 Fallston Rd | Fallston, MD 21047 | | | | karin.walker@fallstonumc.org | Email and First Class Mail |
| Franchesca Fede Gomez | Allen & Carwile, Pc | 520 Lew Dewitt Blvd, Ste 102 | P.O. Drawer 1558 | Waynesboro, VA 22980 | | | fgomez@allencarwile.com | Email and First Class Mail |
| Francis Asbury United Methodist Church | Attn: Maria A. Freneaux | 15447 Old Hammond Hwy | Baton Rouge, LA 70816 | | | | faumcbr@gmail.com | Email and First Class Mail |
| Francis R Mcallister | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Franciscan University | For Benefit Of: Jonathan Valadares Cormier | 1235 University Blvd | Steubenville, OH 43952-1792 | | | | | First Class Mail |
| Franconia Umc - Alexandria | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Francotyp Postalia Inc | P.O. Box 157 | Bedford Park, IL 60499-0157 | | | | | | First Class Mail |
| Frank Caldwell Laney | 409 Accolade Dr | Cary, NC 27513 | | | | | frank_laney@ca4.uscourts.gov | Email and First Class Mail |
| Frank D Tsuru | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Frank E Welling | dba Kingwood Laser Graphics | 2261 Northpark Dr, Ste 134 | Kingwood, TX 77339-1744 | | | | ed@kingwoodlaser.com | Email and First Class Mail |
| Frank J. D'Amico, Jr., APLC | Frank J. D'Amico, Jr. | 4608 Rye Street | Metairie LA 70006 | | | | beverly@damicolaw.net | Email and First Class Mail |
| Frank R Ramirez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Frankenmuth United Methodist Church | 346 E Vates St | Frankenmuth, MI 48734 | | | | | todd@mcnally-nimergood.com | Email and First Class Mail |
| Frankfort United Methodist Church | 215 Linden Dr | Frankforst, IL 60423 | | | | | administrator@frankfortumc.org | Email and First Class Mail |
| Franklin Central Christian Church (Disciples Of Christ) | Attn: Rev Gale Stutz | 4100 S Franklin Rd | Indianapolis, IN 46239 | | | | galefccc@gmail.com | Email and First Class Mail |
| Franklin Community Church | 26425 Wellington Rd | Franklin, MI 48025 | | | | | DHuseltine@franklinchurch.us | Email and First Class Mail |
| Franklin Community Church | David Huseltine | 26425 Welllington | Franklin, MI 48025 | | | | DHuseltine@franklinchurch.us | Email and First Class Mail |
| Franklin Covey Client Sales Inc | Attn: Franklin Covey | P.O. Box 25127 | Salt Lake City, UT 84125 | | | | ARHelp@FranklinCovey.com | Email and First Class Mail |
| Franklin First United Methodist Church | Attn: John G Maloney & Church Administrator | 107 N College St | Franklin, KY 42134 | | | | maloney.jg@gmail.com | Email and First Class Mail |
| Franklin First United Methodist Church | Attn: John Gregory Maloney | 301 W Madison St | Franklin, KY 42134 | | | | maloney.jg@gmail.com | Email and First Class Mail |
| Franklin First United Methodist Church, Inc | Attn: W Scott Crabtree | 112 S College St | Franklin, KY 42134 | | | | scott@scottcrabtree.com | Email and First Class Mail |
| Franklin Grove United Methodist Church | Attn: Terry Kemp | 223 W Middle St | Franklin Grove, IL 61031 | | | | satyanima@gmail.com | Email and First Class Mail |
| Franklin Lakes Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Franklin Lane | 707 Wood Valley Rd | Waynesboro, GA 30830 | | | | | | First Class Mail |
| Franklin Lion'S Club | P.O. Box 37 | Franklin, IL 62638-0037 | | | | | rroper2@casscomm.com | Email and First Class Mail |
| Franklin St John United Methodist Church - Newark | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Franklin Umc | Attn:Betty Harris | 1231 Washington Pike | Wellsburg, WV 26070 | | | | | First Class Mail |
| Franklin United Methodist Church | Attn: Rev Polly D Standing | 116 W Decherd | P.O. Box 556 | Franklin, TX 77856 | | | Franklinumc@gmail.com | Email and First Class Mail |
| Franklin United Methodist Church | Attn: Graydon Smith | 82 W Central St | Franklin, MA 02038 | | | | graydon@franklinumc.org | Email and First Class Mail |
| Franklin United Methodist Church | Attn: Resource Committee, Graydon Smith | P.O. Box 313 | 82 West Central St | Franklin, MA 20238 | | | graydon@franklinumc.org | Email and First Class Mail |
| Franklin United Methodist Church | Graydon P Smith | 82 West Central | Franklin, MA 02038 | | | | graydon@franklinumc.org | Email and First Class Mail |
| Franklin United Methodist Church | Graydon Smith, Resource Committee Chair | 13 Flynn Rd | Franklin, MA 02038 | | | | graydon@franklinumc.org | Email and First Class Mail |
| Franklin United Methodist Church | Attn: Graydon P Smith | P.O. Box 313 | Franklin, MA 02038 | | | | office@franklinumc.org | Email and First Class Mail |
| Franklin United Methodist Church | P.O. Box 313 | Franklin, MA 02038 | | | | | office@franklinumc.org | Email and First Class Mail |
| Franklin United Methodist Church | Attn: Minchang Lee | 88 Franklin St | Franklin, NH 03235 | | | | umcfranklinumc@gmail.com | Email and First Class Mail |
| Franklin United Methodist Church | Attn: Shirley Sandreth | 175 Manor Dr | Wellsburg, WV 26070 | | | | | First Class Mail |
| Franklinton Umc | Attn: Treasurer/Franklinton Umc | 109 N Main St | Franklinton, NC 27525 | | | | franklintonumc@gmail.com | Email and First Class Mail |
| Franklinville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Frankton First United Methodist Church Michael Shuter | 7400 N 400 W | Frankton, IN 46044 | | | | | mike@shutersunsetfarms.com | Email and First Class Mail |
| Frederick Joel Markham | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Fredericksburg Umc - Fredericksburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fredericksburg United Methodist Church | Attn: Senior Pastor | 1800 N Llano St | Fredericksburg, TX 78624 | | | | glumpkin59@hotmail.com | Email and First Class Mail |
| Fredonia First United Methodist Church | Attn: Heather Lesch | 25 Church St | Fredonia, NY 14063 | | | | hjlesch@netsync.ney | Email and First Class Mail |
| Fredonia First United Methodist Church | Attn: Heather Lesch | 25 Church St | Fredonia, NY 14063 | | | | pastornettie7777@gmail.com | Email and First Class Mail |
| Freeburg United Methodist Church (04323) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Freemont Emmanuel Umc (183695) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Freemont United Methodist Church | Attn: Roger Bradshaw | 351 Butterfield | Fremont, MI 49412 | | | | umcfremont@att.net | Email and First Class Mail |
| Freeny United Methodist Church | Attn: James Matheny | 3396 Freeny Rd | Carthage, MS 39051 | | | | revmatheny@aol.com | Email and First Class Mail |
| Freeport First Umc | 503 N Lily Creek Rd | Freeport, IL 61032 | | | | | naytee4507@aol.com | Email and First Class Mail |
| Freeport United Methodist Church | Attn: Marva D. Usher-Kerr | 46 Pine St | Freeport, NY 11520 | | | | revmduk@gmail.com | Email and First Class Mail |
| Freeport: Faith | Attn: Dawn Vehmeier | 1440 S Walnut Ave | Freeport, IL 61032 | | | | sheepish81@gmail.com | Email and First Class Mail |
| Freeport: Harmony / Trinity | Attn: Harold Lingel | 2600 W Pearl City Rd | Freeport, IL 61032 | | | | lingelsr@hotmail.com; pastoreddieeddy@gmail.com | Email and First Class Mail |
| Freeport:Harmony/Emburx | Attn: Harold Lingel Sr | 2600 W Pearl City Rd | Freeport, IL 61032 | | | | pastoreddieeddy@gmail.com | Email and First Class Mail |
| Freer United Methodist Church | Attn: Ann Martinez, Treasurer | P.O. Box 75 | Freer, TX 78357 | | | | ajenkins1977@yahoo.com | Email and First Class Mail |
| Freese & Goss, PLLC | Tim K. Goss | 3500 Maple Ave., Ste. 1100 | Dallas TX 75219 | | | | abuseclaims@feeseandgoss.com | Email and First Class Mail |
| Freese & Goss, PLLC | Tim K. Goss | 3500 Maple Ave., Ste. 1100 | Dallas TX 75219 | | | | abuseclaims@freesandgoss.com | Email and First Class Mail |
| Freese & Goss, PLLC | Tim K. Goss | 3500 Maple Ave., Ste. 1100 | Dallas TX 75219 | | | | abuseclaims@freeseandgoss.com | Email and First Class Mail |
| Freese And Nichols, Inc | P.O. Box 980004 | Ft Worth, TX 76198-0004 | | | | | | First Class Mail |
| Freeville United Methodist Church | Attn: Ronald J Moore | P.O. Box 166 | Freeville, NY 13068 | | | | freevillemethodistchurch@yahoo.com | Email and First Class Mail |
| Fremont Emmanuel Umc (183695) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Fremont First United Methodist Church | Attn: Office Manager | 815 N Broad | Fremont, NE 68025 | | | | Fremontfumc@gpcom.net | Email and First Class Mail |
| Fremont Portland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fremont United Methodist Church | Attn: M. Ann Chambers | 105 N Tolford St | P.O. Box 653 | Fremont, IN 46737 | | | secfremontumc@hotmail.com | Email and First Class Mail |
| Fremont United Methodist Church | P.O. Box 147 | Fremont, NC 27830 | | | | | | First Class Mail |
| French Creek | Attn: Duane Havard | 1815 Robinson Rd W | Erie, PA 16509 | | | | duane.havard@scouting.org | Email and First Class Mail |
| French Creek Cncl No 532 | 1815 Robison Rd W | Erie, PA 16509-4905 | | | | | | First Class Mail |
| Frenchtown Presbyterian Church | 22 4th St | Frenchtown, NJ 08825 | | | | | jmc@jcampbellesq.com | Email and First Class Mail |
| Fresno United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 Main St | Coshocton, OH 43812 | | | bill@owensmanning.com | Email and First Class Mail |
| Friday, Eldredge & Clark Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Friday, Eldredge & Clark, Llp | Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Friday, Eldredge & Clark, Llp | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | | | First Class Mail |
| Friedens United Church Of Christ Inc | Attn: Jim Jensen | 8000 S Meridian St | Indianapolis, IN 46217 | | | | jim@jensenfordinsurance.com | Email and First Class Mail |
| Friedens United Church Of Christ Inc | Attn: Jim Jensen | 8300 S Meridian St | Indianapolis, IN 46217 | | | | | First Class Mail |
| Friends In Christ United Methodist Church | Attn: Craig Buelow | 2 Chapel St | Belfast, NY 14711 | | | | ofice@nacumc.com | Email and First Class Mail |
| Friends Of Shomer | P.O. Box 4032 | Silver Spring, MD 20914-4032 | | | | | | First Class Mail |
| Friendship Baptist Church Of Yorba Linda | 17145 Bastanchury Ave | Yorba Linda, CA 92886 | | | | | kjordan@wearefriendship.church | Email and First Class Mail |
| Friendship Baptist Church Of Yorba Linda Ca | Attn: Kenneth Jordan Jr | 17145 Bastanchury Rd | Yorba Linda, CA 92886 | | | | kjordan@wearefriendship.church | Email and First Class Mail |
| Friendship -Finley- Bridgeton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Friendship Umc | Attn: David Flood | 16 Horton Way | Friendship, ME 04547 | | | | David.flood@roadrunner.com | Email and First Class Mail |
| Friendship Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Friendship Umc | R. Kelly Harvell | 2625 Bristol Rd | New Harbor, ME 04554 | | | | PastorHarvell@gmail.com | Email and First Class Mail |
| Friendship Umc - Falls Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Friendship Umc (Newton) | Attn: Frances Ballard, Treasurer | 2900 Hwy 16 | Newton, NC 28658 | | | | lbowen@wnccumc.net | Email and First Class Mail |
| Friendship Umc 5222 Nc 150 Browns Summit | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Friendship Umc 947 Friendship Rd, Statesville, Nc 28625 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Friendship United Methodist Church | Kay G. Crowe | 1613 Main St | Columbia, SC 29202 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Friendship United Methodist Church | Attn: Frank V. James | 322 West Academy St | Kingstree, SC 29556 | | | | frankvjames@yahoo.com | Email and First Class Mail |
| Friendship United Methodist Church | Attn: Margarett Goodson, Treasurer | 22388 Ford Rd | Porter, TX 77365 | | | | Revavanhooser@gmail.com | Email and First Class Mail |
| Friendship United Methodist Church | Attn: Marie L Huber | 16479 Lucas Ferry Rd | Athens, AL 35611 | | | | steve@friendshipumc.org | Email and First Class Mail |
| Friendship United Methodist Church | Attn: Drew Venters, Treasurer | P.O. Box 72 | Friendship, MD 20758 | | | | treasurer@friendshipmethodist.org | Email and First Class Mail |
| Friendship United Methodist Church | Attn: Treasurer, Friendship Umc | 1025 Springfield Pike | Wyoming, OH 45215 | | | | | First Class Mail |
| Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 1200 Neely Store Rd | Rock Hill, SC 29730 | | | | ransom2@comporium.net | Email and First Class Mail |
| Friendship United Methodist Church Of Rock Hill | Attn: Jim Ransom | 3108 Shandon Rd | Rock Hill, SC 29730 | | | | ransom2@comporium.net | Email and First Class Mail |
| Friendswood United Methodist Church | Attn: Finance Dir | 110 N Friendswood Dr | Friendswood, TX 77546 | | | | info@friendswoodmethodist.org | Email and First Class Mail |
| Frist Umc El Monte | Attn: Kathleen Chavez | 11329 Emery St | El Monte, CA 91732 | | | | katysarrow@aol.com | Email and First Class Mail |
| Frm Socks Llc | 227 Poplar St | P.O. Box 298 | Osage, IA 50461-0298 | | | | | First Class Mail |
| Fromberg United Methodist Church | Attn: Debby Elton | P.O. Box 473 | Fromberg, MT 59029 | | | | | First Class Mail |
| Front Street United Methodist Church | Attn: Pastor | P.O. Box 2597 | Burlington, NC 27216 | | | | info@frontstreetumc.org | Email and First Class Mail |
| Frontier Communications | P.O. Box 740407 | Cincinnati, OH 45274-0407 | | | | | | First Class Mail |
| Frostburg United Methodist Church | Attn: Ms. Janice Gayle | P.O. Box 420 | 48 W Main St | Frostburg, MD 21532 | | | office@frostburgumc.comcastbiz.net | Email and First Class Mail |
| Frostburg United Methodist Church | Ronald Keith Tenaglio | 10609 Piney Mountain Rd Sw | Frostburg, MD 21532-3341 | | | | rtenaglio@atlanticbb.net | Email and First Class Mail |
| Fruit, Dill, Goodwin And Scholl | Attn: Chester B Scholl Jr | 32 Shenango Ave | P.O. Box 673 | Sharon, PA 16146 | | | cbs@fdgs-law.com | Email and First Class Mail |
| Fruita United Methodist Church | Attn: Pastor and Treasurer | 405 E Aspen Ave | Fruita, CO 81521 | | | | brotherrog@gmail.com | Email and First Class Mail |
| Ft Grove Umc - Stony Creek | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ft Madison United Methodist Church | Attn: Roger Becker | 510 9th St | Ft Madison, IA 52627 | | | | fmfstumc@msn.com | Email and First Class Mail |
| Ft Madison United Methodist Church | Attn: Roger Becker | 3111 Ave K | Ft Madison, IA 52627 | | | | rjbbecker@mediacombb.net | Email and First Class Mail |
| Ft. Caroline Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ft. Madison United Methodist Church | Attn: Treasurer Umc | 510 9th St | Ft. Madison, IA 52627 | | | | fmfstumc@msn.com | Email and First Class Mail |
| Ft. Madison United Methodist Church | Attn: Roger Joseph Becker | 3111 Ave K | Fort Madison, IA 52627 | | | | rjbbecker@mediacombb.net | Email and First Class Mail |
| Fuel Visual Media Inc | P.O. Box 503025 | Indianapolis, IN 46250-8025 | | | | | | First Class Mail |
| Fuel Vm Llc | Attn: Andrew M Curtis | 10835 Moors End Cir | Fishers, IN 46038 | | | | acurtis@fuelvm.com | Email and First Class Mail |
| Fujiwara and Rosenbaum, LLC | Joseph Rosenbaum | 1100 Alakea St, 20th Fl, Ste B | Honolulu HI 96813 | | | | jtr@frlawhi.com | Email and First Class Mail |
| Fulton (Advance) 3689 Nc Highway 801 S, Advance, Nc 27006 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fulton First Umc | Attn: Pastor Nancy J Varden | 200 Carr St | Fulton, KY 42041 | | | | pastorfultonfirst@gmail.com | Email and First Class Mail |
| Fulton First United Methodist Church | Attn: Treasurer, Fulton First United Methodist Church | 1408 State Route 176 | Fulton, NY 13069 | | | | nilesjc@icloud.com | Email and First Class Mail |
| Fulton United Methodist Church | Attn: Teresa S Rentschler/ Lay Leader | 9581 N 600 E | Twelve Mile, IN 46988 | | | | rentschlerfam@gmail.com | Email and First Class Mail |
| Fulton United Methodist Church | Attn: Steve R Gregory | P.O. Box 907 | Fulton, MS 38843 | | | | steveg@fultoninsurance.net | Email and First Class Mail |
| Fultondale United Methodist Church | Attn: Peter Frederick Von Herrmann | 1812 Stouts Rd | Fultondale, AL 35086 | | | | fultondaleumc@gmail.com | Email and First Class Mail |
| Fultondale United Methodist Church | Attn: Peter Frederick Von Herrmann | 1812 Stouts Rd | Fultondale, AL 35086 | | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Fultonham Union Church | Attn: Carl Rhinehart | 182 Bouck Island Rd | Fultonham, NY 12071 | | | | jjnap@twc.com | Email and First Class Mail |
| Fultonham Union Church | John Lois Napoli | 3461 State Rte 30 | Fultonham, NY 12071 | | | | jjnap@twc.com | Email and First Class Mail |
| FUMC | 563 E Main St | Philadelphia, MS 39350 | | | | | | First Class Mail |
| Fumc - Laurel, Ms | Attn: Mark Anderson | 420 5th Ave | Laurel, MS 39440 | | | | markanderson@laurelfirstumc.org | Email and First Class Mail |
| Fumc Berwick | Attn: Rev Steven Porter | P.O. Box 60 | Berwick, LA 70342 | | | | fumcberwick@yahoo.com | Email and First Class Mail |
| Fumc Boca Raton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Brownwood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| Fumc Burleson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Burleson | 590 NE Mcalister Rd | Burleson, TX 76028 | | | | | | First Class Mail |
| Fumc Coleman | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ercie@bradley.com | Email and First Class Mail |
| Fumc Coleman | 500 W Liveoak | Coleman, TX 76834 | | | | | | First Class Mail |
| Fumc Coppell | Bentley Foster | 429 2 Hertz Rd | Coppell, TX 75019 | | | | bfoster@fumccoppell.org | Email and First Class Mail |
| Fumc Dayton | Attn: Elissa Wilcox, Administrator Fumc Dayton | P.O. Box 12 | Dayton, TN 37321 | | | | fumcdayton@gmail.com | Email and First Class Mail |
| Fumc Dunnellon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Dunnellon | 21501 W Hwy 40 | Dunnellon, FL 34431 | | | | | | First Class Mail |
| Fumc Graham - Graham | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Grenada | Attn: Daniel Herring | 161 S Line St | Grenada, MS 38901 | | | | grenadaumc@gmail.com | Email and First Class Mail |
| Fumc Joshua | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Kenosha | Attn: Ruth Walls | 3302 100th St | Pleasant Prairie, WI 53158 | | | | ruthwalls72@gmail.com | Email and First Class Mail |
| Fumc La Feria | Attn: Treasurer, Fumc La Feria | P.O. Box 117 | La Feria, TX 78559 | | | | fumclaferiaoftx@msn.com | Email and First Class Mail |
| Fumc Navasota | Attn: Pastor Jeremy Woodley | 616 Holland St | Navasota, TX 77868 | | | | navasotaumc@gmail.com | Email and First Class Mail |
| Fumc Pahokee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Pahokee | 491 E Main St | Pahokee, FL 33476 | | | | | | First Class Mail |
| Fumc Randleman 301 S Main, Randleman, Nc, 27317 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Skiatook | Attn: Sarah Thornhill | 2094 S Russell St | Skiatook, OK 74070 | | | | pastor@fumcskiatook.com | Email and First Class Mail |
| Fumc Trenton | Attn: Pastor Wayne Walters | P.O. Box 215 | Trenton, TX 75490 | | | | fumctrenton@gmail.com | Email and First Class Mail |
| Fumc Valdese 217 St Germain Ave, Valdese, Nc 28690 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Fumc Winnie-Stowell | Attn: Robert C Shield & Patti Fitzgerald | P.O. Box 1570 | 117 Freeman St | Winnie, TX 77665 | | | drbobshield@gmail.com | Email and First Class Mail |
| Fuquay-Varina United Methodist Church | Attn: Owen Barrow | 100 Judd Pkwy | Fuquay-Varina, NC 27603 | | | | obarrow@fvumc.org | Email and First Class Mail |
| Fusfeld Group, Inc | 15 Laverdure Cir | Framingham, MA 01701-4043 | | | | | | First Class Mail |
| Fyffe Methodist Church | Attn: Danny Thrash | P.O. Box 183 | Fyffe, AL 35971 | | | | drdan@farmerstel.com | Email and First Class Mail |
| G & G Trust Linda Marie Ploski Trustee | Attn: Linda Marie Ploski | 114 Clerk Hill Rd | Prospect, CT 06712 | | | | lploski@rep-am.com | Email and First Class Mail |
| G Men Environmental Services Inc | P.O. Box 269 | Ely, MN 55731-0269 | | | | | | First Class Mail |
| G Men Environmental Services, Inc | P.O. Box 269 | Ely, MN 55731 | | | | | bobbi@gmenes.com | Email and First Class Mail |
| G+M Printwear | Mary Beth Caporelli | 549 S Broadway | Gloucester City, NJ 08030 | | | | mb@gmprintwear.com | Email and First Class Mail |
| G+M Printwear | Attn: Robert Dill | 549 S Broadway | Gloucester City, NJ 08030 | | | | rdill@gmprintwear.com | Email and First Class Mail |
| Ga Designs Inc | dba Anju | 75 John Portman Blvd, Ste 6S349 | Atlanta, GA 30303-4001 | | | | | First Class Mail |
| Gaddis United Methodist Church | Attn: Robert Chamberlain, Admin Council Chair | P.O. Box 566 | Comfort, TX 78013 | | | | chris@wallendorflawoffice.com | Email and First Class Mail |
| Gadsden First United Methodist Church | Attn: Rev Samuel Hayes | 115 S 5th St | Gadsden, AL 35901 | | | | sam@fumcgadsden.org | Email and First Class Mail |
| Gaines Chapel United Methodist Church | 1803 Hwy 72 W | Corinth, MS 38834 | | | | | treylambert@bellsouth.net | Email and First Class Mail |
| Gaines, Novick, Ponzini, Cossu & Venditti, LLP | Ted A. Novick, Esq | 1133 Westchester Avenue, Ste N-202 | White Plains NY 10604 | | | | tnovick@gainesllp.com | Email and First Class Mail |
| Gainesville Umc - Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gak Stonn Llc | 107 Kit Carson Rd, Ste A | Taos, NM 87571-5949 | | | | | | First Class Mail |
| Galanda Broadman, PLLC | Ryan Dreveskracht | PO Box 15146 | Seattle WA 98115 | | | | ryan@galandabroadman.com | Email and First Class Mail |
| Galena United Methodist Church | Attn: Catiana Mckay | 125 S Bench St | Galena, IL 61036 | | | | catiana.mckay@gmail.com | Email and First Class Mail |
| Galesburg Faith United Methodist Church | Attn: Sue Mcdonald | 876 E Knox St | Galesburg, IL 61401 | | | | faithchurchgalesburg@gmail.com | Email and First Class Mail |
| Galilee Episcopal Church | Attn: Henry Conde | 3928 Pacific Ave | Virginia Beach, VA 23507 | | | | Henry.conde@galileechurch.net | Email and First Class Mail |
| Galilee Lutheran Church | Attn: President | 4652 Mountain Rd | Pasadena, MD 21122 | | | | admin@glcpasadena.org | Email and First Class Mail |
| Galilee Ministries Of East Charlotte-Episcopal Diocese Of Nc | 3601 Central Ave | Charlotte, NC 2820 | | | | | galileeeast@gmail.com | Email and First Class Mail |
| Galilee Umc | Attn: Becky Hollis | 4516 County Rte 6 | Ogdensburg, NY 13669 | | | | humblewannabe@yahoo.com | Email and First Class Mail |
| Galilee Umc | Attn: Thomas A Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | | | tnichols@northnet.org | Email and First Class Mail |
| Galilee Umc - Sterling | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | | First Class Mail |
| Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 Charles St, Ste 400 | Baltimore MD 21201 | | | | | First Class Mail |
| Gallagher Evelius & Jones Llp | Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore MD 21201 | | | | | First Class Mail |
| Gallatin First United Methodist Church | Attn: John Johnson | 149 W Main St | Gallatin, TN 37066 | | | | james.johnson@fumcgallatingallatin.org | Email and First Class Mail |
| Gamehaven Cncl 299 | 1124 11 1/2 St Se | Rochester, MN 55904-5027 | | | | | | First Class Mail |
| Gamewell Ruritan Club | Attn: Van Griffith | 2944 Spencer St | Lenoir, NC 28645 | | | | wvangriff@gmail.com | Email and First Class Mail |
| Ganges Umc | Attn: Roy Newman | P.O. Box 511 | 2218 68th St | Fennville, MI 49408 | | | gangumc@frontier.com | Email and First Class Mail |
| Ganges Umc | Attn: Walter Johnson | 1839 62nd St | Fennville, MI 49408 | | | | johnson.walterb@gmail.com | Email and First Class Mail |
| Gannett Co Inc | dba Imagn Content Services | 7950 Jones Branch Dr | Mclean, VA 22102-3302 | | | | | First Class Mail |
| Garden City Presbyterian Church | Attn: Micheal A Smith | 1841 Middlebelt Rd | Garden City, MI 48135 | | | | gcpc5497@sbcglobal.net | Email and First Class Mail |
| Garden State Council | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | | patrick.linfors@scouting.org | Email and First Class Mail |
| Garden State Council 690 | 693 Rancocas Rd | Westampton, NJ 08060-5626 | | | | | | First Class Mail |
| Garden State Council Inc Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 08060 | | | | jmatour@dilworthlaw.com | Email and First Class Mail |
| Garden State Council Inc Boy Scouts Of America | c/o Dilworth Paxson LLP | Attn: James Matour | 1500 Market St 3500E, Apt 15B | Philadelphia, PA 19102 | | | jmatour@dilworthlaw.com | Email and First Class Mail |
| Garden State Council, Inc, Boy Scouts Of America | Attn: Patrick Linfors | 693 Rancocas Rd | Westampton, NJ 80860 | | | | patrick.linfors@scouting.org | Email and First Class Mail |
| Garden Street United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gardens Presbyterian Church | Attn: Lynda Hart | 4677 Hood Rd | Palm Beach Gardens, FL 33418 | | | | lynda@gardenspresbyterian.org | Email and First Class Mail |
| Gardner Law Firm | Robert M. Gardner, Jr. | Post Office Box 310 | Winder GA 30680 | | | | sk@gardnerlawfirm.com | Email and First Class Mail |
| Gardner Memorial United Methodist Church | Attn: Joy Cameron | 1723 Schaer St | N Little Rock, AR 72114 | | | | joy@gmumc.comcastbiz.net | Email and First Class Mail |
| Gardnertown United Methodist Church | 1191 Union Ave | Newburgh, NY 12550 | | | | | gardnertownumc@gmail.com | Email and First Class Mail |
| Gardnertown United Methodist Church | Attn: Jessica Lynn Anschutz | 1191 Union Ave | Newburgh, NY 12550 | | | | gardnertownumc@gmail.com | Email and First Class Mail |
| Gardnertown United Methodist Church | George Gries | 61 Stewart Ave, Unit 211 | Newburgh, NY 12550 | | | | ggries@verizon.net | Email and First Class Mail |
| Garner United Methodist Church | Attn: Gary Thoms, Treasurer, Garner Umc | 885 Maben Ave | Garner, IA 50438 | | | | bethannmyers@yahoo.com | Email and First Class Mail |
| Garner United Methodist Church | Beth Myers | 825 W 11th St | Garner, IA 50438 | | | | bethannmyers@yahoo.com | Email and First Class Mail |
| Garner United Methodist Church | Attn: Lawrence Alan Chandler | 201 Methodist Dr | Garner, NC 27529 | | | | | First Class Mail |
| Garrett Spawn | 1915 Helderberg Ave | Schenectady, NY 12306 | | | | | garrettspawn@gmail.com | Email and First Class Mail |
| Garwoods United Methodist Church | Attn: Treasurer | 10524 County Rd 15B | Canaseraga, NY 14822 | | | | hvacwoman59@gmail.com | Email and First Class Mail |
| Gary Dunn | 502 N Broadway St | Stigler, OK 74462 | | | | | | First Class Mail |
| Gary E Wendlandt | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Gary Earl Crum | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Gary L Moonshower | 560 Rustic Oaks Rd | Combine, TX 75159 | | | | | | First Class Mail |
| Gary Memorial United Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | | | office@garychurch.org | Email and First Class Mail |
| Gary Memorial United Methodist Church | Attn: Robert Dean Kenderdine | P.O. Box 421 | Ellicott City, MD 21041 | | | | rdkenderdine@verizon.net | Email and First Class Mail |
| Gary Methodist Church | Attn: Christopher Pierson | 224 N Main St | Wheaton, IL 60187 | | | | office@garychurch.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gary'S Umc 13501 - S Prince George | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gashland United Methodist Church | Attn: Karen Waterland | 7715 N Oak Trafficway | Kansas City, MO 64118 | | | | kkwaterland@gmail.com | Email and First Class Mail |
| Gate City United Methodist Church | 255 Walnut St | Gate City, VA 24251 | | | | | gatecityumc@yahoo.com | Email and First Class Mail |
| Gateway Area Cncl No 624 | 2600 Quarry Rd | La Crosse, WI 54601-3997 | | | | | | First Class Mail |
| Gateway Area Council | Attn: Joseph Carlson | 2600 Quarry Rd | La Crosse, WI 54601 | | | | joe.carlson@scouting.org | Email and First Class Mail |
| Gateway Community Church | Attn: Treasurer | 125 E Staat St | Fortville, IN 46040 | | | | enge_mark@att.net | Email and First Class Mail |
| Gateway United Methodist Church | 16020 S Swan Rd | Gulfport, MS 39503 | | | | | mbrolfs58@gmail.com | Email and First Class Mail |
| Gateway United Methodist Church | 1023 Fairfax St | Fairmont, WV 26554 | | | | | pastortimedin@yahoo.com | Email and First Class Mail |
| Gaumer, Emanuel, Carpenter & Goldsmith, PC | Richard J Gaumer | 111 W 2nd St | Ottumwa, IA 52501 | | | | rjg@ottumwalaw.com | Email and First Class Mail |
| Gause United Methodist Church | Attn: Craig Jentsch, Chair Trustees | P.O. Box 125 | Gause, TX 77857 | | | | umcgause@gmail.com | Email and First Class Mail |
| Gayle Susan Holden | 103 Weymouth Dr | Dresden, ME 04342 | | | | | gayle.holden62@gmail.com | Email and First Class Mail |
| Gaylord National Resort & Convention Ctr | 201 Waterfront St | Oxon Hill, MD 20745-1135 | | | | | | First Class Mail |
| Gaylord Texan Resort & Convention Ctr | 1501 Gaylord Trl | Grapevine, TX 76051-1945 | | | | | | First Class Mail |
| Gaylordsville United Methodist Church | Attn: Pastor John Esposito | P.O. Box 189 | Gaylordsville, CT 06755 | | | | gayldsvl.methodist@snet.net | Email and First Class Mail |
| Gaylordsville United Methodist Church | Attn: John Esposito | 687 Kent Rd | Gaylordsville, CT 06755 | | | | www.gayldsvl.methodist@snet.net | Email and First Class Mail |
| Gaylordsville United Methodist Church | Attn: John Esposito | 687 Kent Rd | Gaylordsville, CT 06755 | | | | | First Class Mail |
| Geigertown: St. Paul'S United Methodist Church | Attn: Rev Jean Howe | 1136 Geigertown Rd, P.O. Box 6 | Geigertown, PA 19523 | | | | jhoweida1@gmail.com | Email and First Class Mail |
| Geist Christian Church, Inc | Attn: Ryan Hazen | 8550 Mud Creek Rd | Indianapolis, IN 46256 | | | | ryan.hazen@geistchristian.org | Email and First Class Mail |
| Gene Robert Lockhart | 1314 Tangle Wood Dr | Commerce, TX 75248 | | | | | GeneLockhart@gmail.com | Email and First Class Mail |
| General Mills, Inc. | c/o Credit Dept | Attn: Mary Ellevold | 1 General Mills Blvd | Minneapolis, MN 55426 | | | mary.ellevold@genmills.com | Email and First Class Mail |
| General Mills, Inc. | c/o General Mills Finance, Inc. | P.O. Box 120845 | Dallas, TX 75312-0845 | | | | | First Class Mail |
| General Security, Inc | 100 Fairchild Ave | Plainview, NY 11803-1710 | | | | | | First Class Mail |
| Genesee United Methodist Church | Attn: Pamela Jane Elliott | P.O. Box 190 | Genesee, MI 48437 | | | | geneseethetford@outlook.com | Email and First Class Mail |
| Genesee United Methodist Church (07201) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Geneseo Grace United Methodist Church | Attn: Alice Marshall | 318 N Center St | Geneseo, IL 61254 | | | | geneseogumc@gmail.com | Email and First Class Mail |
| Geneseo United Methodist Church | Attn: Chair of Trustees | 4520 Geneseo St | Geneseo, NY 14454 | | | | office@geneseomethodist.org | Email and First Class Mail |
| Genesis United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Genesis United Methodist Church | Attn: Rev Emily Merritt | 850 High House Rd | Cary, NC 27519 | | | | office@genesis-umc.org | Email and First Class Mail |
| Genesis United Methodist Church | 7635 S Hulen | Fort Worth, TX 76133 | | | | | | First Class Mail |
| Geneva First Umc | Attn: Roy E Nevil | 100 W Line St | P.O. Box 121 | Geneva, IN 46740 | | | GenevaFirstUMC100@gmail.com | Email and First Class Mail |
| Geneva United Methodist Church | Attn: Anthony Zefron | 211 Hamilton St | Geneva, IL 60134 | | | | debbie@genevaumc.org | Email and First Class Mail |
| Geneva United Methodist Church | Attn: Treasurer, Geneva Umc | 3107 E Vandalia Rd | Flat Rock, IN 47234 | | | | kristen.hanson@inumc.org | Email and First Class Mail |
| Genoa Trinity UMC | Attn: Pastor Greg Miller & Timothy Wayne Devaughn | P.O. Box 177 | 313 S Main St | Genoa, OH 43430 | | | | First Class Mail |
| Genoa United Methodist Church | Attn: Rev Howard Bruce | 12501 Palmsprings St | Houston, TX 77034 | | | | howard.bruce@sbcglobal.net | Email and First Class Mail |
| Genoa: Faith UMC | Attn: Juyeon Jeon | 325 S Stott St | Genoa, IL 60135 | | | | pastor@genoafaithumc.org | Email and First Class Mail |
| George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | | | | gbmagill@twc.com | Email and First Class Mail |
| George F Francis Iii | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| George Giles & Associates Inc | dba Right Management | 14131 Midway Rd, Ste 1140 | Addison, TX 75001-3866 | | | | | First Class Mail |
| George R Andrews & Associates | George R Andrews | 33 Broad Street Road | Manakin-Sabot VA 23103 | | | | georgeandrewslaw@comcast.net | Email and First Class Mail |
| George S Gerrietts | 106 Linden Ln | Green Valley, IL 61534 | | | | | gsgerrietts@gmail.com | Email and First Class Mail |
| George Washington Univ Colonial Central | For Benefit Of: Zachary Schonfeld | 800 21st St Nw | Washington, DC 20052-0028 | | | | | First Class Mail |
| George Whitefield Umc | Attn: Christine Wright | 16 Allen St | W Brookfield, MA 01585 | | | | pastorchristygwumc@gmail.com | Email and First Class Mail |
| George Whitefield United Methodist Church | Attn: Margaret Hannigan | P.O. Box 576 | West Brookfield, MA 01585 | | | | pastorchristygwumc@gmail.com | Email and First Class Mail |
| Georgetown Community United Methodist Church | Attn: Linda Jamieson | 2853 Church St, Box 74 | Georgetown, CA 95634 | | | | lynda.jamieson@cnumc.org | Email and First Class Mail |
| Georgetown First Untied Methodist Church | Attn: Howard Miles Business Manager | P.O. Box 1089 | 1280 Lexington Rd | Georgetown, KY 40324 | | | howard@georgetownfirst.com | Email and First Class Mail |
| Georgetown United Methodist Church | Attn: Sherri Swanson | 2766 Baldwin St | Jenison, MI 49428 | | | | PastorSherri@gumonline.org | Email and First Class Mail |
| Georgetown University | For Benefit Of: Jack Bremmeman | 37th & O Sts Nw | Washington, DC 20057-1252 | | | | | First Class Mail |
| Georgetown University | For Benefit Of: Seth Young | 37th & O Sts Nw | Washington, DC 20057-1252 | | | | | First Class Mail |
| Georgia Institute Of Technology | For Benefit Of: Daniel P Mayeaux | 225 North Ave | Atlanta, GA 30332-0460 | | | | | First Class Mail |
| Georgia Institute Of Technology | For Benefit Of: Eli Tiemann | 225 North Ave | Atlanta, GA 30332-0460 | | | | | First Class Mail |
| Georgia Institute Of Technology | For Benefit Of: Micah T Morris | 225 North Ave | Atlanta, GA 30332-0460 | | | | | First Class Mail |
| Georgia Institute Of Technology | For Benefit Of: Steven Leone | 225 North Ave | Atlanta, GA 30332-0460 | | | | | First Class Mail |
| Georgia-Carolina Cncl #93 | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | | | | First Class Mail |
| Georgia-Carolina Council, Boy Scouts Of America | 4132 Madeline Dr | Augusta, GA 30909-9114 | | | | | | First Class Mail |
| German Evangelical Church | P.O. Box 695 | 5 W Washington St | Oswego, IL 60543 | | | | office@goodshepherdoswego.org | Email and First Class Mail |
| Germanton Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | | phruritans@gmail.com | Email and First Class Mail |
| Germantown Ruritan Clun | Germantown Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | phruritans@gmail.com | Email and First Class Mail |
| Germantown United Methodist Church | Attn: Mark B Miessa | 7518 Enterprise Ave | Germantown, TN 38138 | | | | mark@memphistitleco.com | Email and First Class Mail |
| Germonds Presbyterian Church | Attn: Germonds Church, Abbie Huff, Pastor | 39 Germonds Rd | New City, NY 10956 | | | | abbiehuff@germondschurch.org | Email and First Class Mail |
| Gerolamo Mcnutty, Divis & Lewbart, PC | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | | | kfox@gmdlfirm.com | Email and First Class Mail |
| Gerolamo, McNulty, Divis & Lewbart | Attn: Kelly Fox | 121 S Broad St, Ste 1400 | Philadelphia, PA 19107 | | | | kfox@gmdlfirm.com | Email and First Class Mail |
| Gerradstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420-0101 | | | | kip@rjpccpa.com | Email and First Class Mail |
| Gerrardstown United Methodist Church | Attn: Shannon Rutherford | P.O. Box 101 | Gerrardstown, WV 25420-0101 | | | | kip@rjpccpa.com | Email and First Class Mail |
| Gerstman Schwartz LLP | Bradley Gerstman | 1399 Franklin Avenue | Garden City NY 11530 | | | | bgerstman@gerstmanschwartz.com | Email and First Class Mail |
| Gess, Mattingly & Atchison, Psc | Attn: Felisa S Moore | 201 W Short St, Ste 102 | Lexington, KY 40507 | | | | fmoore@gmalaw.com | Email and First Class Mail |
| Gethsamane Episcopal Church (Proctorsville) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Gethsamane Evangelical Lutheran Church of Keyport, NJ | Attn: Warren Brumel, Esq. | P.O. Box 181 | Keyport, NJ 07735 | | | | wbrumel@keyportlaw.com | Email and First Class Mail |
| Gethsamane Evangelical Lutheran Church of Keyport, NJ | c/o Gethsemane Lutheran Church | 60 Maple Pl | Keyport, NJ 07735 | | | | | First Class Mail |
| Gethsemane Evangelical Lutheran Church Of Dassel, Minnesota | P.O. Box C | Dassel, MN 55325 | | | | | smoen@gustafsonglueck.com | Email and First Class Mail |
| Gethsemane Lutheran Church | Attn:Josh S Tatum | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Gethsemane Umc | Attn: Jacob Macklin | 2704 Stein Hwy | Seaford, DE 19973 | | | | rev.jakemacklin@gmail.com | Email and First Class Mail |
| Gethsemane United Methodist 100 Hwt 150W | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gethsemane United Methodist Church | Attn: Treasurer, Calvin Miles | 910 Addison Rd S | Capitol Heights, MD 20743 | | | | pastorron@gethsemaneumc.org | Email and First Class Mail |
| Gethsemane United Methodist Church | 2701 Woodland Ferry Rd | Seaford, DE 19973 | | | | | rev.jakemacklin@gmail.com | Email and First Class Mail |
| Getty Images Inc | P.O. Box 953604 | Saint Louis, MO 63195-3604 | | | | | | First Class Mail |
| Gettysburg Umc (178107) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Geyer Springs United Methodist Church | Attn: Martin Nutt | 5500 Geyer Springs Rd | Little Rock, AR 72209 | | | | amn0806@sbcglobal.net | Email and First Class Mail |
| Geyers United Methodist Church (03170) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ghana United Methodist | Attn: Samuel Acquaah Arhin | 615 Reiss Pl | Bronx, NY 10467 | | | | samuelarhin22@aol.com | Email and First Class Mail |
| Ghana Wesley United Methodist Church | 91 Richmond St | Brooklyn, NY 11208 | | | | | ghanawesleyumc@gmail.com | Email and First Class Mail |
| Ghma Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | | dhillier@ghma.law | Email and First Class Mail |
| Giant Bicycle, Inc | 3587 Old Conejo Rd | Newbury Park, CA 91320-2122 | | | | | | First Class Mail |
| Gibb Law Group LLP | Karen Barth Menzies | 505 14th Street, Ste 1110 | Oakland CA 94612 | | | | kbm@classlawgroups.com | Email and First Class Mail |
| Gibbon Faith United Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gibbs Ruritan Club | Attn: Richard Wright | 7312 Boruff Rd | Corryton, TN 37721 | | | | mailman007@comcast.net | Email and First Class Mail |
| Gibbs Smith Publisher | P.O. Box 667 | Layton, UT 84041-0667 | | | | | | First Class Mail |
| Gibsland United Methodist Church | Attn: Rev Wayne Howington & Treasurer Marsha Andrews | P.O. Box 670 | Gibsland, LA 71028 | | | | | First Class Mail |
| Gibson Memorial United Methodist Church Inc | Attn: Michael Rudder | P.O. Box 770 | Spring Hope, NC 27882 | | | | mrudder@getsco.net | Email and First Class Mail |
| Gibsonville Umc 501 Church St, Gibsonville, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gilbert Lutheran Church | 135 School St Box 270 | Gilbert, IA 50105 | | | | | kchristianj@gmail.com | Email and First Class Mail |
| Gilbert Presbyterian Church | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | | | azgpcoffice@gmail.com | Email and First Class Mail |
| Gilbert Presbyterian Church | Attn: John S Stover | 235 E Guadalupe Rd | Gilbert, AZ 85234 | | | | azgpcoffice@gmail.com | Email and First Class Mail |
| Gilbert Ruritan Club | Attn: David Keisler, Club President | 713 Juniper Springs Rd | Gilbert, SC 29054 | | | | dlkeisler@comporium.net | Email and First Class Mail |
| Gilboa United Methodist Church | Attn: Carolyn Stryker | 260 Rte 990V | Gilboa, NY 12076 | | | | dawnmarie.richards@yahoo.com | Email and First Class Mail |
| Gilboa United Methodist Church | Attn: Dawn M Richards | 199 Ny-990V | Gilboa, NY 12076 | | | | dawnmarie.richards@yahoo.com | Email and First Class Mail |
| Gilead Presbyterian Church | 9 Church St | Carmel, NY 10512 | | | | | gileadpresbyterian@gmail.com | Email and First Class Mail |
| Gill, Ladner & Priest, PLLC | W. Bobby Gill, III | 344 Highway 51, Ste. 200 | Ridgeland MS 39157 | | | | bobby@glplaw.com | Email and First Class Mail |
| Gill, Ladner & Priest, PLLC | W. Bobby Gill, III | 344 Highway 51, Ste. 200 | Ridgeland MS 39157 | | | | bobby@glplawfirm.com | Email and First Class Mail |
| Gilleon Law Firm | Daniel M. Gilleon, Steve Hoffman | 1320 Columbia St, Ste 200 | San Diego CA 92101 | | | | shoffmanlaw@gmail.com | Email and First Class Mail |
| Gillespie First United Methodist Church | Attn: Pastor of Gillespie First United Methodist Church | P.O. Box 207 | 900 W Broadway | Gillespie, IL 62033 | | | FUMCofGillespie@yahoo.com | Email and First Class Mail |
| Gillett United Methodist Church | c/o Deanna Mccormack | P.O. Box 88 | Gillett, AR 72055 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Gillmann Services Inc | 11832 Rock Landing Dr, Ste 106 | Newport News, VA 23606-4277 | | | | | | First Class Mail |
| Gina Gibney Dance, Inc | 890 Broadway Fl 5 | New York, NY 10003-1211 | | | | | | First Class Mail |
| Ginger Sanders & Kurt Staley | 1032 Maple Ave | Downers Grove, IL 60515 | | | | | dgfumc@dgfumc.org | Email and First Class Mail |
| Ginghamsburg United Methodist Church | Attn: Office of Finance | 6759 S County Rd 25A | Tipp City, OH 45371 | | | | info@ginghamsburg.org | Email and First Class Mail |
| Girard Umc | Attn: Stephen E Cox | 663 Jonesville Rd | Coldwater, MI 49036 | | | | coxdlse@hotmail.com | Email and First Class Mail |
| Girard United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley | Email and First Class Mail |
| Girdwood Chapel Umc - 102 Heavenly Valley Dr, Girdwood, Ak 99587 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Girdwood Chapel United Methodist Church - Girdwood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP, De | Attn: Alessandra Glorioso | 300 Delaware Ave, Ste 1010 | Wilmington, DE 19801 | | | glorioso.alessandra@dorsey.com | Email and First Class Mail |
| Girl Scouts Of The Usa | Attn: Jennifer Rochon | 420 5th Ave | New York, NY 10018 | | | | jrochon@girlscouts.org | Email and First Class Mail |
| Girl Scouts Of The Usa | c/o Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel | 51 W 52nd St | New York, NY 10019 | | | schnabel.eric@dorsey.com | Email and First Class Mail |
| Gitlab, Inc | 1233 Howard St, Apt 2F | San Francisco, CA 94103-2775 | | | | | | First Class Mail |
| Giuseppes Restaurant | 707 Main St | Mount Hope, WV 25880-1318 | | | | | | First Class Mail |
| Glacier'S Edge Council #620 | P.O. Box 14135 | Madison, WI 53708-0135 | | | | | | First Class Mail |
| Glacier'S Edge Council, Madison, Wi | Attn: Marvin Smith | 5846 Manufactures Dr | Madison, WI 53704 | | | | marvin.smith@scouting.org | Email and First Class Mail |
| Glade Creek Lutheran Church | Attn: John William Mccandlish | 3359 Webster Rd | Blue Ridge, VA 24064 | | | | gladecreeklc@gmail.com | Email and First Class Mail |
| Gladeville United Methodist Church | Attn: Bradford Hugh Hollman | 8770 Stewards Ferry Pike | Mt Juliet, TN 37122 | | | | office@gladevilleumc.org | Email and First Class Mail |
| Gladeville United Methodist Church | Attn: Treasurer | P.O. Box 107 | Gladeville, TN 37071 | | | | office@gladevilleumc.org | Email and First Class Mail |
| Glasgow First United Methodist Church | Attn: Jim Robinson | 500 S Green St | Glasgow, KY 42141 | | | | Jimrobinson@Scrtc.com | Email and First Class Mail |
| Glebe Episcopal Church | 4400 Nansemond Pkwy | Suffolk, VA 23455 | | | | | glebe@glebechurch.org | Email and First Class Mail |
| Glen Alpine Umc | Attn: Randall Elbert Wright | 4003 Leaning Pine Rd | Kingsport, TN 37660 | | | | the.circuit.rider@gmail.com | Email and First Class Mail |
| Glen Alpine United Methodist Church | 3200 Glen Alpine Rd | Kingsport, TN 37660 | | | | | secretary@glenalpineumc.org | Email and First Class Mail |
| Glen Burnie United Methodist Church | Attn: Treasurer, Gbumc | 5 2nd Ave, Se | Glen Burnie, MD 21061 | | | | | First Class Mail |
| Glen Castle United Methodist Church | Attn: David Russell Wickins | 371 Castle Creek Rd | Binghamton, NY 13901 | | | | revwick@gmail.com | Email and First Class Mail |
| Glen Castle United Methodist Church | Attn: Ray Swartwout | 23 Beers Rd | Binghamton, NY 13901 | | | | revwick@gmail.com | Email and First Class Mail |
| Glen Dale United Methodist Church | Attn: Tonya L Cross, Treasurer | 700 Wheeling Ave | Glen Dale, WV 26038 | | | | gdumc@comcast.net | Email and First Class Mail |
| Glen Mar Umc | Attn: Alison Mannino | 4701 New Cut Rd | Ellicott City, MD 21043 | | | | alison.mannino@glenmarumc.org | Email and First Class Mail |
| Glen Mclaughlin | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Glen Moore United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Glenco Mills Chapel, Umc | Attn: Kenneth W Coddington Jr | 553 Joslen Blvd | Hudson, NY 12534 | | | | kedocama4@gmail.com | Email and First Class Mail |
| Glenco Mills Chapel, United Methodist Church | 405 Water St | Hudson, NY 12534 | | | | | kedocama4@gmail.com | Email and First Class Mail |
| Glencoe: North Shore Umc | Attn: Scott Sterling Himel | 213 Hazel Ave | Glencoe, IL 60022 | | | | sshimel123@gmail.com | Email and First Class Mail |
| Glendale First United Methodist Church | Attn: Ty Koenig | 4447 Collis Ave | Los Angeles, CA 90032 | | | | tyandpat@msn.com | Email and First Class Mail |
| Glendale Heights United Methodist Church | Attn: Thomas W Werner | 2311 Anthony Dr | Durham, NC 27705 | | | | twwerner@earthlink.net | Email and First Class Mail |
| Glendale Heights United Methodist Church | Attn: Thomas Wesley Werner | 908 Leon St | Durham, NC 27704 | | | | twwerner@earthlink.net | Email and First Class Mail |
| Glendale Maspeth U.M.C. | Attn: Henrietta Maier | 66-14 Central Ave | Glendale, NY 11385 | | | | hwilhemina@hotmail.com | Email and First Class Mail |
| Glendale Maspeth Umc | 66-14 Central Ave | Glendale, NY 11385 | | | | | hwilhemina@hotmail.com | Email and First Class Mail |
| Glendale United Methodist Church | Attn: David A Jackson, Pastor | 151 Glendale St | Everett, MA 02149 | | | | pastordavidjackson58@gmail.com | Email and First Class Mail |
| Glendale United Methodist Church | Attn: David Allen Jackson | 392 Ferry St | Everett, MA 02149 | | | | pastordavidjackson58@gmail.com | Email and First Class Mail |
| Glendale United Methodists Church | Attn: William Russell Hamblen | 900 Glendale Ln | Nashville, TN 37204 | | | | contact@glendaleumc.org | Email and First Class Mail |
| Glendive United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | | pastorkevin89@gmail.com | Email and First Class Mail |
| Glendora Umc | Attn: Lisa Marie Scott | 5209 N Oakbank | Covina, CA 91722 | | | | we44098owl@aol.com | Email and First Class Mail |
| Glendora United Methodist Church | Attn: Rev Dr Hillary Chrisley | 201 E Bennett Ave | Glendora, CA 91741 | | | | pastorhillary@umcglendora.org | Email and First Class Mail |
| Glenelg United Methodist Church | Attn: Don Cornwell | 13900 Burntwoods Rd | Glenelg, MD 21737 | | | | ddeans@glenelgumc.org | Email and First Class Mail |
| Glenmont United Methodist Church | Attn: Joanne Richards | 12901 Georgia Ave | Silver Spring, MD 20906 | | | | akrichards40@verizon.net | Email and First Class Mail |
| Glenn A Adams | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Glenn Dale Umc | Attn: Joyce Romanoff | 8500 Springfield Rd | Glenn Dale, MD 20769 | | | | glenndaleumc@gmail.com | Email and First Class Mail |
| Glenn Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Glenn Randall Phillips United Methodist Church | Attn: Brian Ophaug | 1450 S Harlan St | Lakewood, CO 80232 | | | | bophaug@comcast.net | Email and First Class Mail |
| Glenns Valley Church | Attn: John A. Edwards | 2625 Glenns Valley Ln | Indianapolis, IN 46217 | | | | gvcbusinessmanager@sbcglobal.net | Email and First Class Mail |
| Glennville United Methodist Church | 116 S Caswell St | Glennville, GA 30427 | | | | | glnvumc@windstream.net | Email and First Class Mail |
| Glennville United Methodist Church | Attn: Aimee Joyce Ray | 116 S Caswell St | Glennville, GA 30427 | | | | glnvumc@windstream.net | Email and First Class Mail |
| Glenview: Glenview | Attn: Eun-Hye Choi | 727 Harlem Ave | Glenview, IL 60025 | | | | echoi@glenviewumc.org | Email and First Class Mail |
| Glenwood Lutheran Church | 206 Minnesota Ave E | Glenwood, MN 56334 | | | | | office@glenwoodlutheran.com | Email and First Class Mail |
| Glenwood United Methodist Church (60674) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Glidden United Methodist Church | Attn: Chair of Trustees (Alan Thompson) | P.O. Box 449 | Glidden, IA 51443 | | | | lorinda.hoover@iaumc.net | Email and First Class Mail |
| Global Equipment Company Inc | 29833 Network Pl | Chicago, IL 60673-1298 | | | | | | First Class Mail |
| Gloria Dei | Attn: Sarah Caprani | 107 Robinson St | Orlando, FL 32801 | | | | scaprani@cfdiocese.org | Email and First Class Mail |
| Gloria Dei Lutheran Church | Attn: Lindas Jeanne Tubbesing | 4700 Augustana Dr | Rockford, IL 61107 | | | | jksflynn@gmail.com | Email and First Class Mail |
| Gloria Dei Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | | Jmilano@cbmslaw.com | Email and First Class Mail |
| Gloria Dei Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Gloria Dei Lutheran Church | Attn: Dana Libby | 402 Crawford St | Kelso, WA 98632 | | | | libby_75@msn.com | Email and First Class Mail |
| Gloria Dei Lutheran Church | Attn: Gail S Rautmann | 3215 Larch Way | Lynnwood, WA 98036 | | | | office@gloria-dei-lutheran.org | Email and First Class Mail |
| Gloria Dei Lutheran Church of Dana Point, California | Attn: Pastor David Mattson | 3501 Stonehill Dr | Dana Point, CA 92629 | | | | pastordavid@mygloriadei.org | Email and First Class Mail |
| Gloria Dei Lutheran Church Sioux Falls, Sd | 5500 E 57th St | Sioux Falls, SD 57108 | | | | | holly.brunick@gloriadei-sd.org | Email and First Class Mail |
| Glossbreener Umc - Churchville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Glossbrenner United Methodist Church | 713 Church St | Mount Joy, PA 17552 | | | | | jackier@gumcmj.net | Email and First Class Mail |
| Gloucester United Methodist Church | Attn: William Kesterson | 436 Washington St | Gloucester, MA 01930 | | | | gloumc@verizon.net | Email and First Class Mail |
| Glovier Memorial UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Glyndon Umc | Attn: Dong Eun Lee | 4713 Butler Rd | P.O. Box 84 | Glyndon, MD 21071 | | | pastorleegumc@gmail.com | Email and First Class Mail |
| Glyndon Umc | P.O. Box 84 | Glyndon, MD 21071 | | | | | pastorleegumc@gmail.com | Email and First Class Mail |
| Gnadenhutten United Methodist Church | Attn: Robin L Troyer | 220 N Walnut St | Gnadenhutten, OH 44629 | | | | gumc4815@sbcglobal.net | Email and First Class Mail |
| Gnadenhutten United Methodist Church | Attn: Ryan Cockrill | 121 W Main St | Gnadenhutten, OH 44629 | | | | gumc4815@sbcglobal.net | Email and First Class Mail |
| Go Source Llc | 2012 Hwy 160 W | Fort Mill, SC 29708-8401 | | | | | | First Class Mail |
| Gobles United Methodist Church | Attn: Chuck Grimes | 28194 31st St | Gobles, MI 49055 | | | | crgrimes3@gmail.com | Email and First Class Mail |
| Godfrey 1St United Methodist Church | Attn: Jay D Hanscom | 1100 Airport Rd | Godfrey, IL 62035 | | | | revjayhanscom@gmail.com | Email and First Class Mail |
| Godley United Methodist Church, Godley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Godley United Methodist Church, Godley | 624 N Pearson | Godley, TX 76044 | | | | | | First Class Mail |
| God'S Kingdom United Methodist Church | Attn: Roy Jerue | 701 Ad Mosley St | Ferris, TX 75125 | | | | royjerue1@yahoo.com | Email and First Class Mail |
| Goering & Goering, Llc | Attn: Robert Goering | 220 W 3rd St | Cincinnati, OH 45202 | | | | bob@goering-law.com | Email and First Class Mail |
| Goff Law Group LLC | Brooke Goff, Esq. and Annette Smith, Esq. | 75 Brace Road | West Hartford CT 06107 | | | | Annette@gofflawgroup.net | Email and First Class Mail |
| Gogginsville Umc - Rocky Mount | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Golconda First United Methodist Church | Attn: Leah Dugan | P.O. Box 117 | Golconda, IL 62938 | | | | gfirstumc@gmail.com | Email and First Class Mail |
| Golden Empire | Attn: James Rhodes Dreyer | 251 Commerce Cir | Sacramento, CA 95815 | | | | james.rhodes-dreyer@scouting.org | Email and First Class Mail |
| Golden Empire Cncl #47 | P.O. Box 13558 | Sacramento, CA 95853-3558 | | | | | | First Class Mail |
| Golden Empire Council, Boy Scouts Of America | 251 Commerce Cir | Sacramento, CA 95815-4203 | | | | | | First Class Mail |
| Golden Hill United Methodist Church | Attn: Antoinette R Kaine | 166 Holmes St | Stratford, CT 06615 | | | | AttorneyKaine@gmail.com | Email and First Class Mail |
| Golden Hill United Methodist Church | Attn: Rev Rhonda R Taylor, Pastor | 210 Elm St | Bridgeport, CT 06604 | | | | AttorneyKaine@gmail.com | Email and First Class Mail |
| Golden Meadow United Methodist Church | Attn: Rev Chris Thomas | 18803 E Main | Galliano, LA 70354 | | | | chrislbthomas@gmail.com | Email and First Class Mail |
| Golden Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Golden Spread Cncl 562 | 401 Tascosa Rd | Amarillo, TX 79124-1619 | | | | | | First Class Mail |
| Golden Spread Council | Attn: Brian W Tobler | 401 Tascosa Rd | Amarillo, TX 79124 | | | | brian.tobler@scouting.org | Email and First Class Mail |
| Golden Spread Council, Inc | Attn: Brian Tobler | Number 562 of the Bsa | 401 Tasosa Rd | Amarillo, TX 79124 | | | brian.tobler@scouting.org | Email and First Class Mail |
| Golden Spread Council, Inc 562 Of The Bsa | Attn: John Massouh | 701 S Taylor, Ste 500 | Amarillo, TX 79101 | | | | john.massouh@sprouselaw.com | Email and First Class Mail |
| Golden United Methodist Church | Attn: Paula Wooldridge | 4028 Neely Rd | Memphis, TN 38109 | | | | golden2@bellsouth.net | Email and First Class Mail |
| Goldston United Methodist Church | Attn: Patricia Dowdy, Treasurer | P.O. Box 99 | Goldston, NC 27252 | | | | lnelson@nccumc.org | Email and First Class Mail |
| Gomez Trial Attorneys | Allison C Worden and Max E Halpern | 655 W Broadway, Ste 1700 | San Diego CA 92101 | | | | aworden@thegomezfirm.com | Email and First Class Mail |
| Gomez Trial Attorneys | Allison C Worden and Max E Halpern | 655 W Broadway, Ste 1700 | San Diego CA 92101 | | | | aworden@thegomezfirm.com; mhalpern@thegomezfirm.com | Email and First Class Mail |
| Good Faith Carr United Methodist Church | c/o Jane Carnes | 3703 Ryburn Rd | Pine Bluff, AR 71603 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Good News United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Good News United Methodist Church | 1610 E New Hope | Leander, TX 78641 | | | | | | First Class Mail |
| Good News United Methodist Church, Inc | c/o Stichter, Riedel, Blain & Postler, Pa | Attn: Daniel R Fogarty, Esq | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | | dfogarty.ecf@srbp.com | Email and First Class Mail |
| Good News United Methodist Church, Inc | 4747 Hwy 98 W | Santa Rosa Beach, FL 32459 | | | | | | First Class Mail |
| Good Samaritan Episcopal Church | 848 Baker Rd | Virginia Beach, VA 23455 | | | | | goodsamaritan@episcopalchurch.hrcoxmail.com | Email and First Class Mail |
| Good Samaritan Episcopal Church | Attn: Carol Buckalew | 5457 Club Head Rd | Virginia Beach, VA 23455 | | | | | First Class Mail |
| Good Samaritan Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Good Samaritan United Methodist Church | Attn: Thomas Oelke, Gsumc Trustee President | 2829 Mauricia Ave | Santa Clara, CA 95051 | | | | toelke@gmail.com | Email and First Class Mail |
| Good Samaritan United Methodist Church | Attn: Thomas P O'Elke | 19624 Homestead Rd | Cupertino, CA 95014 | | | | toelke@gmail.com | Email and First Class Mail |
| Good Shepard United Methodist Church | Attn: David Tubbs | 1418 Old Railroad Bed Rd | Madison, AL 35757 | | | | david@gslife.org | Email and First Class Mail |
| Good Shepatd Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Good Shepherd (Clinton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Good Shepherd Church (Chesapeake City) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Good Shepherd Church (Chesapeake City) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | jlparkin@holycomforter.org | Email and First Class Mail |
| Good Shepherd Church (Chesapeake City) | c/o the Episcopal Diocese of Eon | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Good Shepherd Community (05255) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Good Shepherd Community Umc (182304) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Good Shepherd Episcopal Church | Attn: David Wacaster | 818 University Blvd W | Silver Spring, MD 20901 | | | | assistant@gsecmd.org | Email and First Class Mail |
| Good Shepherd Episcopal Church | Attn: Robert Kealamokihana Hino | 2140 Main St | Wailuku, HI 96793 | | | | office@goodshepherdmain.org | Email and First Class Mail |
| Good Shepherd Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | office@goodshepherdmain.org | Email and First Class Mail |
| Good Shepherd Episcopal Church | Attn: Amanda Deviney | 1207 W Winding Way Dr | Friendswood, TX 77546 | | | | office@gshepherd.net | Email and First Class Mail |
| Good Shepherd Episcopal Church | Attn: David Wacaster | 818 University Blvd W | Silver Spring, MD 20901 | | | | wendyyorkbriggs@gmail.com | Email and First Class Mail |
| Good Shepherd Episcopal Church | Attn: Rev William Ritcher | 2929 Woodland Hills Dr | Kingwood, TX 77339 | | | | wtr@goodshepherdkingwood.org | Email and First Class Mail |
| Good Shepherd Episcopal Church | Attn: Rev William T Richter | 2929 Woodland Hills Dr | Kingwood, TX 77339 | | | | wtr@goodshepherdkingwood.org | Email and First Class Mail |
| Good Shepherd Episcopal Church In Belmont, California | Attn: the Rev. Michael Barham | 1300 5th Ave | Belmont, CA 94002 | | | | allyallbeloved@gmail.com | Email and First Class Mail |
| Good Shepherd Evangelical Lutheran Church | 4141 Mormon Coulee Rd | La Crosse, WI 54601 | | | | | office@gslacrosse.org | Email and First Class Mail |
| Good Shepherd Evangelical Lutheran Church Of Claremont, Ca | Attn: Allen Easley | 1700 N Towne Ave | Claremont, CA 91711 | | | | allen.easley@gmail.com | Email and First Class Mail |
| Good Shepherd Lutheran Church | Attn: Business Manager | 1950 S Baldwin Rd | Lake Orion, MI 48360 | | | | dmatheny@gsls.org | Email and First Class Mail |
| Good Shepherd Lutheran Church | Attn: Linda Ridella | 95 Kings Hwy | P.O. Box 218 | Warwick, NY 10990 | | | gslc@warwick.net | Email and First Class Mail |
| Good Shepherd Lutheran Church | Attn: Rev. Dawit (David) Bokre | 166 W Harder Rd | Hayward, CA 94544 | | | | pastord@gslchayward.org | Email and First Class Mail |
| Good Shepherd Lutheran Church | Attn: Ralph Richard Ball, Jr | 532 Country Day Rd | Goldsboro, NC 27530 | | | | rballjr2696@att.net | Email and First Class Mail |
| Good Shepherd Lutheran, Wells, Mn | 291 1st St Sw | Wells, MN 56097 | | | | | shepherd@bevcomm.net | Email and First Class Mail |
| Good Shepherd Parish In Hemet, Ca | Attn: James P. Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Suite 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| Good Shepherd Parish In Hemet, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | Hill@SullivanHill.com | Email and First Class Mail |
| Good Shepherd Parish In Hemet, Ca | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | KSmith@edsd.org | Email and First Class Mail |
| Good Shepherd Presbyterian Church | Attn: Clerk of Session | 1400 Killian Hill Rd Sw | Lilburn, GA 30044 | | | | Revweekley@goodshepherdpc.org | Email and First Class Mail |
| Good Shepherd Roman Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Good Shepherd Tyrone (1650) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Good Shepherd Umc | Debora Miteff, Mgr Staff & Admin. Good Shepherd | 4700 Vance Ave | Fort Wayne, IN 46815 | | | | damiteff@fwgoodshepherd.org | Email and First Class Mail |
| Good Shepherd Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Good Shepherd Umc - Dale City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Good Shepherd Umc Baltimore | Attn: Pamela Seibert | 3800 Roland Ave | Baltimore, MD 21211 | | | | HampdenPastor@gmail.com | Email and First Class Mail |
| Good Shepherd Umc Bartlett | 751 W Army Trial Rd | Bartlett, IL 60103 | | | | | goodshepherdbartlett@gmail.com | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: David L Taylor | 525 New Shackle Island Rd | Hendersonville, TN 37075 | | | | dtaylor@thegsumc.org | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Mrs Gail Poole | 863 Taylors Store Rd | Murray, KY 42071 | | | | escueu@currently.com | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Timothy Wayne Escue | 84 Cherry Corner Rd | Murray, KY 42071 | | | | escueu@currently.com | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Lindsay Langdon | 1201 Leta Dr | Colorado Springs, CO 80911 | | | | finance@gsumc-cs.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Good Shepherd United Methodist Church | Attn: Judith Smith Reid | 471 Main St | Haverhill, MA 01830 | | | | goodshepherdhaverhill@gmail.com | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Deanna Bruso | 800 Lake Dr | Oconomowoc, WI 53066 | | | | goodshepherdumc1@gmail.com | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Dan Sansbury | 305 E Smallwood Dr | Waldorf, MD 20602 | | | | gsadmin@gsumc.com | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Bill Alexander, Treasurer | 6050 Summer Ave | Memphis, TN 38134 | | | | gsumchurch@att.net | Email and First Class Mail |
| Good Shepherd United Methodist Church | Attn: Rev. Matthew Neely-Sr. Pastor | 20155 Cypresswood Dr | Cypress, TX 77433 | | | | mneely@goochurch.us | Email and First Class Mail |
| Good Shepherd United Methodist Church (86097) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Good Shepherd United Methodist Church Of Indianapolis, Inc. | Attn: Bill Nelson | 2015 S Arlington Ave | Indianapolis, IN 46203 | | | | office@gsumcindy.org | Email and First Class Mail |
| Good Shepherd United Methodist Church, Westminster | Attn: Tracy Nguyen | 8152 Mcfadden Ave | Westminster, CA 92683 | | | | lynnguyencat@gmail.com | Email and First Class Mail |
| Gooding United Methodist Church - Gooding | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Goodrich Memorial Umc | Attn: Desi Sharp Brumit | P.O. Box 523 | Norman, OK 73070 | | | | pastor.desisharp@gmail.com | Email and First Class Mail |
| Goodrich Memorial United Methodist Church | Attn: Treasurer, Goodrich Memorial Umc | P.O. Box 523 | Norman, OK 73070 | | | | office@goodrichmemorial.org | Email and First Class Mail |
| Goodrich United Methodist Church | Attn: Joel Leslie Walther | 8071 S State Rd | Goodrich, MI 48438 | | | | pastor@goodrichumc.org | Email and First Class Mail |
| Goodwins Mills United Methodist Church | Attn: Rev Ed Bove | 55 Church St | Lyman, ME 04002 | | | | gmumc@myfairpoint.net | Email and First Class Mail |
| Goose Creek United Methodist Church | Attn: Debra Dowdle | 142 Redbank Rd | Goose Creek, SC 29445 | | | | revdowdle@comcast.net | Email and First Class Mail |
| Goose Creek United Methodist Church | Attn: Rev Debra Dowdle | P.O. Box 96 | Goose Creek, SC 29445 | | | | revdowdle@comcast.net | Email and First Class Mail |
| Gordon & Partners | Jennifer Lipinski, Esq | 4114 Northlake Blvd. | Palm Beach Gardens FL 33410 | | | | jlilipinski@fortheinjured.com | Email and First Class Mail |
| Gordon & Partners | Jennifer Lipinski, Esq | 4114 Northlake Blvd. | Palm Beach Gardens FL 33410 | | | | jlipinski@forteinjured.com | Email and First Class Mail |
| Gordon & Partners | Jennifer Lipinski, Esq | 4114 Northlake Blvd. | Palm Beach Gardens FL 33410 | | | | jlipinski@fortheinjured.com | Email and First Class Mail |
| Gordon First United Methodist Church | 211 S Main St | Gordon, TX 76453 | | | | | | First Class Mail |
| Gordon First United Methodist Church, Gordon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gordon Food Service Inc | P.O. Box 88029 | Chicago, IL 60680-1029 | | | | | | First Class Mail |
| Gordon Memorial Umc, Inc | Attn: Ben Herlong | 502 5th St | P.O. Box 115 | Winnsboro, SC 29180 | | | gmumc@truvista.net | Email and First Class Mail |
| Gordon Memorial United Methodist Church, Inc. | Attn: Gregg Douglas | 4688 Syrup Mill Rd | Ridgeway, SC 29130 | | | | gmumc@truvista.net | Email and First Class Mail |
| Gordon Rees | Barry G. Flynn | 1900 West Loop S. H 1006 | Houston TX 77027 | | | | bllynw@arsm.com | Email and First Class Mail |
| Gordons Chapel United Methodist Church - Hull | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gordonville United Methodist Church | Attn: Lori Anger (Trustee Chair) | P.O. Box 2327 | Midland, MI 48641 | | | | gordonvilleumc@gmail.com | Email and First Class Mail |
| Gorovsky Law, LLC | Nicole E. Gorovsky | 222 S. Meramec Ave | Clayton MO 63105 | | | | nicole@gorovskylaw.com | Email and First Class Mail |
| Goshen First United Methodist Church | Attn: Linda Ponce | 214 S 5th St | Goshen, IN 46528 | | | | info@goshenfirstumc.org | Email and First Class Mail |
| Goshen United Methodist Church | Attn: Dawn Wilson | 1157 Beech Ridge Ct | Batavia, OH 45103 | | | | metaz56@yahoo.com | Email and First Class Mail |
| Goshen United Methodist Church | 115 Main St | Goshen, NY 10924 | | | | | michael.barry@nyac-umc.com | Email and First Class Mail |
| Goshen United Methodist Church | Attn: Rev Michael H Barry Jr | 115 Main St | Goshen, NY 10924 | | | | michael.barry@nyac-umc.com | Email and First Class Mail |
| Goshen United Methodist Church | 115 Main St | Goshen, NY 10924 | | | | | | First Class Mail |
| Government Street United Methodist Church | Attn: Bert Park, Pastor | 901 Government St | Mobile, AL 36607 | | | | admin@govstumc.org | Email and First Class Mail |
| Government Street United Methodist Church | Attn: Bert Park | 1902 Springfield Ave | Mobile, AL 36607 | | | | bertandvickipark@sbcglobal.net | Email and First Class Mail |
| Gowrie United Methodist Church | Attn: Deb Tvrdik | 1306 Market St | P.O. Box 479 | Gowrie, IA 50543 | | | gowrieumc@wccta.net | Email and First Class Mail |
| Grace (Greensboro) 438 W Friendly Ave | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace And St. Peter'S Episcopal Church | Attn: Susan D. Stanley | 2927 Dixwell Ave | Hamden, CT 06518 | | | | | First Class Mail |
| Grace At Ft Clark United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Avenue United Methodist Church | Attn: Laura Echols-Richter | 3521 Main St | Frisco, TX 75034 | | | | cindy@graceavenue.org | Email and First Class Mail |
| Grace Bible Fellowship Of Redwood Valley | 642 Ellen Lynn | Redwood Valley, CA 95470 | | | | | vern@gracebibleredwoodvalley.org | Email and First Class Mail |
| Grace- Cape Coral- Ft Myers Shores Campus | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Church | Attn: Brain R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | | bdavey@mmlaw.us.com | Email and First Class Mail |
| Grace Church | 34 3rd St | Waterford, NY 12188 | | | | | gracechurch@albany.twcbc.com | Email and First Class Mail |
| Grace Church | 155-15 Jamaica Ave | Jamaica, NY 11432-3825 | | | | | historicgrace@verizon.net | Email and First Class Mail |
| Grace Church | Attn: Fr Brian Kurt Wilbert | 315 Wayne St | Sandusky, OH 44870 | | | | office@Gracesandusky.org | Email and First Class Mail |
| Grace Church | Attn: Fr Brian Wright | 315 Wayne St | Sandusky, OH 44870 | | | | office@gracesandusky.org | Email and First Class Mail |
| Grace Church (Church Creek) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Grace Church (Concord) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Grace Church (Manchester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Grace Church (Oxford) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Grace Church And St Stephen'S | 601 N Tejon St | Colorado Springs, CO 80903 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| Grace Church Brooklyn Heights | 254 Hicks St | Brooklyn, NY 11201 | | | | | parishoffice@gracebrooklyn.org | Email and First Class Mail |
| Grace Church In Haddonfield | Attn: Tom Westerfield - Treasurer, Grace Church | 19 Kings Hwy East | Haddonfield, NJ 08033 | | | | wbuenzle@msn.com | Email and First Class Mail |
| Grace Church Massapequa | 23 Cedar Shore Dr | Massapequa, NY 11758 | | | | | jscaracappa@hotmail.com | Email and First Class Mail |
| Grace Church Of San Luis Obispo, California | Attn: Debbie Johnston | P.O. Box 33 | San Luis Obispo, CA 93406 | | | | debbie@gracecentralcoast.org | Email and First Class Mail |
| Grace Church Of West Feliciana | 11621 Ferdinand St | Saint Francisville, LA 70775 | | | | | administrator@gracechurchwfp.org | Email and First Class Mail |
| Grace Church Perrysburg | Attn: Jodi Newman | 601 East Boundary St | Perrysburg, OH 43551 | | | | office@gracechurchperrysburg.com | Email and First Class Mail |
| Grace Church, (Taylor Island) | c/o Law Office of Andrea Ross | Attn: Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Grace Church, (Taylor Island) | c/o Law Office of Andrea Ross | Attn: Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| Grace Church, Lyons | Attn: Richard Cyril Witt | 7 Phelps St | Lyons, NY 14489 | | | | | First Class Mail |
| Grace Church, Merchantville | Attn: Louis Cavaliere, Treasurer | 7 East Maple Ave | Merchantville, NJ 08109 | | | | gracemerchantville@gmail.com | Email and First Class Mail |
| Grace Church, Taylor Island | c/o the Episcopal Diocese of Eon | Attn: Patrick Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Grace Church, Willoughby | Attn: Rev Rose Anne Lonsway | 36200 Ridge Rd | Willoughby, OH 44094 | | | | office@gracewilloughby.org | Email and First Class Mail |
| Grace Community A United Methodist Congregation | Attn: Jack Phillips | 9400 Ellerbe Rd | Shreveport, LA 71106 | | | | jack@gracehappens.org | Email and First Class Mail |
| Grace Community Christian Church | Attn: Treasurer | 2770 Montgomery Rd | Aurora, IL 60504 | | | | cbwr@aol.com | Email and First Class Mail |
| Grace Community Church In Overbrook, Inc | Attn: Franklin A Rhodes | P.O. Box 424 | 310 E 8th St | Overbrook, KS 66524 | | | office@gccinoverbrook.com | Email and First Class Mail |
| Grace Community Church In Overbrook, Inc. | P.O. Box 424 | Overbrook, KS 66524 | | | | | office@gccinoverbrook.com | Email and First Class Mail |
| Grace Community- Lithia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Community United Methodist Church | Attn: Michael Hargraves | P.O. Box 375 | Buffalo, MO 65622 | | | | gracecommumc@gmail.com | Email and First Class Mail |
| Grace Covenant Presbyterian Church of Asheville | c/o Grace Covenant Presbyterian Church | Attn: Lance P Martin, Esq | P.O. Box 2020 | Asheville, NC 28801 | | | lpm@wardandsmith.com | Email and First Class Mail |
| Grace Covenant Presbyterian Church of Asheville | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | | | | First Class Mail |
| Grace Covenant Presbyterian Church of Asheville, NC | Attn: Lance P Martin, Esq | P.O. Box 2020 | Asheville, NC 28801 | | | | lpm@wardandsmith.com | Email and First Class Mail |
| Grace Covenant Presbyterian Church of Asheville, NC | Attn: Rev Dr Marcia Mount Shoop | 789 Merrimon Ave | Asheville, NC 28804 | | | | | First Class Mail |
| Grace Episcopal Church | Attn: Aaron Smith | 245 Kingsley Ave | Orange Park, FL 32073 | | | | aaron@graceop.net | Email and First Class Mail |
| Grace Episcopal Church | Attn: Suzanne Gail Smith | 112 W Lang St | Alvin, TX 77511 | | | | admin@gracechurchalvin.org | Email and First Class Mail |
| Grace Episcopal Church | 104 N Washington St | N Attleboro, MA 02760 | | | | | barbh246@comcast.net | Email and First Class Mail |
| Grace Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Grace Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| Grace Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Hickman Alexandre | 573 Roanoke Ave | Riverhead, NY 11901 | | | | gecriverhead@gmail.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Elizabeth Stephenson Mcwhorter | 1545 Franklin Ave | Astoria, OR 97103 | | | | graceastoria4691@gmail.com | Email and First Class Mail |
| Grace Episcopal Church | 311 Broad St | Windsor, CT 06095 | | | | | gracechurch@gracewindsor.org | Email and First Class Mail |
| Grace Episcopal Church | 1400 E Brambleton Ave | Norfolk, VA 23504 | | | | | gracechurchnofolk@gmail.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Priest In Charge | P.O. Box 1732 | Muncie, IN 47308 | | | | gracechurchparish@gmail.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Janet L Dibble | 9 E Main St | Mohawk, NY 13407 | | | | graceepiscopalchurch@gmail.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Karen E Klein | 159 E St | Kearneysville, WV 25430 | | | | GraceEpiscopalMiddleway@gmail.com | Email and First Class Mail |
| Grace Episcopal Church | 9 Browns Ave | Scottsville, NY 14546 | | | | | GRACESCOTTSVILLE@GMAIL.COM | Email and First Class Mail |
| Grace Episcopal Church | Attn: the Reverend Canon Johnnie E Ross | 9 Browns Ave | Scottsville, NY 14546 | | | | GRACESCOTTSVILLE@GMAIL.COM | Email and First Class Mail |
| Grace Episcopal Church | Attn: Matthew Eye Corso | 827 Church St | Honesdale, PA 18431 | | | | mcorso@peg2020.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Barbara Jean Hanson | 104 N Washington St | N Attleboro, MA 02760 | | | | office@gracechurchna.org | Email and First Class Mail |
| Grace Episcopal Church | 133 School St | New Bedford, MA 02740 | | | | | office@gracechurchnb.org | Email and First Class Mail |
| Grace Episcopal Church | Attn: Joann A Cromwell | 124 Maple Hill Ave | Newington, CT 06111 | | | | office@gracechurchnew.org | Email and First Class Mail |
| Grace Episcopal Church | 303 S King St | Morganton, NC 28655 | | | | | office@gracemorganton.org | Email and First Class Mail |
| Grace Episcopal Church | Attn: The Rev Charles Frederick Burhans III | 4110 S Ridgewood Ave | Port Orange, FL 32127 | | | | parish@egracepo.org | Email and First Class Mail |
| Grace Episcopal Church | Attn: Richard Cyrill Witt | 7 Phelps St | Lyons, NY 14489 | | | | rcyrilwitt@aol.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Steven Clark Wilson | 820 Howard St | Carthage, MO 64836 | | | | rector@gracecarthage1869.org | Email and First Class Mail |
| Grace Episcopal Church | P.O. Box 123 | Yorktown, VA 23690 | | | | | Rector@gracechurchyorktown.org | Email and First Class Mail |
| Grace Episcopal Church | Attn: Sharon Watts | 5740 Green Valley Rd | P.O. Box 17 | New Market, MD 21774 | | | rectorgracechurch@comcast.net | Email and First Class Mail |
| Grace Episcopal Church | Attn: Carol Evans | 250 Cedar Ave | Ravenna, OH 44266 | | | | revcarol@graceravenna.org | Email and First Class Mail |
| Grace Episcopal Church | Attn: Rev Carol Evans | 250 Cedar Ave | Ravenna, OH 44266 | | | | revcarol@graceravenna.org | Email and First Class Mail |
| Grace Episcopal Church | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | Rmilligan@pilawyers.com | Email and First Class Mail |
| Grace Episcopal Church | 303 South King St | Morganton, NC 28655 | | | | | rwillcox@willcoxlawfirm.com | Email and First Class Mail |
| Grace Episcopal Church | Attn: Janeth L Dibble | 3 N Washington St | Mohawk, NY 13407 | | | | | First Class Mail |
| Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | | jbar1021@gmail.com | Email and First Class Mail |
| Grace Episcopal Church - Middletown | 12 Depot St | Middletown, NY 10940 | | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Grace Episcopal Church - White Plains | Attn: Rev Chip Graves | 33 Church St | White Plains, NY 10601 | | | | therevchipgraves@gmail.com | Email and First Class Mail |
| Grace Episcopal Church - White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 33 Church St | White Plains, NY 10601 | | | therevchipgraves@gmail.com | Email and First Class Mail |
| Grace Episcopal Church - White Plains | Attn: Rev Chit Graves | 33 Church St | White Plains, NY 10601 | | | | therevchitgraves@gmail.com | Email and First Class Mail |
| Grace Episcopal Church (Amherst) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Grace Episcopal Church (Mt. Vernon) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Grace Episcopal Church (Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Grace Episcopal Church Baldwinsville, Ny | P.O. Box 3520 | Syracuse, NY 13220 | | | | | office@graceepiscopalbaldwinsville.org | Email and First Class Mail |
| Grace Episcopal Church Galveston | Attn: Jeff Kilgore Attorney | 164 Bora Bora Dr | Galveston, TX 77554 | | | | texasmediator97@gmail.com | Email and First Class Mail |
| Grace Episcopal Church In Martinez, California | Attn: the Rev Dr Deborah White | 130 Muir Station Rd | Martinez, CA 94553 | | | | RevDeb@gracechurchmtz.org | Email and First Class Mail |
| Grace Episcopal Church Jefferson City, Mo | Attn: Treasurer & Thomas C Nield | 217 Adams St | Jefferson City, MO 65101 | | | | gracescouting@gracechurchjc.org | Email and First Class Mail |
| Grace Episcopal Church Of Chattanooga | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | phaen@epbfi.com | Email and First Class Mail |
| Grace Episcopal Church Of Chattanooga | Attn: Phaen Stone | 20 Belvoir Ave | Chattanooga, TN 37411 | | | | phaen@epbfi.com | Email and First Class Mail |
| Grace Episcopal Church Of Chicago | Attn: Rev Amity Carrubba | 637 S Dearborn St | Chicago, IL 60605 | | | | amity@gracechicago.org | Email and First Class Mail |
| Grace Episcopal Church Of Lockport Ny | c/o Episcopal Diocese of Wny the Right Reverand | 1064 Brighton Rd | Tonawanda, NY 14150 | | | | seanrowe@episcopalwny.org | Email and First Class Mail |
| Grace Episcopal Church Of Nyack | 130 1st Ave | Nyack, NY 10960 | | | | | pwoodcock@gracechurchnyack.org | Email and First Class Mail |
| Grace Episcopal Church Of Nyack | Attn: Robert S Lewis | 53 Burd St | Nyack, NY 10960 | | | | robert.lewlaw1@gmail.com | Email and First Class Mail |
| Grace Episcopal Church Of Nyack | Attn: Robert S Lewis, Esq | 53 Burd St | Nyack, NY 10960 | | | | robert.lewlaw1@gmail.com | Email and First Class Mail |
| Grace Episcopal Church Old Saybrook | Attn: the Rev Charles Hamill | 336 Main St | Old Saybrook, CT 06475 | | | | gracechurchrector@gmail.com | Email and First Class Mail |
| Grace Episcopal Church White Plains | Attn: Rev Chit Graves | 33 Church St | White Plains, NY 10601 | | | | therevchitgraves@gmail.com | Email and First Class Mail |
| Grace Episcopal Church, Anniston, Al | Attn: The Rev Wally Lalonde | P.O. Box 1791 | Anniston, AL 36202-1791 | | | | fatherwally@graceanniston.org | Email and First Class Mail |
| Grace Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 North 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Grace Episcopal Church, Cullman, Al | Attn: Mallie Hale | 305 Arnold St Ne | Cullman, AL 35055 | | | | msearcy211@gmail.com | Email and First Class Mail |
| Grace Episcopal Church, Cullman, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Grace Episcopal Church, Elmira, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | | office@graceelmira.org | Email and First Class Mail |
| Grace Episcopal Church, Freeport, Il | Attn: Brian Prall | 10 S Cherry Ave | Freeport, IL 61032 | | | | fr.brianprall@gmail.com | Email and First Class Mail |
| Grace Episcopal Church, Freeport, Il | Attn: Rev Brian Prall, Rector | 10 S Cherry Ave | Freeport, IL 61032 | | | | fr.brianprall@gmail.com | Email and First Class Mail |
| Grace Episcopal Church, Inc | Attn: Laura Smith | 10010 Aurora Pl | Fort Wayne, IN 46804 | | | | RMilligan@pilawyers.com | Email and First Class Mail |
| Grace Episcopal Church, Ishpeming | 301 N 1st St | Ishpeming, MI 49849 | | | | | | First Class Mail |
| Grace Episcopal Church, Lexington,Va | Attn: Rev E Tucker Bowerfind | 123 W Washington St | Lexington, VA 24450 | | | | frtuck@graceepiscopallexington.org | Email and First Class Mail |
| Grace Episcopal Church, Menominee | 922 10th Ave | Menominee, MI 49858 | | | | | | First Class Mail |
| Grace Episcopal Church, Ocala, Fl | Grace Episcopal Church | 510 SE Bdwy St | Ocala, FL 34471 | | | | jonathan@graceocala.org | Email and First Class Mail |
| Grace Episcopal Church, Pemberton, NJ | Attn: Richard W Hunt | 9000 Midlantic Dr, Ste 300 | Mount Laurel, NJ 08054 | | | | rhunt@parkermccay.com | Email and First Class Mail |
| Grace Episcopal Church, Pemberton, NJ | Attn: Richard W Hunt, Esq | 9000 Midlantic Dr, Ste 300 | Mount Laurel, NJ 08054 | | | | rhunt@parkermccay.com | Email and First Class Mail |
| Grace Episcopal Church, Sheboygan, Wi | Attn: Episcopal Dsiocese of Fond Du Lac | 1051 N Lynndale Dr 1B | Appleton, WI 54914 | | | | gordon@stillingslaw.com | Email and First Class Mail |
| Grace Episcopal Church, Utica, New York | P.O. Box 3520 | Syracuse, NY 13220 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Grace Episcopal Church, White Plains | c/o Mcgivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Brd St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Grace Episcopal Church, Windsor, Connecticut As Successor To | Grace Episcopal Church | 311 Broad St | Windsor, CT 096095 | | | | gracechurch@gracewindsor.org | Email and First Class Mail |
| Grace Episcopal Church-Whitestone | Attn: Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | | gracechurchwhitestone@gmail.com | Email and First Class Mail |
| Grace Episcopal Church-Whitestone | Karen Flynt Sherrill | 14-15 Clintonville St | Whitestone, NY 11357 | | | | gracechurchwhitestone@gmail.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | Attn: Charles Stringham | 539 N Acacia Ave | Rialto, CA 92376 | | | | cbstringham@hotmail.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | 300 Roseberry St | Phillipsburg, NJ 08865 | | | | | davidgu9095@yahoo.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | 1055 Randolph Rd | Middletown, CT 06457 | | | | | grace.evan.lutheran@snet.net | Email and First Class Mail |
| Grace Evangelical Lutheran Church | 1300 Kishwaukee Vly Rd | Woodstock, IL 60098 | | | | | Grace@GraceWoodstock.org | Email and First Class Mail |
| Grace Evangelical Lutheran Church | 33 S 11th St | Reading, PA 1960 | | | | | gwphilips@ydasp.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | Attn: Kevin Clementson | 21 Carroll St | Westminster, MD 21157 | | | | Kclementson@gracelc.org | Email and First Class Mail |
| Grace Evangelical Lutheran Church | c/o Masano Bradley | Attn: Karen H Hook | 1100 Berkshire Blvd, Ste 201 | Wyomissing, PA 19610 | | | kcook@masanobradley.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | Attn: Debbra Suzanne Dunlap | 8950 Refugee Rd Nw | Pickerington, OH 43147 | | | | office@gracecolumbus.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | 1024 W 8th St | Waterloo, IA 50702 | | | | | officeadmin@gracewaterloo.org | Email and First Class Mail |
| Grace Evangelical Lutheran Church | Attn: Colleen Cox | 30 Liberty St | Shillington, PA 19607 | | | | pastor@graceshillington.org | Email and First Class Mail |
| Grace Evangelical Lutheran Church | 203 S Washington St | Castalia, OH 44824 | | | | | pastorkms@gmail.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church | Attn: David Eric Gulick | 71 Buckeley Hill Dr | Phillipsburg, NJ 08865 | | | | | First Class Mail |
| Grace Evangelical Lutheran Church Columbia City Indiana, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church Of San Mateo | Attn: George Melke | 2825 Alameda De Las Pulgas | San Mateo, CA 94403 | | | | melke.georgeb@gmail.com | Email and First Class Mail |
| Grace Evangelical Lutheran Church, North Bellmore | Attn: Pastor James Krauser | 1294 Bellmore Ave | North Bellmore, NY 11710 | | | | gelcnb@aol.com | Email and First Class Mail |
| Grace Fellowship A Congregation of the United Methodist Church | Attn: Eldon Hunsicker | 215 W 4th St | Ottumwa, IA 52501 | | | | eldon@noelins.com | Email and First Class Mail |
| Grace Fellowship A Congregation of the United Methodist Church | 635 E Pennsylvania Ave | P.O. Box 953 | Ottumwa, IA 52501 | | | | pastor@graceottumwa.org | Email and First Class Mail |
| Grace Fellowship Of Lago Vista | Attn: Mark Markham | 19615 Boggy Ford Rd | Lago Vista, TX 78645 | | | | pastorgracelago@gmail.com | Email and First Class Mail |
| Grace First Presbyterian Church | Attn: Edward Moss | 606 Mockingbird Ln | Weatherford, TX 76086 | | | | edmoss@utexas.edu | Email and First Class Mail |
| Grace Linn Memorial Umc | Attn: Pastor Daniel Ames | P.O. Box 663 | Hartland, ME 04943 | | | | pastordfames59@gmail.com | Email and First Class Mail |
| Grace Lutheran Church | 716 8th St | Dawson, MN 56232 | | | | | bankruptcycourt@kluverlaw.com | Email and First Class Mail |
| Grace Lutheran Church | Attn: Jenny Reyes | 111 S Conyer St | Visalia, CA 93277 | | | | business@gracevisalia.org | Email and First Class Mail |
| Grace Lutheran Church | Attn: Margaret Roebke | 630 N Monroe St | Monroe, MI 48162 | | | | church@gracelutheranmonroe.org | Email and First Class Mail |
| Grace Lutheran Church | 13030 Madison Ave | Lakewood, OH 44107 | | | | | geoffp55@gmail.com | Email and First Class Mail |
| Grace Lutheran Church | Attn: Rebecca Smith | 5010 Six Forks Rd | Raleigh, NC 27609 | | | | glc@gracelutheranraleigh.org | Email and First Class Mail |
| Grace Lutheran Church | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | | JMilano@cbmslaw.com | Email and First Class Mail |
| Grace Lutheran Church | 705 W State St | Fremont, OH 43420 | | | | | kwitte@lawyer-ac.com | Email and First Class Mail |
| Grace Lutheran Church | Attn: Joseph F Albrechta | 705 W State St | Fremont, OH 43420 | | | | kwitte@lawyer-ac.com | Email and First Class Mail |
| Grace Lutheran Church | 925 5th Ave | River Edge, NJ 07661 | | | | | macdarev3@aol.com | Email and First Class Mail |
| Grace Lutheran Church | Attn: Tara Magoon | 2033 Graves Rd | Hockessin, DE 19707 | | | | pastor.tara@comcast.net | Email and First Class Mail |
| Grace Lutheran Church | Attn: Larry Lange | 321 S Madison St | Green Bay, WI 54301 | | | | pastorlarry@gracegb.org | Email and First Class Mail |
| Grace Lutheran Church | Attn: Amy Eskridge | 708 Bluff Dr | Round Rock, TX 78681 | | | | president@graceline.org | Email and First Class Mail |
| Grace Lutheran Church | Attn: Mark Winkler Esq. | 684 Route 208 | Franklin Lakes, NJ 07417 | | | | winkler82ndjag@yahoo.com | Email and First Class Mail |
| Grace Lutheran Church | Attn: Mark Winkler, Esq | 684 Route 208 | Franklin Lakes, NJ 07417 | | | | winkler82ndjag@yahoo.com | Email and First Class Mail |
| Grace Lutheran Church Denison | 2411 Woodlake Rd | Denison, TX 75021 | | | | | kwendorf2795@gmail.com | Email and First Class Mail |
| Grace Lutheran Church Of Carrollton Texas | Attn: Gregory Scott Streder | 1200 E Hebron Pkwy | Carrollton, TX 75010 | | | | vicepresident@gracelutherantx.org | Email and First Class Mail |
| Grace Lutheran Church Of Fairmont, Minnesota | Attn: Jennifer Promen Nielsen | 300 S Grant St | Fairmont, MN 56031 | | | | office@gracelutheranchurch.org | Email and First Class Mail |
| Grace Lutheran Church Of Queens | Attn: Pastor Dien Ashley Taylor | 102-03 Springfield Blvd | Queens Village, NY 11429 | | | | pastor@redeemerlutheranbronx.org | Email and First Class Mail |
| Grace Lutheran Church, Inc | Attn: President | 1200 Charles St | La Plata, MD 20646 | | | | wjevansjr@gmail.com | Email and First Class Mail |
| Grace Lutheran Church, Inc | Attn: William Evans | 7027 Oak Glen Dr | Hughesville, MD 20637 | | | | wjevansjr@gmail.com | Email and First Class Mail |
| Grace Lutheran Church, Lcms, Grass Valley | Attn: Roger J Poff | 1949 Ridge Rd | Grass Valley, CA 95945 | | | | roger.poff@icloud.com | Email and First Class Mail |
| Grace Memorial Umc - Sedley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Methodist Church Of Greer | Attn: Leonard Olson | 627 Taylor Rd | Greer, SC 29651 | | | | cheriole@gmail.com | Email and First Class Mail |
| Grace Methodist Church Of Greer | Attn: Leonard Olson | 605 Ashley Commons Ct | Greer, SC 29651 | | | | cheriole@gmail.com | Email and First Class Mail |
| Grace Presbyterian Church | 6025 NE Prescott St | Portland, OR 97218 | | | | | tracey.groupe@gmail.com | Email and First Class Mail |
| Grace Presbyterian Church | Attn: Tracey Ann Groupe | 6025 NE Prescott St | Portland, OR 97218 | | | | tracey.groupe@gmail.com | Email and First Class Mail |
| Grace Presbyterian Church Of Lantana Inc | Attn: Marisa Leach | 1844 Hypoluxo Rd | Lantana, FL 33462 | | | | gracechurchpres@bellsouth.net | Email and First Class Mail |
| Grace St Luke'S Episcopal Church | Attn: Simon Wadsworth | 1720 Peabody Ave | Memphis, TN 38104 | | | | srcw@icloud.com | Email and First Class Mail |
| Grace UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc - Conway | Attn: Lori Zelle | 1075 Hogan Ln | Conway, AR 72034 | | | | lori.zelle@graceconway.org | Email and First Class Mail |
| Grace Umc - Manassas | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc - Newport News | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc - Roanoke | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc - Venice | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc (Middletown) - Middleton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc (Middletown) - Parksley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc 458 Ponce De Leon Ave Ne Atlanta, Ga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace Umc And Weekday School, Inc | Attn: Richard A Broomall | 1601 Sam Rittenburg Blvd | Charleston, SC 29407 | | | | rabroomall@umcsc.org | Email and First Class Mail |
| Grace Umc Billings, Mt | Attn: Jim Nell | 1935 Ave B | Billings, MT 59106 | | | | Hello@graceumcbillings.org | Email and First Class Mail |
| Grace Umc Formally Known As Grace Methodist Church | Attn: Barry Burdick | 24 George St | Westerly, RI 02891 | | | | | First Class Mail |
| Grace Umc Lemoyne (182177) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Grace Umc Middletown | Attn: W Clay Knick | P.O. Box 61 | Middletown, VA 22645 | | | | GraceUMC2@comcast.net | Email and First Class Mail |
| Grace Umc Of Brooklyn | 33 7th Ave | Brooklyn, NY 11217 | | | | | gumc11217@gmail.com | Email and First Class Mail |
| Grace Umc Of Johnson County, Ks | 11485 Ridgeview Rd | Olathe, KS 66061 | | | | | | First Class Mail |
| Grace Umc Of Lancaster County | Attn: Jack Hammond | P.O. Box 418 | Lancaster, SC 29721 | | | | jehamm@comporium.net | Email and First Class Mail |
| Grace Umc Of Ridgebury & Slate Hill | 690 Ridgebury Rd | Slate Hill, NY 10973 | | | | | brendapenaluna@gmail.com | Email and First Class Mail |
| Grace Umc Ravena | 16 Hillcrest Dr | Ravena, NY 12143 | | | | | mikemattick@yahoo.com | Email and First Class Mail |
| Grace United Methodist | 200 14th St Nw | Mason City, IA 50401 | | | | | tagobeli@yahoo.com | Email and First Class Mail |
| Grace United Methodist | Attn: Troy A Gobeli | 20759 Spruce Ave | Mason City, IA 50401 | | | | tagobeli@yahoo.com | Email and First Class Mail |
| Grace United Methodist (32106200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Barry Tyson Burdick | 10 Park Ave | Werly, RI 02891 | | | | bbur155379@yahoo.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Bruce Hosley | P.O. Box 456 | Nassau, NY 12123 | | | | bhosley@nycap.rr.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Robert L Jovick | P.O. 1245 | Livingston, MT 59047 | | | | bj@montanalegalbusiness.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umicitysociety.org | Email and First Class Mail |
| Grace United Methodist Church | Attn: Joyce Fligor Treasurer | 220 N Tower Rd | Carbondale, IL 62901 | | | | carbondalegraceinfo@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | 5407 N Charles St | Baltimore, MD 21210 | | | | | dane@graceunitedmethodist.org | Email and First Class Mail |
| Grace United Methodist Church | Attn: Debbie Ash | 401 Grace St | Wilmighton, NC 28401 | | | | debbie@gracedowntown.net | Email and First Class Mail |
| Grace United Methodist Church | Attn: Doris Crowder | 401 Oscawana Lake Rd | Putnam Valley, NY 10579 | | | | dorisecrowder@aol.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Sean Delmore | 130 Maple St | Essex Junction, VT 05452 | | | | ejgumc@myfairpoint.net | Email and First Class Mail |
| Grace United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Treasurer | 2800 Canyon Creek Dr | Sherman, TX 75092 | | | | gerri@gracesherman.org | Email and First Class Mail |
| Grace United Methodist Church | Attn: Treasurer, Grace United Methodist Church | 1756 S 10th St | Missoula, MT 59806 | | | | Grace1umc@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | 9 1st St Ne | Oelwein, IA 50662 | | | | | gracechurch@msn.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Jeffrey L Hooker | P.O. Box 2556 | Newburgh, NY 12550 | | | | gracechurch1@twcmetrobiz.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Pastor | P.O. Box 2056 | 468 Bdwy | Newburgh, NY 12550 | | | gracechurch1@twcmetrobiz.com | Email and First Class Mail |
| Grace United Methodist Church | 1718 Avalon Ave | Joliet, IL 60435 | | | | | Gracejoliet@comcast.net | Email and First Class Mail |
| Grace United Methodist Church | Attn: Peter Kuhner | 191 Bridge St | Corning, NY 14830 | | | | gracemethodist@stny.rr.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: R. Bruce Appell | 110 W Bel Air Ave | Aberdeen, MD 21001 | | | | GraceMethodistChurch@yahoo.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Emily Bryan | 712 W Church St | Hagerstown, MD 21740 | | | | graceumchagerstown@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Frank D Kukal | 600 S Jefferson Ave | Springfield, MO 65806 | | | | graceumcoffice@sbcglobal.net | Email and First Class Mail |
| Grace United Methodist Church | Attn: Treasurer, Grace Umc | 374 Bdwy | Lynn, MA 01904 | | | | graceumcoflynn@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Gene Clifton | 6412 Waters Ave | Savannah, GA 31406 | | | | graceunitedme891@bellsouth.net | Email and First Class Mail |
| Grace United Methodist Church | Attn: Brian Stone | 21 S Franklin Ave | Valley Stream, NY 11580 | | | | gracevsny@aol.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Jeff Schweider | 515 S Wellwood Ave | Lindenhurst, NY 11757 | | | | gumc.lindy@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: James M Potter | 400 W Morgan | Jacksonville, IL 62650 | | | | jaxgraceumc@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: James Arnold | 715 6th St Ne | Oelwein, IA 50662 | | | | jm.arnold@mchsi.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Jonathan Paul Munson | 24 Kramers Pond Rd | Putnam Valley, NY 10579 | | | | jpmunson@icloud.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Glenda Morton | 19915 Church St Sw | Midland, MD 21532 | | | | kheerak@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Heerak Kim | 14706 Smith Hill Rd Sw | Frostburg, MD 21532 | | | | kheerak@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | 9823 Hixson Pike | Soddy Daisy, TN 37379 | | | | | ksshumake@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Kenneth S Shumake | 2333 Dallas Point Rd | Lakesite, TN 37379 | | | | Ksshumake@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | Attn: Treasurer | 1900 Boston | Okemos, MI 48910 | | | | lgraceumc@gmail.com | Email and First Class Mail |
| Grace United Methodist Church | c/o Cathy Blackwood | 1801 S Dixieland Rd | Rogers, AR 72758 | | | | lraines@fridayfirm.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Gregory L Patrick | 123 E Park St | Taylorville, IL 62568 | | | | | gregpatrick05@gmail.com | Email and First Class Mail |
| Grenwich Council Bsa | Attn: Kevin P Oshea | 63 Mason St | Greenwich, CT 06030 | | | | Kevin.oshea@scouting.org | Email and First Class Mail |
| Gresham First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Gretna United Methodist Church | Attn: Robert Kimbro | 1309 Whitney Ave | Gretna, LA 70056 | | | | robert.kimbro@outlook.com | Email and First Class Mail |
| Griffin Memorial Umc | Attn: Mary Beth Chipman | P.O. Box 343 | Paragould, AR 72450 | | | | griffinumcbusiness@gmail.com | Email and First Class Mail |
| Griffith Evangelical Lutheran Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Griffith Fumc | Attn: Sheila Johnson | 2201 Azalea Dr | Highland, IN 46322 | | | | sheila@fumcgriffith.com | Email and First Class Mail |
| Grimes United Methodist Church | Attn: Megan Grove | 801 W 1st St | Grimes, IA 50111 | | | | epple924@gmail.com | Email and First Class Mail |
| Grinnell United Methodist Church | 916 5th Ave | Grinnell, IA 50112 | | | | | adminassist@grinnellumc.org | Email and First Class Mail |
| Griswold United Methodist Church | Attn: Nancy Freeman | 100 Cass St | Griswold, IA 51535 | | | | giaumc@netins.net | Email and First Class Mail |
| Grosse Pointe United Methodist Church | Attn: Edward B Baubie | 211 Moross Rd | Grosse Pointe Farms, MI 48236 | | | | technology@gpumc.org | Email and First Class Mail |
| Groton United Methodist Church | Attn: Jean Denson | 1426 Scott Hwy | Groton, VT 05046 | | | | gkneed@aol.com | Email and First Class Mail |
| Groton United Methodist Church | Attn: Lonald Gellhaus | 120 S Lincoln St Box 73 | Aberdeen, SD 57402 | | | | lon@gellhauslaw.com | Email and First Class Mail |
| Grottoes Umc - Grottoes | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grottoes United Methodist Church | Attn: Brian Posey | P.O. Box 5 | Grottoes, VA 24441 | | | | brianposey@vaumc.org | Email and First Class Mail |
| Group Of Nine | c/o Drummond Law, Pllc | Attn: Garry Gaskins | 1500 S Utica Ave, Ste 400 | Tulsa, OK 74104 | | | garry.gaskins@drumlaw.com | Email and First Class Mail |
| Groupe Access | 1255 Universite, Ste 100 | Montreal, QC H38B 3A9 | Canada | | | Canada | | First Class Mail |
| Groupe Sharegate Inc | 1751 Rue Richardson, Ste 5400 | Montreal, Qc H3K 1G6 | Canada | | | Canada | | First Class Mail |
| Grove Avenue United Methodist Church (98027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Grove City United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 523 | | | | tomd@gcumc.org | Email and First Class Mail |
| Grove Park Baptist Churuch | Attn: Reverend Marc Sanders | 108 Trail One | Burlington, NC 27215 | | | | office@groveparkchurch.com | Email and First Class Mail |
| Grove Street Christian Church | Attn: Robert W Schnell | 85 Grove St | Tonawanda, NY 14150 | | | | sch1514ep@aol.com | Email and First Class Mail |
| Grove Street United Methodist Church | Attn: Rev Larry A Hakes | 11 North Grove St | Petersburg, WV 26847 | | | | grovestreetumc@gmail.com | Email and First Class Mail |
| Grove United Methodist Church | Attn: Barry Anderson | P.O. Box 892 | Radford, VA 24143 | | | | cbarry8@verizon.net | Email and First Class Mail |
| Grove United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Grove United Methodist Church | 1020 Tyler Ave | Radford, VA 24141 | | | | | radfordgroveUMC@gmail.com | Email and First Class Mail |
| Groveport United Methodist Church | Attn: Vicki Babbert | 512 Main St | Groveport, OH 43125 | | | | babbertve@aol.com | Email and First Class Mail |
| Groveport United Methodist Church | Attn: Jonathan Mann | 4851 Vantage Way | Groveport, OH 43125 | | | | jrthemann@gmail.com | Email and First Class Mail |
| Groveton United Methodist Church | Attn: Rev Patricia V Williams | 46 Church St | Groveton, NH 03582 | | | | sugarmakerswife1981@gmail.com | Email and First Class Mail |
| Grovetown United Methodist Church - Grovetown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Groveville Umc - Trenton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gruel Mills Nims & Pylman, PLLC | William M. Azkoul (P40071) | 99 Monroe Avenue, NW, Ste 800 | Grand Rapids MI 49503 | | | | wmazkoul@gmnp.com | Email and First Class Mail |
| Gruene United Methodist Church | Attn: Michael Lawson | 2629 E Common St | New Braunfels, TX 78130 | | | | michael.lawson@grueneumc.org | Email and First Class Mail |
| Guam United Methodist Church | Attn: Ana Koli Hungalu | P.O. Box 20279 | Barrigada, GU 96921 | | | | guamumc@gmail.com | Email and First Class Mail |
| Guilford College | For Benefit Of: Connor Button | P.O. Box 18743 | Greensboro, NC 27419-8743 | | | | | First Class Mail |
| Guilford College United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Guilford Community Church, Ucc | Attn: Fred Martin Breunig | 38 Church Dr | Guilford, VT 05301 | | | | guilfordchurch@gmail.com | Email and First Class Mail |
| Guilford United Methodist Church | Attn: Suzanne Fortier | P.O. Box 274 | 47 Pleasant Ave | Sangerville, ME 04479 | | | suziefort@gmail.com | Email and First Class Mail |
| Gulf Breeze United Methodist Church, Inc. | c/o Beggs & Lane Rllp | Attn: Ralph A Peterson | 501 Commendencia St | Pensacola, FL 32502-5953 | | | rap@beggslane.com | Email and First Class Mail |
| Gulf Coast Area Cncl #773 | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | | | | First Class Mail |
| Gulf Coast Council, Boy Scouts Of America | 9440 University Pkwy | Pensacola, FL 32514-5434 | | | | | | First Class Mail |
| Gulf Cove United Methodist Church - Port Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gulf Stream Cncl 85 | 8335 N Military Trl | West Palm Beach, FL 33410-6329 | | | | | | First Class Mail |
| Gulf Stream Council | Attn: Terrence A Hamilton | 8335 N Military Trl | Palm Beach Gardens, FL 33410 | | | | TerrEnce.Hamilton@scouting.org | Email and First Class Mail |
| Gulf Stream Council, Boy Scouts Of America | 8335 N Military Trl | W Palm Beach, FL 33410-6329 | | | | | | First Class Mail |
| Gull Lake United Methodist Church | Attn: John Bowden | 8640 Gull Rd | Richland, MI 49083 | | | | jbowden212@aol.com | Email and First Class Mail |
| Gundersen Health System | Attn: Legal Dept | 1900 South Ave | La Crosse, WI 54601-5467 | | | | | First Class Mail |
| Gundersen Lutheran Administrative Services, Inc | Independently and As Agent For | 1900 South Ave | La Crosse, WI 54601-5467 | | | | | First Class Mail |
| Gunold Usa | 980 Cobb Pl Blvd NW, Ste 130 | Kennesaw, GA 30144-4804 | | | | | | First Class Mail |
| Guntersville First United Methodist Church | Attn: Michael J Rucks | 539 Gunter Ave | Guntersville, AL 35976 | | | | mike.rucks@gfumc.net | Email and First Class Mail |
| Gurdon First United Methodist | Attn: Cindy Duke | 201 E Walnut | Gurdon, AR 71743 | | | | dukecindy@yahoo.com | Email and First Class Mail |
| Gurdon First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Gurley United Methodist Church | Attn: Karen Watson | 121 College St | Gurley, AL 35748 | | | | balanhicks@gmail.com | Email and First Class Mail |
| Gustavus Adolphus Lutheran Church | Attn: John Steven Hierlinger | 1669 Arcade St | Saint Paul, MN 55016 | | | | johnh@gachurch.org | Email and First Class Mail |
| Gustine United Methodist Church - Gustine | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Gustine United Methodist Church, Gustine | 100 W Main St | Gustine, TX 76455 | | | | | | First Class Mail |
| Guthrie Ctr First United Methodist Church | Attn: Linda Jordan, Trustee Chair | 405 W Prairie St | Guthrie Center, IA 50115 | | | | guthriecenter-umc@iaumc.net | Email and First Class Mail |
| Guthrie First Umc | Attn: Rebekah Cunningham | P.O. Box 249 | Guthrie, OK 73044 | | | | office@gutheriefirstumc.org | Email and First Class Mail |
| Guthrie First United Methodist Church | Attn: Rebekah A Cunningham | 224 E Noble Ave | P.O. Box 249 | Guthrie, OK 73044 | | | office@guthriefirstumc.com | Email and First Class Mail |
| Guyton United Methodist Church | P.O. Box 85 | Guyton, GA 31312 | | | | | matt@guytonumc.org | Email and First Class Mail |
| Gwinn United Methodist Church | Attn: Mark Breit | P.O. Box 354 | 251 W Jasper St | Gwinn, MI 49841 | | | gwinnumc@aol.com | Email and First Class Mail |
| Gwynn Oak United Methodist Church | 5020 Gwynn Oak Ave | Baltimore, MD 21207 | | | | | Valeriedpetty@gmail.com | Email and First Class Mail |
| Hach Rose Schirripa & Cheverie, LLP | Hillary Nappi, Esq. | 112 Madison Avenue, 10th Floor | New York NY 10016 | | | | hnappi@hrsclaw.com | Email and First Class Mail |
| Haddonfield Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46614 | | | | twalz@hahnwalz.com | Email and First Class Mail |
| Hair Shunnarah Trial Attorneys | Kyle C Usner Esq. | 4621 W Napoleon Ave, Suite 204 | Metairie LA 70001 | | | | usner@bairshunnarah.com | Email and First Class Mail |
| Hair Shunnarah Trial Attorneys | Kyle C Usner Esq. | 3540 S. I-10 Service Rd. W, Suite 300 | Metairie LA 70001 | | | | usner@hairshunnarah.com | Email and First Class Mail |
| Haitian United Methodist Church | Attn: Onick Bouquet | 888 Broadway | Brentwood, NY 11717 | | | | obouquet0256@yahoo.com | Email and First Class Mail |
| Haitian United Methodist Church | Attn: Onick Bouquet | 229 New York Ave | Smithtown, NY 11787 | | | | obouquet0256@yahoo.com | Email and First Class Mail |
| Haitian United Methodist Church | Attn: Onick Bouquet | 229 New York Ave Smithtown | Smithtown, NY 11787 | | | | onick.bouquet@nyac-Umc.com | Email and First Class Mail |
| Hal Ehrhardt | 1748 Terrace Dr | Vestal, NY 13850 | | | | | ehrhardt@stny.rr.com | Email and First Class Mail |
| Halethorpe-Relay United Methodist Church | Attn:Chris Dembeck | 4513 Ridge Ave | Halethorpe, MD 21227 | | | | hrumc1@outlook.com | Email and First Class Mail |
| Halifax United Methodist Church | Attn: Pastor Brendan Hock | 105 Wind Hill Dr | Halifax, PA 17032 | | | | behjd@comcast.net | Email and First Class Mail |
| Halifax United Methodist Church (03190) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hall & Mongale, LLC | Brad D. Hall | 320 Gold Ave SW #1218 | Albuquerque NM 87102 | | | | brad@hallmongale.com | Email and First Class Mail |
| Hall & Mongale, LLC | Levi A. Monagle | 320 Gold Ave SW #1218 | Albuquerque NM 87102 | | | | levi@hallmonagle.com | Email and First Class Mail |
| Hall Law, P.A. | Mara Brust | 1010 W St Germain St., #320 | St. Cloud MN 56301 | | | | mara@hallinjurylaw.com | Email and First Class Mail |
| Hall Voyer Foundation | 500 N 6th St | Honey Grove, TX 75446 | | | | | Rhondajgrubbs@gmail.com | Email and First Class Mail |
| Haller Law Firm, PC | David K. Haller | 604 Savannah Highway | Charleston SC 29407 | | | | dhaller@hallerlawfirm.com | Email and First Class Mail |
| Halls Umc - Elliston | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Halsey United Methodist Church | Attn: Treasurer, Halsey Umc | 10006 Halsey Rd | Grand Blanc, MI 48439 | | | | smhumc01@gmail.com | Email and First Class Mail |
| Halstead First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hamblen Park Presbyterian Church | Attn: Heather Graham Notske | 4102 S Crestline St | Spokane, WA 99203 | | | | heathern@hamblenpres.org | Email and First Class Mail |
| Hamblen Park Presbyterian Church | Attn: Heather Graham Notske | 4102 S Crestline St | Spokane, WA 99203 | | | | | First Class Mail |
| Hamburg First United Methodist | c/o Mary Ellen Pounds | 202 South Main St | Hamburg, AR 71646 | | | | hamburgumc@yahoo.com | Email and First Class Mail |
| Hamburg First United Methodist Church | Attn: Lucas Stephen Richard Fillmore | P.O. Box 225 | Hamburg, IA 51640 | | | | hamburg1stumc@gmail.com | Email and First Class Mail |
| Hamburg First United Methodsit Church | Attn: Administrative Board Chair | 1200 Park St | Hamburg, IA 51640 | | | | hamburg1stumc@gmail.com | Email and First Class Mail |
| Hamburg United Methodist Church | c/o Walling Law | Attn: Mark R Walling | 6101 S Park Ave | Hamburg, NY 14075 | | | mwalling@wallinglaw.com | Email and First Class Mail |
| Hamburg United Methodist Church | Attn: David Nicol | 116 Union St | Hamburg, NY 14075 | | | | pastor.david.nicol@gmail.com | Email and First Class Mail |
| Hamden Plains United Methodist Church | Attn: Martin Hartog | 277 Magee Dr | Hamden, CT 06514 | | | | hartogm1950@gmail.com | Email and First Class Mail |
| Hamden Plains United Methodist Church | Attn: Martin Hartog | 15 Church St | Hamden, CT 06514 | | | | secretary.hpumc@gmail.com | Email and First Class Mail |
| Hamden Plains United Methodst Church | Attn: Martin Dirk Hartos | 15 Church St | Hamden, CT 06514 | | | | secretary.hpume@gmail.com | Email and First Class Mail |
| Hamilton Mill Presbyterian Church | 5152 Braselton Hwy | Hoschton, GA 30548 | | | | | cindibadger@hamiltonmillpc.com | Email and First Class Mail |
| Hamilton Mill Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hamilton Park United Methodist Church | Attn: Rev Sheron Patterson | 11881 Schroeder Rd | Dallas, TX 75243 | | | | s.patterson@theparkumc.org | Email and First Class Mail |
| Hamilton Rurtian Club 0543 | Attn: Richard Mazzucchelli | 38739 Mt Gilead Rd | Leesburg, VA 20175 | | | | rjmazzucchelli@aol.com | Email and First Class Mail |
| Hamilton United Methodist Church | P.O. Box 1625 | Hamilton, AL 35570 | | | | | church.office@hamiltonumc.us | Email and First Class Mail |
| Hamilton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hamilton United Methodist Church | Attn: Jeremy L Stman Attorney | P.O. Box 1111 | 1021 1st St Sw | Hamilton, AL 35570 | | | jeremy@jstreetman.com | Email and First Class Mail |
| Hamilton United Methodist Church | 3105 Hamilton Church Rd | Antioch, TN 37013 | | | | | office@hamilton-umc.org | Email and First Class Mail |
| Hamlet United Methodist Church | Attn: Denise Dowd | 1695 S 350 E. | Knox, IN 46534 | | | | downdenise1@gmail.com | Email and First Class Mail |
| Hamline Chapel United Methodist Church | Attn: Treasurer Hamline Chapel | 102 W High St | Lawrenceburg, IN 47025 | | | | ryan.goode@inumc.org | Email and First Class Mail |
| Hammon Umc | Attn: Matthew J Creach | 20154 Hwy 33 | Hammon, OK 73650 | | | | hammonumc@outlook.com | Email and First Class Mail |
| Hammon Umc Of Hammon, Ok | P.O. Box 190 | Hammon, OK 73650 | | | | | hammonumc@outlook.com | Email and First Class Mail |
| Hampden Highlands United Methodist Church | Attn: Spencer Shaw | 44 Kennebec Rd | Hampden, ME 04444 | | | | pastor@hampdenhighlands.org | Email and First Class Mail |
| Hampstead United Methodist Church | Attn: Betsy Williams | 15395 US Hwy 17N | Hampstead, NC 28443 | | | | financialsec@hampsteadumc.org | Email and First Class Mail |
| Hampton Bays Umc | Attn: Ken Bohler | 158 W Montauk Hwy | Hampton Bays, NY 11946 | | | | hbumc1@gmail.com | Email and First Class Mail |
| Hampton Christian Church | Attn: Roy Edward Martin | 7752 N Branch | Monclova, OH 43542 | | | | r20c24@bex.net | Email and First Class Mail |
| Hampton Memorial United Methodist Church | Attn: Earl K Hampton | 8242 Mudville Rd | Atoka, TN 38004 | | | | kennonhampton@aol.com | Email and First Class Mail |
| Hampton Park Christian Church | 4727 W Sylvana Ave | Toledo, OH 43623 | | | | | | First Class Mail |
| Hampton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ereice@bradley.com | Email and First Class Mail |
| Hampton United Methodist Church | 10 W Main St | Hampton, GA 30028 | | | | | erice@bradley.com | Email and First Class Mail |
| Hampton United Methodist Church | c/o Cady & Rosenberg, Plc | Attn: Ga Cady III | P.O. Box 456 | Hampton, IA 50441 | | | gacady@hobsoncadylaw.com | Email and First Class Mail |
| Hampton United Methodist Church | c/o Gary Sneed | P.O. Box 477 | Hampton, AR 71744 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Hampton United Methodist Church | Attn: Steven Notis | 27 Merrill St | Newburyport, MA 01950 | | | | revnotis@yahoo.com | Email and First Class Mail |
| Hampton United Methodist Church | Attn: Pat Palmer | 114 3rd Ave Ne | Hampton, IA 50441 | | | | yankeez@mchsi.com | Email and First Class Mail |
| Hamptons United Methodist Church | Attn: Rev Joanne S Utley | 160 Main St | Southampton, NY 11968 | | | | office@hamptonsumc.org | Email and First Class Mail |
| Hand Arendall Harrison Sale | Attn: I Ripon Britton, Jr | 1801 5th Ave N, Ste 400 | Birmingham, AL 35203 | | | | rbritton@handfirm.com | Email and First Class Mail |
| Hand Done T-Shirts, Inc | 15 E Sheridan St | Ely, MN 55731 | | | | | deb@handdonetshirts.com | Email and First Class Mail |
| Hand-Done-T-Shirts | 15 E Sheridan St | Ely, MN 55731-1213 | | | | | | First Class Mail |
| HANNA / VANDER PLOEG, LLC | David J. Vander Ploeg | 20 N. Clark St. Ste. 3100 | Chicago IL 60602 | | | | dvp@hanvanlaw.com | Email and First Class Mail |
| Hannah Chang (Neo Builders Inc) | Attn: Hannah Chang | 11112 S Tryon St, G | Charlotte, NC 28273 | | | | hannahchang0928@gmail.com | Email and First Class Mail |
| Hannibal Umc | Attn: Treasurer and Pastor | P.O. Box 89 | Hannibal, NY 13074 | | | | skipnsueakr@gmail.com | Email and First Class Mail |
| Hanson Place Central United Methodist Church | Attn: Pastor Leslie Kearse | P.O. Box 170115 | Brooklyn, NY 11217 | | | | hansonplacecentralumc@gmail.com | Email and First Class Mail |
| Hanson United Methodist Church | Attn: Tami Coleman | P.O. Box 55 | Hanson, KY 42413 | | | | hansonmethodist@gmail.com | Email and First Class Mail |
| Happy First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 56 | Happy, TX 79042 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Harbor Springs United Methodist Church | Attn: Susan Hitts | 343 E Main St | Harbor Springs, MI 49740 | | | | harborspringsumn@gmail.com | Email and First Class Mail |
| Harbor United Methodist | Attn: Judy Ward | 55 First Parish Rd | Scituate, MA 02066 | | | | | First Class Mail |
| Harding | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | | rmfassig@outlook.com | Email and First Class Mail |
| Harding United Methodist Church | Attn: Richard Michael Fossil | 4009 E 1553 | Earlville, IL 60518 | | | | Rmfassil@octlccr.com | Email and First Class Mail |
| Hardinsburg United Methodist Church | Attn: Ruth Ann Skillman | P.O. Box 3 | Hardinsburg, KY 40143 | | | | brogreg@gmail.com | Email and First Class Mail |
| Hardy Memorial United Methodist Church | Attn: Paul Miller/ Head of Finance | 6203 N Kings Hwy | Texarkana, TX 75503 | | | | pevans@hardyumc.org | Email and First Class Mail |
| Harker Heights United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harker Heights United Methodist Church | 208 W Cardinal Ln | Harker Heights, TX 76548 | | | | | | First Class Mail |
| Harlan First United Methodist Church | Attn: Anne Bieker | 1202 9th St, Box 28 | Harlan, IA 51537 | | | | | First Class Mail |
| Harland Technology Services | 2020 S 156th Cir | Omaha, NE 68130-2501 | | | | | | First Class Mail |
| Harlandale United Methodist Church | 6025 S Flores | San Antonio, TX 78214 | | | | | pastorlarry181@gmail.com | Email and First Class Mail |
| Harlem United Methodist Church | Attn: Heewon Kim | 8401 N Alpine Rd | Machesney Park, IL 61115 | | | | line682@gmail.com | Email and First Class Mail |
| Harley Schwadron | P.O. Box 1347 | Ann Arbor, MI 48106-1347 | | | | | | First Class Mail |
| Harmony | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harmony - Toluca Lake Campus Of Hollywood Umc | Attn: Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | | melissa@hollywoodumc.org | Email and First Class Mail |
| Harmony Grove - Liburn | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harmony Grove, Liburn | 50 Harmony Rd | Liburn, GA 30047 | | | | | | First Class Mail |
| Harmony Umc | Attn: Mike Eyler, Treasurer | P.O. Box 1510 | Falling Waters, WV 25419 | | | | office@harmonyumcwv.org | Email and First Class Mail |
| Harmony Umc - Hamilton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harmony United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harmony United Methodist Church | Attn: Treasurer | P.O. Box 105 | Harmony, IN 47853 | | | | harmonyumc.in@gmail.com | Email and First Class Mail |
| Harnick and Harnick P.C. | Robert Harnick | 305 Broadway | New York NY 10007 | | | | RHARNICK@aol.com | Email and First Class Mail |
| Harold Douglas Upton | 397 W Hill Rd | Lenox, NY 12125 | | | | | | First Class Mail |
| Harold J. Gerr | John Bensulock | 47 Raritan Ave | Highland Park NJ 08904 | | | | jbensulock@haroldgerrlaw.com | Email and First Class Mail |
| Harold Watson | 4150 Academy Dr, Apt 615 | Opelika, AL 36801 | | | | | hwatsontx@aol.com | Email and First Class Mail |
| Harper & Pearson Company, Pc | 1 Riverway, Ste 1000 | Houston, TX 77056-1944 | | | | | | First Class Mail |
| Harper & Pearson Company, Pc | 1 Riverway, Ste 1900 | Houston, TX 77056-1973 | | | | | | First Class Mail |
| Harper Chapel United Methodist Church | Attn: Jim Day, Pastor | 5567 Osage Beach Pkwy | Osage Beach, MO 65065 | | | | office@harperchapel.org | Email and First Class Mail |
| Harper Evans Wade and Netemeyer | Ron Netemeyer and Jill Harper | 401 Locust Street, Ste 401 | Columbia MO 65201 | | | | jharper@lawmissouri.com | Email and First Class Mail |
| Harpersfield Umc | Attn: Barbara Cole | P.O. Box 222 | 363 Colonel Harper Dr | Harpersfield, NY 13786 | | | kkogborn@stny.rr.com | Email and First Class Mail |
| Harrah United Methodist Church | 2224 Harrison Ave | Harrah, OK 73045 | | | | | PastorHUMC@coxinet.net | Email and First Class Mail |
| Harriman United Methodist Church | 13 Church St | Harriman, NY 10926 | | | | | paige.wendy@gmail.com | Email and First Class Mail |
| Harris Butler | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Harris Chapel Umc - Oakland Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harris Chapel Umc, Oakland Park | 3251 NW 26th St | Oakland Park, FL 33311 | | | | | | First Class Mail |
| Harris County Sheriff'S Office Alarm Detail | 1200 Baker St | Houston, TX 77002-1206 | | | | | | First Class Mail |
| Harris County, Et Al | c/o Linebarger Goggan Blair & Sampson LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | | | houston_bankruptcy@publicans.com | Email and First Class Mail |
| Harris County, Et Al | P.O. Box 3547 | Houston, TX 77253-3547 | | | | | | First Class Mail |
| Harris Hill United Methodist Church | Attn: Mary Sage-Trustee | 9936 Whitwick Terrace | Clarence, NY 14031 | | | | mary.sage17@gmail.com | Email and First Class Mail |
| Harris Lowry Manton | Steve Lowry | 410 E Broughton St | Savannah GA 31401 | | | | jdorminy@hlmlawfirm.com | Email and First Class Mail |
| Harris United Methodist Church | Attn: Dr K Dale Smoak | 611 Bucklevel Rd | Greenwood, SC 29649 | | | | dsipphone12@gmail.com | Email and First Class Mail |
| Harris United Methodist Church | Attn: Kathy P Hudson | 501 Oakwood Dr | Greenwood, SC 29649 | | | | kphudson@umcsc.org | Email and First Class Mail |
| Harrisburg United Methodist Church | Attn: Jacqulyn Miller | P.O. Box 201 | Harrisburg, OH 43126 | | | | churchharrisburg@gmail.com | Email and First Class Mail |
| Harrisburg United Methodist Church | Attn: Angelia Taylor | 1160 High St | Harrisburg, OH 43126 | | | | taylor_angie@att.net | Email and First Class Mail |
| Harrisburg United Methodist Church 4560 Hwy 49 S Harrisburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harrison Central Appraisal District | c/o Mccreary, Veselka, Bragg & Allen, P.C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| Harrison United Methodist Church | Attn: Steve D Barham | 7950 Trout Lily Dr | Ooltewah, TN 37363 | | | | steve.d.barham@gmail.com | Email and First Class Mail |
| Harrison W. Oehler II | c/o Ward & Oehler Ltd | 1801 Greenview Dr SW, Ste 102 | Rochester, MN 55902 | | | | william.oehler@wardoehler.com | Email and First Class Mail |
| Harrison W. Oehler II | 4770 Aston Gardens Way, Ste 205 | Naples, FL 34109 | | | | | | First Class Mail |
| Harrisonville United Methodist Church | Attn: Kevin Shelton | 2600 E Mechanic | Harrisonville, MO 64701 | | | | harrisonvilleumc.pastor@gmail.com | Email and First Class Mail |
| Harrisville United Methodist Church | Attn: Christy Walters | P.O. Box 185 | Harrisville, NY 13648 | | | | harrisvilleumc@yahoo.com | Email and First Class Mail |
| Harrogate, Arthur, Mountain View Umc | Attn: Judy Keller | P.O. Box 167 | Harrogate, TN 37752 | | | | harrogateumc@att.net | Email and First Class Mail |
| Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | | sld@sgkpc.com | Email and First Class Mail |
| Harry E. Sheldon Calvary Camp, Inc. | Attn: Timothy N Green, Exec Dir | 4411 Lake Rd | Conneaut, OH 44030 | | | | | First Class Mail |
| Harry Gardner | P.O. Box 175 | Constable, NY 12926 | | | | | hgardner@twcny.rr.com | Email and First Class Mail |
| Hart McLaughlin & Eldridge, LLC | Blake Stubbs | 22 W. Washington St., Ste 1600 | Chicago IL 60602 | | | | bstubbs@hmelegal.com | Email and First Class Mail |
| Hart Umc | Attn: Finance Chair & Resident Agnt | 160 W Main St | Hart, MI 49420 | | | | walturick@charter.net | Email and First Class Mail |
| Hart United Methodist Church | Attn: Treasurer | 308 S State St | Hart, MI 49420 | | | | hartumc@gmail.com | Email and First Class Mail |
| Harter Secrest & Emery, LLP | Attn: Nicholas S Gatto | 50 Fountain Plz, 10th Fl | Buffalo, NY 14202 | | | | ngatto@hselaw.com | Email and First Class Mail |
| Hartford Accident And Indemnity Company | c/o Shipman & Goodwin | Attn: Joshua D Weinberg | 1875 K St Nw, Ste 600 | Washington, DC 20006 | | | jweinberg@goodwin.com | Email and First Class Mail |
| Hartford Casualty Insurance Company | One Hartford Plaza | Hartford, CT 06155-0001 | | | | | | First Class Mail |
| Hartford Financial Svcs Group, Inc | Attn: Sean Paul Johnston | One Hartford Plz | Hartford, CT 06155 | | | | sean.johnston@thehartford.com | Email and First Class Mail |
| Hartford Fire Insurance Co | Aao: Hartford Specialty Co | The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | | First Class Mail |
| Hartford Fire Insurance Co | Attn: Hank Hoffman | As Assignee of Hartford Specialty Co | One Hartford Plaza | Bankruptcy, Unit Ho2-R, Home Office | Hartford, CT 06155 | | | First Class Mail |
| Hartford Fire Insurance Company | One Hartford Plaza | Hartford, CT 06155-0001 | | | | | | First Class Mail |
| Hartford Fire Insurance Company As Assignee Of Hartford Specialty Company | Attn: Hank Hoffman | One Hartford Plaza | Hartford, CT 06155 | | | | | First Class Mail |
| Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | Bankruptcy, Unit HO2-R Home Office | Hartford, CT 06155 | | | | | | First Class Mail |
| Hartford Fire Insurance Company As Assignee of Hartford Specialty Company | c/o The Hartford | P.O. Box 660916 | Dallas, TX 75266 | | | | | First Class Mail |
| Hartford Korean United Methodist Church | 711 New Britain Ave | Hartford, CT 06106 | | | | | fumc1@hotmail.com | Email and First Class Mail |
| Hartford Korean United Methodist Church | Attn: Oon Don Choi | 711 New Britain Ave | Hartford, CT 06106 | | | | fumc1@hotmail.com | Email and First Class Mail |
| Hartford United Methodist Church | Attn: Treasurer Robin Heminger | 425 E Main | Hartford, MI 49057 | | | | hartfordmethodist.robin@gmail.com | Email and First Class Mail |
| Hartford United Methodist Church | Attn: Seth Labounty | P.O. Box 159 | 102 2nd St | Hartford, SD 57033 | | | humcsd@gmail.com | Email and First Class Mail |
| Hartland Umc | Attn: Pastor Shelley Andrews | 8017 Ridge Rd | Gasport, NY 14067 | | | | titus08@verizon.net | Email and First Class Mail |
| Hartland United Methodist Church | Attn: Pastor Charles Williams | 10300 Maple Rd | Hartland, MI 48353 | | | | racer156@yahoo.com | Email and First Class Mail |
| Hartly United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hartstown Presbyterian Church | Attn: Billie-Jo Hyde - Clerk of Session | 4341 Westford Rd | Jamestown, PA 16134 | | | | hyde2002@windstream.net | Email and First Class Mail |
| Hartstown Presbyterian Church | Attn: Billie-Jo Kiskadden Hyde | P.O. Box 77 | 7235 US Hwy 322 | Hartstown, PA 16131 | | | hyde2002@windstream.net | Email and First Class Mail |
| Hartsville United Methodist Church | Attn: Abe Zimmermam | 224 River St | Hartsville, TN 37074 | | | | abe.zimmerman@tnumc.org | Email and First Class Mail |
| Hartzell -Mt Zion Umc | Attn: Deborah Williams | 4100 US Hwy 190 | Slidell, LA 70461 | | | | | First Class Mail |
| Harundale Presbyterian Church | Attn: Carol Ruth Clifford | 409 Ocracoke Way | Glen Burnie, MD 21060 | | | | crc705@verizon.net | Email and First Class Mail |
| Harundale Presbyterian Church | Attn: Karen Fluhr | 1020 Eastway | Glen Burnie, MD 21060 | | | | office@harundalepc.org | Email and First Class Mail |
| Harvard University | For Benefit Of: Carlos Bejar Garcia | 953 Holyoke Ctr-1350 Massachusetts Ave | Cambridge, MA 02138 | | | | | First Class Mail |
| Harvard University | For Benefit Of: Gorham Douglas Partington | 953 Holyoke Ctr-1350 Massachusetts Ave | Cambridge, MA 02138 | | | | | First Class Mail |
| Harvest Community Church Of Madera, A Ca Coproration | Attn: Lois Leonard | 2001 National Ave | Madera, CA 93637 | | | | office@hccmadera.net | Email and First Class Mail |
| Harvest Umc (14305 Covenant Way, Bradenton, Fl) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harvest Umc (14305 Covenant Way, Bradenton, Fl) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | lowvilleumchurch@gmail.com | Email and First Class Mail |
| Harvester | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Harvey Browne Memorial Presbyterian Church Inc | 311 Browns Ln | Louisville, KY 40207 | | | | | hughestaaj@gmail.com | Email and First Class Mail |
| Hastings College | For Benefit Of: B. Friend | 710 N Turner Ave | Hastings, NE 68901-7621 | | | | | First Class Mail |
| Hastings First United Methodist Church 614 N Hastings Ave | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Haught Chapel Church | Attn: Marilesa Yost | 26 Log Cabin Ln | Bridgeport, WV 26330 | | | | marileasayost@outlook.com | Email and First Class Mail |
| Hauppauge United Methodist Church | Attn: Lillian M. Hertel | 473 Town Line Rd | Hauppauge, NY 11788-5935 | | | | firstumcci@optimum.net | Email and First Class Mail |
| Haven Evangelical Lutheran Church | Attn: Douglas Wright Jr | 1035 Haven Rd | Hagerstown, MD 21742 | | | | havenoffice@havenlc.org | Email and First Class Mail |
| Haven Heights United Methodist Church (Pitt) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Haven Umc | Attn: Juhee Lee | 200 Taunton Ave | East Providence, RI 02914 | | | | havenumchurch@yahoo.com | Email and First Class Mail |
| Haven United Methodist Church | Attn: Franky Swiney | 114 W 17th St | Anniston, AL 36201 | | | | frankyswiney@umcna.org | Email and First Class Mail |
| Havenwood Presbyterian Church | Attn: Charles Massanopoli-Hpc | 100 E Ridgley Rd | Lutherville, MD 21093 | | | | chmass5@gmail.com | Email and First Class Mail |
| Haverford College | For Benefit Of: Colin Coane | 370 Lancaster Ave | Haverford, PA 19041-1336 | | | | | First Class Mail |
| Havre De Grace United Methodist Church | Attn: Trustees, Havre De Grace United Methodist Church | 101 S Union Ave | Havre De Grace, MD 21078 | | | | hdgumc@verizon.net | Email and First Class Mail |
| Hawesville United Methodist Church | Attn: Treasurer, Saundra Snyder | P.O. Box 365 | Hawesville, KY 42348 | | | | peterhumc@bellsouth.net | Email and First Class Mail |
| Hawfields Presbyterian Church, Inc. | Attn: John Matthew Lawrence | 2115 South Nc Hwy 119 | Mebane, NC 27302 | | | | david@hawfieldschurch.org | Email and First Class Mail |
| Hawk Mountain Cncl | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | | | First Class Mail |
| Hawk Mountain Cncl | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | | | First Class Mail |
| Hawk Mountain Cncl #528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | | | First Class Mail |
| Hawk Mountain Cncl No 528 | 5027 Pottsville Pike | Reading, PA 19605-9516 | | | | | | First Class Mail |
| Hawkeye Area Cncl #172 | 660 32nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | | | | First Class Mail |
| Hawkeye Area Cncl No 172 | 660 32nd Ave Sw | Cedar Rapids, IA 52404-3910 | | | | | | First Class Mail |
| Hawkeye Area Council | Attn: Sarah Dawson | 660 32nd Ave Sw | Cedar Rapids, IA 52404 | | | | sarah.dawson@scouting.org | Email and First Class Mail |
| Hawkins Law, P.C. | John F. Hawkins | Post Office Box 24627 | Jackson MS 39225-4627 | | | | teresa@hgattorneys.com | Email and First Class Mail |
| Hawkins United Methodist Church Inc | Hawkins United Methodist Inc | 1001-B Adams St | Vicksburg, MS 39183-2535 | | | | eugeneperrierlaw@gmail.com | Email and First Class Mail |
| Hawleyton United Methodist Church | Attn: Treasurer | 901 Hawleyton Rd | Binghamton, NY 13903 | | | | hawleytoncharge@gmail.com | Email and First Class Mail |
| Hawleyton United Methodist Church | Attn: Norman Burt Cline | 985 Park Ave | Binghamton, NY 13903 | | | | normancline7@gmail.com | Email and First Class Mail |
| Hawthorne United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hawthorne United Methodist Church - Pearl River | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Haxtun United Methodist Church | Attn: Jerilyn K Soens | 106 S Washington | Haxtun, CO 80731 | | | | pastorjeri.soens@gmail.com | Email and First Class Mail |
| Hay Street United Methodist Church | Church Administrator, Hay St Umc | Hay St United Methodist Church | 320 Hay St | Fayetteville, NC 28301 | | | office@haystreetchurch.org | Email and First Class Mail |
| Hayden United Methodist Churcu | Attn: James Doak | 4184 Graves Gap Rd | Hayden, AL 35079 | | | | jamesdoak@bellsouth.net | Email and First Class Mail |
| Hayesville First United Methodist 989 Hwy 64 Business | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Haygood Umc - Va Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Haymount United Methodist Church | c/o Hutchens Law Firm LLP | 4317 Ramsey St, P.O. Box 2505 | Fayetteville, NC 28302 | | | | bkymail@hutchenslawfirm.com | Email and First Class Mail |
| Haynes & Boone, LLP | 2323 Victory Ave, Ste 700 | Dallas, TX 75219-7672 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Hays 1St United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Haysville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hazardville United Methodist Church | Attn: Susan Braun | 330 Hazard Ave | Enfield, CT 06082 | | | | hazardvilleumc@sbcglobal.net | Email and First Class Mail |
| Hazel Green United Methodist Church | Attn: Charles Worley | P.O. Box 10 | Hazel Green, AL 35750 | | | | office@hazelgreen.org | Email and First Class Mail |
| Hazel Hurst United Methodist Church (88416) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hazen United Methodist Church (85504) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hazlehurst United Methodist Church | Hazelehurst United Methodist Church | P.O. Box 725 | Hazlehurst, MS 39083 | | | | hazlehurstunited@bellsouth.net | Email and First Class Mail |
| Hazleton United Methodist Church | Attn: Charles P Briner, Admin Council Chair | 114 S Main | Hazleton, IN 47640 | | | | charles.briner1870@gmail.com | Email and First Class Mail |
| Heart O' Texas Council D/B/A Longhorn Council | Attn: Katherine T Hopkins | Kelly Hart & Hallman LLP | 201 Main St, Ste 2500 | Ft Worth, TX 76102 | | | katherine.hopkins@kellyhart.com | Email and First Class Mail |
| Heart O' Texas Council D/B/A Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | | wendy.shaw@scouting.org | Email and First Class Mail |
| Heart O Texas Council Dba Longhorn Council | c/o Kelly Hart & Hallman LLP | Attn: Katherine T Hopkins | 201 Main St, Ste 2500 | Fort Worth, TX 76102 | | | katherine.hopkins@kellyhart.com | Email and First Class Mail |
| Heart O Texas Council Dba Longhorn Council | Attn: Wendy Shaw | 850 Cannon Dr | Hurst, TX 76054 | | | | wendy.shaw@scouting.org | Email and First Class Mail |
| Heart Of America Cncl #307 | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | | | | First Class Mail |
| Heart Of America Council, Boy Scouts Of America | 10210 Holmes Rd | Kansas City, MO 64131-4212 | | | | | | First Class Mail |
| Heart Of New England Council | Attn: Nicholas Thornton | 1980 Lunenburg Rd | Lancaster, MA 01523 | | | | nick.thornton@scouting.org | Email and First Class Mail |
| Heart Of New England Council #230 | 1980 Lunenburg Rd | Lancaster, MA 01523-2735 | | | | | | First Class Mail |
| Heart Of New England Council 230 | 1980 Lunenburg Rd | Lancaster, MA 01523-2735 | | | | | | First Class Mail |
| Heart Of Virginia Cncl #602 | P.O. Box 6809 | Richmond, VA 23230-0809 | | | | | | First Class Mail |
| Heart Of Virginia Cncl 602 | 4015 Fitzhugh Ave | Richmond, VA 23230-3921 | | | | | | First Class Mail |
| Heart Of Virginia Council 602 | Attn: George Mcgovern | 4015 Fitzhugh Ave | Richmond, VA 23230 | | | | georgem.mcgovern@scouting.org | Email and First Class Mail |
| Heartsong United Methodist Church | Attn: Elesha Whatley | 800 N Houston Levee Rd | Cordova, TN 38018 | | | | bookkeeper@heartsongchurch.net; ceaves@heartsongchurch.net | Email and First Class Mail |
| Heartwood Church | Attn: Steve Zimmer | 6477 10th St N | Oakdale, MN 55128 | | | | pault@heartwood.church | Email and First Class Mail |
| Heath Umc | Attn: Pat Ricket | 1149 Hebron Rd | Heath, OH 43056 | | | | sebritton@windstream.net | Email and First Class Mail |
| Heathsville Umc - Heathsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Heathsville United Methodist Church | Attn: Jane Locke | P.O. Box 88 | Heathsville, VA 22473 | | | | JWL@Kaballero.com | Email and First Class Mail |
| Hebron United Methodist (187 124) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hebron United Methodist (187 124) | c/o Bentz Law Firm, Pc | Attn: Sean Bollman | | | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hebron United Methodist Church | Attn: Charlette J Hoffmann | 9811 S Main St | Hebron, IL 60034 | | | | charh-pastor@att.net | Email and First Class Mail |
| Hebron United Methodist Church | P.O. Box 323 | Hebron, IL 60034 | | | | | charh-pastor@att.net | Email and First Class Mail |
| Hebron United Methodist Church | Attn: Treasurer, Hebron United Methodist Church | 2325 Mebane Oaks Rd | Mebane, NC 27302 | | | | | First Class Mail |
| Hector A Tico Perez | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Hedding United Methodist Church | Attn: Renaldo Azotec | 40 Washington St | Barre, VT 05641 | | | | revrenny@gmail.com | Email and First Class Mail |
| Hedeen, Hughes, & Wetering | Attn: Drake T Hagen | 1206 Oxford St | P.O. Box 09 | Worthington, MN 56187 | | | drake@wgtnlaw.com | Email and First Class Mail |
| Hedtke Law Office | John F. Hedtke | 1217 E 1st Street | Duluth MN 66805 | | | | john@hedtkelaw.com | Email and First Class Mail |
| Heflin First United Methodist Church | Attn: Lexi Bennett | P.O. Box 205 | Heflin, AL 36264 | | | | lexi@heflinfirstumc.org | Email and First Class Mail |
| Heidelberg United Methodist Church | Attn: Owen Toler | 4010 S Heidelberg Rd Sw | Corydon, IN 47112 | | | | owendale.t@gmail.com | Email and First Class Mail |
| Heiskell United Methodist Church | Attn: Eric Gould | 9420 Heiskell Rd | Heiskell, TN 37754 | | | | eric@heiskellchurch.org | Email and First Class Mail |
| Helena Umc | Attn: Treasurer | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | | helenaumcnc@gmail.com | Email and First Class Mail |
| Helena Umc Timberlake Nc | Attn: Helena Umc Treasurer | 290 Helena Moriah Rd | Timberlake, NC 27583 | | | | helenaumcnc@gmail.com | Email and First Class Mail |
| Helena United Methodist Church | Attn: Sheila Thomas - Business Manager | 2035 Hwy 58 | Helena, AL 35080 | | | | sthomas@helenaumc.org | Email and First Class Mail |
| Helotes Hills United Methodist Church | Attn: James E Sweet, Jr | 13222 Bandera Rd | Helotes, TX 78023 | | | | rhonda@hhumc.com | Email and First Class Mail |
| Hemet United Methodist Church | Attn: Valerie Weise | 530 S Buena Vista | Hemet, CA 92543 | | | | pastorval@hemetumc.org | Email and First Class Mail |
| Hemlock Grove United Methodist Church (78918) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hempstead United Methodist Church | Attn: St Clair Samuel | 40 Washington St | Hempstead, NY 11550 | | | | hempsteadumc@gmail.com | Email and First Class Mail |
| Hempstead United Methodist Church | Attn: Pastor John Montgomery | 705 Main St | Hempstead, TX 77445 | | | | johnlmontgomery4@yahoo.com | Email and First Class Mail |
| Hendren Redwine & Malone, PLLC | J. Michael Malone | 4600 Marriott Dr. | Raleigh NC 27612 | | | | mmalone@hendrenmalone.com | Email and First Class Mail |
| Henning Memorial United Church | Attn: Pastor Juliet Spence | 404 S Huntington | Sulphur, LA 70663 | | | | ispencer@hmumc.com | Email and First Class Mail |
| Henningson & Snoxell, Ltd | Attn: Virginia Ruthann Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | | vcronin@hennsnoxlaw.com | Email and First Class Mail |
| Henry Buchanan, Pa | Attn: Laura Beth Faragasso | P.O. Box 14079 | Tallahassee, FL 32317 | | | | lbfaragasso@henryblaw.com | Email and First Class Mail |
| Henryville United Methodist Church | Attn: Kenneth Day, Trustee Chairman | 22520 US Hwy 431 | Guntersville, AL 35976 | | | | kejones8614@yahoo.com | Email and First Class Mail |
| Henryville United Methodist Church | Attn: Ottie Chun | 124 Barnett Rd | Lawrenceburg, TN 38404 | | | | waynechunn18@gmail.com | Email and First Class Mail |
| Henryville United Methodist Church | Attn: Ottie Wayne Chynn | 124 Barnett Rd | Lawrenceburg, TN 38464 | | | | waynechunn18@gmail.com | Email and First Class Mail |
| Henryville United Methodist Church | Attn: Ann Davis | 1100 Turnpike Rd | Summertown, TN 38483 | | | | | First Class Mail |
| Henryville United Methodist Church | Attn: Ann Davis | 1100 Turnpike Rd | Summerton, TN 38483 | | | | | First Class Mail |
| Henryville United Methodist Church, Inc. | Attn: Senior Pastor, Dennis W Alstott | 113 S Ferguson | P.O. Box 178 | Henryville, IN 47126 | | | Dalstott@msn.com | Email and First Class Mail |
| Henson Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Henthorn, Harris, Weliever & Petrie, Pc | Attn: David Shepherd Peebles | 122 E Main St | Crawfordsville, IN 47933 | | | | dspeeples@henthornlaw.com | Email and First Class Mail |
| Hephzibah Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hephzibah United Methodist Church - Hephzibah | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Herbert Frost Jr | Attn: Emanuel F Saris | 35 Pinelawn Rd, Ste 106E | Melville, NY 11747 | | | | | First Class Mail |
| Heritage Church | Attn: Roger Goins | 1604 E Pointer Trl | Van Buren, AR 72956 | | | | rgoins@heritage.church | Email and First Class Mail |
| Heritage Presbyterian Church | Attn: Jay Weyers | 880 South 35th St | Lincoln, NE 68510 | | | | assistant@heritagepres.org | Email and First Class Mail |
| Heritage Presbyterian Church | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | | | Rmavner@q.com | Email and First Class Mail |
| Heritage Presbyterian Church | Attn: Richard Maurice Avner | 5830 W Greenbriar Dr | Glendale, AZ 85308 | | | | Rmavner@q.com | Email and First Class Mail |
| Heritage Presbyterian Church | 880 South 35th St | Lincoln, NE 68510 | | | | | | First Class Mail |
| Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24502 | | | | amybethcoleman@vaumc.org | Email and First Class Mail |
| Heritage United Methodist Church | Attn: Amy Beth Coleman | 582 Leesville Rd | Lynchburg, VA 24503 | | | | amybethcoleman@vaumc.org | Email and First Class Mail |
| Heritage United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Heritage United Methodist Church | Attn: Richard Tidd, Trustees Chair | 7077 S Simms St | Littleton, CO 80127 | | | | kirsten.barlow@heritageumc.church | Email and First Class Mail |
| Heritage United Methodist Church | 312 Harrison St | Monroe, MI 48161 | | | | | monroefumc@gmail.com | Email and First Class Mail |
| Heritage United Methodist Church | Attn: Christopher Robert Symes | 5300 E Kenosha St | Broken Arrow, OK 74014 | | | | | First Class Mail |
| Heritage United Methodist Church (98164) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Heritage United Methodist Church At Countryside, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Herlocker Mechanical Systems Inc | Attn: Thomas Herlocker | 12600 Downs Rd | Pineville, NC 28134 | | | | therlocker@herlockermechanical.com | Email and First Class Mail |
| Herman Law | Andrew Silvershein | 1800 N Military Trail, Ste 160 | Boca Raton FL 33431 | | | | bsa@hermanlaw.com | Email and First Class Mail |
| Herminie United Methodist Church (189555) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hermitage Umc | Attn: Joseph Parker | 205 Belinda Dr | Hermitage, TN 37076 | | | | JOEY@HUMC.ORG | Email and First Class Mail |
| Hermitage United Methodist Church | Attn: Joseph Parker | 205 Belinda Dr | Hermitage, TN 37076 | | | | joey@humc.org | Email and First Class Mail |
| Hernando Baptist Church | Attn: Ronald Leonard | 11 E Center St | Hernando, MS 38632 | | | | ron@hernandobaptist.org | Email and First Class Mail |
| Hernando United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Herndon Umc - Herndon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hesperia United Methodist Church | Attn: Erich Schmitt | P.O. Box 401218 | Hesperia, CA 92340 | | | | schmittek1@gmail.com | Email and First Class Mail |
| Hesston United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hesston United Methodist Church | 7901 W 21st St N | Wichita, KS 67205 | | | | | | First Class Mail |
| Hewitt First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hewitt First United Methodist Church | 600 S 1st St | Hewit, TX 76643 | | | | | | First Class Mail |
| Hiawasseee Umc 1139 Us Hwy 76 W Hiawassee, Ga 30546 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hibben United Methodist Church, Inc. | c/o Hibben Umc | Attn: Ronald Chinnes | 690 Coleman Blvd | Mount Pleasant, SC 29464 | | | rchinnes@gmail.com | Email and First Class Mail |
| Hibernia United Methodist Church | Attn: Pastor Shauna Ridge | 220 Hibernia Rd | Coatesville, PA 19320 | | | | pastorshaunahumc@gmail.com | Email and First Class Mail |
| Hickman Mills Community Christian Church (Doc) | 5809 E Red Bridge Rd | Kansas City, MO 64134 | | | | | | First Class Mail |
| Hickman Mills Community Christian Church (Doc) | Attn: Board President, Paul Diehl | 19800 Metcalf Ave #88 | Stilwell, KS 66085 | | | | | First Class Mail |
| Hickman Presbyterian Church | Attn: David Dudley | 300 E 3rd St | Hickman, NE 68372 | | | | hickmanchurch@windstream.net | Email and First Class Mail |
| Hickory Flat United Methodist Church - Canton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hickory Flat United Methodist Church, Canton | 4056 E Cherokee Dr | Canton, GA 30115 | | | | | | First Class Mail |
| Hickory Grove (Greensboro) 5959 Hickory Grove Rd Greensboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hickory Grove Umc 9983 Nc Hwy 700 Pelham, Nc 27311 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hickory Ruritan Club | Attn: Dianne C Edwards | 2752 Battlefield Blvd S | Chesapeake, VA 23322 | | | | dedwards45@cox.net | Email and First Class Mail |
| Hickory Ruritan Club | Attn: Dianne Edwards | 2756 Blacksmith Trl | Chesapeake, VA 23322 | | | | dedwards45@cox.net | Email and First Class Mail |
| Hickory Street Presbyterian Church | Attn: Brian Klatt President Board of Ttees | 435 Hickory St | Scranton, PA 18505 | | | | brianklatt916@yahoo.com | Email and First Class Mail |
| Hickory Street Presbyterian Church | c/o Kreder Brooks Hailstone LLP | Attn: David K Brown | 220 Penn Ave, Ste 200 | Scranton, PA 18503 | | | dbrown@kbh-law.com | Email and First Class Mail |
| Hickory Umc - Chesapeake | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hickory United Methodist Church (86703) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hicks Memorial United Methodist Church (01410) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hicksville Trinity UMC | Attn: Tisha Harvey, Treasurer, Trinity UMC | 137 East High Street | Hicksville, OH 43526 | | | | trinityhicksville@frontier.com | Email and First Class Mail |
| Hicksville United Methodist Church | Attn: Richard Hamann | 130 Old Country Rd | Hicksville, NY 11801 | | | | rotor606hd@aol.com | Email and First Class Mail |
| Hico Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hico Umc | 400 W 1st St | Hico, TX 76457 | | | | | | First Class Mail |
| Higganum United Methodist Church | Attn: Finance Committee Chair | 248 Saybrook Rd | Higganum, CT 06441 | | | | rekj32@hotmail.com | Email and First Class Mail |
| Higgins Memorial Umc 101 N Main St, Burnsville, Nc 287 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| High Point First 512 North Main | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| High St United Methodist Church | Attn: Sarah Moon | 243 W High St | Fostoria, OH 44830 | | | | hsumc@sbcglobal.net | Email and First Class Mail |
| High Street Umc - Courtland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| High Street Umc (Williamsport) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| High Street United Methodist Church | Attn: Melissa Morris | 219 S High St | Muncie, IN 47305 | | | | mmorris@munciehighstreet.com | Email and First Class Mail |
| Highgate United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | | Hovermann4@comcast.net | Email and First Class Mail |
| Highgrove United Methodist Church | 938 Center St | Riverside, CA 92507 | | | | | krayers@sbcglobal.net | Email and First Class Mail |
| Highland Ave Fellowship | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Highland Ave United Methodist Church | Attn: Kathleen M. Decker Szakas | 35 Highland Ave | Gardiner, ME 04345 | | | | vickirecord@gmail.com | Email and First Class Mail |
| Highland Avenue United Methodist Church | 204 Highland Ave | Fairmont, WV 26554 | | | | | jladams11@outlook.com | Email and First Class Mail |
| Highland Baptist Christian School | 607 Victory Dr | New Iberia, LA 70563 | | | | | | First Class Mail |
| Highland Baptist Church | Attn: Julius W Grubbs Jr | 607 Victory Dr | New Iberia, LA 70563 | | | | jwgrubbs@hmg-law.com | Email and First Class Mail |
| Highland Baptist Church Of Meridian, Inc. | Attn: James R Mozingo | P.O. Box 4587 | Jackson, MS 39296-4587 | | | | jmozingo@mozingolaw.com | Email and First Class Mail |
| Highland Baptist Church Shelbyville, Inc | 511 Mt Eden Rd | Shelbyville, KY 40065 | | | | | office@hbcshelbyville.com | Email and First Class Mail |
| Highland Church | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | | | wmorgan@jacksonfirm.com | Email and First Class Mail |
| Highland Church | c/o Jackson, Tullos & Rogers, Pllc | Attn: Will Morgan | P.O. Box 15517 | Hattiesburg, MS 39404 | | | wmorgan@jacksonfirm.com | Email and First Class Mail |
| Highland Lutheran Church | 38809 NE 41st Ave | La Center, WA 98629 | | | | | erikniemi@gmail.com | Email and First Class Mail |
| Highland Mills United Methodist Church | Highland Mills Umc, Bob Pollsen, Finance Chair | 654 State Route 32 | Highland Mills, NY 10930-5231 | | | | hmumc@optonline.net | Email and First Class Mail |
| Highland Park United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | | hargettb@hpumc.org | Email and First Class Mail |
| Highland Park United Methodist Church, Inc | Attn: W James Hoffmeyer | 1300 Second Loop Rd | Florence, SC 29505 | | | | jim@hoffmeyerlaw.com | Email and First Class Mail |
| Highland Park United Methodist Church, Inc. | Attn: W James Hoffmeyer | 427 Katherines Ct | Florence, SC 29505 | | | | jim@hoffmeyerlaw.com | Email and First Class Mail |
| Highland Presbyterian Church | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | | rharris@highlandpres.org | Email and First Class Mail |
| Highland Presbyterian Church | Attn: Esther Kirkpatrick Preston | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | rharris@highlandpres.org | Email and First Class Mail |
| Highland Presbyterian Church, Winston-Salem, North Carolina | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | | esnles@aol.com | Email and First Class Mail |
| Highland Presbyterian Church, Winston-Salem, North Carolina | Attn: Esther Kirkpatrick Preston | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | esnles@aol.com | Email and First Class Mail |
| Highland Presbyterian Church, Winston-Salem, North Carolina | c/o Highland Presbyterian Church | 2380 Cloverdale Ave | Winston-Salem, NC 27103 | | | | rharris@highlandpres.org | Email and First Class Mail |
| Highland Umc - Colonial Heights | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Highland United Methodist | Attn: Treasurer | 1140 Cherokee Rd | Louisville, KY 40204 | | | | humcl@live.com | Email and First Class Mail |
| Highland United Methodist Church | Attn: James M Duke III | 1901 Ridge Rd | Raleigh, NC 27607 | | | | jim@highlandumc.org | Email and First Class Mail |
| Highland United Methodist Church | Attn: Jennifer Heindl | 406 N Fort Thomas Ave | Fort Thomas, KY 41075 | | | | office@highlandmethodist.com | Email and First Class Mail |
| Highland United Methodist Church | Attn: Pamela Haskell | 680 W Livingston Rd | Highland, MI 48356 | | | | phaskell@humc.us | Email and First Class Mail |
| Highland Valley United Methodist Church | c/o Kimberly Trice | 15524 Chenal Pkwy | Little Rock, AR 72211 | | | | office@hvumc.org | Email and First Class Mail |
| Highlands Presbyterian Church | Attn: Rev David Baer | 270 Franklin Tpke | Allendale, NJ 07401 | | | | david@highlandschurch.net | Email and First Class Mail |
| Highlands Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Highlands United Methodist Church | 3131 Osceola St | Denver, CO 80212 | | | | | finance@highlandsumc.com | Email and First Class Mail |
| Highlands United Methodist Church 3825 Clubhouse Rd Lakeland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Highlawns Umc Rivesville Wv | Attn: David W Stilgenbauer | P.O. Box 205 | Lost Creek, WV 26358 | | | | revdaves@yahoo.com | Email and First Class Mail |
| Highview Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Highview Baptist Church, Inc | 7711 Fegenbush Ln | Louisville, KY 40228 | | | | | | First Class Mail |
| Highwood Community Umc | Attn: Peggy Zeeb | P.O. Box 74 | Highwood, MT 59450 | | | | mtldybkr@gmail.com | Email and First Class Mail |
| Hiliard Martinez Gonzales, LLP | Robert C Hilliard | 719 South Shoreline Blvd. | Corpus Christi Texas 78401 | | | | hmgservice@hmglawfirm.com | Email and First Class Mail |
| Hill Law Firm | Justin Hill | 445 Recoleta Rd. | San Antonio TX 78216 | | | | justin@jahlawfirm.com | Email and First Class Mail |
| Hill Memorial United Methodist Church (60297) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hillard Martinez Gonzales LLP | Hilliard Martinez Gonzales Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi TX 78401 | | | | BSOA@higlawFirm.com; HMGservice@hmglawfirm.com | Email and First Class Mail |
| Hillard Martinez Gonzales LLP | Hilliard Martinez Gonzales Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi TX 78401 | | | | bsoa@hmglawfirm.com | Email and First Class Mail |
| Hillard Martinez Gonzales LLP | Hilliard Martinez Gonzales Robert C. Hilliard | 719 S. Shoreline Blvd | Corpus Christi TX 78401 | | | | lauren@hmglawfirm.com | Email and First Class Mail |
| Hillcrest Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Hillcrest Baptist Church | 684 Devils Hollow Rd | Frankfort, KY 40601 | | | | | | First Class Mail |
| Hillcrest Umc - Fredericksburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillcrest United Methodist Church | Attn: Richard L Murphree | 5112 Raywood Ln | Nashville, TN 37211 | | | | richardmurphree@att.net | Email and First Class Mail |
| Hillcrest United Methodist Church, Elkhart, In | Attn: Ryan Wireman | 4206 E Bristol St | Elkhart, IN 46514 | | | | ryanwireman74@gmail.com | Email and First Class Mail |
| Hillcrest-Bellefonte United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hilldale United Methodist Church | Attn: Nelson Boehms | P.O. Box 3874 | Clarksville, TN 37043 | | | | office@hilldaleumc.org | Email and First Class Mail |
| Hilliard United Methodist Church | Attn: April Blaine | 5445 Scioto Darby Rd | Hilliard, OH 43026 | | | | ablaine@hilliardumc.org | Email and First Class Mail |
| Hills Chapel Umc 988 Nc Business Hwy 16 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillsboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Hillsboro First United Methodist Church | Attn: William List Myers | 305 Winchester Hwy | P.O. Box 65 | Hillsboro, TN 37342 | | | HillsboroUMC@blomand.net | Email and First Class Mail |
| Hillsboro United Methodist Church | Attn: Pastor Paul O'Neil | P.O. Box 692 | Hillsboro, NH 03244 | | | | pastor@hillsboroumcnh.com | Email and First Class Mail |
| Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | | erice@bradley.com | Email and First Class Mail |
| Hillsborough Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillsborough Umc | 9008 Harney Rd | Tampa, FL 33637 | | | | | | First Class Mail |
| Hillsborough Umc, 9118 Harney Rd, Tampa, Fl | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillsborough United Methodist Church | Attn: Trustee Chair & Cameron Quinn Merrill | 130 W Tryon St | Hillsborough, NC 27278 | | | | office@hillsboroughumc.org | Email and First Class Mail |
| Hillsdale United Methodist Church | Attn: Rev Sun Hee Kim | 303 W 36th Ave | San Mateo, CA 94402 | | | | office.hillsdaleumc@gmail.com | Email and First Class Mail |
| Hillsdale United Methodist Church 5018 Us Hwy 158 Advance, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillside Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillside United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03045 | | | | gilpyo.lee@Gmail.com | Email and First Class Mail |
| Hillside United Methodist Church | Attn: Gil Pyo Lee | 82 Center St | Goffstown, NH 03229 | | | | gilpyo.lee@Gmail.com | Email and First Class Mail |
| Hillside United Methodist Church | Attn: Barbara Greiner | 6100 Folks Rd | Horton, MI 49246 | | | | hillsideunited1@frontiernet.net | Email and First Class Mail |
| Hillside United Methodist Church | Attn: Christopher Alan Blackledge | 6100 Folks Rd | Horton, MI 49246 | | | | hillsideunited1@frontiernet.net | Email and First Class Mail |
| Hillside United Methodist Church | Attn: Rev Charlie Yun | 2801 Hillside Ave | New Hyde Park, NY 11596 | | | | read2cor517@gmail.com | Email and First Class Mail |
| Hillside United Methodist Church (97821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hillside United Methodist Church 801 Ridge Creek Ln | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hilltop United Methodist Church | Attn: Michael John Kovach | 985 E 10600 S | Sandy, UT 84094 | | | | office@hilltopumchurch.org | Email and First Class Mail |
| Hillview United Methodist Church - Boise | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hilo United Methodist Church | Attn: Trustee Chair | 374 Waianuenue Ave | Hilo, HI 96720 | | | | hiloumc@hotmail.com | Email and First Class Mail |
| Hinckley First United Methodist Church | Attn: Ricky Eldon Finch | 801 N Sycamore | Hinkley, IL 60520 | | | | jang003023@gmail.com | Email and First Class Mail |
| Hinesville First United Methodist Church | Attn: Dotty Fermin | 203 N Main St | Hinesville, GA 31313 | | | | hfumc@coastalnow.net | Email and First Class Mail |
| Hinsdale United Methodist Church | Attn: Joann Bishop | 3828 Penn Rd | Hinsdale, NY 14743 | | | | bis7j@yahoo.com | Email and First Class Mail |
| Hinsdale United Methodist Church | 945 S Garfield Ave | Hinsdale, IL 60521 | | | | | youngmee.park@hinsdaleumc.com | Email and First Class Mail |
| Hinshaw Umc 4501 West Gate City Blvd, Greensboro, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hinton Avenue United Methodist Church | Attn: Rev. Robert Lewis, Hinton Ave Umc | 750 Hinton Ave | Charlottesville, VA 22902 | | | | robertlewis@vaumc.org | Email and First Class Mail |
| Hintz Targeted Marketing, Llc | dba American Backcountry | P.O. Box 1566 | Asheville, NC 28802-1566 | | | | | First Class Mail |
| Hird Law Firm | Kenneth L Hird | 908 E Rochester St | Broken Arrow OK 74011 | | | | khird@hirdlaw.com | Email and First Class Mail |
| Hiss United Methodist Church | Attn: Hiss Umc, Mark Filing, Treasurer | 8700 Harford Rd | Parkville, MD 21234 | | | | finance@hisschurch.org | Email and First Class Mail |
| Hitachi Consulting | Attn: Sona Manzo | 14642 Dallas Pkwy, Ste 800 | Dallas, TX 75254 | | | | | First Class Mail |
| Hitchcock Presbyterian Church | 6 Greenacres Ave | Scarsdale, NY 10583 | | | | | chiefadministrator@hitchcockpresby.org | Email and First Class Mail |
| Hitchcock Presbyterian Church | Attn: David Frederick Kroenlein | 6 Greenacres Ave | Scarsdale, NY 10583 | | | | chiefadministrator@hitchcockpresby.org | Email and First Class Mail |
| Hite and Stone | Heather Hite Stone | 100 East Pickens Street | Abbeville SC 29620 | | | | heather@hiteandstone.com | Email and First Class Mail |
| Hites Chapel Umc - Middletown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hites Chapel United Methodist Church | Attn: Casey Bennett, Treasurer | 468 Guard Hill Rd | Middletown, VA 22645 | | | | casey1332b@gmail.com | Email and First Class Mail |
| Hites Chapel United Methodist Church | Attn: Tanya Heller, Trustee | 103 Carters Ln | Winchester, VA 22602 | | | | casey1332b@gmail.com | Email and First Class Mail |
| Hites Chapel United Methodist Church | Attn: Mary J Lock | 165 Campbell Ln | Stephens City, VA 22655 | | | | marylock@vaumc.org | Email and First Class Mail |
| Hixson United Methodist Church | 5301 Old Hixson Pike | Hixson, TN 37343 | | | | | info@hixsonumc.org | Email and First Class Mail |
| Hobart First United Methodist | Attn: Leah Stefanelli | 654 E 4th St | Hobart, IN 46342 | | | | Leah.peksenak@inumc.org | Email and First Class Mail |
| Hobart Ok Lions Club | c/o National Debt Relief | Attn: Phil Fischer | 425 S Main St | Hobart, OK 73651 | | | phil@tntmold.com | Email and First Class Mail |
| Hobart United Methodist Church | Attn: Rev Kwang-Il Kim | P.O. Box 205 | Hobart, NY 13788 | | | | rev.kwangil.123kim@gmail.com | Email and First Class Mail |
| Hockessin United Methodist Church - Hockessin | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hodgdon United Methodist Church | Attn: Seungri Han | 28 School St | Houlton, ME 04730 | | | | visionmaker.victor@gmail.com | Email and First Class Mail |
| Hodgdon United Methodist Church | Attn: Treasurer, Hodgdon Umc | 552 Walker Rd | Hodgdon, ME 04730 | | | | | First Class Mail |
| Hodgenville United Methodist Church, Inc. | Attn: Bruce Hiner, Pastor | 825 Tonieville Rd, P.O. Box 6 | Hodgenville, KY 42748 | | | | humcpastor@scrtc.com | Email and First Class Mail |
| Hodges, Doughty & Carson, Pllc | Attn: Jason L Rogers | P.O. Box 869 | Knoxville, TN 37901 | | | | jrogers@hdclaw.com | Email and First Class Mail |
| Hokes Bluff First United Methodist Church | Attn: Edward Gooch | 3001 Alford Bend Rd | Hokes Bluff, AL 35903 | | | | eddie.gooch@umcna.org | Email and First Class Mail |
| Holbrook United Methodist Church | Attn: Helen Wilson | P.O. Box 442 | Livingston, MT 59047 | | | | helen@hswlegal.com | Email and First Class Mail |
| Holbrook United Methodist Church | Attn: Denise Hinckley | 60 Plymouth St | Holbrook, MA 02343 | | | | holbrookumc60@gmail.com | Email and First Class Mail |
| Holcomb Dunbar | Attn: Thomas J Suszek, Esq | P.O. Drawer 707 | Oxford, MS 38655 | | | | tomsuz@holcombdunbar.com | Email and First Class Mail |
| Holiday Credit Office | Holiday Companies | P.O. Box 860456 | Minneapolis, MN 55486-0456 | | | | | First Class Mail |
| Holiday Park United Methodist Church (98585) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | | First Class Mail |
| Holiday Stationstores Llc | Attn: Credit Dept | 4567 American Blvd W | Bloomington, MN 55437 | | | | nancy.calhoon@holidaycompanies.com | Email and First Class Mail |
| Hollandale United Methodist Church | Attn: Ira K Hairston, Treasurer | P.O. Box 381 | Hollandale, MS 38748 | | | | irahairston@att.net | Email and First Class Mail |
| Holland'S United Methodist Church | 9433 Tenten Rd | Raleigh, NC 27603 | | | | | admin@hollandsumc.org | Email and First Class Mail |
| Holland'S United Methodist Church | Attn: Ronald Burnette | 1200 Mt Pleasant Rd | Willow Springs, NC 27592 | | | | | First Class Mail |
| Holliday First United Methodist Church | Attn: Rev Paul E Meyenberg | 2 Delia Ct | Wichita Falls, TX 76302 | | | | Pastorpaulm@msn.com | Email and First Class Mail |
| Hollis First United Methodist Church | Attn: Lynda Burns- Treasurer | 224 N 2Nd | Hollis, OK 73550 | | | | holfumc@pldi.net | Email and First Class Mail |
| Holly Grove Umc | Attn: Dellert E Dougherty | 801 Holly Grove Rd | Anacoco, LA 71403 | | | | billied@hughes.net | Email and First Class Mail |
| Holly Grove United Methodist Church | Attn: Shelia Laughlin | 1629 Jett Rd | Hornbeck, LA 71439 | | | | shelialaughlin53@gmail.com | Email and First Class Mail |
| Holly Oak Calvary United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Holly Pond Umc | Attn: Lisa Holmes | 1175 Co Rd 793 | Cullman, AL 35055 | | | | holmesm48@gmail.com | Email and First Class Mail |
| Holly Pond United Methodist Church | Attn: Lisa L Holmes | 37861 Al Hwy 91 | Holly Pond, AL 35083 | | | | | First Class Mail |
| Holly Springs United Methodist Church | Attn: James Littleton | 108 Avant Ferry Rd | Holly Springs, NC 27540 | | | | church@hsumc.net | Email and First Class Mail |
| Holly United Methodist Church | P.O. Box 527 | Holly, CO 81047 | | | | | sheila@powersag.com | Email and First Class Mail |
| Holly Vietzke | 385 Raleigh Tavern Ln | N Andover, MA 01845 | | | | | mhollyv@gmail.com | Email and First Class Mail |
| Hollywood Hills | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hollywood Hills | 400 N 35th Ave | Hollywood, FL 33021 | | | | | | First Class Mail |
| Hollywood United Methodist Church | Director of Operations, Melissa Perrigo | 6817 Franklin Ave | Los Angeles, CA 90028 | | | | melissa@hollywoodumc.org | Email and First Class Mail |
| Holman United Methodist Church | Attn: Anslyene A Loyd | 880 W 1st St, Ste 708 | Los Angeles, CA 90012 | | | | anslyene@sbcglobal.net | Email and First Class Mail |
| Holman United Methodist Church | 3320 W Adams Blvd | Los Angeles, CA 90018 | | | | | holman@holmanumc.com | Email and First Class Mail |
| Holmes United Methodist Church | Attn: Treasurer | 41 Holmes Rd | P.O. Box 146 | Holmes, NY 12531 | | | HUMC250@outlook.com | Email and First Class Mail |
| Holston Annual Conference Of The United Methodist Church, In | Attn: Stephen C Walling | 217 S Rankin Rd | Alcoa, TN 37701-0850 | | | | rickcherry@holston.org | Email and First Class Mail |
| Holston View United Methodist Church | 174 Church St | Weber City, VA 24290 | | | | | holstonviewumc@gmail.com | Email and First Class Mail |
| Holt United Methodist Church | Christine L Commet | 2321 N Aurelius Rd | P.O. Box 168 | Holt, MI 48842 | | | holtumc@gmail.com | Email and First Class Mail |
| Holt United Methodist Church | P.O. Box 168 | Holt, MI 48842 | | | | | holtumc@gmail.com | Email and First Class Mail |
| Holy Angels Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Holy Angels Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Angels Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legla@la-archdiocese.org | Email and First Class Mail |
| Holy Angels School Pta | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legla@la-archdiocese.org | Email and First Class Mail |
| Holy Apostles Katy | Attn: Alex Large | 1225 W Grand Pkwy S | Katy, TX 77494 | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Holy Comforter Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Holy Comforter Episcopal Church | Jerry Smith | 2015 Fleischmann Rd | Tallahassee, FL 32308 | | | | fatherjerry@HC-EC.org | Email and First Class Mail |
| Holy Comforter Episcopal Church | 2129 Fm 2920, Ste 190-165 | Spring, TX 77388 | | | | | jimmy@holycomforterspring.org | Email and First Class Mail |
| Holy Comforter Episcopal Church | 1700 W 10th Ave | Broomfield, CO 80020 | | | | | rector@holycomforterchurch.net | Email and First Class Mail |
| Holy Communion Episcopal Church Of Lake Geneva | Attn: Rev. Kevin Huddleston | 320 Broad St | Lake Geneva, WI 53147 | | | | huddleston@diomil.org | Email and First Class Mail |
| Holy Communion Lutheran Church | Attn: Sara E Lilja | 442 S Route 73 | Berlin, NJ 08009 | | | | officemgr@hclchurch.org | Email and First Class Mail |
| Holy Covenant Umc | Attn: Pastor Fred Willis | 22111 Morton Ranch Rd | Katy, TX 77449 | | | | office@hckaty.org | Email and First Class Mail |
| Holy Covenant United Methodist Church | Attn: Cheryl Murphy & Christine Perry | 1901 E Peters Colony | Carrollton, TX 75007 | | | | cmurphy@hcumc.org | Email and First Class Mail |
| Holy Cross Catholic Church | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Cross Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legla@la-archdiocese.org | Email and First Class Mail |
| Holy Cross Catholic Church Austin Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Holy Cross Catholic Church, Austin, Tx | Attn: Rev Basil Aguzie | 1610 E 11th St | Austin, TX 78702 | | | | | First Class Mail |
| Holy Cross Catholic Church, St. Croix, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Holy Cross Church (Weare) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Holy Cross Church Of Winter Haven, Inc. | 201 Kipling Ln | Winter Haven, FL 33884 | | | | | HolyCrossEpiscopalWHFL@gmail.com | Email and First Class Mail |
| Holy Cross Church, Inc | 410 S Magnolia Ave | Sanford, FL 32711 | | | | | sanfordholycross@aol.com | Email and First Class Mail |
| Holy Cross Episcopal Chruch | Attn: Randy Bay | P.O. Box 187 | Simpsonville, SC 29681 | | | | treasurer@holycrossep.org | Email and First Class Mail |
| Holy Cross Episcopal Church | Attn: Michael P Flanagan | 205 E College St | Simpsonville, SC 29681 | | | | frflan@charter.net | Email and First Class Mail |
| Holy Cross Episcopal Church | Attn: The Rev Rob Dixon | 7979 N 9th Ave | Pensacola, FL 32514 | | | | rdixon@holycrosspensacola.org | Email and First Class Mail |
| Holy Cross Episcopal Church | Attn: Scott A Thompson | 5653 W Riverpark Dr | Sugar Land, TX 77479 | | | | sathompson@holycrosschurch.com | Email and First Class Mail |
| Holy Cross Episcopal Church | Attn: Randy Bay | P.O. Box 187 | Simpsonville, SC 29681 | | | | treasurer@holycrossep.org | Email and First Class Mail |
| Holy Cross Episcopal Church (Middleton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Holy Cross Episcopal Church (Millington) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Holy Cross Episcopal Church At The Rocks | Attn: Walter Wigley III | P.O. Box 103 | Street, MD 21154 | | | | holycross.episcopalchurchattherocks@gmail.com | Email and First Class Mail |
| Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o GHMA Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | dhillier@ghma.law | Email and First Class Mail |
| Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o Hilderbrand Hitchock, PA | Attn: Gregory Hilderbrand | 301 College St, Ste 110 | Asheville, NC 28801 | | | greg@h2lawgroup.com | Email and First Class Mail |
| Holy Cross Episcopal Church In Valle Crucis North Carolina | c/o The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | | greg@h2lawgroup.com | Email and First Class Mail |
| Holy Cross Episcopal Church Of Hayward/Castro Valley, Calif | Attn: Mark Spaulding | 19179 Center St | Castro Valley, CA 94546 | | | | mark@holycrosscv.org | Email and First Class Mail |
| Holy Cross Lutheran Church | Attn: Christopher Smith | 2204 Farnswood Cir | Austin, TX 78704 | | | | cdsmith77@gmail.com | Email and First Class Mail |
| Holy Cross Lutheran Church | 4321 Cerritos Ave | Cypress, CA 90630 | | | | | kkritzer@bethanylutheran.org | Email and First Class Mail |
| Holy Cross Lutheran Church | Attn: Rev Sharolyn Browning | 4622 S Lamar Blvd | Austin, TX 78745 | | | | office@holycrossatx.org | Email and First Class Mail |
| Holy Cross Lutheran Church | Attn: Stanley Koster | 600 N Greenwich Rd | Wichita, KS 67206 | | | | office@holycrosslutheran.net | Email and First Class Mail |
| Holy Cross Lutheran Church | c/o Law Offices of Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | | sblever@leverlaw.com | Email and First Class Mail |
| Holy Cross Lutheran Church | c/o Law Offices of Steven B. Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | | sblever@leverlaw.com | Email and First Class Mail |
| Holy Cross Lutheran Church And School Of North Miami Inc | Attn: Sherry Mackey | 650 NE 135th St | N Miami, FL 33161 | | | | smackey@holycross-nm.orgt | Email and First Class Mail |
| Holy Cross Lutheran Church And School Of North Miami, Inc. | Attn: Sherry Mackey | 650 NE 135th St | North Miami, FL 33161 | | | | dsmackey@holycross-nm.orgt | Email and First Class Mail |
| Holy Cross Lutheran Church Concord, Ca | Attn:Treasurer Holy Cross Lutheran Church | 1092 Alberta Way | Concord, CA 94521 | | | | Office@holycrossconcord.org | Email and First Class Mail |
| Holy Cross Lutheran Church Of Lake Mary Inc | Attn: Dennis Mcgavock | 780 N Sun Dr | Lake Mary, FL 32746 | | | | dennis@hclm.org | Email and First Class Mail |
| Holy Cross Lutheran Church Of Los Gatos | Attn: Andrew Meyer | 15885 Los Gatos Almaden Rd | Los Gatos, CA 95032 | | | | admin@holycrosslosgatos.com | Email and First Class Mail |
| Holy Cross Lutheran Church Of Los Gatos | Attn: Andrew Meyer | 15885 Los Gatos Almaden Rd | Los Gatos, CA 95032 | | | | | First Class Mail |
| Holy Cross Lutheran Church Of Warren | Attn: Alan Eisinger | 30003 Ryan Rd | Warren, MI 48092 | | | | pastor@holycrosswarren.com | Email and First Class Mail |
| Holy Cross Umc Carpendale | Attn: Terry Parsons | 3 Miller Ln | Carpendale, WV 26753 | | | | terryparsons50@gmail.com | Email and First Class Mail |
| Holy Faith Episcopal Dunnellon Florida | Attn: Paul Hamilton | 19924 W Blue Cove Dr | Dunnellon, FL 34432 | | | | holyfaithepiscopal@att.net | Email and First Class Mail |
| Holy Faith Episcopal Dunnellon, Fl | c/o Foxwood Farms | Attn: Paul Hamilton | 1844 NW 47th Ter | P.O. Box 333 | Ocala, FL 34482 | | mrmountain176@gmail.com | Email and First Class Mail |
| Holy Family Catholic Church | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Family Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legla@la-archdiocese.org | Email and First Class Mail |
| Holy Family Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Holy Family Catholic Community Of Middletown, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Family Catholic School | Attn: Rev Joan Wagner | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Holy Family Catholic School | Attn: Rev Joan Wagner | 9400 Neenah Ave | Austin, TX 78717 | | | | | First Class Mail |
| Holy Family Davidsonville Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Family Episcopal Church | Attn: Emerald Thomas | 1010 N Hiawassee Rd | Orlando, FL 32818 | | | | ethomas18@att.net | Email and First Class Mail |
| Holy Family Episcopal Church Of Fishers, Inc. | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Holy Family Episcopal Church, Successor In Interest To Church Of St John In The Wilderness | 233 Fairmount Ave | Laurel Springs, NJ 08021 | | | | | holyfamilyepiscopal2018@gmail.com | Email and First Class Mail |
| Holy Family Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Holy Family Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Holy Family Roman Catholic Church Society Of The City Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Holy Family Roman Catholic Church, Luling, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Holy Family Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Holy Family Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Family, Davidsonville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Ghost Lutheran Church And School | Attn: Exec Dir | 3589 Heiss Rd | Monroe, MI 48161 | | | | michael.maloziec@holyghostmonroe.org | Email and First Class Mail |
| Holy Innocents Church | c/o Mcgivney Kluger Clark & Intoccia, Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| Holy Innocents Church | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.com | Email and First Class Mail |
| Holy Innocents Episcopal Church | 131 E Ridge St | Marquette, MI 49855 | | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Holy Innocents' Episcopal Church, Inc | William Seldon Murray | 805 Mt Vernon Hwy Nw | Atlanta, GA 30327 | | | | bmurray@holyinnocents.org | Email and First Class Mail |
| Holy Innocents' Episcopal Church, Inc. | Attn: David M. Calhoun, Esq | 3343 Peachtree Rd Ne, Ste 1600 | Atlanta, GA 30326 | | | | bmurray@holyinnocents.org | Email and First Class Mail |
| Holy Korean Martyrs Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Name Of Jesus | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Holy Name Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Holy Name Of Mary | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Holy Name Of Mary Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Redeemer Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Redeemer Lutheran Church Inc. Of Bellflower, Ca 90706 | 14515 Blaine Ave | Bellflower, CA 90706-3116 | | | | | woien@sbcglobal.net | Email and First Class Mail |
| Holy Rosary Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| Holy Rosary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Holy Sacrament Episcopal Church, Pembroke Pines, Florida | Attn: Patricia Rowe-King, M.D. | 2801 N University Dr | Pembroke Pines, FL 33204 | | | | office@holysacrament.org | Email and First Class Mail |
| Holy Savior Academy South Plainfield | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Holy Savior Lutheran Church | Attn: Sheryl Schroeder, Treasurer | 4710 N 10th St | Lincoln, NE 68521 | | | | treasurer@holysavior.org | Email and First Class Mail |
| Holy Spirit Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Holy Spirit Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| Holy Spirit Lutheran Church | Attn: Amanda Lauren Sobotka | 1027 Hickory Ln | Reading, PA 19606 | | | | amanda.kosmerl@gmail.com | Email and First Class Mail |
| Holy Spirit Lutheran Church | Attn: Donna Lackwood | 421 Windsor St | Reading, PA 19601 | | | | HolySpiritRDG@gmail.com | Email and First Class Mail |
| Holy Spirit Lutheran Church Of Kirkland, Wa | Attn: Marjorie Buchanan | 10021 NE 124th St | Kirkland, WA 98034 | | | | PARISHADMIN@HSLCKIRKLAND.ORG | Email and First Class Mail |
| Holy Spirit Parish, Grand Rapids | Attn: Elisabeth Von Eitzen | Warner Norcross Judd LLP | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Holy Trinity | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Holy Trinity (141485) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Holy Trinity By The Sea, Daytona Beach | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | | scaprani@cfdiocese.org | Email and First Class Mail |
| Holy Trinity Catholic Church Corn Hill Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Holy Trinity Catholic Church, Comstock Park | c/o Warner Norcross Judd LLP | Attn: Elisabeth Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Holy Trinity Catholic Church, Corn Hill | Attn: Rev Stephen Nesrsta | 8626 Fm 1105 | Jarrell, TX 76537 | | | | | First Class Mail |
| Holy Trinity Catholic Church, Edinburgh, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Holy Trinity Church (Southbridge) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Holy Trinity Church Inwood | Attn: Kelli Emerson | 20 Cumming St | New York, NY 10034 | | | | wardens@holytrinityinwood.org | Email and First Class Mail |
| Holy Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Holy Trinity Episcopal Church | P.O. Box 197 | Bartow, FL 33831 | | | | | becky.toalster@gmail.com | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: Carollyn Petersen | 383 Hazard Ave | Enfield, CT 06082 | | | | holy.trinty1@sbcglobal.net | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: Christine Kinard | 1131 Mace Ave | Essex, MD 21221 | | | | htoffcesecretary@gmail.com | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: J Fletcher Montgomery | 100 NE 1st St | Gainesville, FL 32601 | | | | office@holytrinitygnv.org | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: Vivian Shelby | 4613 Hwy 3 | Dickinson, TX 77539 | | | | Priest@ht-d.org | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: Mark Sienkiewicz | 11 N Monroe Ave | Wenonah, NJ 08090 | | | | rector@holytrinitywenonah.org | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: Mark Chambers | 2425 Nall St | Port Neches, TX 77651 | | | | revmark@htec-pn.org | Email and First Class Mail |
| Holy Trinity Episcopal Church | Attn: Winfred B Vergara | 130 Jerusalem Ave | Hicksville, NY 11801 | | | | wvergara@episcopalchurch.org | Email and First Class Mail |
| Holy Trinity Episcopal Church | 221 W B St | Iron Mountain, MI 49801 | | | | | | First Class Mail |
| Holy Trinity Episcopal Church (Greensboro) | Attn: Andrea Ross, Esq. | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Holy Trinity Episcopal Church (Greensboro) | c/o the Episcopal Diocese of Eon | Attn: Patrick A Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Holy Trinity Episcopal Church (Swanton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Holy Trinity Episcopal Church (Swanton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | pfirstfinance@gmail.com | Email and First Class Mail |
| Holy Trinity Episcopal Church (Tiverton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Holy Trinity Episcopal Church Of Melbourne | Attn: Pamela Easterday | 1830 S Babcock St | Melbourne, FL 32901 | | | | revpam@holytrinitymelbourne.org | Email and First Class Mail |
| Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Jeane Chapman | 3745 Kimball Ave | Memphis, TN 38111 | | | | jeanepc@aol.com | Email and First Class Mail |
| Holy Trinity Episcopal Church Of Memphis Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| Holy Trinity Episcopal Church, Auburn, Al | Attn: Dara Miller | 100 Church Dr | Auburn, AL 36830-5903 | | | | dara@holytrinitychurch.info | Email and First Class Mail |
| Holy Trinity Episcopal Church, Auburn, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 North 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Holy Trinity Episcopal Church, Greensboro, Nc | Attn: D Umphlett | 607 N Greene St | Greensboro, NC 27401 | | | | gregoryfarrand@gmail.com | Email and First Class Mail |
| Holy Trinity Episcopal Church, Valley Stream | 87 7th St | Valley Stream, NY 11581 | | | | | priestholytrinityvs@gmail.com | Email and First Class Mail |
| Holy Trinity Episcopal Church-Pawling Ny | Attn: Wardens, Holy Trinity Episcopal Church | 22 Coulter Ave | Pawling, NY 12564 | | | | htcoffice@gmail.com | Email and First Class Mail |
| Holy Trinity Evangelical Lutheran Church | 847 6th St Nw | Hickory, NC 28601 | | | | | jimmys@hickorylaw.com | Email and First Class Mail |
| Holy Trinity Evangelical Lutheran Church | c/o Young, Morphis, Bach & Taylor LLP | P.O. Box 2428 | Hickory, NC 28603 | | | | jimmys@hickorylaw.com | Email and First Class Mail |
| Holy Trinity Evangelical Lutheran Church | Attn: President, Holy Trinity Lutheran Church | P.O. Box 36 | Middle Island, NY 11953 | | | | office@htlcny.org | Email and First Class Mail |
| Holy Trinity Helmetta Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Holy Trinity Lutheran Church | Attn: Carter N Williamson | 1500 Jfk Blvd, Ste 1700 | Philadelphia, PA 19102 | | | | cwilliamson@hornwilliamson.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | Attn: Brenda Martin | 1 Trinity Pl | Greenville, PA 16125 | | | | holytrinitygreenville@verizon.net | Email and First Class Mail |
| Holy Trinity Lutheran Church | 1012 C St | Ephrata, WA 98823 | | | | | htlc@nwi.net | Email and First Class Mail |
| Holy Trinity Lutheran Church | c/o Dinsmore & Shohl LLP | Attn: Janet Smith Holbrook | 611 3rd Ave | Huntington, WV 25701 | | | janet.holbrook@dinsmore.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | Jmilano@cbmslaw.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | Attn: Kimberly A Behr | 920 Grouse Ct | N Liberty, IA 52317 | | | | kimberly58upnorth@gmail.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | Attn: Office Manager | 650 240th St Ne | North Liberty, IA 52317 | | | | kimberly58upnorth@gmail.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | 3022 Woodlawn Ave | Falls Church, VA 22042 | | | | | office@holytrinityfallschurch.org | Email and First Class Mail |
| Holy Trinity Lutheran Church | Attn: Lori Beth Wicks | 3022 Woodlawn Ave | Falls Church, VA 22042 | | | | office@holytrinityfallschurch.org | Email and First Class Mail |
| Holy Trinity Lutheran Church | 169 Woodbine Ave | Narberth, PA 19072 | | | | | pastordan.holytrinitynarberth@gmail.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Holy Trinity Lutheran Church | 1 Trinity Pl | Greenville, PA 16125 | | | | | | First Class Mail |
| Holy Trinity Lutheran Church | Attn: Office Manager | 650 240th St Ne | North Liberty, IA 52317 | | | | | First Class Mail |
| Holy Trinity Lutheran Church Emily Hartner | Attn: Emily K Hartner | 1900 the Plaza | Charlotte, NC 28205 | | | | pastoremilyhartner@gmail.com | Email and First Class Mail |
| Holy Trinity Lutheran Church Muncie Indiana Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | | First Class Mail |
| Holy Trinity Luthern Church | c/o Gibbel Kraybill & Hess | Attn: Jeffrey J Worley | 2933 Lititz Pike | P.O. Box 5349 | Lancaster, PA 17606 | | jworley@gkh.com | Email and First Class Mail |
| Holy Trinity Memorial Elca | Attn: Barbara Fister | 604 4th St | Catasauqua, PA 18032 | | | | htmlcatasauqua@gmail.com | Email and First Class Mail |
| Holy Trinity Parent Assoc | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Trinity Parish | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Trinity Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Holy Trinity Parish | 515 E Ponce De Leon Ave | Decatur, GA 30030 | | | | | tallant@htparish.com | Email and First Class Mail |
| Holy Trinity Parish Bridgewater | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Holy Trinity Umc | Attn: Matthew Wissell | 16 Sylvan St | Danvers, MA 01923 | | | | mjwissell@gmail.com | Email and First Class Mail |
| Holzberg Legal | Glenn Holzberg | 7685 SW 104 St | Miami FL 33156 | | | | glenn@holzberglegal.com | Email and First Class Mail |
| Home Depot Credit Services | Dept 32-2500188028 | Louisville, KY 40290 | | | | | | First Class Mail |
| Home Depot Credit Services | P.O. Box 78047 | Phoenix, AZ 85062-8047 | | | | | | First Class Mail |
| Homer City United Methodist Church (97843) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Homer First United Methodist Church | Attn: Rev Dr Sung Jun Park (Pastor) | 16 Cayuga St | Homer, NY 13077 | | | | homer1stumc@gmail.com | Email and First Class Mail |
| Homer Ruritan Club | c/o Black River Ruritan Club | Attn: Joyce Smith | 9201 River Corners Rd | Homerville, OH 44235 | | | jsmith729@neo.rr.com | Email and First Class Mail |
| Homer Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Homer United Methodist Church | Attn: Cathleen Brewer-Kelley | 507 S Homer Rd | Midland, MI 48640 | | | | homeroffice507@gmail.com | Email and First Class Mail |
| Homer United Methodist Church - Homer | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Homer United Methodist Church (Homer) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Homerville United Methodist Church | Attn: Jeff Helms | P.O. Box 537 | Homerville, GA 31634 | | | | jeffhelms@helmslaw.com | Email and First Class Mail |
| Homestead Avenue United Methodist Church(187911) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Homestead Park United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Homestead Park United Methodist Church (103240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Homestead United Methodist Church | Attn: Treasurer, Humc | 295 Hwy 68 | Crossville, TN 38555 | | | | HUMC.Treasurer2020@gmail.com | Email and First Class Mail |
| Homewood St Andrew United Methodist | Attn: Carolyn Funk | 18850 Riegel Rd | Homewood, IL 60430 | | | | bdukes03@gmail.com | Email and First Class Mail |
| Honey Creek United Methodist Church | Attn: Christi Sprinkle | 7222 Travis Rd | Greenwood, IN 46143 | | | | kpitcher@pitcherthompson.com | Email and First Class Mail |
| Hooker Umc | Attn: David Ray Mingus | P.O. Box 1096 | Hooker, OK 73945 | | | | drmingus@att.net | Email and First Class Mail |
| Hooker Umc | P.O. Box 66 | Hooker, OK 73945 | | | | | drmingus@att.net | Email and First Class Mail |
| Hoosier Memorial United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hoosier Trails Cncl #145 | 5625 E State Rd 46 | Bloomington, IN 47401-9233 | | | | | | First Class Mail |
| Hoosier Trails Cncl 145 | 5625 E State Rd 46 | Bloomington, IN 47401-9233 | | | | | | First Class Mail |
| Hoosier Trails Council, Boy Scouts Of America | 5625 E State Rd 46 | Bloomington, IN 47401-9233 | | | | | | First Class Mail |
| Hoover First United Methodist Church | Attn: Paul Gourley Treasurer | 1934 Patton Chapel Rd | Hoover, AL 35226 | | | | lhoag@advancelocal.com | Email and First Class Mail |
| Hope (East Flat Rock) 2443 Spartanburg Hwy, E Flat Rock, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hope Community United Methodist Church Of Pasadena | Attn: Jack Allen Womack | 2838 Lily St | Pasadena, TX 77503 | | | | pastor@hopecommunityumc.org | Email and First Class Mail |
| Hope Episcopal Church | 1613 W 43rd St | Houston, TX 77018 | | | | | hechouston.office@gmail.com | Email and First Class Mail |
| Hope Episcopal Church, Melbourne, Fl | Attn: Rev Cynthia Brust | 190 Interlachen Rd | Melbourne, FL 32940 | | | | cynthiabrust@gmail.com | Email and First Class Mail |
| Hope Eternal Umc (178665) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hope Evangelical Lutheran Church Of Coesse Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Hope First United Methodist | c/o Kari Rohrbaugh | P.O. Box 400 | Hope, AR 71802 | | | | fumchope@yahoo.com | Email and First Class Mail |
| Hope In The Valley Umc (176622) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hope Lutheran Church | Attn: Treasurer, Trudy Mertz | 4131 Lehigh Dr | Cherryville, PA 18035 | | | | office@hopecherryville.org | Email and First Class Mail |
| Hope Lutheran Church | 2226 Eddy Ln | Eau Claire, WI 54703 | | | | | pr.maryerickson@gmail.com | Email and First Class Mail |
| Hope Lutheran Church In The Villages, Inc | Attn: Kent Hamdorf | 250 Avenida Los Angelos | The Villages, FL 32162 | | | | info@hope2all.org | Email and First Class Mail |
| Hope Lutheran Church Of Veradale Washington | c/o Feltman Ewing, Ps | Attn: David E Eash | 421 W Riverside Ave, Ste 1600 | Spokane, WA 99201 | | | davide@feltmanewing.com | Email and First Class Mail |
| Hope Lutheran Church Of Veradale Washington | 17909 E Broadway | Spokane Valley, WA 99016 | | | | | | First Class Mail |
| Hope Lutheran Church Sioux Falls, Sd | 1700 S Cliff Ave | Sioux Falls, SD 57105 | | | | | lsorensen@hopesiouxfalls.org | Email and First Class Mail |
| Hope Matchan Law | Attn: Hope Elizabeth Matchan | 403 W 22nd St | Sioux Falls, SD 57105 | | | | hope@hopematchanlaw.com | Email and First Class Mail |
| Hope Mills United Methodist Church | Attn: Rev Ellen Mccubbin | 4955 Legion Rd | Hope Mills, NC 28348 | | | | secretary@hopemillsumc.org | Email and First Class Mail |
| Hope Presbyterian Church | 617 Hope Chapel Rd | Lakewood, NJ 08701 | | | | | tammidbeyer@gmail.com | Email and First Class Mail |
| Hope Ridge United Methodist Church | Attn: Pastor Beth Wilterdink | 9870 Johnnycake Ridge Rd | Mentor, OH 44060 | | | | pastorbeth@hoperidge.com | Email and First Class Mail |
| Hope Umc | Attn: George Henry Button | 31 Main St | P.O. Box 933 | Belchertown, MA 01007 | | | btownhopeumc@gmail.com | Email and First Class Mail |
| Hope Umc - Port Trevorton (4601) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hope Umc Of Torrance | Attn: Sunyoung Park | 3711 W 230 St, Apt 204 | Torrance, CA 90505 | | | | sparknspirit@hotmail.com | Email and First Class Mail |
| Hope United Methodist | Attn: Richard Baumann | 244 Wicks Ln | Billings, MT 59105 | | | | rbaumann112050@gmail.com | Email and First Class Mail |
| Hope United Methodist Church | c/o Allen Law Group | Attn: George K. Pitchford | 3011 W Grand Blvd, Ste 2500 | Detroit, MI 48202 | | | gpitchford@alglawpc.com | Email and First Class Mail |
| Hope United Methodist Church | Attn: Angela Denise Mcmurdo | 525 Hunter Ln | Lone Jack, MO 64070 | | | | hope4lonejackumc@gmail.com | Email and First Class Mail |
| Hope United Methodist Church | Attn: Pastor Edward H Cottrell | 432 Washington St | Hope, IN 47246 | | | | hopeindyunitedmethodist@gmail.com | Email and First Class Mail |
| Hope United Methodist Church | Attn: Accountant | 26275 Northwestern Hwy | Southfield, MI 48076 | | | | hopemail@hopeumc.org | Email and First Class Mail |
| Hope United Methodist Church | Attn: Joyce Salasek | 2203 S 3rd Ave | Marshalltown, IA 50158 | | | | humctreasurer50158@gmail.com | Email and First Class Mail |
| Hope United Methodist Church | Attn: Rev Linda J Cheek | 5101 S Dayton St | Greenwood Village, CO 80111 | | | | rev.lin@hcpc-umc.org | Email and First Class Mail |
| Hope United Methodist Church | Attn: Rev Brian Kent | 16550 Bernardo Heights Wy | San Diego, CA 92128 | | | | revbriankent@gmail.com | Email and First Class Mail |
| Hope United Methodist Church | Attn: Board of Trustees' President & Susan E Cipperly | 566 Brunswick Rd | Troy, NY 12180 | | | | suecipperly@gmail.com | Email and First Class Mail |
| Hope United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Hope United Methodist Church Of Eau Claire Inc | Attn: Mike Larabee | 4525 Brittany Court | Eau Claire, WI 54701 | | | | mike.larabee@sbcglobal.net | Email and First Class Mail |
| Hope United Methodist Church Of Edwardsburg | Attn: Treasurer, Hope United Methodist Church | 69941 Elkhart Rd | Edwardsburg, MI 49112 | | | | dawn.weingart@hope-umc.us | Email and First Class Mail |
| Hope United Methodist Church Of Pocahontas County, Iowa | Attn: Carol Hallman | 18 2nd Ave, Ne | Pocahontas, IA 50574 | | | | carolhallman@yahoo.com | Email and First Class Mail |
| Hopegateway | Attn: Sara Ewing-Merrill | 509 Forest Ave | Portland, ME 04101 | | | | hello@hopegateway.com | Email and First Class Mail |
| Hoper Lutheran Church | Attn: Pastor Keith Marshall | 1316 Garfield St | Enumclaw, WA 98022 | | | | pastorkeithmarshall@gmail.com | Email and First Class Mail |
| Hopewell | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hopewell Presbyterian Church | Attn: Lila Baranowski (Clerk) | 1029 Rte 302 | Pine Bush, NY 12566 | | | | hopewellpres@frontiernet.net | Email and First Class Mail |
| Hopewell Presbyterian Church | Attn: Lila Louise Baranowski | Box 15 - County Rte 17 | Thompson Ridge, NY 10985 | | | | hopewellpres@frontiernet.net | Email and First Class Mail |
| Hopewell Presbyterian Church, Hopewell New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | Hopewell, NJ 08525 | | | | burrowintohistory@gmail.com | Email and First Class Mail |
| Hopewell Presbyterian Church, Hopewell, New Jersey | Attn: Ian Burrow, Clerk of Session | 80 West Broad St | Hopewell, NJ 08525 | | | | burrowintohistory@gmail.com | Email and First Class Mail |
| Hopewell Umc | Attn: Sue Williams | 106 Susquehanna Ct | Havre De Grace, MD 21784 | | | | beaswilliams@yahoo.com | Email and First Class Mail |
| Hopewell Umc | Attn: Lynne Humphries-Russ | 3600 Level Village Rd | Havre De Grace, MD 21784 | | | | pastorlynnehr@gmail.com | Email and First Class Mail |
| Hopewell Umc - Chesterfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hopewell Umc Peachland 1715 Hopewell Church Rd, Peachlan, Nc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hopewell United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hopewell United Methodist Church - Port Deposit | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hopewell United Methodist Church - Tyrone | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hopewell United Methodist Church Inc | Attn: Judy White | P.O. Box 81256 | Simpsonville, SC 29680 | | | | hopewellumcoffice@gmail.com | Email and First Class Mail |
| Hopewell United Methodist Church Of Lancaster, Sc | Attn: Candice Y Sloan | 3734 Heyward Hough Rd | Lancaster, SC 29720 | | | | hopewell@comporium.net | Email and First Class Mail |
| Hopewell United Methodist Church Of Lancaster, Sc | Attn: Emerson Crouch | 1920 New Cut Church Rd | Lancaster, SC 29720 | | | | hopewell@comporium.net | Email and First Class Mail |
| Hopkins United Methodist Church | Attn: Kelsey Burns French | P.O. Box 356 | Hopkins, MI 49328 | | | | pastorkelseyfrench@gmail.com | Email and First Class Mail |
| Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 356 | Hopkins, MI 49328 | | | | pastorkelseyfrench@gmail.com | Email and First Class Mail |
| Hopkins United Methodist Church | Attn: Treasurer | P.O. Box 256 | Hopkins, MI 49328 | | | | | First Class Mail |
| Horatio Alger Association | 99 Canal Center Plz, Ste 320 | Alexandria, VA 22314-1588 | | | | | | First Class Mail |
| Horizon Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hormel Foods Sales Llc | 1 Hormel Pl | Austin, MN 55912-3673 | | | | | | First Class Mail |
| Horne Memorial United Methodist Church | Attn: Christopher Michael Brooks | P.O. Box 475 | Clayton, NC 27528 | | | | chris@horneumc.net | Email and First Class Mail |
| Horowitz Law Firm | Adam D. Horowitz & Jessica Arbour | 110 E. Broward Blvd., Ste 1850 | Ft. Lauderdale FL 33301 | | | | adam@adamhorowitzlaw.com | Email and First Class Mail |
| Horse Cave United Methodist Church | Attn: Diane Froedge | 474 New St | Horse Cave, KY 42749 | | | | dfroedge@gmail.com | Email and First Class Mail |
| Horseshoe Drive United Methodist Church | Attn: Annette Luneau | 1600 Horseshoe Dr | Alexandria, LA 71301 | | | | horseshoedriveumc@gmail.com | Email and First Class Mail |
| Hoschton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hot Springs First United Methodist Church | c/o Cyndee Metcalf | 1100 Central Ave | Hot Springs, AR 71901 | | | | cmetcalf@fumchs.com | Email and First Class Mail |
| Hotel Alyeska, Llc Dba Alyeska Resort Or The Hotel Alyeska | P.O. Box 249 | Girdwood, AK 99587-0249 | | | | | | First Class Mail |
| Houghton Bradford Whitted Pc, Llo | Attn: D C Bradford III | 6457 Frances St, Ste 100 | Omaha, NE 68106 | | | | wbradford@houghtonbradford.com | Email and First Class Mail |
| Houghton Lake United Methodist Church | Attn: Rev George R Spencer | 7059 W Houghton Lake Dr | Houghton Lake, MI 48629 | | | | hlumc.office@gmail.com | Email and First Class Mail |
| Houghton Wesleyan Church | Attn: Wesley Oden | 9712 Rte 19 P.O. Box 127 | Houghton, NY 14744 | | | | wesoden@hwchurch.org | Email and First Class Mail |
| Houlton United Methodist Church | Seungri Han | 28 School St | Houlton, ME 04730 | | | | visionmaker.victor@gmail.com | Email and First Class Mail |
| Houlton United Methodist Church | Attn: Treasurer, Houlton Umc | 57 Military St | Houlton, ME 04730 | | | | | First Class Mail |
| Houma First United Methodist Church | Attn: Phyliss Martin, Financial Mgr | 6109 Hwy 311 | Houma, LA 70360 | | | | phyliss@houmamethodist.com | Email and First Class Mail |
| Housatonic Cncl #69 | Paid At the Direction Of: Northeast Region Trust | 111 New Haven Ave | Derby, CT 06418-2197 | | | | | First Class Mail |
| Housatonic Council, Bsa | Attn: Gary M Parker | 111 New Haven Ave | Derby, CT 06418 | | | | gparker4100@att.net | Email and First Class Mail |
| Houserville United Methodist Church (183651) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Howard Bulloch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Howard United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Howard United Methodist Church | Attn: Marianne Higley | 220 Cherry St | Findlay, OH 45840 | | | | howard_church@sbcglobal.net | Email and First Class Mail |
| Howard United Methodist Church (181060) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Howe Memorial United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Howe Memorial United Methodist Church | 252 S Summit St | Cresent City, FL 32112 | | | | | | First Class Mail |
| Howell First United Church | c/o United Methodist Men | Attn: Scott K Otis | 1230 Bower | Howell, MI 48843 | | | jrhodes@howellfumc.com | Email and First Class Mail |
| Howell Law Firm | Attn: Melissa D Peeler | P.O. Box 100 | Moultrie, GA 31776 | | | | melissa.peeler@southgalaw.com | Email and First Class Mail |
| Howland United Methodist Church | Attn: Pastor Matthew Darrin | 430 Howland Willson Rd Ne | Warren, OH 44484 | | | | humchurch@howlandumc.com | Email and First Class Mail |
| Howland United Methodist Church | Attn: Spencer Everett Shaw | 46 Kennebec Rd | Hampden, ME 04444 | | | | pastor.spencer.shaw@gmail.com | Email and First Class Mail |
| Hoxie United Methodist Church | Attn: Sandra Lovelady | P.O. Box 116 | Hoxie, AR 72433 | | | | hoxieumc@gmail.com | Email and First Class Mail |
| Hp2 Inc | 2880 E Northern Ave | Phoenix, AZ 85028-4801 | | | | | | First Class Mail |
| Hsp Epi Acquisition Llc Dba Entertainment | Attn: Cheryl Thomas | 1401 Crooks Rd, Ste 150 | Troy, MI 48084 | | | | cthomas@entertainment.com | Email and First Class Mail |
| Hsp Epi Acquisition Llc Dba Entertainment | 6553 Solution Ctr | Chicago, IL 60677 | | | | | | First Class Mail |
| Hsp Epi Acquisition, Llc Dba Entertainment | 1401 Crooks Rd, Ste 150 | Troy, MI 48084-7106 | | | | | | First Class Mail |
| Hubbard Fumc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hubbard Fumc | 208 NW 2nd St | Hubbard, TX 76648 | | | | | | First Class Mail |
| Hudson Falls United Methodist Church | Attn: Rev Kim Reed | 227 Main St | Hudson Falls, NY 12839 | | | | office@hudsonfallsumc.org | Email and First Class Mail |
| Hudson First United Methodist Church | Attn: Treasurer | 420 W Main St | Hudson, MI 49247 | | | | pastorcjabbott@frontier.com | Email and First Class Mail |
| Hudson Graphics Inc | Fine Printing/Hudson Printing | P.O. Box 7010 | Longview, TX 75607-7010 | | | | | First Class Mail |
| Hudson Graphics, Inc | Fine Printing Hudson Printing | P.O. Box 7010 | Longview, TX 75607 | | | | | First Class Mail |
| Hudson Highlands Umc | Attn: Barbara Stone | 14 Harbor Pointe Dr | Haverstraw, NY 10927 | | | | barbara.stone52@gmail.com | Email and First Class Mail |
| Hudson Memorial Presbyterian Church | 4921 Six Forks Rd | Raleigh, NC 27609 | | | | | dburch@rl-law.com | Email and First Class Mail |
| Hudson United Methodist Church | Attn: David Tolander | P.O. Box 146 | Hudson, IA 50643 | | | | dwt9497@aol.com | Email and First Class Mail |
| Hudson United Methodist Church | Attn: Treasurer | P.O. Box 146 | 301 Washington Sr | Hudson, IA 50643 | | | dwt9497@aol.com | Email and First Class Mail |
| Hudson United Methodist Church | 301 S Washington St | Hudson, IA 50643 | | | | | hudumc@msn.com | Email and First Class Mail |
| Hudson United Methodist Church | Attn: David Tolander | 301 Washington St | Hudson, IA 50701 | | | | | First Class Mail |
| Hudson United Methodist Church 383 Main St Hudson, Nc 28638 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hudson Valley Cncl #374 | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | | | | First Class Mail |
| Hudson Valley Cncl No 374 | 6 Jeanne Dr | Newburgh, NY 12550-1701 | | | | | | First Class Mail |
| Hudson Valley Council, B.S.A | Attn: David G Horton | 6 Jeanne Dr | Newburgh, NY 12550 | | | | david.horton@scouting.org | Email and First Class Mail |
| Hueytown F.U.M.C | Attn: Rev John Verciglio | 110 Sunset Dr | Hueytown, AL 35023 | | | | jvercig@hueytownfirst.com | Email and First Class Mail |
| Huffman United Methodist Church | Attn: Frank G Jett | 711 Gene Reed Rd | Birmingham, AL 35235 | | | | frankjett@hotmail.com | Email and First Class Mail |
| Hughes United Methodist | Attn: Constance R Saizon | 802 N 38T St | Baton Roge, LA 70802 | | | | crsaizon@yahoo.com | Email and First Class Mail |
| Hughes United Methodist Church | Attn: Treasurer | 10700 Georgia Ave | Wheaton, MD 20902 | | | | dwightkf@comcast.net | Email and First Class Mail |
| Hughson United Methodist Church | Attn: Janell Harris | P.O. Box 129 | Hughson, CA 95326 | | | | office@hughsonumc.com | Email and First Class Mail |
| Hugoton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Huguenot Memorial Church | 901 Pelhamdale Ave | Pelham, NY 10803 | | | | | business@huguenotchurch.org | Email and First Class Mail |
| Humphreys Memorial United Methodist Church | Attn: Treasurer, Humphreys Memorial Umc | P.O. Box 174 | Tornado, WV 25202 | | | | cridgway@wvumc.org | Email and First Class Mail |
| Hunlock Creek United Methodist Church (179807) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Hunt United Methodist Church | Attn: Shonna Fitzgerald, Treasurer | P.O. Box 137 | Hunt, TX 78024 | | | | office2@huntumc.org | Email and First Class Mail |
| Hunter United Methodist Church | 3315 Hunter Rd | Caledonia, IL 61001 | | | | | haypastortom@yahoo.com | Email and First Class Mail |
| Hunter United Methodist Church | c/o Tiffany Simmons Cooper | 3301 Romine Rd | Little Rock, AR 72204 | | | | hunter.umc@arumc.org | Email and First Class Mail |
| Huntersville United Methodist Church 14005 Stumptown Rd, Hun | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Huntertown United Methodist Church | Attn: Cheryl Degler | 16021 Lima Rd | Huntertown, IN 46748 | | | | cheryl@lifehousefw.com | Email and First Class Mail |
| Huntington Cold Spring Harbor Umc | Attn: Barbara Whitlow | 180 West Neck Rd | Huntington, NY 11743 | | | | umchcsh@optonline.net | Email and First Class Mail |
| Huntington Cold Spring Harbor Umc | Attn: Barbara Whitlow | 180 W Neck Rd | Huntington, NY 11743 | | | | umchcsh@optonline.net | Email and First Class Mail |
| Huntington Cold Spring Harbor Umc | Attn: Treasurer Huntington Cold Spring Harbor Umc | 180 West Neck Rd | Huntington, NY 11743 | | | | umchcsh@optonline.net | Email and First Class Mail |
| Huntington Congregational Church United | Attn: Reverend Lucille L. Fritz | 19 Church St | Shelton, CT 06484 | | | | hcc@snet.net | Email and First Class Mail |
| Huntington Court Umc - Roanoke | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Huntington First United Methodist Church | Attn: Charles Hanshaw Trustee | 1124 5th Ave | Huntington, WV 25701 | | | | finance@firstunitedmethodist.com | Email and First Class Mail |
| Huntington United Methodist Church | Attn: Financial Secretary Huntington United Methodist | P.O. Box 890 | Huntington, TX 75980 | | | | huntingtonumc@windstream.net | Email and First Class Mail |
| Huntington United Methodist Church | 338 Walnut Tree Hill Rd | Shelton, CT 06484 | | | | | office@huntingtonumc.com | Email and First Class Mail |
| Huntingtown United Methodist Church | 4020 Hunting Church Creek Rd | Huntingtown, MD 20639 | | | | | rcsteuart@yahoo.com | Email and First Class Mail |
| Hunt'S Memorial United Methodist Church | Attn: Linda Keatts, Treasurer | 1912 Old Court Rd | Towson, MD 21204 | | | | linda@huntsumc.org | Email and First Class Mail |
| Huntsville First United Methodist | Attn: Sr Pastor Glenn Conner | 120 Greene St | Huntsville, AL 35801 | | | | glenn@huntsvillefirst.org | Email and First Class Mail |
| Huntsville United Methodist Church | c/o Pam Villines | P.O. Box 1257 | Huntsville, AR 72740 | | | | huntsville@arumc.org | Email and First Class Mail |
| Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago IL 60602 | | | | esmola@hurely-law.com | Email and First Class Mail |
| Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago IL 60602 | | | | esmola@hurley-law.com | Email and First Class Mail |
| Hurley McKenna & Mertz, PC | Attn: Christopher T Hurley & Evan M Smola | 33 N. Dearborn St. Ste 1430 | Chicago IL 60602 | | | | esmola@hurley-law.com; bsafilings@hurley-law.com | Email and First Class Mail |
| Hurleyville Umc | Attn: Jorge Lopez | 445 Bdwy | Monticello, NY 12701 | | | | jorge.lopez@nyac-umc.com | Email and First Class Mail |
| Hurleyville United Methodist Church | Attn: Treasurer | P.O. Box 64 | Hurleyville, NY 12747 | | | | marasa1@aol.com | Email and First Class Mail |
| Hutto | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hyatt Regency Atlanta | 265 Peachtree St Ne | Atlanta, GA 30303-1204 | | | | | | First Class Mail |
| Hyatt Regency Dallas | Attn: Mikhail Thomas | 300 Reunion Blvd | Dallas, TX 75207 | | | | mikhail.thomas@hyatt.com | Email and First Class Mail |
| Hyatt Regency Dallas | 300 Reunion Blvd E | Dallas, TX 75207-4409 | | | | | | First Class Mail |
| Hyatt Regency New Orleans | 601 Loyola Ave | New Orleans, LA 70113-3100 | | | | | | First Class Mail |
| Hyattstown United Methodist Church | Attn: Rev David William Hodsdon | 26121 Frederick Rd | Hyattstown, MD 20871 | | | | revdwhodsdon@verizon.net | Email and First Class Mail |
| Hyattstown United Methodist Church | Attn: Treasurer | 10503 Brenda Ave | Ijamsville, MD 21754 | | | | revdwhodsdon@verizon.net | Email and First Class Mail |
| Hyde Park Baptist Church, A Texas Nonprofit Corporation | Attn: Walter W Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | | wcardwell@abaustin.com | Email and First Class Mail |
| Hyde Park Baptist School, Inc A Texas Nonprofit Corporation | Attn: Walter Wilcox Cardwell Iv | 100 Congress Ave, Ste 1300 | Austin, TX 78701 | | | | wcardwell@abaustin.com | Email and First Class Mail |
| Hyde Park Community United Methodist Church | Attn: Rev. Douglas Johns | 1345 Grace Ave | Cincinnati, OH 45208 | | | | djohns@hpcumc.org | Email and First Class Mail |
| Hyde Park United Methodist - Tampa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Hyde Wesleyan Church | Attn: Stevan Sheets | 1215 Riverview Rd | Clearfield, PA 16830 | | | | pastorstevan@gmail.com | Email and First Class Mail |
| Hyg Financial Services Inc | P.O. Box 14545 | Des Moines, IA 50306-3545 | | | | | | First Class Mail |
| Hyg Financial Services, Inc | Attn: Kimberly Park | 1010 Thomas Edison Blvd SW | Cedar Rapids, IA 52404 | | | | Kimberly.M.Park@wellsfargo.com | Email and First Class Mail |
| Hyg Financial Services, Inc | P.O. Box 14545 | Des Moines, IA 50306 | | | | | | First Class Mail |
| Hyg Financial Services, Inc | P.O. Box 35701 | Billings, MT 59107-5701 | | | | | | First Class Mail |
| Hyung-Kyu Yi | 36 Central St | St Johnsbury, VT 05819 | | | | | | First Class Mail |
| Iaa | Attn: Jeff Hubbard | Attn: Jeanene O'Brien | Two Westbrook Corporate Center, Ste 500 | Westchester, IL 60154 | | | | First Class Mail |
| Iberia Parish School Board | Attn: Sales Tax Dept | P.O. Box 9770 | New Iberia, LA 70562-9770 | | | | | First Class Mail |
| Ibm | P.O. Box 9005 | Carol Stream, IL 60197-9005 | | | | | | First Class Mail |
| Ibm Corp | c/o Pnc Bank | Attn: P.O. Box Ibm No 643600 | 500 1st Ave | Pittsburgh, PA 15219 | | | | First Class Mail |
| Ibm Corporation | Marcus Steele | 1 New Orchard Rd | Armonk, NY 10504-1722 | | | | | First Class Mail |
| Idaho Legal Justice/Babin Law LLC | Sam Bishop/Steven C. Babin, Esq. | 7253 W. Franlin Rd | Boise ID 83709 | | | | sam@idaholegaljustice.com | Email and First Class Mail |
| Identisys | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Idlewild Presbyterian Church | Attn: Josh B Lawhead | 130 N Court Ave | Memphis, TN 38103 | | | | jlawhead@bpjlaw.com | Email and First Class Mail |
| Idlewylde United Methodist Church | Attn: Rodger Henning | 1000 Regester Ave | Idlewylde, MD 21239 | | | | pastornickbufano@gmail.com | Email and First Class Mail |
| Ieff Anderson & Associates P.A | Michael Finnegan | 366 Jackson Street, Ste 100 | St. Paul MN 55101 | | | | mike@andersonadvocates. com | Email and First Class Mail |
| Ieonia United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Iglesia Evangelica Metodista Unida De Coop City | Attn: Helen J Ashe / Treasurer | 2350 Palmer Ave | Bronx, NY 10475 | | | | coopcityevangelicalumc@gmail.com | Email and First Class Mail |
| Iglesia Metodista La Trinidad | Attn: Alfredo Ramirez | 1915 Flores Ave | Laredo, TX 78040 | | | | archb88@gmail.com | Email and First Class Mail |
| Iglesia Metodista La Trinidad | P.O. Box 1477 | 2015 Mcclelland Ave | Laredo, TX 78042-1477 | | | | archb88@gmail.com | Email and First Class Mail |
| Iglesia Pentecostal El Sendero De La Luz | Attn: Rev Migdalia Gutierrez | 1404 Putnam Ave 3L | Brooklyn, NY 11237 | | | | instdalia@aol.com | Email and First Class Mail |
| Iglesia San Andres (Yonkers Ny) | Attn: Priest In Charge & Rev Richard Suerito | 22 Post St | Yonkers, NY 10705 | | | | sanandrsyonkers@gmail.com | Email and First Class Mail |
| Iidon Inc | P.O. Box 973091 | Dallas, TX 75397-3091 | | | | | | First Class Mail |
| Illinois Department Of Employment Security | Attn: Bankruptcy Unit | 33 S State St, 10th Fl | Chicago, IL 60603 | | | | WilliamHeslup@illinois.gov | Email and First Class Mail |
| Illinois Department Of Revenue | Attn: Retailers Occupation Tax | Springfield, IL 62796-0001 | | | | | | First Class Mail |
| Illinois Great Rivers Conference Of The Umc | Attn: Mattheis Scott Lorior | 201 Chestnut St | P.O. Box 164 | Leroy, IL 61752 | | | mlorimor@leroyumc.org | Email and First Class Mail |
| Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Illinois Union Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Illowa Cncl #133 | 4412 N Brady St | Davenport, IA 52806-4009 | | | | | | First Class Mail |
| Illowa Cncl 133 | 4412 N Brady St | Davenport, IA 52806-4009 | | | | | | First Class Mail |
| Illowa Council 133 | Attn: Jeffrey A Doty | 4412 N Brady St | Davenport, IA 52806 | | | | jeff.doty@scouting.org | Email and First Class Mail |
| Illowa Council, Boy Scouts Of America | 4412 N Brady St | Davenport, IA 52806-4009 | | | | | | First Class Mail |
| Imagenet Consulting | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | | | First Class Mail |
| Imagenet Consulting | Attn: Contracts Div | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | | First Class Mail |
| Imagenet Consulting Llc | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | | | First Class Mail |
| Imagenet Consulting, Llc | 913 N Broadway Ave | Oklahoma City, OK 73102-5810 | | | | | | First Class Mail |
| Imaging Spectrum Inc | 1101 Summit Ave | Plano, TX 75074-8507 | | | | | | First Class Mail |
| Immaculata Hs | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Conception | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Conception Catholic Church, Millhousen, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Immaculate Conception Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Immaculate Conception Rom. Cath. Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Immaculate Conception Roman Catholic Church | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| Immaculate Conception Roman Catholic Church Marrero La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| Immaculate Conception Roman Catholic Church Society Of Buffa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Immaculate Conception School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Conception School Somerville Nj | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Conception School Spotswood | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Conception Somerville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Conception Spotswood | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Immaculate Heart Of Mary Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Immaculate Heart Of Mary Parish, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Immaculate Heart Of Mary, Baynesville, Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Immaculate Heart Of Mary, Baynesville,Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Immanual Lutheran Church | Attn: John Ertz | P.O. Box 888 | Bluefield, WV 24701 | | | | immanuallc@frontier.com | Email and First Class Mail |
| Immanual Lutheran Church | P.O. Box 888 | Bluefield, WV 24701 | | | | | immanuallc@frontier.com | Email and First Class Mail |
| Immanuel Evangelical Lutheran Church | 707 W Fort St | Boise, ID 83702 | | | | | parishadmin@ilcboise.org | Email and First Class Mail |
| Immanuel Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Lexington, KY 40507 | | | khenry@sturgillturner.com | Email and First Class Mail |
| Immanuel Baptist Church | 3100 Tates Creek Rd | Lexington, KY 40502 | | | | | | First Class Mail |
| Immanuel Church (Bellows Falls) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Immanuel Church Highlands | Attn: Laura Thomas Hay, Esq | 2400 W Seventeenth St | Wilmington, DE 19806 | | | | lathay614@gmail.com | Email and First Class Mail |
| Immanuel Episcopal Church | Attn: Rev Megan Stewart-Sicking | 1509 Glencoe Rd | Glencoe, MD 21152 | | | | immanuelrector@gmail.com | Email and First Class Mail |
| Immanuel Episcopal Church | Attn: Rev Megan Stewart-Sicking | 1509 Glencole Rd | Glencole, MD 21152 | | | | immanuelrector@gmail.com | Email and First Class Mail |
| Immanuel Evangelical Lutheran Church Manchester Md | 3184 Church St | P.O. Box 739 | Manchester, MD 21102 | | | | info@ielcmd.org | Email and First Class Mail |
| Immanuel Evangelical Lutheran Church Of Elk Point | c/o Slattery Law Office | Attn: John Slattery | 616 E Saint Andrews Cir | N Sioux City, SD 57049 | | | jpslatt@gmail.com | Email and First Class Mail |
| Immanuel Evangelical Lutheran Church Of Elk Point South Dakota | 607 W Main St | Elk Point, SD 57025 | | | | | jpslatt@gmail.com | Email and First Class Mail |
| Immanuel First Spanish United Methodist Church | Attn: Milagros Solorzano | 424 Dean St | Brooklyn, NY 11217 | | | | | First Class Mail |
| Immanuel Lutheran Church | Attn: Gwen Kruger | 1209 N Scheuber Rd | Centralia, WA 98531 | | | | admin@ilccentralia.org | Email and First Class Mail |
| Immanuel Lutheran Church | Attn: William M Braman | 218 W 2nd St | Seymour, IN 47274 | | | | Braman.William@outlook.com | Email and First Class Mail |
| Immanuel Lutheran Church | 104 Snelling Ave S | Saint Paul, MN 55105 | | | | | dhesse@ilcsp.org | Email and First Class Mail |
| Immanuel Lutheran Church | Attn: Gail Peck | 2018 Richmond Ave | Staten Island, NY 10314 | | | | glpeck3@verizon.net | Email and First Class Mail |
| Immanuel Lutheran Church | Attn: Pastor Adrienne Strehlow | 8310 MacArthur Blvd | Vancouver, WA 98664 | | | | pastoradrienne@immauelvancouver.org | Email and First Class Mail |
| Immanuel Lutheran Church | Attn: Hans Moll | 303 N Clay | Macomb, IL 61455 | | | | secretary@immanuelmacomb.com | Email and First Class Mail |
| Immanuel Lutheran Church | 2055 Filer Ave E | Twin Falls, ID 83301 | | | | | wmummw@gmail.com | Email and First Class Mail |
| Immanuel Lutheran Church And School | Attn: Brian Betts | 111 11th St N | Wisconsin Rapids, WI 54494 | | | | bbetts@immanuelrapids.com | Email and First Class Mail |
| Immanuel Lutheran Church And School Bay City Mi | Attn: Larry Reiman Trustee | 300 N Sheridan | Bay City, MI 48708 | | | | ILC@immanuelbaycity.com | Email and First Class Mail |
| Immanuel Lutheran Church And School Of Riverside | 5455 Alessandro Blvd | Riverside, CA 92506 | | | | | Jamila.leggett@immanuelriverside.com | Email and First Class Mail |
| Immanuel Lutheran Church And School, Bay City, Mi | Attn: Larry Reiman | 300 N Sheridan | Bay City, MI 48708 | | | | ilc@immanuelbaycity.com | Email and First Class Mail |
| Immanuel Lutheran School | Attn: William M. Braman | 218 West 2nd St | Seymour, IN 47274 | | | | Braman.William@outlook.com | Email and First Class Mail |
| Immanuel Lutheran School | 1700 Monticello Park Dr | Valparaiso, IN 46383 | | | | | jbachman@immanuelvalpo.org | Email and First Class Mail |
| Immanuel Presbyterian Church | Attn: John C. Tittle | 9252 E 22nd St | Tucson, AZ 85710 | | | | kate@immanuelpc.org | Email and First Class Mail |
| Immanuel United Methodist Church | Attn: Dr. Kelly Mcclendon | 2551 Dixie Hwy | Lakeside Park, KY 41017 | | | | drkellymac@immanuelumc.org | Email and First Class Mail |
| Immanuel United Methodist Church | Attn: Kellen D Roggenbuck | 201 E Racine St | Jefferson, WI 53549 | | | | iumc.office@yahoo.com | Email and First Class Mail |
| Immanuel United Methodist Church | Attn: Rev John Keating | 303 Kasson Rd | Camillus, NY 13031 | | | | pastorjackk@gmail.com | Email and First Class Mail |
| Immanuel United Methodist Church - Townsend | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Immanuel United Methodist Church (184611) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Immanuel United Methodist Of Boone County | Attn: Dr Kelly McClendon | 2551 Dixie Hwy | Lakeside Park, KY 41017 | | | | drkellymac@immanuelumc.org | Email and First Class Mail |
| Immnauel Lutheran Church & School | Attn: Larry Reiman, Trustee | 300 N Sheridan | Bay City, MI 48708 | | | | ILC@immanuelbaycity.com | Email and First Class Mail |
| Impact Productions | Attn: Tom Newman | 3939 S Harvard Ave | Tulsa, OK 74135-4654 | | | | | First Class Mail |
| Imperial Beach Neighborhood Ctr | Attn: John Edwin Griffin-Atil | 455 Palm Ave | Imperial Beach, CA 91932 | | | | IBneighborctr@yahoo.com | Email and First Class Mail |
| Imperial Beach United Methodist Church | Attn: John Edwin Griffin-Atil | 455 Palm Ave | Imperial Beach, CA 91932 | | | | IBneighborctr@yahoo.com | Email and First Class Mail |
| Imperial First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Imperial First United Methodist Church | 420 Holland St | Imperial, NE 69033 | | | | | | First Class Mail |
| Imprimis Group, Inc/Bravo Technical Resources, Inc | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244-6022 | | | | | | First Class Mail |
| Imprimis/Freeman+Leonard | 4835 Lbj Fwy, Ste 1000 | Dallas, TX 75244-6022 | | | | | | First Class Mail |
| Incarnation Lutheran Church | 4880 Hodgson Rd | Shoreview, MN 55126 | | | | | dgriffith@incarnationmn.org | Email and First Class Mail |
| Incarnation Lutheran Church | 4880 Hodgson Rd | Shoreview, MN 55126 | | | | | | First Class Mail |
| Indeed Inc | Mail Code 5160 | P.O. Box 660367 | Dallas, TX 75266-0367 | | | | | First Class Mail |
| Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Indemnity Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Independence Boulevard Christian Church | Attn: Ronald Lewis | 606 Gladstone Blvd | Kansas City, MO 64124 | | | | ibcckc@gmail.com | Email and First Class Mail |
| Independence Umc - Emporia Va | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| India Hook United Methodist Church | Attn: Rosanne Zinn | 3300 Mt. Gallant Rd | Rock Hill, SC 29732 | | | | indiahookumc@comporium.net | Email and First Class Mail |
| Indian Falls Umc | Attn: Karen Mccaffery | 7908 Alleghany Rd | Corfu, NY 14036 | | | | indianfallsumc@gmail.com | Email and First Class Mail |
| Indian Falls United Methodist Church | Attn: Douglas Hendershot Jr | 7129 Orchard Park Rd | Oakfield, NY 14125 | | | | subwaydoug@hotmail.com | Email and First Class Mail |
| Indian Head United Methodist Church | Attn: Carol Oakes | 19 Mattingly Ave | Indian Head, MD 20640 | | | | Sarahlundmiller@aol.com | Email and First Class Mail |
| Indian Nations Cncl #488 | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | | | | First Class Mail |
| Indian Nations Cncl 488 | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | | | | First Class Mail |
| Indian Nations Council Bsa Inc 488 | Attn: William W Haines | 4295 S Garnett Rd | Tulsa, OK 74146 | | | | bhaines@bsamail.org | Email and First Class Mail |
| Indian Nations Council, Boy Scouts Of America | 4295 S Garnett Rd | Tulsa, OK 74146-4261 | | | | | | First Class Mail |
| Indian Run United Methodist Church | Attn: Jeff Allen | 6305 Brand Rd | Dublin, OH 43016 | | | | jallen@indianrun.org | Email and First Class Mail |
| Indian Village Inc | 2209 W Hwy 66 | Gallup, NM 87301-6809 | | | | | | First Class Mail |
| Indian Waters Cncl #553 | 715 Betsy Dr | Columbia, SC 29210-7867 | | | | | | First Class Mail |
| Indian Waters Cncl 553 | 715 Betsy Dr | Columbia, SC 29210-7867 | | | | | | First Class Mail |
| Indiana Department Of Revenue | Attn: Stephanie Williams | 100 N Senate Ave, N-240 Ms 108 | Indianapolis, IN 46204 | | | | callen@dor.in.gov | Email and First Class Mail |
| Indiana Department Of Workforce Development | Attn: Lillian Bailey | 10 N Senate Ave | Indianapolis, IN 46204 | | | | lbailey2@dwd.in.gov | Email and First Class Mail |
| Indiana Umc, Ordained Elder | Attn: Glenn James Knepp | P.O. Box 455 | Lapel, IN 46051 | | | | glenn.knepp@inumc.org | Email and First Class Mail |
| Indiana University-Bloomington | For Benefit Of: Matthew Ross | Poplars Bldg 400 East 7th St | Bloomington, IN 47405-1223 | | | | | First Class Mail |
| Indianapolis Marriott Downtown | 350 W Maryland St | Indianapolis, IN 46225-1051 | | | | | | First Class Mail |
| Industrial Safety Llc | 431 Post Rd E, Ste 1 | Westport, CT 06880-4403 | | | | | | First Class Mail |
| Industry United Methodist Church | Attn: Treasurer | 1912 S Mock Ave | Muncie, IN 47302-4438 | | | | industryumc@att.net | Email and First Class Mail |
| Industry United Methodist Church | Barbara Jean Moore | 2816 S Monroe St | Muncie, IN 47032-5221 | | | | | First Class Mail |
| Inez First Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Inez First Baptist Church, Inc | P.O. Box 302 | Inez, KY 41224 | | | | | | First Class Mail |
| Infinity Management Inc | P.O. Box 2410 | Flemington, NJ 08822-2410 | | | | | | First Class Mail |
| Infinity Management, Inc | 84 Park Ave, Ste C101 | Flemington, NJ 08822-1176 | | | | | | First Class Mail |
| Infogroup Inc, And Its Affiliates | Attn: Corporate Counsel | 1020 E 1st St | Papillion, NE 68046-7611 | | | | | First Class Mail |
| Infor (Us) Inc | 13560 Morris Rd, Ste 4100 | Alpharetta, GA 30004-8995 | | | | | | First Class Mail |
| Infosys Limited | Attn: Sambit Mohanty | 2400 N Glenville Dr, Ste C150 | Richardson, TX 75082 | | | | sambit_mohanty03@infosys.com | Email and First Class Mail |
| Infosys Limited | Sambit Mohanty | 2400 N Glennville Dr, Ste C150 | Richardson, TX 75082 | | | | sambit_mohanty03@infosys.com | Email and First Class Mail |
| Ingalls Park United Methodist Church, Joliet | Attn: Leona N Tichenor | 105 Davison | Joliet, IL 60433 | | | | ingallsparkumc@sbcglobal.net | Email and First Class Mail |
| Ingleside Umc | 36325 N Maple Ave | Ingleside, IL 60041 | | | | | kim@homesbykim.com | Email and First Class Mail |
| Ingleside United Methodist Church | Attn: Treasurer | 4264 Capital Heights Ave | Baton Rouge, LA 70806 | | | | inglesideumcla@bellsouth.net | Email and First Class Mail |
| Ingleside United Methodist Church | Attn: Gail Danforth / Rita Hardy | 2572 Church St | Ingleside, TX 78362 | | | | pastoriumc@cableone.net | Email and First Class Mail |
| Ingomar United Methodist Church (96187) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Inland Northwest Cncl #611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | | | | First Class Mail |
| Inland Northwest Cncl 611 | 411 W Boy Scout Way | Spokane, WA 99201-2243 | | | | | | First Class Mail |
| Inland Northwest Council, Boy Scouts Of America | West 411 Boy Scout Way | Spokane, WA 99201-2243 | | | | | | First Class Mail |
| Inman Park United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Insight Direct Usa Inc | Attn: Michael L Walker | 6820 S Harl Ave | Tempe, AZ 85283 | | | | barbara.ross@insight.com | Email and First Class Mail |
| Insight Investments Llc | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7050 | | | | | | First Class Mail |
| Insight Investments, Llc | 611 Anton Blvd, Ste 700 | Costa Mesa, CA 92626-7050 | | | | | | First Class Mail |
| Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Insurance Company Of North America | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Integrated Warehousing Solutions, Llc | 3075 Highland Pkwy | Downers Grove, IL 60515-1288 | | | | | | First Class Mail |
| Intercontinental Hotels Group | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346-2121 | | | | | | First Class Mail |
| Interlogic Outsourcing, Inc | P.O. Box 2808 | Elkhart, IN 46515-2808 | | | | | | First Class Mail |
| International Association Of Lions Clubs Columbus Tx Branch | Attn: William A Kahn | P.O. Box 532 | Columbus, TX 78934 | | | | william.kahn@yahoo.com | Email and First Class Mail |
| International Business Machines Corporation | 1 New Orchard Rd | Armonk, NY 10504-1722 | | | | | | First Class Mail |
| International Church Of The Foursquare Gospel | Attn: Joshua Best | 1910 W Sunset Blvd, Ste 200 | Los Angeles, CA 90026 | | | | jbest@foursquare.org | Email and First Class Mail |
| International Church Of The Foursquare Gospel | Attn: Steven Barserian | 4649 E Shields Ave | Fresno, CA 93726 | | | | STEVEB@VCCFRESNO.ORG | Email and First Class Mail |
| International Delivery Solutions | P.O. Box 420 | Oak Creek, WI 53154-0420 | | | | | | First Class Mail |
| International Delivery Solutions, Llc | 7340 S Howell Ave, Ste 5 | Oak Creek, WI 53154 | | | | | mberry@idstrac.com | Email and First Class Mail |
| Intown Community Church, Inc. | Attn: Treasurer | 2059 Lavista Rd | Atlanta, GA 30329 | | | | | First Class Mail |
| Inverness, First United Methodist Church 1140 Turner Camp Rd | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Invesco Real Estate Fund Iii, Lp | Attn: Melissa Neckar | 13155 Noel Rd | Dallas, TX 75240-5090 | | | | | First Class Mail |
| Inyokern Community United Methodist Church | Attn: Donnetta Reid | P.O. Box 936 | Inyokern, CA 93527-0936 | | | | reid@iwvisp.com | Email and First Class Mail |
| Iodin Security Associates | 4055 Valley View Ln, Ste 150 | Farmers Branch, TX 75244-5040 | | | | | | First Class Mail |
| 'Iolani School | Attn: Reid Gushiken | 563 Kamoku St | Honolulu, HI 96826 | | | | rgushiken@iolani.org | Email and First Class Mail |
| Iowa State University | For Benefit Of: Byron Frank | Room 0210 Beardshear Hall | Ames, IA 50011-2028 | | | | | First Class Mail |
| Iowa State University | For Benefit Of: Tyler Roling | Room 0210 Beardshear Hall | Ames, IA 50011-2028 | | | | | First Class Mail |
| IPG Law Group | Izehiese I. Egharevba Esq | 133 W. Main Street | Norristown PA 19401 | | | | Partners@IPGLawGroup.com | Email and First Class Mail |
| IRC Burnsville Crossing LLC | c/o Connolly Gallagher LLP | Attn: Kelly M Conlan, Esq | 1201 N Market St, 20th Fl | Wilmington, DE 19801 | | | kconlan@connollygallagher.com | Email and First Class Mail |
| IRC Burnsville Crossing LLC | c/o Pine Tree Commercial Realty LLC | Attn: William Pridmore | 814 Commerce Dr, Ste 300 | Oak Brook, IL 60523 | | | wpridmore@pinetree.com | Email and First Class Mail |
| Iron Cactus Mexican Grill & | Paid At the Direction Of: Southern Region Trust | Margarita Bar | Dallas, TX 75006 | | | | | First Class Mail |
| Iron Horse Welding Llc | P.O. Box 1521 | Peralta, NM 87042-1521 | | | | | | First Class Mail |
| Iron Mountain | P.O. Box 915026 | Dallas, TX 75391-5026 | | | | | | First Class Mail |
| Iron Mountain Inc | P.O. Box 915004 | Dallas, TX 75391-5004 | | | | | | First Class Mail |
| Iron Mountain Information Management, LLC | 1 Federal St, 7th Fl | Boston, MA 02110 | | | | | josefsberg@hotellawyers.com | Email and First Class Mail |
| Iron Mountain Information Management, LLC | 1 Federal St, 7th Fl | Boston, MA 02110 | | | | | joseph.corrigan@ironmountain.com | Email and First Class Mail |
| Iron Mountain Information Management, Llc | 7277 N Haggerty Rd | Canton, MI 48187-2452 | | | | | | First Class Mail |
| Ironville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Iroquois Trail Cncl 376 | 201 E Main St | Batavia, NY 14020-2205 | | | | | | First Class Mail |
| Iroquois Trail Council Inc. | Attn: James C Mcmullen | 102 S Main St | Oakfield, NY 14125 | | | | jim.mcmullen@scouting.org | Email and First Class Mail |
| Irvine Presbyterian Church | 885 National Forge Rd | Box 124 | Irvine, PA 16329 | | | | dmourer@verizon.net | Email and First Class Mail |
| Irvine Presbyterian Church | Attn: Barbara Mourer | 28500 Rt 6 | Box 300 | Youngsville, PA 16371 | | | dmourer@verizon.net | Email and First Class Mail |
| Irving Park Umc 1510 W Cone Blvd Greensboro Nc 27408 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Irving Park United Methodist Church | c/o Chicago Irving Park | Attn: Hope Mary Chernich | P.O. Box 411174 | Chicago, IL 60641 | | | pastorchernich@gmail.com | Email and First Class Mail |
| Irvington Presbyterian Church | 25 North Broadway | Irvington, NY 10533 | | | | | bradsbreen@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Irvington United Methodist Church | Attn: Rev Denise Robinson | 30N Audubon Rd | Indianapolis, IN 46219 | | | | denise.robinson@inumc.org | Email and First Class Mail |
| Island Park United Methodist Church | Attn: Joseph Maggio | 364 Long Beach Rd | Island Park, NY 11558 | | | | | First Class Mail |
| Island School | Attn: Katherine Ann Conway | 3-1875 Kaumualii Hwy | Lihue, HI 96766 | | | | kate@ischool.org | Email and First Class Mail |
| Isle Lamotte United Methodist Church | Garland Martin | P.O. Box 107 | N Hero, VT 05474 | | | | gchico@gmavt.net | Email and First Class Mail |
| Isle Lamotte United Methodist Church | Attn: Treasurer, Sarah Peacock | 1685 Main St | Isle Lamotte, VT 05463 | | | | spstamps@yahoo.com | Email and First Class Mail |
| Isle Of Faith Umc 1821 San Pablo Rd S Jacksonville, Fl 32224 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Isle Of Hope United Methodist Church | Attn: Mike Miller | 412 Parkersburg Rd | Savannah, GA 31406 | | | | mmiller@iohumc.com | Email and First Class Mail |
| Isleta United Methodist Church | Attn: William Owens | 413 Main St, 2nd Fl | Coshocton, OH 43812 | | | | bill@owensmanning.com | Email and First Class Mail |
| Isom'S Chapel United Methodist Church | Attn: Eric Kohler | 16230 Mooresville Rd | Athens, AL 35613 | | | | kohler.eric@gmail.com | Email and First Class Mail |
| Istrouma Area Council, Boy Scouts Of America | 9644 Brookline Ave | Baton Rouge, LA 70809-1432 | | | | | | First Class Mail |
| Ithaca United Methodist Church | Attn: Rev Gary Simmons | 327 E Center St | Ithaca, MI 48847 | | | | pastorgarysimmons@gmail.cm | Email and First Class Mail |
| Itn International Inc | 9696 S 500 W | Sandy, UT 84070-2559 | | | | | | First Class Mail |
| Ivey Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ivey, Mcclellan, Gatton & Siegmund, LLP | Attn: Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | | dws@iveymcclellan.com | Email and First Class Mail |
| Ivey, Mcclellan, Gatton & Siegmund, LLP | Dirk W Siegmund | 100 S Elm St, Ste 500 | Greensboro, NC 27401 | | | | dws@iveymcclellan.com | Email and First Class Mail |
| J David Farris Law | John Fresh | 110 N 5th | Atchison KS 66002 | | | | john@ffwlegal.com | Email and First Class Mail |
| J Michael Mowrer | 203 College | Kennett, MO 63857 | | | | | mike@dmclawfirm.com | Email and First Class Mail |
| Jachimowicz Law Group | Joel Waelty (CA Bar# 226728) * Albie Jachimowicz (CA Bar# 104549) | 1530 The Alameda, Suite 115 | San Jose CA 95126 | | | | joel@jachlawgroup.com | Email and First Class Mail |
| Jack Alwin Mcmahon | P.O. Box 97 | Lovelady, TX 75851 | | | | | revjam31@gmail.com | Email and First Class Mail |
| Jack Anderson | Attn: Tom Anderson | 554 Whittier Ave | Glen Ellyn, IL 60137 | | | | benchmark.tomanderson@gmail.com | Email and First Class Mail |
| Jack Furst | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Jack Otto | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Jack Price | 2800 Gull Rd | Kalamazoo, MI 49048 | | | | | ka8aob@hotmail.com | Email and First Class Mail |
| Jacksboro United Methodist Church | P.O. Box 83 | Jacksboro, TN 37757 | | | | | pastorkeithhampson@gmail.com | Email and First Class Mail |
| Jackson Parish Sales Tax Collection | 102 4th St | Jonesboro, LA 71251-3347 | | | | | | First Class Mail |
| Jackson United Methodist Church | Attn: Lamar Chris Curry | P.O. Box 250 | Jacken, LA 70748 | | | | lcurry12@mac.com | Email and First Class Mail |
| Jacksonville United Methodist Church | Attn: Robert Mercer | P.O. Box 59 | E Machias, ME 04630 | | | | rmercer501@gmail.com | Email and First Class Mail |
| Jacksonville United Methodist Church | Attn: Robert Mercer | 17 Charles St | Machias, ME 04654 | | | | rmercer501@gmail.com | Email and First Class Mail |
| JACOB LAW GROUP, LLC | FREDERICK A. JACOB, ESQ | 600 W. MAIN ST., P.O. BOX 429 | MILLVILLE NJ 08332 | | | | fredj@sjtrialfirm.com | Email and First Class Mail |
| Jacobs & Cruapler P.A. | Raeam Wama, Esq. | 750 Shipyard Dr., Ste. 200 | Wilmington DE 19801 | | | | raeam@jcdelaw.com | Email and First Class Mail |
| Jacobs & Cruapler P.A. | Raeam Wama, Esq. | 750 Shipyard Dr., Ste. 200 | Wilmington DE 19801 | | | | Raeam@jodelaw.com | Email and First Class Mail |
| Jacobs Chapel United Methodist Church | Attn: Cassandra Y Porter | 5907 Lake Placid | San Antonio, TX 78222 | | | | cassandrayp@aol.com | Email and First Class Mail |
| Jacobs Chapter United Methodist Church | Cassandra Yvonne Porter | 406 S Polaris St | San Antonio, TX 78203 | | | | cassandrayp@aol.com | Email and First Class Mail |
| Jaggard First Umc (1261) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Jaggard First Umc (176132) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| James A Marr | 3201 NW 63rd St | Oklahoma City, OK 73116 | | | | | Jim@jamesmarrcpa.com | Email and First Class Mail |
| James A. Ryffel | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| James Brewer Jr | 2302 W Meadowview Rd | Greensboro, NC 27407 | | | | | | First Class Mail |
| James C Rogers Jr | 101 W Eldorado Pkwy | Little Elm, TX 75068 | | | | | pastor@buttonchurch.org | Email and First Class Mail |
| James D Rogers | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| James F Misiano PC | James F. Misiano | 130 3rd Ave | Brentwood NY 11717 | | | | jmisiano@misianolaw.com | Email and First Class Mail |
| James F. Humphreys & Associates, L.C | James A. McKowen | 112 Capitol Street, Second Floor | Charleston WV 25301 | | | | jmckowen@jfhumphreys.com | Email and First Class Mail |
| James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | | | First Class Mail |
| James Harris Law, PLLC | James Harris, Esq | 4616 25th Avenue NE, # 772 | Seattle WA 98105 | | | | jimharris@recallsuit com | Email and First Class Mail |
| James Harris Law, PLLC | James Harris, Esq | 1001 Fourth Avenue, 3200 | Seattle WA 98154 | | | | jimharris@recallsuit.com | Email and First Class Mail |
| James Harris Law, PLLC | James Harris, Esq | 4616 25th Avenue NE, # 772 | Seattle WA 98105 | | | | jmharris@recallsuit.com | Email and First Class Mail |
| James Lee Green | 12927 Cherry Way | Thornton, CO 80241 | | | | | nsgreen102@msn.com | Email and First Class Mail |
| James P Foster | 57 French Creek Dr | Rochester, NY 14618 | | | | | jpfoster.foster@gmail.com | Email and First Class Mail |
| James R Anderson Law Office | James R Anderson | 600 Mamaroneck Ave, Ste 400 | Harrison, NY 10528 | | | | janderson10528@gmail.com | Email and First Class Mail |
| James Ross | Andrews & Thornton | 4701 Von Karman Ave, Ste 300 | Newport Beach, CA 92660 | | | | BSA@AndrewsThornton.com | Email and First Class Mail |
| James S. Turley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| James S. Wilson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| James Vernon & Weeks, P.A. | Craig K. Vernon; Brady L. Espeland; R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene ID 83814 | | | | brady@jvwlaw.net | Email and First Class Mail |
| James Vernon & Weeks, P.A. | Craig K. Vernon; Brady L. Espeland; R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene ID 83814 | | | | cvernon@jvlaw.net | Email and First Class Mail |
| James Vernon & Weeks, P.A. | Craig K. Vernon; Brady L. Espeland; R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene ID 83814 | | | | cvernon@jvwlaw.com; rbecket@jwlaw.net; brianna@vwlaw.com | Email and First Class Mail |
| James Vernon & Weeks, P.A. | Craig K. Vernon; Brady L. Espeland; R. Charles Beckett | 1626 Lincoln Way | Coeur d'Alene ID 83814 | | | | cvernon@jvwlaw.net | Email and First Class Mail |
| Jamestown First United Methodist Church | Attn: Barry Bradshaw | 200 N Main St | Jamestown, KY 42629 | | | | bbradshaw@duo-county.com | Email and First Class Mail |
| Jamestown Presbyterian Church | Attn: Janeen Mihoci | 8288 Linesville Rd | Hartstown, PA 16131 | | | | jnj900@windstream.net | Email and First Class Mail |
| Jamestown Presbyterian Church | c/o Treasurer | 411 Liberty St | Jamestown, PA 16134 | | | | jpc411@windstream.net | Email and First Class Mail |
| Jamestown United Methodist Church | Attn: Sharon Shinn | 59218 County Rd 3 | Elkhart, IN 46517 | | | | jamestownumc@comcast.net | Email and First Class Mail |
| Jamestown United Methodist Church | Attn: Mark Steven King, II | 42 S High St | Jamestown, IN 46147 | | | | steve.king@inumc.org | Email and First Class Mail |
| Jamestown United Methodist Church | Attn: Pastor | P.O. Box 173 | Jamestown, IN 46147 | | | | steve.king@inumc.org | Email and First Class Mail |
| Jamestown United Methodist Church, Inc. | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jamesville Community Church | Attn: Treasurer, Jamesville Community Church | P.O. Box 277 | 6300 E Seneca Turnpike | Jamesville, NY 13078 | | | rshallish@aol.com | Email and First Class Mail |
| Jamesville Community Church | Robert D Shallish, Jr | 4375 Olympus Heights | Syracuse, NY 13215 | | | | rshallish@aol.com | Email and First Class Mail |
| Jamieson Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Janes United Methodist Church | Attn: Orleane Brooks | 660 Monroe St | Brooklyn, NY 11221 | | | | janesumc@netzero.net | Email and First Class Mail |
| Janesville United Methodist Church | 424 Sycamore St | Janesville, IA 50647 | | | | | janesvilleumc@gmail.com | Email and First Class Mail |
| Janet Hunt | 324 N 3rd St | Dekalb, IL 60115 | | | | | office@firstdekalb.org | Email and First Class Mail |
| Janet, Janet & Suggs, LLC | Andrew S. Janet | 4 Reservoir Circle, Ste 200 | Baltimore MD 21208 | | | | asjanet@jjsjustice.com | Email and First Class Mail |
| Janet, Janet & Suggs, LLC | Gerald Jowers Jr | 801 Gervais, Ste B | Columbia SC 29201 | | | | gjowers@jjsjustice.com | Email and First Class Mail |
| Janet, Janet & Suggs, LLC | Richard M. Serbin | 1522 N. 6th Avenue | Altoona PA 16601 | | | | rms@serbinlaw.net | Email and First Class Mail |
| Janice Bryant Howroyd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Japanese American United Church | Attn: Rika Marubashi | 255 7th Ave | New York, NY 10001 | | | | infojauc@gmail.com | Email and First Class Mail |
| Jaroslawicz & Jaros | David Jaroslawicz | 225 Broadway | New York NY 10007 | | | | ajaros@lawjaros.com | Email and First Class Mail |
| Jarrettsville United Methodist Church | Attn: Ed Honabach | P.O. Box 95 | Jarrettsville, MD 21084 | | | | EHONABACH@VERIZON.NET | Email and First Class Mail |
| Jarvis Memorial Umc | Attn: Wendy Blum | 510 S Washington St | Greenville, NC 27858 | | | | jarvisumc.finance@gmail.com | Email and First Class Mail |
| Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston TX 77002 | | | | BSAclaims@JasonJoyLaw.com | Email and First Class Mail |
| Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston TX 77002 | | | | BSAclaims@JasonJoyLaw.com; Elizabeth.miranda@jasonjoylaw.com | Email and First Class Mail |
| Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston TX 77002 | | | | buzzjoy@josephjoy.com | Email and First Class Mail |
| Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston TX 77002 | | | | gabby@jasonjoylaw.com | Email and First Class Mail |
| Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston TX 77002 | | | | Jason@JasonJoyLaw.com | Email and First Class Mail |
| Jason J. Joy & Associates, PLLC | Jason J. Joy, Laura Baughman, Ben C. Martin | 909 Texas Street, Ste 1801 | Houston TX 77002 | | | | rebecca@jasonjoylaw.com | Email and First Class Mail |
| Jason J. Joy & Associates; J. Chad Edwards, Esq. dba Ichor Consulting | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas TX 75219 | | | | Chad@IchorConsulting.com | Email and First Class Mail |
| Jason J. Joy & Associates; J. Chad Edwards, Esq. dba Ichor Consulting | J Chad Edwards | 3626 N Hall St (Two Oak Lawn) Ste 610 | Dallas TX 75219 | | | | Chad@IchorConsulting.com | Email and First Class Mail |
| Jason Lee Harris | 301 Bamboo Rd | Laplace, LA 70068 | | | | | fumcoffice@hotmail.com | Email and First Class Mail |
| Jason Mark Stein | 973 Nevada Ave | San Jose, CA 95125 | | | | | jmstein@comcast.net | Email and First Class Mail |
| Jaspan Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz 5th Fl | Garden City, NY 11530 | | | | spernaplank@jaspanlip.com | Email and First Class Mail |
| Jaspan Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz 5th Fl | Garden City, NY 11530 | | | | spernaplank@jaspanllp.com | Email and First Class Mail |
| Jaspan Schlesinger, LLP | Attn: Sophia A Perna-Plank | 300 Garden City Plz 5th Fl | Garden City, NY 11530 | | | | spernaplank@jaswpanllp.com | Email and First Class Mail |
| Jasper United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Javaherian & Ruszecki | Mark Ruszecki | 1900 Avenue of the Stars, #310 | Los Angeles CA 90067 | | | | mark@jarulaw.com | Email and First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Michael A. Galpern, Esq | 1000 Haddonfield-Berlin Roadm Ste 203 | Voorhees NJ 08043 | | | | mgalpern@lawjw.com | Email and First Class Mail |
| Javerbaum Wurgaft Hicks Kahn Wikstrom & Sinins, P.C. | Rubin M. Sinins | 505 Morris Ave., Ste 200 | Springfield NJ 07081 | | | | rsinins@lawjw.com | Email and First Class Mail |
| Jay E Bunting | P.O. Box 486 | Davis, WV 26260 | | | | | | First Class Mail |
| Jayhawk Area Cncl #197 | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | | | | First Class Mail |
| Jayhawk Area Council, Boy Scouts Of America | 1020 SE Monroe St | Topeka, KS 66612-1110 | | | | | | First Class Mail |
| Jbp Printing Associates | Attn: William Faas | 106 Cabell St, P.O. Box 606 | Crewe, VA 23930 | | | | jbpprinting@gmail.com | Email and First Class Mail |
| Jda Software, Inc | Attn: General Counsel | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2666 | | | | | First Class Mail |
| Jda Software, Inc | Attn: General Counsel, CEO | 14400 N 87th St | Scottsdale, AZ 85260-3649 | | | | | First Class Mail |
| Jda Software, Inc | Attn: General Counsel, CEO | 15059 N Scottsdale Rd, Ste 400 | Scottsdale, AZ 85254-2666 | | | | | First Class Mail |
| Jda Software, Inc | Chief Exec Officer | 15059 N Scottsdale Rd | Scottsdale, AZ 85254-2379 | | | | | First Class Mail |
| Jeanette Prenger | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Jeanne Arnold | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Jeddo Umc | Attn: Dale A Logghe, Ad Board Chair | P.O. Box 7 | Jeddo, MI 48032 | | | | dlogghe@tir.com | Email and First Class Mail |
| Jeff Anderson & Assocaites P.A | Michael Finnegan | 366 Jackson St., Ste. 100 | St. Paul MN 55101 | | | | mike@andersonadvocates.com | Email and First Class Mail |
| Jeff Anderson & Assocaites P.A | Michael Finnegan | 366 Jackson St., Ste. 100 | St. Paul MN 55101 | | | | mike@andersonadvocotes.com | Email and First Class Mail |
| Jeff Anderson & Assocaites P.A | Patrick Stoneking | 366 Jackson St., Ste. 100 | St. Paul MN 55101 | | | | pstoneking@andersonadvocates.com | Email and First Class Mail |
| Jefferson Davis Parish School | Attn: Board Sales Tax Dept | P.O. Box 1161 | Jennings, LA 70546-1161 | | | | | First Class Mail |
| Jefferson First United Methodist Church | Attn: Brenda Lucas | P.O. Box 457 | 305 W Henderson St | Jefferson, TX 75657 | | | fumc305jef@aol.com | Email and First Class Mail |
| Jefferson Parish Tax Collector | Attn: Property Tax Div | P.O. Box 130 | Gretna, LA 70054-0130 | | | | | First Class Mail |
| Jefferson Ruritan Club | Attn: Jay M House | 4144 Remsburg Rd | Jefferson, MD 21755 | | | | bballforus@comcast.net | Email and First Class Mail |
| Jefferson United Methodist Church | Attn: Treasurer | 10219 Taylorsville Rd | Louisville, KY 40299 | | | | churchoffice@jtownumc.org | Email and First Class Mail |
| Jefferson United Methodist Church | Attn: Craig A Overman | 5644 Roseberry Rdg | Lafayette, IN 47905 | | | | coverman@mintel.net | Email and First Class Mail |
| Jefferson United Methodist Church | P.O. Box 88 | Jefferson, NY 12093 | | | | | gandersons2@hotmail.com | Email and First Class Mail |
| Jefferson United Methodist Church | Attn: Lauri Allen | 125 E Jefferson St | Jefferson, OH 44047 | | | | lauri1682@gmail.com | Email and First Class Mail |
| Jefferson United Methodist Church | P.O. Box 88 | Jefferson, NY 12093 | | | | | ruralchap@gmail.com | Email and First Class Mail |
| Jefferson United Methodist Church (103342) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Jeffersontown Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Jeffersontown Baptist Church, Inc | 10011 Taylorsville Rd | Jeffersontown, KY 40299 | | | | | | First Class Mail |
| Jeffersontown United Methodist Church | Attn: Treasurer | 10219 Taylorsvillre Rd | Louisville, KY 40299 | | | | churchoffice@jtownumc.org | Email and First Class Mail |
| Jefferstown United Methodist Church | Attn: George Barton Magill | 4113 Sunny Crossing Dr | Louisville, KY 40299 | | | | gbmagill@twc.com | Email and First Class Mail |
| Jeffery A Paver | c/o Hahn Walz, Pc | Attn: Marianne Tucker | 509 W Washington St | S Bend, IN 46637 | | | mtucker@hahnwalz.com | Email and First Class Mail |
| Jeffery M Mayne | 201 Deer Valley Cove | Florence, MS 39073 | | | | | | First Class Mail |
| Jeffrey A Hway | c/o Chilly Dogs Sled Dog Kennel | 1557 Esterberg Rd | Ely, MN 55731 | | | | chillydogs05@gmail.com | Email and First Class Mail |
| Jeffrey Clausen | 2500 Lynnwood St, Apt 32 | Las Vegas, NV 89109 | | | | | clausen.jeff@yahoo.com | Email and First Class Mail |
| Jeffrey W Karpen | 84 Fairway Dr | Middletown, NY 10940-2666 | | | | | karpenjw@gmail.com | Email and First Class Mail |
| Jenks First United Methodist Church | Attn: Rev Gloria Denton | P.O. Box 380 | Jenks, OK 74037 | | | | fumcjenkspastor@gmail.com | Email and First Class Mail |
| Jennifer Dahlberg | 55730 Free Gold Dr | Yuca Valley, CA 92284 | | | | | | First Class Mail |
| Jennifer Hancock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Jennifer K Oneil | 1407 Long Ln Rd | Lenhartsville, PA 19534 | | | | | jmac0817@gmail.com | Email and First Class Mail |
| Jennifer Suau | 6136 N St Marys Rd | Peoria, IL 61614 | | | | | masuau@comcast.net | Email and First Class Mail |
| Jennings Chapel United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | | poplarcharge@verizon.net | Email and First Class Mail |
| Jennings United Methodist Church | Attn: Walter L Parker Jr | 702 Cary Ave | P.O. Box 712 | Jennings, LA 70546 | | | w.l.parker.jr@gmail.com | Email and First Class Mail |
| Jerald Walton Hyche | P.O. Box 559 | Conroe, TX 77305-0559 | | | | | | First Class Mail |
| Jeremiah Vance | 6437 Southpoint Dr | Dallas, TX 75248 | | | | | jeremiahvance@hotmail.com | Email and First Class Mail |
| Jeremy Hans Gruber | c/o Eisenberg Rothweiler | Attn: Josh Schwartz | 1634 Spruce St | Philadelphia, PA 19103 | | | josh@erlegal.com | Email and First Class Mail |
| Jericho United Methodist Church | Attn: Dennis Willmott | 11 Outlook Ln | Jericho, VT 05465 | | | | dennislindawillmott@gmail.com | Email and First Class Mail |
| Jerome United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jersey Shore Cncl #341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | | | First Class Mail |
| Jersey Shore Cncl 341 | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | | | First Class Mail |
| Jersey Shore Council | Attn: Jeffrey H Goldsmith | 1518 Ridgeway Rd | Toms River, NJ 08755 | | | | jgoldsmithbsa@gmail.com | Email and First Class Mail |
| Jersey Shore Council, Boy Scouts Of America | 1518 Ridgeway Rd | Toms River, NJ 08755-4072 | | | | | | First Class Mail |
| Jersey Shore Trinity (8240) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Jerseyville United Methodist Church | Attn: Robert Reynolds Taylor | 1200 S Liberty | Jerseyville, IL 62052 | | | | revbob@gtec.com | Email and First Class Mail |
| Jerusalem Evangelical Lutheran Church | Attn: David L Yemm | Of Eastern Salisbury | 1707 Church St | Allentown, PA 18103 | | | pyemm2@aol.com | Email and First Class Mail |
| Jerusalem Evangelical Lutheran Church Of Eastern Salisbury | Attn: Rebecca Price | 515 Hamilton St, Ste 515 | Allentown, PA 18101 | | | | rprice@norris-law.com | Email and First Class Mail |
| Jesse Lee Memorial United Methodist Church | 207 Main St | Ridgefield, CT 06877 | | | | | ginny@jesseleechurch.com | Email and First Class Mail |
| Jesse Lee Umc, Easton, Ct | Attn: Michelle Sideleau | 11 Wood Dr | Eon, CT 06612 | | | | michelle.sideleau.wendt@gmaiul.com | Email and First Class Mail |
| Jesse Lee United Methodist Church Easton Ct | Attn: Michelle Sideleau | 25 Flat Rock Rd | Easton, CT 06612 | | | | michelle.sideleau.wendt@gmail.com | Email and First Class Mail |
| Jesup First Umc | Attn: Jesup Fumc Pastor | 205 E Cherry St | Jesup, GA 31546 | | | | pastor@jesupfumc.org | Email and First Class Mail |
| Jesus People U.S.A. Covenant Church | Attn: Phillip J. Zisook | 300 S Wacker Dr, Ste 1500 | Chicago, IL 60606 | | | | phil.zisook@sfbbg.com | Email and First Class Mail |
| Jet United Methodist Church | Attn: Treasurer | P.O. Box 218 | Jet, OK 73749 | | | | | First Class Mail |
| Jhc Technology, Inc | Attn: Craig Atkinson | 401 P.O. Box Rd, Ste 201 | Waldorf, MD 20602-2738 | | | | | First Class Mail |
| Jim Falls United Methodist | Attn: Carla Ingalls | 11582 161st St | Chippewa Falls, WI 54729 | | | | cjingalls@charter.net | Email and First Class Mail |
| Joann G Blocker | P.O. Box 492 | Pilot Point, TX 76258 | | | | | office@pilotpointfumc.org | Email and First Class Mail |
| Joe Crafton | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Joe Walkoviak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Joel Edward Harmar | 9913 85th Ave Se | Ellendale, ND 58436 | | | | | hamarfirm@gmail.com | Email and First Class Mail |
| Joe'S Marine & Repair Inc | 25 W Chapman St | Ely, MN 55731-1231 | | | | | | First Class Mail |
| Joey Ellis Inc | 12800 Beddingfield Dr | Charlotte, NC 28278-0003 | | | | | | First Class Mail |
| John & Johns | Kent W. Johns | 2640 Calder Street | Beaumont TX 77762 | | | | kjohnslawfirm@hotmail.com | Email and First Class Mail |
| John A Coyle | 1404 Sierra Springs Dr, Apt 620 | Bedford, TX 76021 | | | | | coylejohn445@gmail.com | Email and First Class Mail |
| John Akard Jr, Attorney, Cpa | 11111 Mccracken, Ste A | Cypress, TX 77429 | | | | | Johnakard+smec@gmail.com | Email and First Class Mail |
| John Allen Tomsick | 5244 Hwy 49 N | Mariposa, CA 95338 | | | | | jbtoms@sti.net | Email and First Class Mail |
| John Blattenes Dempsey Milledge | 821 Barnard Ter | Birmingham, AL 35206 | | | | | jbdmilledge@gmail.com | Email and First Class Mail |
| John Brooks Whitley | 33 Alder St | Milford, NH 03055 | | | | | pastor@milfordumc.org | Email and First Class Mail |
| John C Cushman Iii | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| John Charles Parsons | 9279 Carpenter Rd | Eden, NY 14057 | | | | | john.parsons.family@verizon.net | Email and First Class Mail |
| John Daniel Kjerulf | 18558 64th Ave NE | Kenmore, WA 98028 | | | | | jdkjerulf@gmail.com | Email and First Class Mail |
| John Dl Young | Flushing Cumc | 22020 94th Dr, | Queens Village, NY 11428 | | | | fcumcqv@gmail.com | Email and First Class Mail |
| John F. Klopfenstein, Esq. | John F. Klopfenstein | 9 West Gabilan St., Ste 6 | Salinas CA 93901 | | | | john.klopfenstein@yahoo.com | Email and First Class Mail |
| John Finch | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| John G Harding | 3501 E Lloyd Expy | Evansville, IN 47715 | | | | | john.harding@scoutng.org | Email and First Class Mail |
| John Gottschalk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| John Horany | 4311 Old Lawn Ave, Ste 530 | Dallas, TX 75219 | | | | | jhorany@horany.com | Email and First Class Mail |
| John Kinnick Demaree | 5808 Amarillo Ave | La Mesa, CA 91942 | | | | | | First Class Mail |
| John Knox Presbyterian Church, Pcusa | Attn: Mary Jo Emmett | 3870 Rivercrest Dr N | Keizer, OR 97303 | | | | mj.emmett@comcast.net | Email and First Class Mail |
| John Knox Presbyterian Church, Pcusa, Keizer, Or | Attn: Mary Jo Emmett | P.O. Box 20968 | Keizer, OR 97307 | | | | office.johnknoxpreskeizer@gmail.com | Email and First Class Mail |
| John Muller | 20 Carman Blvd | Massapequa, NY 11758 | | | | | | First Class Mail |
| John Paul Regional Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| John Pierce Drake | 413 N Gray St | Millen, GA 30442 | | | | | john.cyndee@gmail.com | Email and First Class Mail |
| John R. Donnell, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| John Richard Sauvage | 116 Mt View Subdivision Rd | Peterstown, WV 24596 | | | | | jsauvage72@yahoo.com | Email and First Class Mail |
| John Street United Methodist Church | Attn: James Hohenstein | 44 John St | New York, NY 10038 | | | | johnstreetchurch@gmail.com | Email and First Class Mail |
| John Street United Methodist Church | Stefanie Bennett | 44 John St | New York, NY 10038 | | | | johnstreetchurch@gmail.com | Email and First Class Mail |
| John Street United Methodist Church | Attn: Reverend Michelle M Wiley | 98 John St | Camden, ME 04843 | | | | johnstreetumc@gmail.com | Email and First Class Mail |
| John Wesley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| John Wesley | 1689 Old St Augustine Rd | Tallahassee, FL 32301 | | | | | | First Class Mail |
| John Wesley Umc | Attn: Bernadette Baskerville | 3202 W North Ave | Baltimore, MD 21216 | | | | bless5227@msn.com | Email and First Class Mail |
| John Wesley Umc | Attn: Deb Markel & Douglas Bruce Hoffman | 129 N Potomac St | Hagerstown, MD 21740 | | | | jwumcmd@yahoo.com | Email and First Class Mail |
| John Wesley Umc, Brooklyn | 260 Quincy St | Brooklyn, NY 11216-1316 | | | | | johnwesley1776@gmail.com | Email and First Class Mail |
| John Wesley United Methodist Church | Attn: Tommie Alexander | 8300 NE Zac Lentz Pkwy | Victoria, TX 77904 | | | | catalex4647@sbcglobal.net | Email and First Class Mail |
| John Wesley United Methodist Church | Attn: Rebecca Mincieli | 270 Gifford St | Falmouth, MA 02540 | | | | pastorrebecca@comcast.net | Email and First Class Mail |
| John Wesley United Methodist Church | Attn: Todd Cooper | 5830 Bermuda Dunes | Houston, TX 77069 | | | | tcooper@jwumc.org | Email and First Class Mail |
| John Wesley United Methodist Church Boy Scouts | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Johns Creek United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Johns Creek United Methodist Church | 11180 Medlock Bridge Rd | Johns Creek, GA 30097 | | | | | | First Class Mail |
| Johns Hopkins University | For Benefit Of: Ivan Vuong | P.O. Box 64701 | Baltimore, MD 21262 | | | | | First Class Mail |
| Johnson & Sekin | 800 Jackson St, Ste 300 | Dallas, TX 75202 | | | | | | First Class Mail |
| Johnson Controls Security Solutions Llc | Attn: Cesar Garcia | 10405 Crosspoint Blvd | Indianapolis, IN 46256 | | | | bankruptcy@tyco.com | Email and First Class Mail |
| Johnson Memorial United Methodist Church | Attn: Leon K Oxley, Treasurer | 81 Copper Glen Dr | Huntington, WV 25701 | | | | lkoxley@frazierandoxley.com | Email and First Class Mail |
| Johnson Memorial United Methodist Church | Attn: Pastor Terry Deane | 513 10th St | Huntington, WV 25701 | | | | terrystmls@hotmail.com | Email and First Class Mail |
| Johnson Memorial United Methodist Church | Glen Noble | P.O. Box 305 | Dolores, CO 81323 | | | | we7c@arrl.net | Email and First Class Mail |
| Johnson United Methodist Church | Attn: James Alsop | 403 Raintree St | New Harmony, IN 47631 | | | | johnsonumc@outlook.com | Email and First Class Mail |
| Johnson United Methodist Church | Attn: Samuel Jack Mccoy | 3985 Johnson Rd | Norton, OH 44203 | | | | smccoy@dhad.org | Email and First Class Mail |
| Johnson United Methodist Church | Attn: Pastor Tim Monteith | 3904 Johnson Rd | Norton, OH 44203 | | | | write2pastortim@gmail.com | Email and First Class Mail |
| Johnson United Methodist Church | James L Alsop | 4003 Raintree St | New Harmony, IN 47631 | | | | | First Class Mail |
| Johnsonburg United Methodist Church (85526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Johnsonville Ruritan Club | Attn: Rodger L Nicely | 934 Roberts Rd | Sanford, NC 27332 | | | | rnicely@windstream.net | Email and First Class Mail |
| Johnsonville United Methodist Church Inc | Attn: John B Crouch Jr | 240 S Georgetown Hwy | Johnsonville, SC 29555 | | | | johnbcrouch@gmail.com | Email and First Class Mail |
| Johnston River Of Life United Methodist Church | Attn: Treasurer, Johnston River of Life Umc | P.O. Box 363 | Johnston, IA 50131 | | | | cari.gregg85@gmail.com | Email and First Class Mail |
| Jolliff Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jon A Richey | 200 Church St | Neenah, WI 54957 | | | | | jarichey66@gmail.com | Email and First Class Mail |
| Jonathan Crable Gordon | 8208 Deerbrook Cir | Sarasota, FL 34238-4382 | | | | | jongordonlaw@aol.com | Email and First Class Mail |
| Jonathan Daniels Chapel (Hanover) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Jonathon Roberts Law | Jonathon Roberts Law | 30421 Hwy 181 | Daphne, AL 36527 | | | | jrl@dupm.com | Email and First Class Mail |
| Jones Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jones Chapel United Methodist Church 5601 Hwy 29 N Danielsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jones Memorial United Methodist Church | 4131 Ringgold Rd | Chattanooga, TN 37412 | | | | | jmumcpastor@epbfi.com | Email and First Class Mail |
| Jones Memorial United Methodist Church | Attn: Kenneth Levingston | 2504 Almeda Genoa Rd | Houston, TX 77047 | | | | Pastorl@joneshigherwayumc.com | Email and First Class Mail |
| Jones Memorial United Methodist Church | Attn: Kenneth Levingston, Senior Pastor | 2504 Almeda Genoa Rd | Houston, TX 77047 | | | | pastorl@joneshigherwayumc.com | Email and First Class Mail |
| Jones United Methodist Church | Attn: Kelly Poland | 106 West Cherokee St | Jones, OK 73049 | | | | levijeffries@hotmail.com | Email and First Class Mail |
| Jonesboro First United Methodist Church | 142 S Main St | Jonesboro, GA 30236 | | | | | | First Class Mail |
| Jonesboro First United Methodist Church - Jonesboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jonesboro United Methodist Church | Attn: Pastor Andrea Reese Woodhouse | 407 W Main St | Sanford, NC 27332 | | | | JonesboroUMC1@gmail.com | Email and First Class Mail |
| Jonesboro-Hodge United Methodist Church | Attn: Pastor Paul Stearns | P.O. Box 156 | 402 4th St | Jonesboro, LA 71251 | | | stearnsbing79@yahoo.com | Email and First Class Mail |
| Jonesborough United Methodist Church | Attn: Pastor Karen Lane | 211 W Main St | Jonesborough, TN 37659 | | | | kmlane2006@gmail.com | Email and First Class Mail |
| Jonesville First United Methodist Church | Attn: R.E. Woodward Jr | P.O. Box 280 | Jonesville, VA 24263 | | | | ewoodward19502@gmail.com | Email and First Class Mail |
| Jonesville United Methodist Church | P.O. Box 635 | Jonesville, LA 7134-0635 | | | | | preacherdude318@yahoo.com | Email and First Class Mail |
| Jonesville United Methodist Church | 963 Main St | Clifton Park, NY 12065 | | | | | songbyrd@nycap.rr.com | Email and First Class Mail |
| Jonesville United Methodist Church | Attn: William J Volk | 963 Main St | Clifton Park, NY 12065 | | | | songbyrd@nycap.rr.com | Email and First Class Mail |
| Jonesville United Methodist Church | Clifton Park, NY 12065 | | | | | | songbyrd@nycap.rr.com | Email and First Class Mail |
| Jordan Community Council | Attn: Bradford Hamer | P.O. Box 582 | Jordan, NY 13080 | | | | bradfordhamer@gmail.com | Email and First Class Mail |
| Jordan Ev Lutheran Church | Attn: Dody Siegfried | 5103 Snowdrift Rd | Orefield, PA 18069 | | | | jordanlutheran@ptd.net | Email and First Class Mail |
| Jordan Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Jordan United Methodist Church | Attn: Bradford Hamer, Lay Leader | 63 Elbridge St | Jordan, NY 13080 | | | | JordanUMC1@gmail.com | Email and First Class Mail |
| Jose F. Nino | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Joseph B Bethea Umc, Inc | Attn: Angela Mcwhorter | 350 W Perry Rd | Myrtle Beach, SC 29579 | | | | amcwhorter@sccoast.net | Email and First Class Mail |
| Joseph B Bethea United Methodist Church, Inc | Attn: Angela Mcwhorter | P.O. Box 50067 | Myrtle Beach, SC 29579 | | | | amcwhorter@sccoast.net | Email and First Class Mail |
| Joseph Brett Harvey | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Joseph D'Ambrosio Attorney at Law | Joseph D'Ambrosio | 4206 Dolphin Rd. | Louisville KY 40220 | | | | Joe.dambrosio@louisville.edu | Email and First Class Mail |
| Joseph Durel | 1406 S Walter Reed Dr | Arlington, VA 22204-4921 | | | | | | First Class Mail |
| Joseph Joy & Associates, APLC | Joseph R. Joy lll | PO Box 4929 | Lafayette LA 70502 | | | | buzzyjoy@josephjoy.com | Email and First Class Mail |
| Joseph Joy & Associates, APLC | Joseph R. Joy lll | PO Box 4929 | Lafayette LA 70502 | | | | buzzyjoy@josepyjoy.com | Email and First Class Mail |
| Joseph P Landy | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Joseph Siegel, As Bishop Of The Catholic Diocese Of Evansville | Attn: Nick J Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | | | ncirignano@zsws.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Joshua Simpson | c/o Connally Law Offices LLC | 218 S Clay St | Louisville, KY 40202 | | | | | First Class Mail |
| Journey @ Christ Church United Methodist | Attn: Sprc Chairperson | 225 W Bigelow Ave | Findlay, OH 45840 | | | | jshadle@att.net | Email and First Class Mail |
| Journey Church Of Folsom | Attn: Catherine Godwin, Clerk of Session | 450 Blue Ravine Rd | Folsom, CA 95630 | | | | clerk@JourneyChurchHome.org | Email and First Class Mail |
| Journey Of Faith Umc | Attn: Arlene Weaver | 2900 Smallwood Dr | Waldorf, MD 20603 | | | | finance@thejofc.org | Email and First Class Mail |
| Journey Of Faith Valley Vista United Methodist Church | Attn: Rev F Latham-Durrant | 1200 El Paso Blvd | Denver, CO 80221 | | | | jofumc2@aol.com | Email and First Class Mail |
| Journey United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Joy Lutheran Church | 10111 E Eagle River Loop | Eagle River, AK 99577 | | | | | joylutheran@gmail.com | Email and First Class Mail |
| Joyner Gray Yale Ruritan Club | Attn: David Everett | 21428 Peters Bridge Rd | Yale, VA 23897 | | | | wdunn@colonialfarmcredit.com | Email and First Class Mail |
| Jp Enterprises Dallas | Attn: John P. O'Neill | 2828 Trade Center Dr, Ste 100 | Carrollton, TX 75007 | | | | yfenos@jpent.com | Email and First Class Mail |
| Jp Enterprises Dallas | 2828 Trade Ctr, Ste 100 | Carrollton, TX 75007-4654 | | | | | | First Class Mail |
| Jp Enterprises Inc | 2828 Trade Ctr Dr, Ste 100 | Carrollton, TX 75007 | | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | 10 S Dearborn St Fl 34 | Chicago, IL 60603-2300 | | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | 2200 Ross Ave, Fl 8 | Dallas, TX 75201-2744 | | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | 2500 Westfield Dr | Elgin, IL 60124-7700 | | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | 4 Northeastern Blvd | Salem, NH 03079-5916 | | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | Attn: Phil Martin | 10 S Dearborn St | Chicago, IL 60603-2300 | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | P.O. Box 2558 | Houston, TX 77252-2558 | | | | | | First Class Mail |
| Jpmorgan Chase Bank, Na | P.O. Box 33035 | Louisville, KY 40232-3035 | | | | | | First Class Mail |
| Js (Minor) And Mother, Angela Shumway | c/o Tucker & Miller LLLP | Attn: Daniel PJ Miller | 1440 E Missouri Ave, Ste C150 | Phoenix, AZ 85014 | | | dmiller@tucker-miller.com | Email and First Class Mail |
| Judith V Condo | 34 Tamarack Ln | E Greenbush, NY 12061 | | | | | jcondo604@gmail.com | Email and First Class Mail |
| Judy R. Mcreynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | | First Class Mail |
| Judy Yunker | 2702 S Lake Dr | Prestonsburg, KY 41653 | | | | | revjudyy@gmail.com | Email and First Class Mail |
| Judy Yunker | c/o Episcopal Diocese Of Lexington, KY | P.O. Box 610 | Lexington, KY 40588-0610 | | | | | First Class Mail |
| Junction City United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Junell & Associates, PLLC | Deborah Levy, Esq. | 3737 Buffalo Speedway # 1850 | Houston TX 77098 | | | | bsa@junell-law.com | Email and First Class Mail |
| Junell & Associates, PLLC | Deborah Levy, Esq. | 3737 Buffalo Speedway # 1850 | Houston TX 77098 | | | | bsa@junell-law.com | Email and First Class Mail |
| Junell & Associates, PLLC | Deborah Levy, Esq. | 3737 Buffalo Speedway # 1850 | Houston TX 77098 | | | | dlevy@junell-law.com | Email and First Class Mail |
| Juniata United Methodist Church (176405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Justice Umc | Attn: Marie Browning | P.O. Box 628 | Gilbert, WV 25621 | | | | amsbrowning@gmail.com | Email and First Class Mail |
| Justin Pack Professional Arborist, Llc | 7942 Friars Hill Rd | Frankford, WV 24938-7323 | | | | | | First Class Mail |
| Kaaterskill United Methodist Church | Attn: Nancy D Allen, Treasurer | P.O. Box 225 | Tannersville, NY 12485 | | | | 46er2355@gmail.com | Email and First Class Mail |
| Kaaterskill United Methodist Church | Nancy D Allen | P.O. Box 225 | 5942 Main St | Tannersville, NY 12485 | | | 46er2355@gmail.com | Email and First Class Mail |
| Kahalu'U United Methodist Church | Attn: Mosese Taufalele Jr | 47-237 Waihee Rd | Kaneohe, HI 96744 | | | | kahaluuumc@gmail.com | Email and First Class Mail |
| Kallial Law LLC | Matthew J. Kallial | P.O. Box 50271 | Clayton MO 63105 | | | | kalliallaw@gmail.com | Email and First Class Mail |
| Kamm & Mcconnell Llc | P.O. Box 1148 | Raton, NM 87740-1148 | | | | | | First Class Mail |
| Kane First United Methodist Church (88325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Kane Perry, Plc | Attn: Kevin Lee Perry | 1616 Caroline St | Fredericksburg, VA 22401 | | | | klp@kaneperry.com | Email and First Class Mail |
| Kansas Department Of Revenue | Attn: Dir of Taxation | Topeka, KS 66625-0001 | | | | | | First Class Mail |
| Kansas United Methodist Church | Attn: Brian Harmon | 5336 N 50th St | Kansas, IL 61933 | | | | harmobc@gmail.com | Email and First Class Mail |
| Kansas United Methodist Church | Robert Charles Tomshock | P.O. Box 447 | Kansas, IL 61933 | | | | | First Class Mail |
| Kantar Media Srds | 3333 Warrenville Rd, Ste 500 | Lisle, IL 60532-1484 | | | | | | First Class Mail |
| Kaplan Johnson Abate & Bird, LLP | Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Karen Cooley Izen | 5526 Mcknight St | Houston, TX 77035 | | | | | jizen@comcast.net | Email and First Class Mail |
| Karen Culp | c/o Christ Lutheran Church & School | 760 Victoria St | Costa Mesa, CA 92627 | | | | | First Class Mail |
| Karen Dewolf Ricard | 21 Anthony Court | Enfield, NH 03748 | | | | | kdricard87@comcast.net | Email and First Class Mail |
| Kasandra Lopez Ramirez | c/o Sico Hoelscher Harris LLP | Attn: Bennett Midlo | 3 Riverway, Ste 1910 | Houston, TX 77056 | | | bmidlo@shhlaw.com | Email and First Class Mail |
| Kass Shuler, Pa | Attn: Nicole Mariani Noel | 1505 N Florida Ave | Tampa, FL 33602 | | | | nmnoel@kasslaw.com | Email and First Class Mail |
| Kass Shuler, Pa | Nicole Mariani Noel | 1505 N Florida Ave | Tampa, FL 33602 | | | | nmnoel@kasslaw.com | Email and First Class Mail |
| Katahdin Area Cncl 216 | P.O. Box 1869 | Bangor, ME 04402-1869 | | | | | | First Class Mail |
| Katherine Gerard | Of Belgrade Lakes, United Methodist | P.O. Box 133 | 67 Main St | Belgrade Lakes, ME 04918 | | | unionchurchmaine@gmail.com | Email and First Class Mail |
| Kathryn Bradley | 120 Briarcliff Rd | Durham, NC 27707 | | | | | kbradley@law.duke.edu | Email and First Class Mail |
| Kathryn Hall, Personal Representative, Estate Gage Wilson | c/o Chambers Steiner & Sturm Plc | Attn: Martin R Sturm | 141 E Michigan Ave, Ste 601 | Kalamazoo, MI 49007 | | | msturm@chamberssteiner.com | Email and First Class Mail |
| Katonah United Methodist Church | Attn: Lee Ann Coffin | 5 Bedford Rd | Katonah, NY 10536 | | | | kumc-secy@optonline.net | Email and First Class Mail |
| Katonah United Methodist Church | Attn: Leeann Coffin | 44 Edgemont Rd | Katonah, NY 10536 | | | | kumc-secy@optonline.net | Email and First Class Mail |
| Katy First United Methodist Church | Attn: Richard White | 5601 5th St | Katy, TX 77493 | | | | rwhite@katyfirst.org | Email and First Class Mail |
| Katzson Brothers Inc | P.O. Box 40348 | Denver, CO 80204-0348 | | | | | | First Class Mail |
| Kavanaugh Umc | Attn: Stephen H Helsel | 2287 E Beach | Greenville, TX 75402 | | | | tdor1949@gmail.com | Email and First Class Mail |
| Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | | | | First Class Mail |
| Kavanaugh United Methodist Church Of Greenville, Tx | Attn: Treasurer, Kavanaugh Umc | 2516 Park St | Greenville, TX 75401 | | | | PastorJohnKay@gmail.com | Email and First Class Mail |
| Kc Law | Attn: Kevin Chrisanthopoulos | 30 Court St, Ste 1 | Westfield, MA 01085 | | | | kevin@kctrialattorney.com | Email and First Class Mail |
| Kcic, Llc | 1401 Eye St NW, Ste 1200 | Washington, DC 20005-2225 | | | | | | First Class Mail |
| Kearsarge Community Presbyterian Church | 82 King Hill Rd | New London, NH 03257 | | | | | jnwalters2@yahoo.com | Email and First Class Mail |
| Keating Summit United Methodist Church (180715) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Kechi United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kee Street United Methodist Church | Attn: Barbara Parsons | 311 Kee St | Princeton, WV 2740 | | | | barbaraparsons@hotmail.com | Email and First Class Mail |
| Keith A Clark | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Keith Allen Pitsch | 19109 145th Ave | Jim Falls, WI 54748 | | | | | jfsturgeon17@hotmail.com | Email and First Class Mail |
| Keith Memorial United Methodist Church | c/o Keith Memorial United Methodist Church | Attn: Austin Fesmire Chairman of Board of Trustees | P.O. Box 1 | Athens, TN 37371-0001 | | | afesmire@athenstn.gov | Email and First Class Mail |
| Keizer Christian Church | 6945 Wheatland Rd N | Keizer, OR 97303 | | | | | 1963kcc@comcast.net | Email and First Class Mail |
| Keizer Clear Lake United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kelaher, Van Dyke & Moriarty | Attn: Peter Jon Van Dyke | 680 Hooper Ave, Bldg C, Ste 302 | Toms River, NJ 08753 | | | | pvandyke@kvdmlaw.com | Email and First Class Mail |
| Keller United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Keller United Methodist Church | 1025 Johnson Rd | Keller, TX 76248 | | | | | | First Class Mail |
| Kelley & Clements, LLP | Attn: Charles N Kelley, Jr | P.O. Box 2758 | Gainesville, GA 30503 | | | | ckelley@kelleyclements.com | Email and First Class Mail |
| Kelly Chapel 3412 Kelly Chapel Rd Decatur | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kelly Generator & Equipment Of Pa & Wv | Attn: Diane Wooten/Accts Receivable | 1955 Dale Ln | Owings, MD 20736 | | | | ap@kge.com | Email and First Class Mail |
| Kellyville United Methodist Church, Inc | Attn: Trustees | P.O. Box 945 | Kellyville, OK 74039 | | | | kellyvilleumc@tds.net | Email and First Class Mail |
| Kellyville United Methodist, Inc | Attn: Stanley E Storer | 12827 S 209th W Ave | Sapulpa, OK 74066 | | | | kellyvilleumc@tds.net | Email and First Class Mail |
| Kelso United Methodist Presbyterian Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kem L Coulter | 2102 Enchanted Lake Dr | League City, TX 77573 | | | | | klcoulter@msn.com | Email and First Class Mail |
| Kemble Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kemblesville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kemblesville Umc | 1772 New London Rd | Landenberg, PA 19350 | | | | | | First Class Mail |
| Kempner United Methodist Church | Attn: Treasurer, Kumc | P.O. Box 549 | Kempner, TX 76539 | | | | susan.hunter969@gmail.com | Email and First Class Mail |
| Kempner United Methodist Church | Susan K Hunter | P.O. Drawer 549 | Kempner, TX 76539 | | | | susan.hunter969@gmail.com | Email and First Class Mail |
| Kempsville Ruritan Club | Attn: Franklin E Kleen | P.O. Box 62166 | Virginia Beach, VA 23466 | | | | frank.kleen@verizon.net | Email and First Class Mail |
| Kendall United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kendrew Umc | Attn: Bonnie St Denny | 101 Congress St | Rensselaer Falls, NY 13680 | | | | cstdenny@twcny.rr.com | Email and First Class Mail |
| Kendrew Umc | Attn: Rev Tom Nichols | 5201 Cr 6 | Ogdensburg, NY 13669 | | | | tnichols@northnet.org | Email and First Class Mail |
| Kennedy 1St Umc | Attn: Mary Jane Griffith & Jennifer J Delahoy | P.O. Box 115 | Kennedy, NY 14747 | | | | kennedy1stumc@windstream.net | Email and First Class Mail |
| Kennesaw United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kennesaw United Methodist Church | 1801 Ben King Rd | Kennesaw, GA 30144 | | | | | | First Class Mail |
| Kenneth J. Ready & Associates | Kenneth J. Ready | 1565 Franklin Avenue | Mineola NY 11501 | | | | kenneth.ready@readylawfirmny.com | Email and First Class Mail |
| Kennewick First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kennydale Umc - Renton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kenova United Methodist Church | Attn: James Richards & James Ola Richards | 503 15th St | Kenova, WV 25530 | | | | jorrlr@outlook.com | Email and First Class Mail |
| Kensington United Methodist Church | Attn: David Mantz | 31 Glenbrook Rd | Berlin, CT 06037 | | | | | First Class Mail |
| Kent City Chapel Hill United Methodist Church | Attn: Lawrence French | 14591 Fruit Ridge Ave | Kent City, MI 49330 | | | | pastorlarryfrench@gmail.com | Email and First Class Mail |
| Kent Island United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kenton First United Methodist Church | Attn: Gaylon Childs | 14 Pat Porter Rd | Kenton, TN 38233 | | | | gchilds@gcssd.org | Email and First Class Mail |
| Kentucky Baptist Convention | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Kentucky Baptist Convention | 13420 Epoint Centre Dr | Louisville, KY 40223 | | | | | | First Class Mail |
| Kenwood Park United Methodist Church | Gerald Keith Bair | 1646 Greens Way Ct Ne | Cedar Rapids, IA 52402 | | | | grandpabair@yahoo.com | Email and First Class Mail |
| Kenwood Park United Methodist Church | 175 34th St Ne | Cedar Rapids, IA 52402 | | | | | office@kenwoodparkumc.org | Email and First Class Mail |
| Kenwood Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Keosauqua United Methodist Church | Attn: Roberta Stephenson | 20360 Rte.J40 | Keosauqua, IA 52565 | | | | rrsteph@netins.net | Email and First Class Mail |
| Keosauqua United Methodist Church | 406 Cass St | Keosauqua, IA 52565 | | | | | | First Class Mail |
| Kernstown Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kerr Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kerrville First United Methodist Church | Attn: David E Payne | 321 Thompson Dr | Kerrville, TX 78028 | | | | david.payne@kfumc.org | Email and First Class Mail |
| Kessler Park United Methodist Church | Attn: Eric Folkerth | 1215 Turner Ave | Dallas, TX 75208 | | | | eric@kpumc.org | Email and First Class Mail |
| Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S. Main Street, Ste 2A-C | Bel Air MD 21014 | | | | derek@kbaattorneys.com | Email and First Class Mail |
| Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S. Main Street, Ste 2A-C | Bel Air MD 21014 | | | | kbaboyscoutclaims@KBAattorneys .com | Email and First Class Mail |
| Ketterer, Browne & Anderson, LLC | Derek Braslow, Esq | 336 S. Main Street, Ste 2A-C | Bel Air MD 21014 | | | | kbaboyscoutclaims@kbaattorneys.com | Email and First Class Mail |
| Kevin Howard Orr | 1266 Chatham Ridge Rd | Werville, OH 43081 | | | | | | First Class Mail |
| Kevin J Mulqueen | 41 Silo Ln | Middletown, NY 10940 | | | | | kmchfc@aol.com | Email and First Class Mail |
| Kewanee First United Methodist Church | Attn: John Sayers, Treasurer | 108 E Central Blvd | Kewanee, IL 61443 | | | | firstumc@kewaneeumc.com | Email and First Class Mail |
| Kewill Inc | 1 Exec Dr | Chelmsford, MA 01824-2563 | | | | | | First Class Mail |
| Key Equipment Finance, A Division Of Keybsnk Na | 1000 S Mccaslin Blvd | Superior, CO 80027-9437 | | | | | | First Class Mail |
| Key Peninsula Lutheran Church | Attn: Martin Price | P.O. Box 219 | Lakebay, WA 98349 | | | | kplutheranchurch@gmail.com | Email and First Class Mail |
| Key Peninsula Lutheran Church | Attn: Martin Price | 4213 Lackey Rd | Lakebay, WA 98349 | | | | | First Class Mail |
| Keys Energy Services | P.O. Box 279038 | Miramar, FL 33027-9038 | | | | | | First Class Mail |
| Keys Kayak Llc | Attn: Robert Rankin | 10499 Overseas Hwy | Marathon, FL 33050 | | | | bob@keskayackllc.com | Email and First Class Mail |
| Keys Kayak Llc | 10499 Overseas Hwy | Marathon, FL 33050-3307 | | | | | | First Class Mail |
| Keystone College | Attn: Stu Renda | 1 College Green | La Plume, PA 18440 | | | | stu.renda@keystone.edu | Email and First Class Mail |
| Keystone Umc - Keystone Heights | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Keystone Umc - Odessa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Keysville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kibler United Methodist Church | Attn: Jessica Blasingame | 19 E Kibler Hwy | Alma, AR 72921 | | | | kiblerumc@arumc.org | Email and First Class Mail |
| Kidder Memorial United Methodist Church | Attn: Patricia Fincher Treasurer | 385 S Main St | James Town, NY 14701 | | | | kidderumc@gmail.com | Email and First Class Mail |
| Kilbourne United Methodist Church | Attn: David Veppert | 5591 State, Rte 521 | Delaware, OH 43015 | | | | dvep22@aol.com | Email and First Class Mail |
| Killearn United Methodist Church - Tallahassee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Killen United Methodist Church | Attn: Bryan Mcintyre | P.O. Box 249 | 201 Jc Mauldin Hwy | Killen, AL 35645 | | | killenumc@yahoo.com | Email and First Class Mail |
| Kilohana United Methodist Church | Attn: M Tyler Pottenger | 5829 Mahi Mahi St | Honolulu, HI 96821 | | | | tyler@tylerpottenger.com | Email and First Class Mail |
| Kimball Ave United Methodist Church | Attn: Aaron Schaver | 1207 Kimball Ave | Waterloo, IA 50702 | | | | kaumc@mediacombb.net | Email and First Class Mail |
| Kimball Memorial Evangelical Lutheran Church | 101 Vance St | Kannapolis, NC 28081 | | | | | churchoffice@kimballchurch.org | Email and First Class Mail |
| Kimball Memorial Evangelical Lutheran Church | Attn: Gail Mosher | 101 Vance St | Kannapolis, NC 28081 | | | | churchoffice@kimballchurch.org | Email and First Class Mail |
| King Memorial United Methodist Church - Whitney | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| King Memorial United Methodist Church, Whitney | 502 N Colorado St | Whitney, TX 76692 | | | | | | First Class Mail |
| King Of Glory Lutheran Church | Attn: Dir of Operations & Peter E Aiello Jr | 4897 Longhill Rd | Williamsburg, VA 23188 | | | | operations@kogva.org | Email and First Class Mail |
| King Of Glory Lutheran Church | Attn: Leah Lind | 10280 Slater Ave | Fountain Valley, CA 92708 | | | | pastor@kogchurch.org | Email and First Class Mail |
| King Of Glory Lutheran Church | Attn: Paul Finley | 2085 East Southern | Tempe, AZ 85282 | | | | pastorpaul@kogaz.org | Email and First Class Mail |
| King Of Glory Lutheran Church | Attn: Paul Finley | 2085 E Southern | Tempe, AZ 85282 | | | | pastorpaul@kogaz.org | Email and First Class Mail |
| King Of Glory Lutheran Church Of Carmel Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| King Of Peace Episcopal Church | c/o Law Offices of Skip Jennings Pc | Attn: Richard Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| King Of Peace Episcopal Church | 6230 Laurel Island Pkwy | Kingsland, GA 31548 | | | | | | First Class Mail |
| Kingfield United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cove Cir | Rome, ME 04963 | | | | egcollinsworth@gmail.com | Email and First Class Mail |
| Kingfield United Methodist Church | Attn: Yvonne Woodcock | P.O. Box 342 | Kingfield, ME 04947 | | | | tdoodles@tdstelme.net | Email and First Class Mail |
| Kingman United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kings Highway Umc | Attn: Melvin Boone | 1387 E 37th St | Brooklyn, NY 11210 | | | | khumchurch@gmail.com | Email and First Class Mail |
| Kings Tire Service Inc | 700 Wickham Rd | Beckley, WV 25801-8705 | | | | | | First Class Mail |
| King'S Way United Methodist Church | Attn: Rick Bilyeu | 2401 S Lone Pine | Springfield, MO 65804 | | | | Stewardship@kwumc.com | Email and First Class Mail |
| Kingsland First Umc Administrator, Kingsland First Umc | 120 E William Ave | Kingsland, GA 31548 | | | | | office@kingslandfirstumc.org | Email and First Class Mail |
| Kingsley United Methodist Church | Attn: Lawrence G. Ketron, Trustee | 2828 Bloomingdale Pike | Kingsport, TN 37660 | | | | lgketron@earthlink.net | Email and First Class Mail |
| Kingsley United Methodist Church (89284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Kingston Episcopal Parish | 370 Main St, P.O. Box 471 | Mathews, VA 23109 | | | | | kingstonparish@verizon.net | Email and First Class Mail |
| Kingston Presbyterian Church | 4565 Rt 27 | Kingston, NJ 08528 | | | | | kingstonpresnj@gmail.com | Email and First Class Mail |
| Kingston Presbyterian Church | 4565 Rte 27, P.O. Box 148 | Kingston, NJ 08528 | | | | | kingstonpresnj@gmail.com | Email and First Class Mail |
| Kingston Presbyterian Church | Attn: Florrence Perren-Diaz | 4565 Rt 27, P.O. Box 148 | Kingston, NJ 08528 | | | | | First Class Mail |
| Kingston United Methodist Church | Attn: John Sams | P.O. Box 335 | Kingston, OH 45644 | | | | jsjs45644@gmail.com | Email and First Class Mail |
| Kingston United Methodist Church | Attn: Toni Hignight | P.O. Box 99 | Kingston, OK 73439 | | | | kingstonumc1@yahoo.com | Email and First Class Mail |
| Kingstree United Methodist Church | Attn: Al Langmo | 929 Manning Hwy | Greeleyville, SC 29056 | | | | kumc@ftc-i.net | Email and First Class Mail |
| Kingstree United Methodist Church | Attn: Katherine Haselden Crimm | 510 N Longstreet St | Kingstree, SC 29556 | | | | kumc@ftc-i.net | Email and First Class Mail |
| Kingswood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kingswood United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kingswood United Methodist Church - Dunwoody | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kingswood United Methodist Church - Newark | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kingswood United Methodist Church 2600 N. Main St. Clovis, Nm 88101 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kingswood United Methodist Church, Dunwoody | 4896 N Peachtree Rd | Dunwoody, GA 30338 | | | | | | First Class Mail |
| Kingwood United Methodist Church | Attn: James Burton Palmer | 1799 Woodland Hills Dr | Kingwood, TX 77339 | | | | Burt.Palmer@kingwoodumc.org | Email and First Class Mail |
| Kingwood United Methodist Church | Attn: Sr Pastor Dr Burt Palmer | P.O. Box 6989 | Kingwood, TX 77325 | | | | burt.palmer@kingwoodumc.org | Email and First Class Mail |
| Kinsmen Lutheran Church | Attn: Pastor Beth Warpmaeker | 12100 Champion Forest Dr | Houston, TX 77066 | | | | bwarpmaeker@kinsmenlutheran.org | Email and First Class Mail |
| Kirk Of Kildaire, Presbyterian | 200 High Meadow Dr | Cary, NC 27511 | | | | | barneyhale@bellsouth.net | Email and First Class Mail |
| Kirk Of Kildaire, Presbyterian | Attn: James B Angell | P.O. Box 12347 | Raleigh, NC 27605 | | | | jangell@hsfh.com | Email and First Class Mail |
| Kirkpatrick Memorial Presbyterian Church | Attn: Donald C Reilly | P.O. Box 560 | Ringoes, NJ 08551 | | | | reillylc@comcast.net | Email and First Class Mail |
| Kirkpatrick Presbyterian Memorial Church | Attn: Donald Clifford Reilly | 30 Hart Ln | Ringoes, NJ 08551 | | | | reillylc@comcast.net | Email and First Class Mail |
| Kirkwood United Methodist Church | Attn: Pastor David Mustain | 303 S Broad St | Knoxville, IL 61448 | | | | mustain7@yahoo.com | Email and First Class Mail |
| Kirkwoodunited Methodist Church | Attn: David Edward Mustain | 235 S Kellog St | Knoxville, IL 61447 | | | | | First Class Mail |
| Kit Carson Electric Cooperative Inc | P.O. Box 578 | Taos, NM 87571-0578 | | | | | | First Class Mail |
| Kite Construction | P.O. Box 95 | Eagle Nest, NM 87718-0095 | | | | | | First Class Mail |
| Kitty Hawk United Methodist Church | Attn: Amy C Berge | 803 West Kitty Hawk Rd | Kitty Hawk, NC 27949 | | | | amy@kittyhawkumc.net | Email and First Class Mail |
| Kiwanis Club Of Ann Arbor | Attn: Admin Assistant Margaret Schwartz | 100 N Staebler Rd | Ann Arbor, MI 48103 | | | | kadminasst@icloud.com | Email and First Class Mail |
| Kiwanis Club Of Elma New York | Attn: George Blair Jr | 2170 Woodard Rd | Elma, NY 14059 | | | | gblairjr@roadrunner.com | Email and First Class Mail |
| Kiwanis Club Of Owosso | Attn: Jack Wing, Board Member | 5351 W Mason Rd | Owosso, MI 48867 | | | | carjack7065@yahoo.com | Email and First Class Mail |
| Kiwanis Club Of Webster, Ny | 375 Webster Rd | Webster, NY 14580 | | | | | roger.awe@rochesteroptical.com | Email and First Class Mail |
| Kiwanis Club Of Webster, Ny | Attn: Roger Awe | 375 Webster Rd | Webster, NY 14580 | | | | roger.awe@rochesteroptical.com | Email and First Class Mail |
| Kiwanis Club Of Woodburn | P.O. Box 1046 | Woddburn, OR 97071 | | | | | mwilkwood@yahoo.com | Email and First Class Mail |
| Kiwanis International, Inc. | Attn: David Kress | 3636 Woodview Trce | Indianapolis, IN 46268 | | | | dkress@kiwanis.org | Email and First Class Mail |
| Klein Solomon Mills, PLLC | Michael J. Mills | 1322 4th Avenue N | Nashville TN 37208 | | | | michael.mills@kleinpllc.com | Email and First Class Mail |
| Klein United Methodist Church | Attn: Carrie Deleon | 5920 Fm 2920 | Spring, TX 77388 | | | | carrie@kleinumc.org | Email and First Class Mail |
| Kline Memorial Umc | Attn: Treasurer | 28996 Enterprise Iles Rd | Logan, OH 43138 | | | | | First Class Mail |
| Klinesgrove (180271) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Kluver Law Office & Mediation Ctr, Pllc | Attn: Douglas D Kluver | 408 N 1st St | P.O. Box 486 | Montevideo, MN 56265 | | | bankruptcycourt@kluverlaw.com | Email and First Class Mail |
| Knafo Law Offices, LLC | Jerry R. Knafo, Esq | 1409 Hausman Rd | Allentown PA 18104 | | | | jknafo@knafo.com | Email and First Class Mail |
| Knight Of Columbus Council 4264 | Attn: Anthony Hlavac | 2211 E Lakeview Dr | Johnson City, TN 37601 | | | | wc130j@yahoo.com | Email and First Class Mail |
| Knightdale United Methodist Church | Attn: Susan Crowder | 7071 Forestville Rd | Knightdale, NC 27545 | | | | kumc1@bellouth.net | Email and First Class Mail |
| Knights Of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | | Brian.Gedicks@KofC.org | Email and First Class Mail |
| Knights Of Columbus | Attn: Brian Gedicks | 1 Columbus Plz | New Haven, CT 06510 | | | | Edoernberger@sdvlaw.com | Email and First Class Mail |
| Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | EDoernberger@sdvlaw.com | Email and First Class Mail |
| Knights Of Columbus | c/o Saxe Doernberger & Vita, Pc | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | eld@sdvlaw.com | Email and First Class Mail |
| Knights Of Columbus 10836, St John Neuman | Attn: Richard Sanchez Grand Knight | 5455 Bee Caves Rd | Austin, TX 78746 | | | | | First Class Mail |
| Knights Of Columbus 10836-St John Neuman | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Knights Of Columbus 9997- St. Thomas More | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Knights Of Columbus 9997, St Thomas More | Attn: Kevin A Brinkman | 10205 N Fm 620 | Austin, TX 78726 | | | | | First Class Mail |
| Knights Of Columbus Columbia Council 7559 | Grand Knight Columbia Council 7559 | P.O. Box 573 | Columbia, MD 21045 | | | | attard@rocketmail.com | Email and First Class Mail |
| Knights Of Columbus Council 3991 | Attn: Justin Thompson | 109 Huntington Pl | Tullahoma, TN 37388 | | | | | First Class Mail |
| Knights Of Columbus Council 3991 | c/o Frank Jackson Council 3991 | 304 W Grizzard St | Tullahoma, TN 37388 | | | | | First Class Mail |
| Knights Of Columbus Council 462 | Attn: Brian Gedicks | 1 Columbus Plaza | New Haven, CT 06510 | | | | Brian.Gedicks@KofC.org | Email and First Class Mail |
| Knights Of Columbus Council 462 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | | Brian.Gedicks@KofC.org | Email and First Class Mail |
| Knights Of Columbus Council 6453 & Georgetown Columbus Club | Attn: Peter Simmang | 2891 Cedar Hollow Rd | Georgetown, TX 78628 | | | | peter@simmang.com | Email and First Class Mail |
| Knights Of Columbus Council 9368 - St Williams Catholic Church | Attn: Greg Castro | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.rg | Email and First Class Mail |
| Knights Of Columbus Council No, 7449 | Attn: Edward Cabrera | 8151 Poplar Ave | Germantown, TN 38138 | | | | edcabrera8722@gmail.com | Email and First Class Mail |
| Knights Of Columbus Monrovia Council 1242 | Attn: Mark Harvis | 851 Encino Way | Monrovia, CA 91016 | | | | maharv@sbcglobal.net | Email and First Class Mail |
| Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 West End Ave | Nashville, TN 37203 | | | | christopher.e.crane@gmail.com | Email and First Class Mail |
| Knights Of Columbus, Council 544 | Attn: Cathedral of the Incarnation | 2100 W End Ave | Nashville, TN 37203 | | | | christopher.e.crane@gmail.com | Email and First Class Mail |
| Knights Of Columbus, Father Baker Council #2243 | c/o Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | | Brian.Gedicks@KofC.org | Email and First Class Mail |
| Knights Of Columbus, Father Baker Council 2243 | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | | Brian.Gedicks@KofC.org | Email and First Class Mail |
| Knightstown United Methodist Church | Attn: Treasurer | 27 S Jefferson St | Knightstown, IN 46148 | | | | office@knightstownumc.org | Email and First Class Mail |
| Knightstown United Methodist Church | Joel Aaron Troxell | 27 S Jefferson St | Knightstown, IN 46148 | | | | office@knightstownumc.org | Email and First Class Mail |
| Knightsville United Methodist Church | Attn: Randall Patrick | 1505 Central Ave | Summerville, SC 29483 | | | | rbpatrick106@hotmail.com | Email and First Class Mail |
| Knitec Inc | 1235 Puerta Del Sol, Ste 100 | San Clemente, CA 92673-6309 | | | | | | First Class Mail |
| Knob Noster United Methodist Church | Attn: Jerry Pfister | 106 E Wimer St | Knob Noster, MO 65336 | | | | jerryfiretrain@gmail.com | Email and First Class Mail |
| Knobsville United Methodist Church (177810) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Knollwood Heights United Methodist Church | Attn: Sharla Mccaskell | 320 E College Ave | Rapid City, SD 57701 | | | | knollwoodpastor@gmail.com | Email and First Class Mail |
| Knowlton Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Knox Presbyterian Church, Cincinnati, Ohio | Attn: Henry N Thoman | 7 Denison Ln | Terrace Park, OH 45174 | | | | Henry.thoman@gmail.com | Email and First Class Mail |
| Knox United Methodist Church, Knox In | Attn: Rev Sheri Locascio | 201 S Shield St | Knox, IN 46534 | | | | sheri.locascio@inumc.org | Email and First Class Mail |
| Knoxville First United Methodist Church | Attn: Deb Greiner | 313 E Montgomery St | Knoxville, IA 50138 | | | | dgreiner@kfumc.com | Email and First Class Mail |
| Knoxville Yoked Church (149481) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Kochenderfer Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Kochenderfer Umc | 1105 Kochenderfer Rd | Lebanon, PA 17046 | | | | | | First Class Mail |
| Kodak Umc | 2923 Bryan Rd | Kodak, TN 37764 | | | | | melissa@kodakchurch.com | Email and First Class Mail |
| Kokomo Grace United Methodist Church Inc | Attn: Lawrence R. Murrell | 3118 Enclave Ct | Kokomo, IN 46902 | | | | l.murrell1516@gmail.com | Email and First Class Mail |
| Koller Trial Law | Laurie Koller | 3701-A S Harvard #396 | Tulsa OK 74135 | | | | laurie@kollertriallaw.com | Email and First Class Mail |
| Konica Minolta Business Solutions | 21146 Network Pl | Chicago, IL 60673-1211 | | | | | | First Class Mail |
| Kortright Rural Fire District | P.O. Box 756 | Bloomville, NY 13739 | | | | | | First Class Mail |
| Kralovec, Jambois & Schwartz | Jeffrey Li | 60 W. Randolph St., 4th Floor | Chicago IL 60601 | | | | jli@kjs-law.com | Email and First Class Mail |
| Kralovec, Jambois & Schwartz | Jennifer K. Scifo | 60 W. Randolph St., 4th Floor | Chicago IL 60601 | | | | jscifo@kjs-law.com | Email and First Class Mail |
| Krause & Kinsman Law Firm | Adam Krause | 4717 Grand Ave, Suite #300 | Kansas City MO 64112 | | | | adam@krauseandKinsman.com | Email and First Class Mail |
| Kryder Law Group, LLC | Justin Hare and Ryan McGovern | 134 N. LaSalle St., Ste. 1515 | Chicago IL 60602 | | | | info@kryderlaw.com | Email and First Class Mail |
| Ksquare Solutions Inc | 433 Las Colinas Blvd E, Ste 850 | Irving, TX 75039-6234 | | | | | | First Class Mail |
| Kuehne + Nagel Inc | c/o Coface North America Insurance Co | Attn: Amy Schmidt | 650 College Rd E, Ste 2005 | Princeton, NJ 08540 | | | amy.schmidt@coface.com | Email and First Class Mail |
| Kuehne And Nagel | 10 Exchange Pl | Jersey City, NJ 07302-3918 | | | | | | First Class Mail |
| Kulp United Methodist Church (00179498) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Kulp United Methodist Church (00179498) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| KY Annual Conf. Of U.M.C. As Successor In Interest Of Kavanaugh Camp & Retreat Ctr | Attn: David Garvin | 7400 Floydsburg Rd | Louisville, KY 40014 | | | | courtney@kellnergreen.com | Email and First Class Mail |
| L.B. Eckelkamp, Jr. | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| L.O. Dawson Memorial Baptist Church | Attn: Stephen B Porterfield | 2311 Highland Ave S | Birmnigham, AL 35205 | | | | sporterfield@sirote.com | Email and First Class Mail |
| La Grande Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| La Habra Hills Presbyterian Church | 931 N Idaho St | La Habra, CA 90631 | | | | | mdmemasmemories@gmail.com | Email and First Class Mail |
| La Habra United Methodist Church | Attn: Linda Deniz- Treasurer | 631 N Euclid Ave | La Habra, CA 90631 | | | | Treasurer@lahabraumc.org | Email and First Class Mail |
| La Jolla United Methodish Church | Attn: Janet Lind | 6063 La Jolla Blvd | La Jolla, CA 92037 | | | | info@lajollaumc.org | Email and First Class Mail |
| La Junta United Methodist Church | Attn: Rodney D Fouracre | 601 San Juan Ave | La Junta, CO 81050 | | | | rfouracre@outlook.com | Email and First Class Mail |
| La Plata United Methodist Church | 3 Port Tobacco Rd | La Plata, MD 20646 | | | | | laplataumc@gmail.com | Email and First Class Mail |
| La Puente First United Methodist Church | Attn: Pastor Amalia Ruiz | 15701 Hill St | La Puente, CA 91744 | | | | lapuentefirstumc@gmail.com | Email and First Class Mail |
| La Puente First United Methodist Church | Attn: Sandra Kay Harris | 15701 Hill St | La Puente, CA 91744 | | | | lapuentefirstumc@gmail.com | Email and First Class Mail |
| La Sagrada Familia De Jesus (Kennedyville) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 NW St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| La Salle Cncl #165 | 1340 S Bend Ave | South Bend, IN 46617-1424 | | | | | | First Class Mail |
| La Vergne First Umc | Attn: Dr John Daniels | 248 Old Waldron Rd | La Vergne, TN 37986 | | | | lavergnefirstumc@comcast.net | Email and First Class Mail |
| La Verne United Methodist Church | Attn: Janice E Stearns | 3205 D St | La Verne, CA 91750 | | | | laverneumc@gmail.com | Email and First Class Mail |
| La Vernia United Methodist Church | Attn: Kim Santos | P.O. Box 1120 | La Vernia, TX 78121 | | | | laverniaumc@hotmail.com | Email and First Class Mail |
| La Vernia United Methodist Church | Attn: Wesley Odell Craig | 210 Bluebonnet Rd | La Vernia, TX 78121 | | | | wesocraig@gmail.com | Email and First Class Mail |
| Labatt Institutional Supply, Co | P.O. Box 137 | San Antonio, TX 78291 | | | | | plong@glabattfood.com | Email and First Class Mail |
| Lacey St. Andrew'S United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lady Lake Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lafayette Avenue Presbyterian Church | Attn: Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14209 | | | | micahnutterdowling@gmail.com | Email and First Class Mail |
| Lafayette First Umc | Attn: Joel Harris, Treasurer | 2139 N Dixie Hwy | Lima, OH 45801 | | | | jpharris5353@gmail.com | Email and First Class Mail |
| Lafayette First United Methodist Church | Attn: Joel Patrick Harris | 204 W Main St | P.O. Box 7247 | Lafayette, OH 45854 | | | jpharris5353@gmail.com | Email and First Class Mail |
| Lafayette Park United Methodist Church | Attn: Richard R Eaton | 2300 Lafayette | St Louis, MO 63104 | | | | | First Class Mail |
| Lafayette-Orinda Presbyterian Church | Attn: Jaime R. Polson | 49 Knox Dr | Lafayette, CA 94549 | | | | info@lopc.org | Email and First Class Mail |
| Lafayette-Orinda Presbyterian Church | Attn: Jaime R Polson | 49 Knox Dr | Lafayette, CA 94549 | | | | jaime@lopc.org | Email and First Class Mail |
| Laffey, Bucci and Kent, LLP | Brian Dooley Kent, Esquire | 1100 Ludlow Street, Ste 300 | Philadelphia PA 19107 | | | | bkent@lbk-law.com | Email and First Class Mail |
| Laffey, Bucci and Kent, LLP | Stewart Ryan | 1435 Walnut Street | Philadelphia PA 19102 | | | | sryan@laffeyboccikent.com | Email and First Class Mail |
| Lafollette United Methodist Church | Attn: Chris Stanfield | 808 E Central Ave | Lafollette, TN 37766 | | | | lafolletteumc@outlook.com | Email and First Class Mail |
| Lafontaine United Methodist Church | Attn: Susan M Shambaugh | 2 W Kendall St, P.O. Box 57 | Lafontaine, IN 46940 | | | | susan.shambaugh@inumc.org | Email and First Class Mail |
| Lagrange First United Methodist Church - Lagrange, In | Attn: Treasurer | 209 W Spring St | Lagrange, IN 46761 | | | | alk10@lagrangeumc.com | Email and First Class Mail |
| Laguna Country United Methodist Church | Attn: Patrick Heacock | 951-A Avenida Carmel | Laguna Woods, CA 92637 | | | | patsdocs@comline.com | Email and First Class Mail |
| Laguna Country United Methodist Church | Partick Joseph Heaock | 24442 Moulton Pkwy | Laguna Woods, CA 92637 | | | | patsdocs@comline.com | Email and First Class Mail |
| Laguna Niguel Presbyterian Church | Attn: Rev. James Szeyller | Laguna Niguel Presbyterian Church | 30071 Ivy Glenn Dr | Laguna Niguel, CA 92677 | | | pastorjim@lnpc.org | Email and First Class Mail |
| Laikos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200D | Redondo Beach CA 90277 | | | | jenn@jennliakoslaw.com | Email and First Class Mail |
| Laikos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200D | Redondo Beach CA 90277 | | | | jenn@jennliakoslaw.com | Email and First Class Mail |
| Lake Ann United Methodist Church | Attn: Pastor Josh Manning | 6583 1st St | Lake Ann, MI 49650 | | | | church@lakeannumc.com | Email and First Class Mail |
| Lake Chelan United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Erie Cncl #440 | 2241 Woodland Ave | Cleveland, OH 44115-3214 | | | | | | First Class Mail |
| Lake Fenton United Methodist | Attn: Isabel Rook | 2581 N Long Lake | Fenton, MI 48480 | | | | kathleenholt@charter.net | Email and First Class Mail |
| Lake Gibson Umc - Lakeland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Harbor United Methodist Church | Attn: Pastor & Mary Letta-Bement Ivanov | 4861 Henry St | Norton Shores, MI 49441 | | | | Office@LakeHarborUMC.org | Email and First Class Mail |
| Lake Highlands United Methodist Church | Attn: Jill Jackson-Sears | 9015 Plano Rd | P.O. Box 551389 | Dallas, TX 75355 | | | mpotts@lhumc.com | Email and First Class Mail |
| Lake Jackson United Methodist Church -Tallahassee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Lindsey | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Logan Conference Ctr And Camp Henry, Inc | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | | dhillier@ghma.law | Email and First Class Mail |
| Lake Logan Conference Ctr And Camp Henry, Inc | c/o Hilderbran Hitchcock, PA | Attn: Gregory S Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | | dhillier@ghma.law | Email and First Class Mail |
| Lake Logan Conference Ctr And Camp Henry, Inc | The Episcopal Diocese of Wern Nc | 900B Centre Park Dr | Asheville, NC 28805 | | | | greg@h2lawgroup.com | Email and First Class Mail |
| Lake Magdalene United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Mills United Methodist Church | Attn: Edwin Vargas | P.O. Box 216 | Lake Mills, WI 53551 | | | | pastor@lakemillsumc.org | Email and First Class Mail |
| Lake Oswego United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Panasoffkee United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Park Umc | Attn: Rev Larry W Hauser | 412 W Cotton Ave | Lake Park, GA 31636 | | | | | First Class Mail |
| Lake Shore Family Fellowship - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Shore Family Fellowship, Jacksonville | 2246 Blanding Blvd | Jacksonville, FL 32210 | | | | | | First Class Mail |
| Lake Shore Umc | Attn: Robert Welch | 33119 Electric Blvd | Avon Lake, OH 44012 | | | | office@lakeshore-umc.org | Email and First Class Mail |
| Lake Street United Methodist Church | Attn: Gerald Morris | 337 Lake St, Ste A | Eau Claire, WI 54703 | | | | pastor@lakestreetumc.org | Email and First Class Mail |
| Lake Street United Methodist Church | Attn: Greg Wallace | 1213 Melody Ln | Eau Claire, WI 54703 | | | | pastor@lakestreetumc.org | Email and First Class Mail |
| Lake Street United Methodist Church (189395) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lake Sunapee United Methodist Church | Attn: Treasurer | 9 Lower Main St | P.O. Box 335 | Sunapee, NH 03782 | | | sunapeeumc@gmail.com | Email and First Class Mail |
| Lake Travis United Methodist Church | Attn: Paula Bryant | 1502 Ranch Rd 620 N | Lakeway, TX 78734 | | | | paula.bryant@ltumc.org | Email and First Class Mail |
| Lake Travis United Methodist Church | Attn: Paula Bryant | 1502 Ranch Rd 620 N | Austin, TX 78738 | | | | paula.bryant@ltumc.org | Email and First Class Mail |
| Lake Villa United Methodist Church | Attn: Robert Churchill | P.O. Box 505 | Grayslake, IL 60030 | | | | rwchurchill@msn.com | Email and First Class Mail |
| Lake Vista United Methodist Church | Attn: Gray Goudeau | 4600 N Turnbull | Metairie, LA 70002 | | | | graygoudeau@yahoo.com | Email and First Class Mail |
| Lake Vista United Methodist Church | Attn: Norwood N Hingle III | 6645 Soamsh Fort Blvd | New Orleans, LA 70124 | | | | nnhitt@bellsouth.net | Email and First Class Mail |
| Lake Waccamaw Umc | 506 Lakeshore Dr | Lake Waccamaw, NC 28450 | | | | | tben77@embarqmail.com | Email and First Class Mail |
| Lake Wappapello United Methodist Church | Attn: Craig Hamilton | 1472 County Rd 535 | Poplar Bluff, MO 63901 | | | | pchamilton23@gmail.com | Email and First Class Mail |
| Lake Wappapello United Methodist Church | Phillip Craig Hamilton | P.O. Box 236 | Wappapello, MO 63966 | | | | pchamilton23@gmail.com | Email and First Class Mail |
| Lake Washington United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lake Winola United Methodist Church (080034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lakehills United Methodist Church | Attn: Kristina S Fett - Treasurer | P.O. Box 565 | Lakehills, TX 78063 | | | | medinalake@msn.com | Email and First Class Mail |
| Lakeridge United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4701 82nd St | Lubbock, TX 79424 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Lakeshore United Methodist Church | 411 Reed Ave | Manitowoc, WI 54220 | | | | | lakeshoreumc@lakshoreume.com | Email and First Class Mail |
| Lakeside United Methodist Church | c/o Connee Luttrell | P.O. Box 192 | Lake Village, AR 71653-0192 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Lakeside Community Chapel | Attn: Mike Rasmussen | P.O. Box 162 | Lakeside, MT 59922 | | | | mikerita69@gmail.com | Email and First Class Mail |
| Lakeside Community Presbyterian Church Inc | Attn: Gary Macdonald | 9908 Channel Rd | Lakeside, CA 92040 | | | | office@lakesidepc.org | Email and First Class Mail |
| Lakeside Fellowship Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakeside Houston United Methodist Church Pastor Andrew Payne | Lakeside United Methodist Church | 14303 W Lake Houston Pkwy | Houston, TX 77044 | | | | andrew@thelakesideumc.org | Email and First Class Mail |
| Lakeside Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakeside United Methodist Church | Attn: Linda E Schultz | 1500 S Olive St | Pine Bluff, AR 71601 | | | | LakesidePB@arumc.org | Email and First Class Mail |
| Lakeside United Methodist Church | Attn: Randy Mcguire | 2925 NW 66 | Oklahoma City, OK 73116 | | | | lumcpastor@lakesideumcokc.com | Email and First Class Mail |
| Lakeside United Methodist Church - Lake Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lakeside United Methodist Church (85388) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lakeview Baptist Church | Attn: James Wilkerson | 1600 E Glenn Ave | Auburn, AL 36830 | | | | jwilkerson@lakeviewbaptist.org | Email and First Class Mail |
| Lakeview Umc - Waco | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakeview Umc, Waco | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakeview Umc, Waco | 701 Ave C | Waco, TX 76705 | | | | | | First Class Mail |
| Lakeview United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakeville United Methodist Church | Attn: Susan G Vreeland | 319 Main St P.O. Box 648 | Lakeville, CT 06039 | | | | sgvreeland@comcast.net | Email and First Class Mail |
| Lakeville United Methodist Church | Attn: Susan Vreeland | 319 Main St | P.O. Box 614 | Lakeville, CT 06039 | | | sgvreeland@comcast.net | Email and First Class Mail |
| Lakewood First United Methodist Church | Attn: Betty Mcclendon | 4300 Bellflower Blvd | Lakewood, CA 90713 | | | | Betty@Bettymcclendon.com | Email and First Class Mail |
| Lakewood St Petersburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakewood United Methodist - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lakewood United Methodist Church | Attn: Lumc Board of Trustees | 1390 Brentwood St | Lakewood, CO 80214 | | | | ben@lumc.net | Email and First Class Mail |
| Lakewood United Methodist Church | Attn: Sally Weisbarth | 157000 Detroit Ave | Lakewood, OH 44107 | | | | financemanager@lkwdumc.org | Email and First Class Mail |
| Lakewood United Methodist Church | Attn: Rev Kim Teehan | P.O. Box 3918 | Huntsville, AL 35810 | | | | jecoston@att.net | Email and First Class Mail |
| Lakewood United Methodist Church | James E Coston Jr | 145 Springside Path | Harvest, AL 35749 | | | | jecoston@att.net | Email and First Class Mail |
| Lakewood United Methodist Church | Attn: Pastor Michael Childs | 164 Shadyside Ave | Lakewood, NY 14750 | | | | lakewoodunitedmc@gmail.com | Email and First Class Mail |
| Lakewood United Methodist Church | Attn: Eva Cherry & Patrick Littlefield | 2443 Abrams Rd | Dallas, TX 75214 | | | | office@mylakewoodchurch.org | Email and First Class Mail |
| Lakewood United Methodist Church | Attn: Pastor Shuler Sitsch | 11330 Lovetta Rd | Houston, TX 77070 | | | | Shuler.sitsch@lakewoodumc.org | Email and First Class Mail |
| Lakewood United Methodist Church (89307) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lakewood United Methodist Church, Troop 219 | Attn: Pastor Shuler Sitsch | 11330 Louetta Rd | Houston, TX 77070 | | | | shuler.sitsch@lakewoodumc.org | Email and First Class Mail |
| Lamar Advertising Company | Attn: Criste Carnegie | P.O. Box 66338 | Baton Rouge, LA 70896 | | | | lamar.credit@lamar.com | Email and First Class Mail |
| Lamar Advertising Southwest Inc | 5321 Corporate Blvd | Baton Rouge, LA 70808-2506 | | | | | | First Class Mail |
| Lamar United Methodist Church | 900 Poplar | Lamar, MO 64759 | | | | | cthieman30@hotmail.com | Email and First Class Mail |
| Lamar United Methodist Church | Attn: Warren Jeffords | P.O. Box 103 | Lamar, SC 29069 | | | | warrenj@jeffordsinsurance.com | Email and First Class Mail |
| Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lamar United Methodist Church (181127) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lambertville United Methodist Church | Attn: Treasurer Lambertville Umc | 8169 Douglas Rd | Lambertville, MI 48144 | | | | office@lambertvilleumc.org | Email and First Class Mail |
| Lambrou Law Firm PC | Lambros Lambrou | 45 Broadway, 31st floor | New York NY 10006 | | | | ll@lllawpc.com | Email and First Class Mail |
| Lambuth Memorial United Methodist Church | Attn: Treasurer, Lambuth Memorial Umc | 1042 Hartsville Pike | Gallatin, TN 37066 | | | | People.lambuthumc@gmail.com | Email and First Class Mail |
| Lamesa First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 312 N Austin Ave | Lamesa, TX 79331 | | | | jimdadii@gmail.com | Email and First Class Mail |
| Lamesa First United Methodist Church | c/o Field Manning Stone Hawthorne & Aycock Pc | Attn: Robert Aycock | 2112 Indiana Ave | Lubbock, TX 79410 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Lamesa First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 312 N Austin Ave | Lamesa, TX 79331 | | | | | First Class Mail |
| Laminex | P.O. Box 49457 | Greenwood, SC 29649 | | | | | nichlowu@idshop.com | Email and First Class Mail |
| Laminex | P.O. Box 49457 | Greenwood, SC 29649-0008 | | | | | | First Class Mail |
| Lamothe Law Firm LLC | Kristi Schubert | 400 Poydras St, Ste. 1760 | New Orleans LA 70130 | | | | kschubert@amothefirm.com | Email and First Class Mail |
| Lamothe Law Firm LLC | Kristi Schubert | 400 Poydras St, Ste. 1760 | New Orleans LA 70130 | | | | kschubert@lamontfirm.com | Email and First Class Mail |
| Lamothe Law Firm LLC | Kristi Schubert | 400 Poydras St, Ste. 1760 | New Orleans LA 70130 | | | | kschubert@lamothefirm.com | Email and First Class Mail |
| Lampeter Umc | 11001 Village Rd | Lampeter, PA 17602 | | | | | | First Class Mail |
| Lampeter Umc 11001 Village Rd Lampeter, Pa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lanark Umc | 405 E Locust | Lanark, IL 61046 | | | | | pastormnolan@gmail.com | Email and First Class Mail |
| Lancaster United Methodist Church | Attn: Joshua Wiggs | 200 Stanford St | Lancaster, KY 40444 | | | | cward144@gmail.com | Email and First Class Mail |
| Lancaster United Methodist Church | Attn: Dayna J Rodriguez | 918 W Ave J | Lancaster, CA 93536 | | | | treasurer@lancasterunited.org | Email and First Class Mail |
| Lander United Methodist Church (88427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Landry Architects | 1202 Richardson Dr, Ste 106 | Richardson, TX 75080-4611 | | | | | | First Class Mail |
| Lane Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lanes Chapel United Methodist Church | Attn: Rev D Jeff Gage | 8720 Old Jacksonville Hwy | Tyler, TX 75703 | | | | jeff@laneschapel.com | Email and First Class Mail |
| Lanesville United Methodist Church | Attn: Larry Cox/ Treasurer | 2575 St Johns Church Rd | Lanesville, IN 47136 | | | | lcox111960@gmail.com | Email and First Class Mail |
| Langhorne Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Langley United Methodist Church Of Aiken County | Attn: J Robert Huggins | 2696 Augusta Rd | Langley, SC 29834 | | | | | First Class Mail |
| Langley United Methodist Church Of Aiken County | Attn: Rev J Robert Huggins | 106 Carriage Ct | Greenwood, SC 29646 | | | | | First Class Mail |
| Language Resource Ctr Inc | 4801 E Independence Blvd, Ste 303 | Charlotte, NC 28212-5410 | | | | | | First Class Mail |
| Lanham United Methodist Church | Attn: Barbara B Hutchinson | 5512 Whitfield Chapel Rd | Lanham, MD 20706 | | | | lumc@lumcmd.org | Email and First Class Mail |
| Lanier Law Group, PA | Attn: Robert Jenkins | 4915 Piedmont Pkwy, Ste 104 | Jamestown NC 27282 | | | | dhigley@lanierlawgroup.com | Email and First Class Mail |
| Lanier Law Group, PA | Attn: Robert Jenkins | 4915 Piedmont Pkwy, Ste 104 | Jamestown NC 27282 | | | | rjenkins@lanierlawgroup.com | Email and First Class Mail |
| Lanier United Methodist 1979 Buford Hwy Cumming, Ga 30 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lansdowne United Methodist Church (Lumc) | Attn: Brian Bailey | 114 Laverne Ave | Balitmore, MD 21227 | | | | office@lansdowneumc.org | Email and First Class Mail |
| L'Anse United Methodist Church | Attn: Sally Klassen-L'Anse Umc | 304 N Main | L'Anse, MI 49946 | | | | natereed1977@gmail.com | Email and First Class Mail |
| L'Anse United Methodist Church | Nathan Thomas Reed | 304 N Main | L'Anse, MI 49946 | | | | natereed1977@gmail.com | Email and First Class Mail |
| Lansing First United Methodist Church | 18420 Burnham Ave | Lansing, IL 60438 | | | | | 3fishandaloaf@sbcglobal.net | Email and First Class Mail |
| Lansing First United Methodist Church | Attn: Treasurer | 3827 Delta River Dr | Lansing, MI 48906 | | | | office@lansingfirst.org | Email and First Class Mail |
| Lansing United Methodist Church | Attn: Alison Schmied | 32 Brickyard Rd | Lansing, NY 14882 | | | | pastor@lansingunited.org | Email and First Class Mail |
| Laona Emmanuel United Methodist Church | Attn: Dan Lawrence & Michael Steven Spell | 9636 Wilson Rd | Fredonia, NY 14063 | | | | bereconciled520@yahoo.com | Email and First Class Mail |
| Laplace First United Methodist Church | Attn: Jason Harris | 3010 Bamboo Rd | Laplace, LA 70068 | | | | fumcoffice@hotmail.com | Email and First Class Mail |
| Lapp, Libra, Stoebner, & Pusch, Chartered | Andrew James Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | | astoebner@lapplibra.com | Email and First Class Mail |
| Laramie First United Methodist Church | Attn: Administrative Assistant & Heather Thieken | 1215 E Gibbon St | Laramie, WY 82072 | | | | office@laramieumc.org | Email and First Class Mail |
| Larchmont Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Larimore United Methodist Church | Attn: Pastor Raenelle Sorensen | P.O. Box 537 | Larimore, ND 58251 | | | | theyoke@centurylink.net | Email and First Class Mail |
| Larimore United Methodist Church | Raenelle Mae Sorensen | 203 W 3rd St | P.O. Box 537 | Larimore, ND 58251 | | | | First Class Mail |
| Larned First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Larry M Gibson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Larry Nicholas Dotin | 912 Cr 1270 | Detroit, TX 75439 | | | | | ranch.lb@gmail.com | Email and First Class Mail |
| Larry W Johnson | P.O. Box 502 | Iowa Falls, IA 50126 | | | | | wjlaw@qwestoffice.net | Email and First Class Mail |
| Las Vegas Area Council #328 | 7220 Paradise Rd | Las Vegas, NV 89119-4403 | | | | | | First Class Mail |
| Lasa, Monroig & Veve, LLP | Attn: David A Dopsovic | 1250 Connecticut Ave Nw, Ste 700 | Washington, DC 20036 | | | | ddopsovic@lmvlaw.com | Email and First Class Mail |
| Lasalle Council Bsa 165 | Attn: John M Cary | 1340 S Bend Ave | South Bend, IN 46628 | | | | john.cary@scouting.org | Email and First Class Mail |
| Lascassas United Methodist Church | Attn: James T Smythe | P.O. Box 51 | Lascassas, TN 37085 | | | | jim@jsmytheleasing.com | Email and First Class Mail |
| Last Frontier Cncl #480 | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | | | | First Class Mail |
| Last Frontier Cncl 480 | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | | | | First Class Mail |
| Last Frontier Council | Attn: William H Hoch | 324 N Robinson Ave, Ste 100 | Oklahoma City, OK 73102 | | | | will.hoch@crowedunlevy.com | Email and First Class Mail |
| Last Frontier Council, Boy Scouts Of America | 3031 NW 64th St | Oklahoma City, OK 73116-3525 | | | | | | First Class Mail |
| Latrobe United Methodist Church (98120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lauckport United Methodist Church (Parkersburg, Wv) | Attn: Raymond Maleke | 705 Williams Ave | Williamstown, WV 26187 | | | | ray_maleke@yahoo.com | Email and First Class Mail |
| Laura Conrad | c/o Fort Hill Presbyterian | 101 Edgewood Ave | Clemson, SC 29631 | | | | laura.conrad@forthillchurch.org | Email and First Class Mail |
| Laurel Grove Umc (182634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Laurel Heights Umc | Attn: Amy Caldwell | 227 West Woodlawn Ave | San Antonio, TX 78212 | | | | acaldwell@mylhumc.org | Email and First Class Mail |
| Laurel Highlands Council 527 | Flag Plaza - 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | | | First Class Mail |
| Laurel Highlands Council, Boy Scouts Of America | Flag Plaza | 1275 Bedford Ave | Pittsburgh, PA 15219-3699 | | | | | First Class Mail |
| Laurel Hill Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Laurel Run Umc (Beech Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Laurel United Methodist Church | 631 S Grand Ave W | Springfield, IL 62704 | | | | | prouse@laurelumchurch.org | Email and First Class Mail |
| Laurel United Methodist Church | Attn: Treasurer/Secretary Laurel Umc | P.O. Box 1055 | Laurel, MT 59044 | | | | Umclaurel@gmail.com | Email and First Class Mail |
| Lauren Anne Busky | 4106 Chardel Rd, Unit 3D | Nottingham, MD 21236 | | | | | labusky@comcast.net | Email and First Class Mail |
| Laurence Holker Potts Jr | 4717 Warwick Lane | Bryan, TX 77802 | | | | | lhpjr1@hotmail.com | Email and First Class Mail |
| Lavale United Methodist Church | Attn: Treasurer, Lavale Umc | 565 National Hwy | Lavale, MD 21502 | | | | churchoffice@umclavale.org | Email and First Class Mail |
| Lavalette United Methodist Church | Attn: Greg Adkins (Treasurer) | P.O. Box 478/ 4623 Rt 152 | Lavalette, WV 25535 | | | | rdstonestreet@gmail.com | Email and First Class Mail |
| Laveta United Methodist Church | Attn: Janine A Rose | P.O. Box 895 | Laveta, CO 81055 | | | | lvumchurch@gmail.com | Email and First Class Mail |
| Laveta United Methodist Church | Attn: Pastor, Laveta Umc | P.O. Box 217 | Laveta, CO 81055 | | | | lvumchurch@gmail.com | Email and First Class Mail |
| Lavonia First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lavonia First | 25 Baker St | Lavonia, GA 30553 | | | | | | First Class Mail |
| Law of Benjamin A. Pepper, PPLC | Benjamin Andrew Pepper | 1414 F Street | Bellingham WA 98225 | | | | ben@bpepperlaw.com | Email and First Class Mail |
| Law Office Douglas P. Mayer | Douglas P. Mayer | 114 Old Country Road, Ste 248 | Mineola NY 11501 | | | | email@douglasmayer.com | Email and First Class Mail |
| Law Office of Carmen L. Durso | Carmen L. Durso | 175 Federal St., Ste. 1425 | Boston MA 02110 | | | | carmen@dursol200.com | Email and First Class Mail |
| Law Office of Carmen L. Durso | Carmen L. Durso | 175 Federal St., Ste. 1425 | Boston MA 02110 | | | | carmen@dursolaw.com | Email and First Class Mail |
| Law Office Of Daniel K Usiak, Pc | Attn: Daniel K Usiak Jr | 18 E Willamette Ave | Colorado Springs, CO 80903 | | | | daniel@usiaklaw.com | Email and First Class Mail |
| Law Office Of Elliott Kanter | Elliott Kanter | 2445 5th Ave. Ste. 350 | San Diego CA 92101 | | | | ekanter@enkanter.com | Email and First Class Mail |
| Law Office of Elliott Katsnelson | Elliott Katsnelson | 1711 Kings Highway | Brooklyn NY 11229 | | | | talkwithlawyer@aol.com | Email and First Class Mail |
| Law Office of Frank Bogulski | Frank Bogulski, Esq. | 286 Delaware Ave., Ste. B | Buffalo NY 14202 | | | | Fbogulski@yahoo.com | Email and First Class Mail |
| Law Office Of Jennifer M Campbell | Attn: Jennifer M Campbell | 5 Ward St | Frenchtown, NJ 08825 | | | | jmc@jcampbellesq.com | Email and First Class Mail |
| Law Office of John F. Wolcott | John F. Wolcott | 3318 Del Mar Ave Ste 202 | Rosemead CA 91770 | | | | wolcottlaw@aol.com | Email and First Class Mail |
| Law Office Of John R Green | John Ray Green | 1106 W Maple | Duncan, OK 73533 | | | | johnrgreen@sbcglobal.net | Email and First Class Mail |
| Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St. Ste 900 | Spokane WA 99207 | | | | joseph@bluemellaw.com | Email and First Class Mail |
| Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St. Ste 900 | Spokane WA 99207 | | | | joseph@blumelaw.com | Email and First Class Mail |
| Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St. Ste 900 | Spokane WA 99207 | | | | joseph@blumellaw.com | Email and First Class Mail |
| Law Office of Joseph A. Bluemel, III, P.S | Joseph A. Blumel, III | 4407 N Division St. Ste 900 | Spokane WA 99207 | | | | joseph©blumellaw.com | Email and First Class Mail |
| Law Office of Joseph H. Skerry, III | Joseph H. Skerry, III | 304 Cambridge Road Ste 520 | Woburn MA 01801 | | | | jayskerry@gmail.com | Email and First Class Mail |
| Law Office of Joshua Twombley, LLC | Joshua Twombley | 515 W Sycamore | Kokomo IN 46901 | | | | jt@kokomobankruptcylaw.com | Email and First Class Mail |
| Law Office of Joshua Twombley, LLC | Joshua Twombley | 515 W Sycamore | Kokomo IN 46901 | | | | jt@kokomobanktuptcylaw.com | Email and First Class Mail |
| Law Office of Kirk C. Davis | Kirk C. Davis | 1218 3rd Ave., Ste 1000 | Seattle WA 98101 | | | | kirk@kirkdavislaw.com | Email and First Class Mail |
| Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass Street, Ste 410 | San Diego CA 92109 | | | | pmankin@paulmankin.com | Email and First Class Mail |
| Law Office Of Leah K Wintemute | Attn: Leah K Wintemute | 13 Woodbrook Rd | Hampton, NJ 08827 | | | | reedev1@comcast.net | Email and First Class Mail |
| Law Office Of Lesley A Hoenig | Lesley A Hoenig | 108 S University Ave, Ste 3 | Mt Pleasant, MI 48858 | | | | lesley@hoeniglaw.com | Email and First Class Mail |
| Law Office of Marco Simons | Marco Simons | 631 Ritchie Ave | Silver Spring MD 20910 | | | | marco.b.simons@gmail.com | Email and First Class Mail |
| Law Office of Matthew Borgquist | Matthew Borgquist | 620 S. Melrose Dr. Ste 101 | Vista CA 92081 | | | | matthew@borgquistlaw.com | Email and First Class Mail |
| Law Office Of Melody D Genson | Melody D Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | | | | melodygenson@verizon.net | Email and First Class Mail |
| Law Office of Michael G. Dowd and Sweeney Reich & Bolz LLP | Michael G. Dowd and Gerald J. Sweeney | 1981 Marcus Ave., Ste 200 | Lake Success NY 11042 | | | | gkosmakos@srblawfirm.com | Email and First Class Mail |
| Law Office of Patrick Sorsby LLC | Patrick Sorsby | 1568 Central Ave First FL | Albany NY 12205 | | | | sorsbylaw@gmail.com | Email and First Class Mail |
| Law Office of Paul L Kranz | Paul L. Kranz | 639 San Gabriel Ave | Albany CA 94706 | | | | kranzlaw@sbcglobal.net | Email and First Class Mail |
| Law Office Of Paul Ramage | Attn: Joseph Paul Rumage Jr | P.O. Box 1174 | Denham Springs, LA 70727 | | | | rumagelawoffice@cs.com | Email and First Class Mail |
| Law Office of Robert E Burrows | Robert Burrows | 225 W. Washington St., Ste 1130 | Chicago IL 60606 | | | | roberteburrows@msn.com | Email and First Class Mail |
| Law Office Of Robert Rimmer | Attn: Robert T Rimmer | 191 Main St | Old Saybrook, CT 06475 | | | | roberttrimmer@aol.com | Email and First Class Mail |
| Law Office of Ryan J. Villa | Ryan J. Villa | 2501 Rio Grande Blvd. NE Ste A | Albuquerque NM 87104 | | | | ryan@ rjvillawfirm.com | Email and First Class Mail |
| Law Office of Steven A Denny, PC | Steven A. Denny | 1101 Lake Street, Ste 202-B | Oak Park IL 60301 | | | | sdenny@dennylaw.com | Email and First Class Mail |
| Law Office of Tammy Carter | Tammy Carter | 4703 E. Camp Lowell, Ste. 253 | Tucson AZ 85712 | | | | tammy@tcarterlaw.com | Email and First Class Mail |
| Law Office of Tammy Carter | Tammy Carter | 4703 E. Camp Lowell, Ste. 253 | Tucson AZ 85712 | | | | tammy@trcarterlaw.com | Email and First Class Mail |
| Law Office of William F Mulroney | William F Mulroney | 400 Redland Coast Ste 110 | Owings Hills MD 21117 | | | | wmulroney@mulroneylawfirm.com | Email and First Class Mail |
| Law Officed of Donald G Norris | Donald G Norris | 3055 Wilshire Blvd. Ste 980 | Los Angeles CA 90010 | | | | boyscoutsclaims@gmail.com | Email and First Class Mail |
| Law Offices of Anthony M. DeMarco | Anthony M. DeMarco | 650 Sierra Madre Villa Ave | Pasadena CA 91107 | | | | tania@demarcolawfirm.com | Email and First Class Mail |
| Law Offices of Betti & Associates | Michelle M. Betti, Esq. | 30 Wall Street, 8th Floor | New York NY 10005 | | | | mbettilaw@gmail.com | Email and First Class Mail |
| Law Offices of Brian Yosowitz | Brian Yosowitz | 320 N. Sierra Bonita Ave | Los Angeles CA 90036 | | | | yosolaw@gmail.com | Email and First Class Mail |
| Law Offices Of C Kevin Mccrindle | Carlton K Mccrindle | 607 Sycamore St, Ste 500 | Waterloo, IA 50703 | | | | kevin.mccrindle@mccrindlelaw.com | Email and First Class Mail |
| Law Offices of Chad A. Bowers | Chad Bowers | 3210 W. Charleston Blvd | Las Vegas NV 89102 | | | | bowers@lawyer.com | Email and First Class Mail |
| Law Offices Of Cohen & Thomas | Attn: Ian Cole, Esq | 315 Main St | Derby, CT 06418 | | | | iancole@cohen-thomas.com | Email and First Class Mail |
| LAW OFFICES OF DAVID A. JASKOWIAK | DAVID A. JASKOWIAK, WAYNE ELY | 815 GREENWOOD AVENUE, Ste 14 | JENKINTOWN PA 19046 | | | | DAVIDJAS@DAVIDJASLAW.COM | Email and First Class Mail |
| Law Offices of David E. Massey | David E. Massey, Esquire | 1523 Saramont Road | Columbia SC 29205 | | | | david.e.massey4@gmail.com | Email and First Class Mail |
| Law Offices of Donald G. Norris | Donald G Norris | 3055 Wilshire Blvd. Ste. 980 | Los Angeles CA 90010 | | | | dnorrislaw@gmail.com | Email and First Class Mail |
| Law Offices of G Oliver Koppell & Associates | G Oliver Koppell | 99 Park Ave, Ste 1100 | New York NY 10016 | | | | okoppell@koppellaw.com | Email and First Class Mail |
| Law Offices Of Gail N Mckay | Attn: Gail Neil Mckay | 6707 Perkins Rd | Baton Rouge, LA 70808 | | | | gm@gailmckay.com | Email and First Class Mail |
| Law Offices of James B. Chanin | James B. Chanin | 3050 Shattuck Avenue | Berkeley CA 94705 | | | | jbcofc@aol.com | Email and First Class Mail |
| Law Offices of Jay Doyle, PC | James D. Doyle, lll | 1306 Guadalupe St | Austin TX 78701 | | | | jay@jaydoylelaw.com | Email and First Class Mail |
| Law Offices of Joe Phillips | Patrick J. Phillips | 8000 Maryland Ave. Ste 1500 | St. Louis MO 63105 | | | | joephiilipslaw@hotmail.com | Email and First Class Mail |
| Law Offices of Joe Phillips | Patrick J. Phillips | 8000 Maryland Ave. Ste 1500 | St. Louis MO 63105 | | | | joephillipslaw@hotmail.com | Email and First Class Mail |
| Law Offices of Joseph M. Kar, PC | Joseph Kar, Esq | 15250 Ventura Blvd., Ste. 1220 | Sherman Oaks CA 91403 | | | | jkar@civillegal.com | Email and First Class Mail |
| Law Offices Of Marcie L Foster | Marcie L Foster | 5635 Weiss Lake Blvd | Leesburg, AL 35983 | | | | marcie@fosterlawoffice.org | Email and First Class Mail |
| Law Offices of Michael E. St. George | Michael St. George | P.O. Box 10537 | Tempe AZ 85284 | | | | stgeorge@stgeorgelaw.com | Email and First Class Mail |
| Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | Boston MA 02109 | | | | m2arabedian@2arabedianlaw.com | Email and First Class Mail |
| Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | Boston MA 02109 | | | | mgarabedian@garabedianlaw. com | Email and First Class Mail |
| Law Offices of Mitchell Garabedian | Mitchell Garabedian, Esq | 100 State Street, 6th Floor | Boston MA 02109 | | | | mgarabedian@garabedianlaw.com | Email and First Class Mail |
| Law Offices of Peter J. McNamara | Peter J. McNamara | 1520 Locust St. Ste 804 8th Fl South | Philadelphia PA 19102 | | | | peter@pjm-law.com | Email and First Class Mail |
| Law Offices of Pizana & Niedzwiedz PLLC | Rafael Pizana III | 2139 NW Military, Ste 200 | San Antonio TX 78213 | | | | rafael.pizana@rp3law.com | Email and First Class Mail |
| Law Offices of Ricardo A. Vazquez | Ricardo Vazquez | 2040 Westlake Ave N. # 402 | Seattle WA 98109 | | | | vazquezlaw@gmail.com | Email and First Class Mail |
| Law Offices of Samuel P Moeller, PLLC | Samuel P Moeller | 1419 N. 3rd St. Ste. 100 | Phoenix AZ 85004 | | | | sam@spmoellerlaw.com | Email and First Class Mail |
| Law Offices Of Skip Jennings, Pc | Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | | skipjenningspc@comcast.net | Email and First Class Mail |
| Law Offices Of Steven B Lever | Steven B Lever | 200 Pine Ave, Ste 620 | Long Beach, CA 90802 | | | | sblever@leverlaw.com | Email and First Class Mail |
| Law Offices of Todd Collins | Todd Collins and Marc Tull | 724 E Kiowa Ave Ste 7-P.O. box 456 | Elizabeth CO 80107 | | | | tcollins@tcollinslaw.com | Email and First Class Mail |
| Lawrence Chapel United Methodist Church | Attn: Rev. Mollie Bame Reddic | 2101 Six Mile Hwy | Central, SC 29630 | | | | pastor@lawrencechapel.church | Email and First Class Mail |
| Lawrence Frank Potts | 2602 Riata Dr | Sherman, TX 75092 | | | | | larrypotts111@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Lawrence Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lawrence Road Presbyterian Church | Attn: Rev. Marianne Rhebergen | 1039 Lawrence Rd | Lawrenceville, NJ 08648 | | | | rheberg@verizon.net | Email and First Class Mail |
| Lawrence United Methodist Church | Attn: Chair of Trustees | 5200 N Shadeland Ave | Indianapolis, IN 46226 | | | | info@lawrenceumc.com | Email and First Class Mail |
| Lawrence W. Kellner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Lawrenceburg United Methodist Church | Attn: Bob Alexander | 406 Vail Dr | Lawrenceburg, KY 40342 | | | | bobalex1052@msn.com | Email and First Class Mail |
| Lawrenceburg United Methodist Church | Attn: Errol Archerson | 565 Carlton Dr | Lawrenceburg, KY 40342 | | | | earcherson@gmail.com | Email and First Class Mail |
| Lawrencefield Parish Church | Attn: Nancy L Woodworth-Hill | P.O. Box 4063 | Wheeling, WV 26003 | | | | | First Class Mail |
| Lawrenceville Road Umc - Tucker | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lawrenceville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lawton St Paul'S United Methodist Church | Attn: Treasurer St Pauls Umc | P.O. Box 456 | Lawton, MI 49065 | | | | st.paulsoffice2018@gmail.com | Email and First Class Mail |
| Lazy K Farms | Attn: Alan Kiene | 5572 Pierce St | St Charles, IA 50204 | | | | anitaolsonlaw@gmail.com | Email and First Class Mail |
| LCG Assoc, Inc | 400 Galleria Pkwy SE, Ste 1800 | Atlanta, GA 30339-5953 | | | | | | First Class Mail |
| Lcg Associates Inc | 400 Galleria Pkwy SE, Ste 1800 | Atlanta, GA 30339-5953 | | | | | | First Class Mail |
| Le Tourneau Univerity | fbo Benjamin S Mathews | P.O. Box 7001 | Longview, TX 75607-7001 | | | | | First Class Mail |
| Lea Joyner Memorial United Methodist Church | Attn: Vicki Fuller | 4390 Old Sterlington Rd | Monroe, LA 71203 | | | | leajoynerchurch@gmail.com | Email and First Class Mail |
| Leachville United Methodist | Attn: Paul Rennett | P.O. Box 691 | Leachville, AR 72438 | | | | rennetproduce@gmail.com | Email and First Class Mail |
| Leaf River United Methodist Church | 104 E 3rd St | Leaf River, IL 61047 | | | | | leafriverumc@gmail.com | Email and First Class Mail |
| League City United Methodist Church | Attn: Pastor Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | | joel@lcumc.tv | Email and First Class Mail |
| League City United Methodist Church | Attn: Pastor/Joel McMahon | 1601 W League City Pkwy | League City, TX 77573 | | | | joel@lcumc.tv | Email and First Class Mail |
| Leahey & Johnson, PC | Attn: Peter Johnson | 120 Wall St | New York, NY 10005 | | | | peter@leaheyandjohnson.com | Email and First Class Mail |
| Leaksville United Methodist Church 603 Henry St, Eden, NC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Leander United Methodist Church | Attn: Laura H Becker | 107 S West Dr | Leander, TX 78641 | | | | laura.becker@leanderumc.org | Email and First Class Mail |
| Learning For Life | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | | First Class Mail |
| Leatherstocking Council 400 | 1401 Genesee St | Utica, NY 13501-4399 | | | | | | First Class Mail |
| Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Camille W Hill | One Lincoln Center | Syracuse, NY 13202 | | | | chill@bsk.com | Email and First Class Mail |
| Leatherstocking Council of The Boy Scouts Of America, Inc | Attn: Ray Eschenbach | 1401 Genesee St | Utica, NY 13501 | | | | Ray.Eschenbach@scouting.org | Email and First Class Mail |
| Leawood UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lebanon Christian Church, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Lebanon Covenant UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lebanon Covenant UMC | 346 N 9th St | Lebanon, PA 17046 | | | | | | First Class Mail |
| Lebanon First United Methodist Church | 415 W Main St | Lebanon, TN 37087 | | | | | cori@lebanonfumc.com | Email and First Class Mail |
| Lebanon UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lebanon United Methodist Church | Attn: Andrew Sizemore | 10220 Garners Ferry Rd | Eastover, SC 29044 | | | | awsizemore@umcsc.org | Email and First Class Mail |
| Lebanon United Methodist Church | Attn: George Armstrong | 4 Green St | Lebanon, NH 03266 | | | | ggarmstr@comcast.net | Email and First Class Mail |
| Lebanon United Methodist Church | Attn: George Armstrong | 18 School St | Lebanon, NH 03766 | | | | office@lebanonumc.net | Email and First Class Mail |
| Lebanon United Methodist Church Lebanon Ohio | Attn: Gary M Kuntz | 457 Eastview Dr | Lebanon, OH 45036 | | | | gkuntz@zoomtown.com | Email and First Class Mail |
| Lebanon United Methodist Church Lebanon Ohio | Attn: Hope@Boneandbonecpas.com | 18 N East St | Lebanon, OH 45036 | | | | hope@boneandbonecpas.com | Email and First Class Mail |
| Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Nicholas Perez | 768 Calvary Church Rd | Neeses, SC 29107 | | | | ndperez@umcsc.org | Email and First Class Mail |
| Lebanon United Methodist Church of Neeses, SC, Inc | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | | ndperez@umcsc.org | Email and First Class Mail |
| Ledyard United Methodist Church | Attn: Robert Landon | P.O. Box 40 | King Ferry, NY 13081-0040 | | | | blandon@currentcontrols.com | Email and First Class Mail |
| Ledyard United Methodist Church | Attn: Charles Minster | 13 Laflure Ln | Peru, NY 12972 | | | | cnkminster@hotmail.com | Email and First Class Mail |
| Lee Kersten | 777 Coburg Rd | Eugene, OR 97408 | | | | | | First Class Mail |
| Lee M. Herman, Esquire | Lee M. Herman, Esquire | 280 Providence Road, Ste 4 | Media PA 19087 | | | | lmh@lmhlaw.com | Email and First Class Mail |
| Leedey First United Methodist | P.O. Box 298 | Leedey, OK 73654 | | | | | leedeyumc@dobsonteleco.com | Email and First Class Mail |
| Leeds First United Methodist Church | Attn: Steve Karr Chairman PPR | 7833 Parkway Dr | Leeds, AL 35094 | | | | | First Class Mail |
| Leeds First United Methodist Church | Attn: Steve Karr Chairman PPR | 7833 Pkwy Dr | Leeds, AL 35094 | | | | | First Class Mail |
| Leeds United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lee's Chapel United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Leesburg UMC - Leesburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Leesburg United Methodist Church (02313) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Leesville United Methodist Church, Inc | Attn: Doug Copper | 510 E Columbia Ave | Batesburg-Leesville, SC 29070 | | | | leesvilleumc@bellsouth.net | Email and First Class Mail |
| Leetown United Methodist Church | Attn: Patricia Walker | 11133 Leetown Rd | Kearneysville, WV 25430 | | | | leetownumc@frontiernet.net | Email and First Class Mail |
| Legacy United Methodist Church | Attn: JoAnn Early | 4600 Durango Dr | Bismarck, ND 58503 | | | | joann@legacyumc.org | Email and First Class Mail |
| Legato Management Solutions, Inc | 7550 W Ih 10 Ste 940 | San Antonio, TX 78229-5816 | | | | | | First Class Mail |
| Lego Systems, Inc | 555 Taylor Rd | P.O. Box 1600 | Enfield, CT 06083-1600 | | | | | First Class Mail |
| Lehigh University | fbo Declan M Coster | 27 Memorial Dr W | Bethlehem, PA 18015-3027 | | | | | First Class Mail |
| Lehman Memorial UMC | Attn: Andrew Krpata | 50 Harding Ave | Hatboro, PA 19040 | | | | akrpata@lehmanumc.org | Email and First Class Mail |
| Lehman Memorial United Methodist Church | 300 South York Road | Hatboro, PA 19040 | | | | | office@lehmanumc.org | Email and First Class Mail |
| Lehman-Idetown UMC (079902) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Leigh Service & Repair Inc | 242 Lignumvitae Dr | Key Largo, FL 33037-4538 | | | | | | First Class Mail |
| Leighton United Methodist Church | Attn: Frances King Quick | 8385 Main St | Leighton, AL 35646 | | | | fquick@maynardcooper.com | Email and First Class Mail |
| Leighton United Methodist Church | P.O. Box 648 | Leighton, AL 35646 | | | | | markparris216@gmail.com | Email and First Class Mail |
| Leisawitz Heller | Kenneth Millman, Esq | 2755 Century Blvd. | Wyomissing PA 19610 | | | | kmillman@leisawitzheller.com | Email and First Class Mail |
| Leisawitz Heller Abramowitch Phillips, PC | Attn: Eden R Bucher | 2755 Century Blvd | Wyomissing, PA 19610 | | | | ebucher@leisawitzheller.com | Email and First Class Mail |
| LeLoie G Dutemple | 845 S 60th St 312 | West Des Moines, IA 50266 | | | | | dutemple@peoplepc.com | Email and First Class Mail |
| LeLoie G Dutemple | 845 S 60th St, No 312 | West Des Moines, IA 50266 | | | | | dutemple@peoplepc.com | Email and First Class Mail |
| Lemon Grove United Methodist Church | 3205 Washington St | Lemon Grove, CA 91945 | | | | | pastortrish@nethere.com | Email and First Class Mail |
| Lemon UMC (79888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lemont United Methodist Church | Attn: William Stelter | 25 W Custer St | Lemont, IL 60439 | | | | hyosun_oh@yahoo.com | Email and First Class Mail |
| Lemoore Presbyterian Church, Inc | P.O. Box 336 | Lemoore, CA 93245 | | | | | jaysalyer@yahoo.com | Email and First Class Mail |
| Lemoore Presbyterian Church, Inc | Attn: James E Salyer | 260 B St | Lemoore, CA 93245 | | | | | First Class Mail |
| Lena United Methodist Church | Attn: Keri Leigh Rainsberger | 118 W Mason St | Lena, IL 61048 | | | | Kerileighr@yahoo.com | Email and First Class Mail |
| Lena United Methodist Church | Attn: Keri Leigh Rainsberger | P.O. Box 336 | Lena, IL 61048 | | | | | First Class Mail |
| Lennon Seney United Methodist Church | Attn: Mrs Diana Galloway, Treasurer | 2084 Dandridge Ave | Knoxville, TN 3791 | | | | natfoster01@gmail.com | Email and First Class Mail |
| Lenovo Inc | P.O. Box 643055 | Pittsburgh, PA 15264-3055 | | | | | | First Class Mail |
| Leo United Methodist Church | Attn: Bonnie Adams | 13527 Leo Rd | Leo, IN 46765 | | | | finance@leoumc.org | Email and First Class Mail |
| Leominster United Methodist Church | Attn: Michelle Ashley | 77 Hall St | Leominster, MA 01453 | | | | pastormichelleashley@gmail.com | Email and First Class Mail |
| Leonard Legal Group, LLC | Scott G. Leonard Esq. | 165 Washington St | Morristown NJ 07960 | | | | Sleonard@leonardlawyers.com | Email and First Class Mail |
| Leonard Legal Group, LLC | Scott G. Leonard Esq. | 165 Washington St | Morristown NJ 07960 | | | | sleonard@leonardlawyers.com | Email and First Class Mail |
| LeRoy First United Methodist Church | Attn: Mattheis Lorimor | P.O. Box 164 | LeRoy, IL 61752 | | | | mlorimor@leroyumc.org | Email and First Class Mail |
| LeRoy United Methodist Church | 10 Trigon Pk | LeRoy, NY 14482 | | | | | jflint@gmail.com | Email and First Class Mail |
| LeRoy United Methodist Church | Attn: Jeremy Flint, Treasurer | 15 North St | LeRoy, NY 14482 | | | | jflint726@gmail.com | Email and First Class Mail |
| LeRoy United Methodist Church | ATTN: Rev Robin D Dillon | P.O. Box 327 | Westfield Center, OH 44251 | | | | robinddillon@gmail.com | Email and First Class Mail |
| Leslie EQ Co | Attn: Timothy W Leslie | P.O Box 629, 6248 Webster Rd | Cowen, WV 26206 | | | | | First Class Mail |
| Leslie Equipment Company | Attn: Timothy Leslie | P.O. Box 68 | Cowen, WV 26206 | | | | leslietim@les1.com | Email and First Class Mail |
| Leslie James Johnson | 410 Benedict Ave | Apt 2G | Tarrytown, NY 10591 | | | | lesjohnson1@verizon.net | Email and First Class Mail |
| Leslie United Methodist Church | Attn: Charlcie Jones, Sec of Leslie UMC | 119B Country Club Dr | Americus, GA 31709 | | | | charlciecj@gmail.com | Email and First Class Mail |
| Lester Memorial Untied Methodist Church | Attn: Harvey Beck | 108 3rd Ave E | Oneonta, AL 35121 | | | | harvey@lester-memorial.org | Email and First Class Mail |
| Letts United Methodist Church | Attn: Marsha Mae Gerot | 625 Vine St | Letts, IA 52754 | | | | jmgerot@lakeodessa.net | Email and First Class Mail |
| Letts United Methodist Church | Attn: Nancy Gerst | 1488 Oak Grove Rd | Letts, IA 52754 | | | | lettsumc@iouatlecom.net | Email and First Class Mail |
| Letts United Methodist Church | Attn: Nancy Turner | 1488 Oak Grove Rd | Letts, IA 52754 | | | | lettsumc@iowatelecom.net | Email and First Class Mail |
| Letts United Methodist Church | Attn: Marsha Mae Gerst | 625 Vine St | Letts, IA 52754 | | | | | First Class Mail |
| Level 3 Communications LLC | c/o Centurylink Communications | Legal Bky | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | | bankruptcylegal@centurylink.com | Email and First Class Mail |
| Level 3 Communications LLC | P.O. Box 910182 | Denver, CO 80291-0182 | | | | | | First Class Mail |
| Level 3 Telecom Holdings Inc | c/o Centurylink Communications | Legal Bky | Attn: Kim Bartlett | 1025 Eldorado Blvd | Broomfield, CO 80021 | | bankruptcylegal@centurylink.com | Email and First Class Mail |
| Levi Jeffries | 14825 Sharon Spring Dr | Jones, OK 73049 | | | | | levijeffries@hotmail.com | Email and First Class Mail |
| Levin Simes Abrams LLP | Brian J. Perkins | 1700 Montgomery St Ste 250 | San Francisco CA 94111 | | | | LA@levinsimes.com | Email and First Class Mail |
| Levin, Papantonio, Thomas, Mitchell, Rafferty, Proctor, PA | W. Cameron Stephenson, Esq | 316 S. Baylen St., Ste. 600 | Pensacola FL 32502 | | | | cstephenson@levinlaw.com | Email and First Class Mail |
| Levy Baldante Finney & Rubenstein PC | Martin G. Rubenstein, Esq | 1845 Walnut St., Ste 1300 | Philadelphia PA 19103 | | | | rubenstein@levybaldante.com | Email and First Class Mail |
| Levy Konigsberg | John Guinan | 605 Third Avenue, 33rd Floor | New York NY 10158 | | | | jguinan@levylaw.com; vlyons@levylaw.com | Email and First Class Mail |
| Lewis Center United Methodist Church | Attn: Chet Cox | 1081 Lewis Center Rd | Lewis Center, OH 43035 | | | | secretary@lewiscenterumc.org | Email and First Class Mail |
| Lewis Memorial United Methodist Church | Attn: Robert Preston Doolittle | P.O. Box 14 | 111 W Taylor Ave | Calhoun City, MS 38916 | | | jdoolittle@tds.net | Email and First Class Mail |
| Lewis Memorial United Methodists Church - Evans | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lewis River Rotary Club | Attn: Linda Allen | P.O. Box 1498 | Battle Ground, WA 98604 | | | | lallen19011@gmail.com | Email and First Class Mail |
| Lewisberry United Methodist Church (178368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lewisburg First United Methodist Church | Attn: Bill Marsh, Chair of Finance | 325 W Church St | Lewisburg, TN 37091 | | | | bmarsh@firstcommercebank.net | Email and First Class Mail |
| Lewisburg First United Methodist Church | Attn: Bill Marsh/ Mark Irvin | 325 W Church St | Lewisburg, TN 37091 | | | | mark@lewisburgfumc.org | Email and First Class Mail |
| Lewisburg United Methodist Church | 1133 Washington St E | Lewisburg, WV 24901 | | | | | administrator@lwbumc.com | Email and First Class Mail |
| Lewisburg United Methodist Men | Attn: Martin N Hoyt | 1133 Washington St E | Lewisburg, WV 24901 | | | | | First Class Mail |
| Lewisburg United Methodist Men | Attn: Martin Neel Hoyt | 11303 Washington St E | Lewisburg, WV 24901 | | | | | First Class Mail |
| Lexington United Methodist Church | Lexington UMC, Treasurer | 5597 Main St | Lexington, MI 48450 | | | | lexingtonumc@gmail.com | Email and First Class Mail |
| Lexington United Methodist Church | Attn: Rev Terry Cook | 1211 S Business Hwy 13 | Lexington, MO 64067 | | | | lexpatty@gmail.com | Email and First Class Mail |
| Lexington United Methodist Church, Inc | Attn: Connie Cooper | 309 E Main St | Lexington, SC 29072 | | | | dcrosby@lexumcsc.com | Email and First Class Mail |
| Lexington United Methodist Church, Inc | Attn: Connie Cooper | 1536 Hollybrook Dr | Lexington, SC 29072 | | | | | First Class Mail |
| Lexisnexis State Net | 2101 K St | Sacramento, CA 95816-4920 | | | | | | First Class Mail |
| Liakos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200 D | Redondo Beach CA 90027 | | | | jenn@jennliakos.com | Email and First Class Mail |
| Liakos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200 D | Redondo Beach CA 90027 | | | | jenn@jennliskoslaw | Email and First Class Mail |
| Liakos Law, APC | Jennifer Liakos | 1611 S. Pacific Coast Highway, Ste 200 D | Redondo Beach CA 90027 | | | | jliakos@obrienandford.com | Email and First Class Mail |
| Lianfen Qian | c/o Law Office of Steven D Elias | 5531 University Dr, Ste 101 | Coral Springs, FL 33067 | | | | info@eliasinjurylaw.com | Email and First Class Mail |
| Liberty Center United Methodist Church | Attn: Diane L Samuels | 2905 S Main St | Liberty Center, IN 46766 | | | | diane.samuels@inumc.org | Email and First Class Mail |
| Liberty Center United Methodist Church | Attn: James Feldheiser | 1381 E 900 N | Ossian, IN 46777 | | | | jrfeldheiser@gmail.com | Email and First Class Mail |
| Liberty Grove United Methodist church SandySpring Ban, Burto | Attn: Nancy Smith, treasurer | 15225 Old Columbia Pike | Burtonsville, MD 20866 | | | | | First Class Mail |
| Liberty Hall United Methodist Church | Attn: Cyndia Callan | P.O. Box 188 | Dardanelle, AR 72834 | | | | cjcallan@centurytel.net | Email and First Class Mail |
| Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R. Gooding | Two International Place | Boston, MA 02110 | | | dgooding@choate.com | Email and First Class Mail |
| Liberty Mutual Insurance Company | c/o Choate Hall & Stewart LLP | Attn: Douglas R Gooding | 2 International Pl | Boston, MA 02110 | | | dgooding@choate.com | Email and First Class Mail |
| Liberty Mutual Insurance Company | Attn: Justin Gauthier | 100 Liberty Way | Dover, NH 03820 | | | | justin.gauthier@libertymutual.com | Email and First Class Mail |
| Liberty Mutual Insurance Company | Attn: Michael Calawa | 175 Berkeley St | Boston, MA 02116 | | | | michael.calawa@libertymutual.com | Email and First Class Mail |
| Liberty UMC | Attn: Claude Yearwood | 7017 S Rogers Rd | Lizella, GA 31052 | | | | claudeyear@gmail.com | Email and First Class Mail |
| Liberty UMC - Bealeton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Liberty United Methodist Church | Attn: Rev Bridgette LeConey | 170 N Main St | Liberty, NY 12754 | | | | bblec7@gmail.com | Email and First Class Mail |
| Liberty United Methodist Church | Attn: David M Bullock | 9587 Liberty Church Rd | Brentwood, TN 37027 | | | | davidbullock.law@gmail.com | Email and First Class Mail |
| Liberty United Methodist Church | Attn: Leslie Young | 1001 Sunset Ave | Liberty, MO 64068 | | | | leslie.young@lumcmo.org | Email and First Class Mail |
| Liberty University | fbo Jayce Haulik | P.O. Box 10425 | Lynchburg, VA 24506-0425 | | | | | First Class Mail |
| Libertyville United Methodist Church | Libertyville UMC | 429 Brainerd Ave | Libertyville, IL 60048 | | | | jay.carr@umcl.org | Email and First Class Mail |
| Lickdale: Trinity | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Licking United Methodist Church | Attn: Kathleen Borg | 208 S Main St | Licking, MO 65542 | | | | lickingmethodist@gmail.com | Email and First Class Mail |
| Liden, Dobberfuhl & Harrington | Andrew J Harrington | 425 E LaSalle Ave, P.O. Box 137 | Barron, WI 54812 | | | | aharrington@barronlawyers.com | Email and First Class Mail |
| Liden, Dobberfuhl & Harrington, SC | Attn: Andrew Harrington | P.O. Box 137 | 425 E La Salle Ave | Barron, WI 54812 | | | ajharrington@barronlawyers.com | Email and First Class Mail |
| Lifegate United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lifelock Medical Supply LLC | AED Market | Attn: Trenton Minton | 3011 Harrah Dr, Ste R | Spring Hill, TN 37174 | | | trenton@aedmarket.com | Email and First Class Mail |
| Lifelock Medical Supply LLC | dba Aed Market | 3011 Harrah Dr Ste R | Spring Hill, TN 37174-6254 | | | | | First Class Mail |
| LifePoint, Haslet TX | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| LifePoint, Haslet TX | 12501 US HWY 287 | Haslet, TX 76052 | | | | | | First Class Mail |
| LifeSong - Orlando | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042 | | | | | katie@lifetimeboatlifts.com | Email and First Class Mail |
| Lifetime Dock & Lumber Inc | 24536 Overseas Hwy | Summerland Key, FL 33042-4614 | | | | | | First Class Mail |
| Light of the Hill United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Light of the Hills, LCMS (LOTH) | Attn: Brian C Morris, President | 3100 Rodeo Rd | Cameron Park, CA 95682 | | | | morcon@jps.net | Email and First Class Mail |
| Light of the World Christian Church | Attn: Lynn Martin | 4750 N. Michigan Rd | Indianapolis, IN 46228 | | | | lynnmartin@lightoftheworld.org | Email and First Class Mail |
| Light of the World Christian Church | Lynn Martin | 4108 Ansar Ln | Indianapolis, IN 46254-3123 | | | | lynnmartin@lightoftheworld.org | Email and First Class Mail |
| Lighthouse Coastal Community Church | Attn: Eric Wayman | 301 Magnolia | Costa Mesa, CA 92627 | | | | eric@lighthousecommunity.com | Email and First Class Mail |
| Lighthouse Coastal Community Church | Attn: Eric Wayman | 301 Magnolia | Costa Mesa, CA 92627 | | | | tshannon@trinityconway.com | Email and First Class Mail |
| Lighthouse Costal Community Church | Attn: Dee Renfro | 301 Magnolia | Costa Mesa, CA 92627 | | | | eric@lighthousecommunityf.com | Email and First Class Mail |
| Lighthouse Document Technologies | 250 Montgomery St | Ste 300 | San Francisco, CA 94104 | | | | AccountsReceivable@lighthouseglobal.com | Email and First Class Mail |
| Lighthouse Document Technologies | dba Lighthouse | Dept La 24291 | Pasadena, CA 91185-4291 | | | | | First Class Mail |
| Lighthouse Fellowship, a United Methodist Community, Fort Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lighthouse Fellowship, a United Methodist Community, Fort Worth | 7200 Robertson RD | Fort Worth, TX 76135 | | | | | | First Class Mail |
| Lightstreet United Methodist Church (4405) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ligori & Ligori, PA | Keith Ligori, Esquire | 1711 W Kennedy Blvd. | Tampa FL 33636 | | | | BoyScouts@callmeonmycell.com | Email and First Class Mail |
| Lima United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lime Ridge United Methodist Church (179933) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Limona Village Chapel - Brandon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Limona Village Chapel - Brandon | 408 Limona Rd | Brandon, FL 33510 | | | | | | First Class Mail |
| Lina UMC 209 N Middletown Rd, Media, PA 1906 | 209 N Middletown Rd | Media, PA 19063 | | | | | | First Class Mail |
| Lina UMC 209 N Middletown Rd, Media, PA 19063 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lincoln Community United Methodist Church | Attn: Andrew Lane | 9014 Chambord Dr | Ypsilanti, MI 48197 | | | | alane36@gmail.com | Email and First Class Mail |
| Lincoln First UMC | Attn: Trustee Chris Miller | 302 Bdwy St | Lincoln, IL 62656 | | | | info@lincolnfirstumc.org | Email and First Class Mail |
| Lincoln Glen Church | 2700 Booksin Ave | San Jose, CA 95125 | | | | | office@lincolnglen.org | Email and First Class Mail |
| Lincoln Glen Church | 2700 Booksin Ave | San Jose, CA 95125 | | | | | tyler@lincolnglen.org | Email and First Class Mail |
| Lincoln Heritage Cncl 205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | | | First Class Mail |
| Lincoln Heritage Cncl No205 | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | | | First Class Mail |
| Lincoln Heritage Council | c/o Dentons Bingham Greeneba | Attn: James R Irving | 3500 PNC Tower, 101 S 5th St | Louisville, KY 40202 | | | james.irving@denton.com | Email and First Class Mail |
| Lincoln Heritage Council, Boy Scouts Of America | 12001 Sycamore Station Pl | Louisville, KY 40299-4898 | | | | | | First Class Mail |
| Lincoln Heritage Council, Inc, Boy Scouts of America | Attn: Jason Pierce | 12001 Sycamore Station Pl | Louisville, KY 40299 | | | | james.irving@dentons.com | Email and First Class Mail |
| Lincoln Hills United Methodist Church | P.O. Box 594 | English, IN 47118 | | | | | sillings@outlook.com | Email and First Class Mail |
| Lincoln Memorial University | fbo Austen Smith | 6965 Cumberland Gap Pkwy | Harrogate, TN 37752-8245 | | | | | First Class Mail |
| Lincoln Park Community United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lincoln Park United Methodist Church | Attn: Donnell Allen King | P.O. Box 3693 | 3120 Pershing St | Knoxville, TN 37917 | | | info@lincolnparkmethodist.org | Email and First Class Mail |
| Lincoln United Methodist Church | Chicago Lincoln | 2242 S Damen | Chicago, IL 60608 | | | | emma@somosunpueblo.com | Email and First Class Mail |
| Lincoln United Methodist Church | Attn: Jeffery Cobb | 14177 Jackson Trace Rd | Lincoln, AL 35096 | | | | Jmhcobb@gmail.com | Email and First Class Mail |
| Lincoln United Methodist Church | Attn: Jennifer Morgan | P.O. Box 130 | Lincoln, Al 35096 | | | | lumcorjesus@gmail.com | Email and First Class Mail |
| Lincoln United Methodist Church | Attn: Emma Lozano | 2009 W 22nd Pl | Chicago, IL 60608 | | | | | First Class Mail |
| Linda Davis | c/o Booth & Cook PA | Attn: Damien D' Ascenzio Esq | 7510 Ridge Rd | Port Richey, FL 34668 | | | damien@boothcook.com | Email and First Class Mail |
| Linden Heights United Methodist Church | Attn: Mr Richard Schwartz | 9914 Harford Rd | Parkville, MD 21234 | | | | alicialhumc@verizon.net | Email and First Class Mail |
| Linden UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | eric@bradley.com | Email and First Class Mail |
| Linden UMC | Attn: Kathy Drummond (Treasurer), John Rowe (Pastor) | 13466 John Marshall Hwy | Linden, VA 22642 | | | | Johnrowe@vaumc.org | Email and First Class Mail |
| Linden United Methodist | Attn: Johnny Hinson | P.O. Box 342 | Linden, TN 37096 | | | | | First Class Mail |
| Linden United Methodist Church | Attn: Rev Erin Michelle Weaver | 521 E S St | Linden, IN 47955 | | | | erinmichelle.weaver@inumc.org | Email and First Class Mail |
| Linden United Methodist Church | Attn: Kelly S Attn: Krone | P.O. 338 | Linden, TX 75563 | | | | lindentxumc@gmail.com | Email and First Class Mail |
| Linden United Methodist Church | Attn: Treasurer | P.O. Box 338 | Linden, TX 75563 | | | | lindentxumc@gmail.com | Email and First Class Mail |
| Linden-Linthicum United Methodist Church (LLUMC) | LLUMC Chair of Trustees | 12101 Linden Linthicum Ln | Clarksville, MD 21029 | | | | llumc@l-lumc.org | Email and First Class Mail |
| Linder Sattler & Rogowsky, LLP | Christina M. Croglio | 42 Delaware Avenue, Suite 120 | Buffalo NY 14202 | | | | ccroglio@lglaw.com | Email and First Class Mail |
| Linder Sattler & Rogowsky, LLP | Christina M. Croglio | 42 Delaware Avenue, Suite 120 | Buffalo NY 14202 | | | | ccroglio@lglaw.com | Email and First Class Mail |
| Linder, Sattler & Rogowsky, LLP | Erica B. Sattler, Esq. | 270 North Avenue, Suite 202 | New Rochelle NY 10801 | | | | lsdawny@gmail.com | Email and First Class Mail |
| Linder, Sattler & Rogowsky, LLP | Erica B. Sattler, Esq. | 270 North Avenue, Suite 202 | New Rochelle NY 10801 | | | | lsrlawny@gmail.com | Email and First Class Mail |
| Linder, Sattler & Rogowsky, LLP | Erica B. Sattler, Esq. | 270 North Avenue, Suite 202 | New Rochelle NY 10801 | | | | lstlawny@gmail.com | Email and First Class Mail |
| Linder, Sattler & Rogowsky, LLP | Erica B. Sattler, Esq. | 270 North Avenue, Suite 202 | New Rochelle NY 10801 | | | | lsrlawny@gmail.com | Email and First Class Mail |
| Lineville First United Methodist Church | Attn: Linda U Jordan, Treasurer | P.O. Box 175 | Lineville, AL 36266 | | | | lujordan0728@gmail.com | Email and First Class Mail |
| Linglestown Life, A UMC (3520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Link Snacks,Inc | P.O. Box 397 | Minong, WI 54859-0397 | | | | | | First Class Mail |
| Linked Retail | 2557 Westhollow Dr | Houston, TX 77082-1844 | | | | | | First Class Mail |
| Linkedin Corporation | 1000 W Maude Ave | Sunnyvale, CA 94085 | | | | | | First Class Mail |
| Linkedin Corporation | 1000 W Maude Ave | Sunnyvale, CA 94085-2810 | | | | | | First Class Mail |
| Linn Grove United Methodist Church | Attn: David Halblom | 7309 Fulton St | Indianola, IA 50125 | | | | dhalblom@gmail.com | Email and First Class Mail |
| Linode, LLC | 329 E Jimmie Leeds Rd Ste A | Galloway, NJ 08205-4110 | | | | | | First Class Mail |
| Linthicum Heights UMC | Attn: Cecil Underwood & Michael Bynum | 200 School Ln | Linthicum, MD 21090 | | | | office@lhumc.org | Email and First Class Mail |
| Linton First United Methodist Church | Attn: Carla Rollison | 150 2nd St NE | Linton, IN 47441 | | | | | First Class Mail |
| Linton UMC | Attn: Marlin Sapp | 128 E Spruce Ave | Linton, ND 58552 | | | | ziptwozap@gmail.com | Email and First Class Mail |
| Linwood Christian Church (Disciples of Christ) | Attn: Rev Carolyn Watkins | 4424 E Michigan St | Indianapolis, IN 46201 | | | | linwoodpastor@sbcglobal.net | Email and First Class Mail |
| Linwood Heights UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Linwood Heights UMC | 1627 Chichester Ave | Linwood, PA 19061 | | | | | | First Class Mail |
| Linworth United Methodist Church | Attn: Rev Anna Guillozet, Senior Pastor | 7070 Bent Tree Blvd | Columbus, OH 43235 | | | | pastoranna@linworthumc.org | Email and First Class Mail |
| Lion Brothers Company Inc | 300 Red Brook Blvd Ste 410 | Owings Mills, MD 21117-5147 | | | | | | First Class Mail |
| Lion Brothers Company, Inc | Attn: Susan J Ganz | 300 Red Brook Blvd | Ste 410 | Owings Mills, MD 21117 | | | susan.ganz@lionbrothers.com | Email and First Class Mail |
| Lions Club of Bath, PA | Attn: Daniel Spengler | 110 E Main St | Bath, PA 18014 | | | | spenglaw@rcn.com | Email and First Class Mail |
| Lipsitz Green Scime Cambria LLP | Amy C. Keller | 42 Delaware Avenue, Suite 120 | Buffalo New York 14202 | | | | akeller@lglaw.com | Email and First Class Mail |
| Lipsitz Green Scime Cambria LLP | Amy C. Keller | 42 Delaware Avenue, Suite 120 | Buffalo New York 14202 | | | | akeller@lglaw.com | Email and First Class Mail |
| Liquid Web Inc | 2703 Ena Dr | Lansing, MI 48917-8585 | | | | | | First Class Mail |
| Lisa Argyros | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Lisbon United Methodist Church | Attn: Treasurer, Lisbon United Methodist Church | 14 School St | Lisbon Falls, ME 04252 | | | | | First Class Mail |
| Litchfield United Methodist Church | Attn: Brett Rogers | 2759 Litchfield Rd | Sayre, PA 18840 | | | | ab1981@epix.net | Email and First Class Mail |
| LITHIA SPRINGS UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Lithonia First UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lithopolis United Methodist Church | Attn: Charles Martindell | 80 N Market St | P.O. Box 42 | Lithopolis, OH 43136 | | | office@lithopolisumc.org | Email and First Class Mail |
| Little Friends of Jesus Martinsville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Little Meadows UMC | Attn: Paul D Reed | 328 Pennsylvania Ave, P.O. Box 328 | Little Meadows, PA 18830 | | | | cualum86@gmail.com | Email and First Class Mail |
| Little Meadows United Methodist Church | Attn: Pat Brown, Treasurer | 263 Frank Mead Rd | Apalachin, NY 13732 | | | | cualum86@gmail.com | Email and First Class Mail |
| Little Mountain UMC -Winchester | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Little River United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Little River United Methodist Church | Attn: Rev W Russell Freeman | 4109 Schoolhouse Circle | Little River, SC 29566 | | | | revfreeman@sc.twcbc.com | Email and First Class Mail |
| Little River United Methodist Church - Woodstock | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Little Valley First United Methodist Church | Attn: Allan Ormond | P.O. Box 221 | 109 Court St | Little Valley, NY 14755 | | | PathfinderLVUMC@aol.com | Email and First Class Mail |
| Littleton United Methodist Church | Attn: Treasurer | 5894 S Datura St | Littleton, CO 80120 | | | | jostermiller@littletonumc.org | Email and First Class Mail |
| Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | | | dstewart@stewartrobbins.com | Email and First Class Mail |
| Live Oak United Methodist Church | Attn: Paul Douglas Stewart Jr | 301 Main St, Ste 1640 | Baton Rouge, LA 70801 | | | | rachelb0305@gmail.com | Email and First Class Mail |
| Live Oak United Methodist Church | c/o Board of Trustees | Attn: Rachel Burke | 34890 LA Hwy 16 | Denham Springs, LA 70706 | | | rachelb0305@gmail.com | Email and First Class Mail |
| Live Oak United Methodist Church Board of Trustees | Attn: Rachel Burke | 34890 LA Hwy 16 | Denham Springs, LA 70706 | | | | rachelb0305@gmail.com | Email and First Class Mail |
| Liverpool First UMC | Attn: Raymond C Gilman | 604 Oswego St | Liverpool, NY 13088 | | | | rgilman@liverpoolfirstumc.org | Email and First Class Mail |
| Living Faith UMC | Attn: Sheri Renner | 111 W Jefferson | Camp Point, IL 62320 | | | | crenner@adams.net | Email and First Class Mail |
| Living Faith UMC | Attn: Ann Kathi Peterson | 53 Grove St | Putnam, CT 06260 | | | | revbobjon@gmail.com | Email and First Class Mail |
| Living Faith United Methodist Church | 31 N Main St | Ipswich, MA 01938 | | | | | office@living-faithumc.org | Email and First Class Mail |
| Living Faith United Methodist Parish | Attn: Rev Deborah Lee Parkison | 702 S Main St | P.O. Box 280 | Monona, IA 52159 | | | mogi@neitel.net | Email and First Class Mail |
| Living Grace UMC | Attn: Val McElreath | 3969 Edgewood Cir | Columbus, GA 31907 | | | | hmartin30080@gmail.com | Email and First Class Mail |
| Living Hope Kuna UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Living Hope United Methodist Church | Attn: William J Kropp | 126A Middletown Rd | Waterford, NY 12188 | | | | livinghopeumc@twcibe.com | Email and First Class Mail |
| Living Savior Lutheran Church | 8740 SW Sagert St | Tualatin, OR 97062 | | | | | emailcathydexter@gmail.com | Email and First Class Mail |
| Living Savior Lutheran Church | Attn: Catherine M Dexter | 8740 SW Sagert St | Tualatin, OR 97062 | | | | emailcathydexter@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Living Savior Lutheran Church | c/o Field Jerger LLP | 621 SW Morrison St., Ste510 | Portland, OR 97205 | | | | joe@fieldjerger.com | Email and First Class Mail |
| Living Savior Lutheran Church | Attn: Steven E Galing | 5500 Ox Rd | Fairfax Station, VA 22039-1421 | | | | Steven_Galing@msn.com | Email and First Class Mail |
| Living Savior Lutheran Church Montgomery Texas | 309 Pond St | Montgomery, TX 77356 | | | | | jack.heintschel@sbcglobal.net | Email and First Class Mail |
| Living Savior Lutheran Church Montgomery Texas | Attn: Jack Gordon Heintschel Jr | 209 Pond St | Montgomery, TX 77356 | | | | jack.heintschel@sbcglobal.net | Email and First Class Mail |
| Living Springs Lutheran Church | Attn: Senior Pastor | 4224 Hardscrabble Rd | Columbia, SC 29223 | | | | pastoreric@livingspringscolumbia.org | Email and First Class Mail |
| Living Waters Lutheran Church | 1808 Miller Rd | Crystal Lake, IL 60014 | | | | | Larstone71@yahoo.com | Email and First Class Mail |
| Living Word Lutheran Church | Attn: Christopher Davis | 2240 Living Word Ln | Jackson, WI 53037 | | | | pastor.davis@mylivingword.com | Email and First Class Mail |
| Living Word United Methodist Church | Attn: Davis Israel | 17315 Manchester Rd | Wildwood, MO 63038 | | | | disrael@livingwordumc.org | Email and First Class Mail |
| Livingston Manor United Methodist Church | Attn: Amy A Tompkins | P.O. Box 361 | Livingston Manor, NY 12758 | | | | amy.tompkins@nyac-umc.com | Email and First Class Mail |
| Livingston UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lizella United Methodist Church | Attn: Mike Carter | 2920 S Lizella Rd | Lizella, GA 31052 | | | | glenwoodbridge@cox.net | Email and First Class Mail |
| Lizemore United Methodist Church | Attn: Barbara Bodkins | P.O. Box 62 | Lizemores, WV 25125 | | | | | First Class Mail |
| Lloyd Hugh Redd | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Lloyd United Methodist Church | Attn: Gail I Erdie | 476 New Paltz Rd | Highland, NY 12528 | | | | gail12561@aol.com | Email and First Class Mail |
| Lloyd United Methodist Church | Attn: Herb Witz | 40 Carroll St | Tillson, NY 12486 | | | | herbjanwitz@aol.com | Email and First Class Mail |
| Local Council 227 | Attn: Charles Eaton | 44 Cliff St | Plymouth, MA 02360 | | | | | First Class Mail |
| Lockhart First United Methodist Church | Attn: Laverne Kirkpatrick | 313 W San Antonio St | Lockhart, TX 78644 | | | | office@firstmethodistlockhart.org | Email and First Class Mail |
| Lockiington United Methodist Church | Attn: Treasurer, Patsy Cavender | 2190 Miami Conservancy Rd | Sidney, OH 45365 | | | | cavenderpatsy@gmail.com | Email and First Class Mail |
| Lockport: First | 1000 S Washington | Lockport, IL 60441 | | | | | 1umclockport@AmeriTech.net | Email and First Class Mail |
| Locks Law Firm | Jerry A. Lindheim, Esquire | 601 Walnut Street, Ste 720 East | Philadelphia PA 19106 | | | | jlindheim@lockslaw.com | Email and First Class Mail |
| Locust Grove UMC - Salem | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Locust UMC | 6851 Martin Rd | Columbia, MD 21044 | | | | | pastor@locustumc.org | Email and First Class Mail |
| Logansport Main St UMC | Attn: Patty Carter & Douglas Michael Thomas | 19 E Main St | Logansport, IN 46947 | | | | loganumcfinance@yahoo.com | Email and First Class Mail |
| Loganville First United Methodist | 221 Main St | Loganville, GA 30052 | | | | | | First Class Mail |
| Loganville First United Methodist - Loganville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Logisource | P.O. Box 10200 | Matthews, SC 28106 | | | | | james.meuschke@logisource.com | Email and First Class Mail |
| Logisource | P.O. Box 10200 | Matthews, NC 28106-0220 | | | | | | First Class Mail |
| Lolita United Methodist Church | Attn: Jack Cilingiryan | P.O. Box 44 | Midland Park, NJ 07432 | | | | hjclawyer@gmail.com | Email and First Class Mail |
| Lolita United Methodist Church | Attn: Wanda Harris | P.O. Box 103 | Lolita, TX 77971 | | | | rev.laura.alvarez@gmail.com | Email and First Class Mail |
| Lolita United Methodist Church | Attn: Wanda Harris | P.O. Box 103 | Lolita, TX 77971 | | | | | First Class Mail |
| Lombard Faith: United Methodist Church | 815 Finley Rd | Lombard, IL 60148 | | | | | pastorayla20@gmail.com | Email and First Class Mail |
| Lombard: Faith UMC Faith Evangelical United Brethren | 815 S Finely Rd | Lombard, IL 60148 | | | | | pastorayla20@gmail.com | Email and First Class Mail |
| Lombard: Faith United Methodist Church | Attn: Warren Petrie Jr | 815 S Finley Rd | Lombard, IL 60148 | | | | pastorayla20@gmail.com | Email and First Class Mail |
| Lomurro Law | Christina Vassilieu Harvey, ESQ. | 4 Paragon Way, Ste 100 | Freehold NJ 07728 | | | | charvey@lomurrofirm.com | Email and First Class Mail |
| London First United Methodist Church | Attn: Tim Wilson | 52 N Main St | London, OH 43140 | | | | dleckrone@londonfumc.org | Email and First Class Mail |
| Londonderry United Methodist Church | Attn: Wendy Paulaskas, Treasurer | 258 Mammoth Rd | Londonderry, NH 03053 | | | | treasurer@londonderryumc.org | Email and First Class Mail |
| Lone Oak United Methodist Church | Attn: Timm Fair | 3835 Old US Hwy 45 S | Paducah, KY 42003 | | | | t_fair@icloud.com | Email and First Class Mail |
| Lone United Methodist Church | Attn: Virginia Beth Ensor | P.O. Box 186 | Lone Oak, TX 75453 | | | | loneoaktx.umc@gmail.com | Email and First Class Mail |
| Long Beach Area Cncl No32 | 401 E 37Th St | Long Beach, CA 90807-3405 | | | | | | First Class Mail |
| Long Beach Area Council | Attn: John Fullerton | 401 E 37th St | Long Beach, CA 90807 | | | | john.fullerton@scouting.org | Email and First Class Mail |
| Long Beach First UMC | c/o West District UMC | Attn: Polly Sablan | 1225 W 190th St Ste 205 | Gardena, CA 90248 | | | westdistrict@calpacumc.org | Email and First Class Mail |
| Long Hill UMC | Attn: Rev Ed Dayton | 6358 Main St | Trumbull, CT 06611 | | | | pastor.ed.dayton@gmail.com | Email and First Class Mail |
| Long Island Korean United Methodist Church | 486 Town Line Rd | Commack, NY 11725 | | | | | likumc@hotmail.com | Email and First Class Mail |
| Long Memorial United Methodist Church | Attn: Edward N Priestaf | P.O. Box 310 | Roxboro, NC 27573 | | | | ed.priestaf@gmail.com | Email and First Class Mail |
| Long Neck United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Long Ridge United Methodist Church | Attn: John Parille | 201 Long Ridge Rd | Danbury, CT 06810 | | | | pastorjohnparille@gmail.com | Email and First Class Mail |
| Long Valley Prebyterian Club | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | | | | secretary@gmail.com | Email and First Class Mail |
| Long Valley Presbyterian Church | Attn: Clerk of Session | 39 Bartley Rd | Long Valley, NJ 07853 | | | | secretary@gmail.com | Email and First Class Mail |
| Longhorn Cncl No662 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | | | First Class Mail |
| Longhorn Cncl No662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | | | First Class Mail |
| Longhorn Council 662 | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | | | First Class Mail |
| Longhorn Council, Boy Scouts Of America | P.O. Box 54190 | Hurst, TX 76054-4190 | | | | | | First Class Mail |
| Longhouse Council 373 | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | | | First Class Mail |
| Longhouse Council Inc Boy Scouts Of America | Attn: Charles J Sullivan Esq | 1 Lincoln Ctr | Syracuse, NY 13202-1355 | | | | csullivan@bsk.com | Email and First Class Mail |
| Longhouse Council Inc Boy Scouts Of America | Attn: Grey Rolland | 2803 Brewerton Rd | Syracuse, NY 13211 | | | | GREY.ROLLAND@SCOUTING.ORG | Email and First Class Mail |
| Longhouse Council, Boy Scouts Of America | 2803 Brewerton Rd | Syracuse, NY 13211-1003 | | | | | | First Class Mail |
| Longhouse Council, Inc | Attn: Charles J Sullivan, Esq | One Lincoln Center | Syracuse, NY 13202-1355 | | | | csullivan@bsk.com | Email and First Class Mail |
| Longhouse Council, Inc | Attn: Grey F Rolland | 2803 Brewerton Rd | Syracuse, NY 13211 | | | | GREY.ROLLAND@SCOUTING.ORG | Email and First Class Mail |
| Longmeadow Congregational Church, UCC | 4 Wilson's Crossing Rd | P.O. Box 356 | Auburn, NH 03032 | | | | longmeadowchurch@aol.com | Email and First Class Mail |
| Longs Peak Cncl 62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | | First Class Mail |
| Longs Peak Cncl No62 | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | | First Class Mail |
| Longs Peak Council, Boy Scouts Of America | 2215 23Rd Ave | Greeley, CO 80634-6632 | | | | | | First Class Mail |
| Longs Peak United Methodist Church | Attn: Alexandria Anderson | 1421 Elmhurst Dr | Longmont, CO 80503 | | | | finance@lpumc.org | Email and First Class Mail |
| Longstreet United Methodist Church | Attn: Earnestine Hunt | 5268 Airways Blvd. | Memphis, TN 38116 | | | | Drhunt.lumc@att.net | Email and First Class Mail |
| Lonoke First United Methodist Church | c/o Beth Mooney | P.O. Box 152 | Lonoke, AR 72086 | | | | fumclonoke@sbcglobal.net | Email and First Class Mail |
| Lonsdale UMC | Attn: Claude Ronald Mc Entyre | 7809 Jefferson Oaks Dr | Knoxville, TN 37938 | | | | mcentyre.ron@gmail.com | Email and First Class Mail |
| Lonsdale United Methodist Church | Attn: Treasurer | P.O. Box 5565 | Knoxville, TN 37928-0565 | | | | mcentyre.ron@gmail.com | Email and First Class Mail |
| Loogootee United Methodist Church | Attn: Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | | loogooteeumc@gmail.com | Email and First Class Mail |
| Loogootee United Methodist Church | Nancy J Whitman | 208 W Main St | Loogootee, IN 47553 | | | | loogooteeumc@gmail.com | Email and First Class Mail |
| Loomis First Untied Methodist Church | Attn: James Cheng | 6414 Brace Rd | Loomis, CA 95650 | | | | | First Class Mail |
| Loranger United Methodist Church | Attn: Adam Moore | P.O. Box 631 | Loranger, LA 70446 | | | | lorangermethodist@gmail.com | Email and First Class Mail |
| Lord of Life Lutheran Church | Attn: Alison Larsson | 12819 SE 160th St | Renton, WA 98059 | | | | lologffice@lollc.org | Email and First Class Mail |
| Lord of Life Lutheran Church of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | | DonD@lordoflife.org | Email and First Class Mail |
| Lord of Life Lutheran Church of Maple Grove | 7401 County Rd 101 | Maple Grove, MN 55311 | | | | | vcronin@hennsnoxlaw.com | Email and First Class Mail |
| Lord Of Life Lutheran Church of Tabernacle | Attn: Craig R Baechler | 1 Winchester Ct | Tabernacle, NJ 08088 | | | | loltreasurer@lordlife.us | Email and First Class Mail |
| Loretto United Methodist Church | Attn: Mark Harvill | P.O. Box 177 | Loretto, TN 38469 | | | | mark.harvill.cfe@gmail.com | Email and First Class Mail |
| Loretto United Methodist Church | Attn: Ronald S McMasters | 213 W Commerce St | Loretto, TN 38469 | | | | steve@mcmhg.com | Email and First Class Mail |
| Los Altos Brethren Church | Attn: Philip Helfer | 6565 Stearns St. | Long Beach, CA 90815 | | | | philhelfer@gmail.com | Email and First Class Mail |
| Los Altos United Church of Christ Inc | 5550 E Atherton St | Long Beach, CA 90815 | | | | | office@losaltosucc.com | Email and First Class Mail |
| Los Altos United Methodist Church, Long Beach CA | Attn: Merlin Thimlar | 5950 E Willow | Long Beach, CA 90815 | | | | office@losaltosumc.org | Email and First Class Mail |
| Los Angeles County Treasurer and Tax Collector | Attn: Oscar Estrada | P.O. Box 54110 | Los Angeles, CA 90054 | | | | bankruptcy@ttc.lacounty.gov | Email and First Class Mail |
| Los Angeles County Treasurer and Tax Collector | Attn: Oscar Estrada | P.O. Box 54110 | Los Angeles, CA 90054 | | | | banlkrupty@ttc.lacounty.gov | Email and First Class Mail |
| Los Colinas Comfort Suites | Attn: Cheri Flynn | 1223 Greenway Cir | Irving, TX 75038 | | | | cflynn@lascolinascomfort.com | Email and First Class Mail |
| Los Gatos United Methodsist Church | Attn: Glenn Stansbury | 111 Church St | Los Gatos, CA 95030 | | | | glen.stansbury@lgumc.org | Email and First Class Mail |
| Lost Creek United Methodist Church | Attn: Linda Griffin | P.O. Box 1176 | Stillwater, OK 74076 | | | | lcreek@gmail.com | Email and First Class Mail |
| Lost Creek United Methodist Church | Attn: Shari Dawn Stilgenbauer | P.O. Box 205 | Lost Creek, WV 26385 | | | | pastorsharidawn@gmail.com | Email and First Class Mail |
| Lost Creek United Methodist Church | P.O. Box 176 | Lost Creek, WV 26385 | | | | | | First Class Mail |
| LoTempio P. C. Law Group | Brian D. Knauth | 181 Franklin Street | Buffalo NY 14202 | | | | bknauth@lotempiopc.com | Email and First Class Mail |
| Lou Leffler | 106 New Heritage Tr | Seneca, SC 29678 | | | | | lgleffer@bellsouth.net | Email and First Class Mail |
| Loudon United Methodist Church | Attn: Julie Dills | 509 Mulberry St | Loudon, TN 37774 | | | | loudonmethodist@bellsouth.net | Email and First Class Mail |
| Loudon United Methodist Church | Attn: Julie Dills & Amy Cook | 509 Mulberry St | Loudon, TN 37774 | | | | loudonmethodist@bellsouth.net | Email and First Class Mail |
| Loudonville United Methodist Church | Attn: Kenneth Curren | 124 N Market St | Loudonville, OH 44842 | | | | office@loudonvilleumc.com | Email and First Class Mail |
| Louisa County Ruritan Club | Attn: Donald B Hackler | 40 Deer Tail Ln | Louisa, VA 23093 | | | | donald4h@gmail.com | Email and First Class Mail |
| Louisa First United Methodist Church | Attn: Treasurer, Louisa First United Methodist Church | P.O. Box 763 | Louisa, KY 41230 | | | | rtls8269@bellsouth.net | Email and First Class Mail |
| Louisa UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Louisiana Dept Of Justice | 1885 N 3Rd St 4Th Fl | Baton Rouge, LA 70802-5146 | | | | | | First Class Mail |
| Louisiana State University | fbo Easton Mcginn | 125 Thomas Boyd Hall | Baton Rouge, LA 70803-0110 | | | | | First Class Mail |
| Louisville United Methodist Church | Attn: Diane Frye | P.O. Box 128 | Louisville, IL 62858 | | | | dianelfrye@netscape.net | Email and First Class Mail |
| Louisville Jefferson County Metro Government | c/o Jefferson County Attorney's Office | Attn: Mark Anne Watkins | Fiscal Court Bldg | 531 Court Place, Ste 900 | Louisville, KY 40202 | | MaryAnne.Watkins@louisvilleky.gov | Email and First Class Mail |
| Louisville Jefferson County Metro Government | c/o Goldberg Simpson LLC | Attn: Mark J Sandlin | 9301 Dayflower St | Prospect, KY 40059 | | | msandlin@goldbergsimpson.com | Email and First Class Mail |
| Lovan Industries | dba Cantrell Supply Inc | 4910 Sharp St | Dallas, TX 75247-6620 | | | | | First Class Mail |
| Love Chapel United Methodist Church | Attn: Jerrie Thornton, Treasurer | 2001 Forest Hills Blvd | Haughton, LA 71037 | | | | jerrie8839@aol.com | Email and First Class Mail |
| Love of Christ Lutheran Church | 1525 N Power Rd | Mesa, AZ 85012 | | | | | dickbeckman@loclc.org | Email and First Class Mail |
| Lovelady First United Methodist Church | Attn: Rev Jack McMahon | P.O. Box 87 | Lovelady, TX 75851 | | | | reviam31@gmail.com | Email and First Class Mail |
| Lovely Lane UMC | Attn: Carol Fendler | 2200 St Paul St | Baltimore, MD 21218 | | | | LovelyLane.BCS@gmail.com | Email and First Class Mail |
| Lovely Lane United Methodist Church, Cedar Rapids, IA | Attn: Treasurer | 2424 42nd St. NE | Cedar Rapids, IA 52402 | | | | marcies@lovelylane.org | Email and First Class Mail |
| Lovers Lane United Methodist Church | Attn: Christopher Allen Denney | 9200 Inwood Rd | Dallas, TX 75220 | | | | finance@llumc.org | Email and First Class Mail |
| Lovettsville-Waterford Ruritans | Attn: Walter Rachele | P.O. Box 137 | Lovettsville, VA 20180 | | | | | First Class Mail |
| Loving Chapel United Methodist Church | Attn: Corey R Lindsey | 201 W 1st St | Leon, IA 50144 | | | | | First Class Mail |
| Lovington IL United Methodist Church | Attn: Alma M Fair, Treasurer | 241 S Broadway | P.O. Box 708 | Lovington, IL 61937 | | | lovingtonilumc@gmail.com | Email and First Class Mail |
| Lovington United Methodist Church | Attn: Alma M Fair, Treasurer | 241 S Broadway | P.O. Box 708 | Lovington, IL 61937 | | | lovingtonilumc@gmail.com | Email and First Class Mail |
| Low Moor Presbyterian Church, Low Moor, Virginia | Low Moor Presbyterian Church | P.O. Box 125 | 204 Old Church St | Low Moor, VA 24457 | | | mlambgarden@aol.com | Email and First Class Mail |
| Lower Makefield Citizens for Scouting | Attn: John Celentano | 136 N Mainstreet | Yardley, PA 19067 | | | | john.celentano.home@gmail.com | Email and First Class Mail |
| Lower Providence Presbyterian Church | 3050 Ridge Pike | Eaglevile, PA 19403 | | | | | office@lppcmin.org | Email and First Class Mail |
| Lower UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Lower Valley Presbyterian Church | Attn: Chad Niels Rodgers | 443 County Rd 513 | Califon, NJ 07830 | | | | revchadrodgers@gmail.com | Email and First Class Mail |
| Lower Valley Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | revchadrodgers@gmail.com | Email and First Class Mail |
| Lowes | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | | | | First Class Mail |
| Lowe's Companies, Inc | 1000 Lowes Blvd | Mooresville, NC 28117-8520 | | | | | | First Class Mail |
| Lowe's Companies, Inc | P.O. Box 530954 | Atlanta, GA 30353-0954 | | | | | | First Class Mail |
| Lowe's Home Centers, LLC | 1605 Curtis Bridge Rd | Wilkesboro, NC 28697-2231 | | | | | | First Class Mail |
| Lowes UMC 3191 NC Hwy 87 Redisville, NC 27320 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lowey Dannenberg, PC | Barbara J Hart, Esq | 44 South Broadway, Ste 1100 | White Plains NY 10601 | | | | bhart@lowey.com | Email and First Class Mail |
| Lowville United Methodist Church | Attn: Donna Loucks | 7618 N State St | Lowville, NY 13367 | | | | lowvilleumchurch@gmail.com | Email and First Class Mail |
| Loxley United Methodist Church | P.O. Box 56 | Loxley, AL 36551 | | | | | | First Class Mail |
| Loyola University Chicago | fbo Brenton Schaeffer | 1032 W Sheridan Rd | Chicago, IL 60660-1537 | | | | | First Class Mail |
| Lubeck United Methodist Church | Attn: Marcie McMahan | 1805 Meldahl Rd | Washington, WV 26181 | | | | gem@casinternet.net | Email and First Class Mail |
| Lubeck United Methodist Church | Attn: Rodney Blanchard | 62 Homewood Rd | Washington, WV 26181 | | | | lubeckrev@gmail.com | Email and First Class Mail |
| Lucien Memorial United Methodist Church | Attn: Rev Prince Donkor | 7 Old Duck Rd | Kings Park, NY 11754 | | | | pdonkor52@verizon.net | Email and First Class Mail |
| Lucketts Ruritan Club | Attn: Adolfo Menendez | 42518 St Clair Ln | Leesburg, VA 20176 | | | | amenendez@perihq.com | Email and First Class Mail |
| Lucketts Ruritan Club | Attn: Donald Stanley | 21845 Potomac Overlook Ln | Leesburg, VA 20176 | | | | donstanley@verizon.net | Email and First Class Mail |
| Lujan & Wolff LLP | Delia Lujan Wolff | 238 Archbishop Flores St., Ste 300, DNA Bldg. | Hagatna Guam 96910 | | | | dslwoff@lawguam.com | Email and First Class Mail |
| Lujan & Wolff LLP | Delia Lujan Wolff | 238 Archbishop Flores St., Ste 300, DNA Bldg. | Hagatna Guam 96910 | | | | dslwolff@lawguam.com | Email and First Class Mail |
| Luling Independent School District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Luling Independent School District | Attn: Caldwell Cad | P.O. Box 900 | Lockhart, TX 78644 | | | | | First Class Mail |
| Lumberton United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Luminary UMC | Ricky Dale Matthews | 245 Indian Shore Dr | Ten Mile, TN 37880 | | | | cor1975@earthlink.net | Email and First Class Mail |
| Luminary UMC | 3401 River Rd | Ten Mile, TN 37880 | | | | | luminaryoffice@gmail.com | Email and First Class Mail |
| Lumos Networks | 1 Lumos Plz | Waynesboro, VA 22980-4549 | | | | | | First Class Mail |
| Lumos Networks Of West Virginia Inc | 1 Lumos Plz | Waynesboro, VA 22980-4549 | | | | | | First Class Mail |
| Lupo Memorial United Methodist Church, Inc | Attn: Rev Craig Vondergeest | 112 Lanham St | Greenwood, SC 29649 | | | | cavonderg@presby.edu | Email and First Class Mail |
| Luray UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Luray United Methodist Church | 1 W Main St | Luray, VA 22835 | | | | | | First Class Mail |
| Luther Memorial Church | Attn: David Meth | 200 Daniels Way, Ste 240 A | Freehold, NJ 07728 | | | | david@methnjlaw.com | Email and First Class Mail |
| Luther Memorial Church | 818 Tinton Ave | Tinton Falls, NJ 07724 | | | | | pastordetrie@gmail.com | Email and First Class Mail |
| Luther Memorial Lutheran Church | Attn: Treasurer | 600 Prices Fork Rd | Blacksburg, VA 24060 | | | | pastormonica@lmlc.org | Email and First Class Mail |
| Luther Memorial Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Lutheran Church Christ the King | Attn: Christopher James Myers | 3730 148th Ave SE | Bellevue, WA 98006 | | | | | First Class Mail |
| Lutheran Church of Our Redeemer | Attn: Alan R Harvath | 705 E Southway Blvd | Kokomo, IN 46902 | | | | alan.harvath@outlook.com | Email and First Class Mail |
| Lutheran Church of Our Savior | Attn: Kenneth Saurman | 1115 LeJeune Blvd | Jacksonville, NC 28540 | | | | elcalutheraan@eastnc.twcbc.com | Email and First Class Mail |
| Lutheran Church of Our Savior | Attn: Kenneth T Saurman | same | same | | | | | First Class Mail |
| Lutheran Church of Peace | 47 Century Ave | Maplewood, MN 55119 | | | | | mmcali12@gmail.com | Email and First Class Mail |
| Lutheran Church of Peace | Melissa AMEX | 2316 Hillwood Dr E | Maplewood, MN 55119 | | | | mmcali12@gmail.com | Email and First Class Mail |
| Lutheran Church of St Paul | St Paul Lutheran Church | Attn: Tim Troxell | 22419 108th Ave E | Graham, WA 98338 | | | secretary@lcspgraham.org | Email and First Class Mail |
| Lutheran Church of the Ascension | Attn: Pastor Todd Cutter | 120 Bull St | Savannah, GA 31401 | | | | pastortodd@ascensionsavannah.org | Email and First Class Mail |
| Lutheran Church of the Good Shepherd | Attn: Pastor David Mesner | 1325 N 45th Ave E | Duluth, MN 55804 | | | | dmesner@lcgsduluth.org | Email and First Class Mail |
| Lutheran Church of the Good Shepherd | 107 S 17th Ave | Coatsville, PA 19320 | | | | | slynch@luthgoodshep.org | Email and First Class Mail |
| Lutheran Church of the Good Shepherd Glens Falls NY | Attn: Robert E Orban Jr, Pres | 9 Heinrick St | Queensbury, NY 12804 | | | | nyorb1@adelphia.net | Email and First Class Mail |
| Lutheran Church of the Holy Spirit | Attn: Pastor Charles E Romanowski | 333 N Main St | Manahawkin, NJ 08059 | | | | chucklordlane@gmail.com | Email and First Class Mail |
| Lutheran Church of the Holy Spirit | Attn: Pastor Charles Romanowski | 333 N Main St | Manhawkin, NJ 08050 | | | | chucklordlane@gmail.com | Email and First Class Mail |
| Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossings Blvd | Bridgwater, NJ 08807 | | | chucklordlane@gmail.com | Email and First Class Mail |
| Lutheran Church of the Holy Spirit | c/o Norris McLaughlin PA | Attn: Melissa A Pena | 400 Crossing Blvd | Bridgewater, NJ 08807 | | | mapena@norris-law.com | Email and First Class Mail |
| Lutheran Church of the Holy Trinity | Attn: Carl W Filer | 102 Apple St | Leesport, PA 19533 | | | | lchtpastor@outlook.com | Email and First Class Mail |
| Lutheran Church of the Redeemer | Lutheran Church of the Redeemer, Ron Swanson | 60 Forest Park Rd | Woburn, MA 01801 | | | | treasurer@redeemerwoburn.org | Email and First Class Mail |
| Lutheran Church of the Resurrection | 420 Stewart Ave | Garden City, NY 11530 | | | | | diana@resgc.org | Email and First Class Mail |
| Lutheran Church of the Resurrection | Attn: Pastor LCR | 3500 29th Ave | Marion, IA 52302 | | | | jeff_frohner@prodigy.net | Email and First Class Mail |
| Lutheran Church of the Resurrection | Attn: James Pike | 9812 Hamilton Ave | Huntington Beach, CA 92626 | | | | lcr17@verizon.net | Email and First Class Mail |
| Lutie Watkins Memorial United Methodist Church | Attn: Kathryn Stephenson, LWMUMC | 800 Wright St | P.O. Box 397 | Llano, TX 78643 | | | lwmumc@verizon.net | Email and First Class Mail |
| Luzerne United Methodist Church (079924) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lydick United Methodist Church | Attn: Wayne Griffee, Treasurer & Joanne Marie Walters | 26510 Edison Rd | South Bend, IN 46628 | | | | wayne.griffee@lydick-umc.org | Email and First Class Mail |
| Lykens UMC (066603) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Lyle R Knight | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Lyman United Methodist Church | Attn: Tony Wyatt | 306 Stoddard Dr | Lyman, SC 29365 | | | | jrwyatts@bellsouth.net | Email and First Class Mail |
| Lyman United Methodist Church | Attn: Walter Cantwell | 106 Groce Rd | Lyman, SC 29365 | | | | wjcantwell@umcsc.org | Email and First Class Mail |
| Lynch Station Ruritan Club | Attn: Robert Lee | P.O. Box 100 | Lynch Station, VA 24571 | | | | robtamlee@icloud.com | Email and First Class Mail |
| Lynden United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lyndonville United Methodist Church | 102 N Main St | Lyndonville, NY 14098 | | | | | lyndonvilleumc@gmail.com | Email and First Class Mail |
| Lyndonville United Methodist Church | Attn: Pastor, Lyndonville UMC | P.O. Box 543 | 100 Church St | Lyndonville, VT 05851 | | | | First Class Mail |
| Lynn A DeRouen | 119 Jefferson St | New Iberia, LA 70560 | | | | | lynn@derouenfinancial.com | Email and First Class Mail |
| Lynnewood United Methodist Church | Attn: Jennifer Murdock, Pastor | 444 Black Ave | Pleasanton, CA 94556 | | | | pastorjenn@lynnewood.org | Email and First Class Mail |
| Lynnhaven UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Lynnville UMC | Attn: Julia E Memmer | 418 Church St | Lynnville, IN 47619 | | | | | First Class Mail |
| Lynnville United Methodist Church | Attn: Julia Memmer | P.O. Box 38 | Lynnville, IN 47619 | | | | lynnvilleunitedmethodist@gmail.com | Email and First Class Mail |
| Lyons Community Church | Attn: Mark Boys | P.O. Box 44 | Lyons, CO 80540 | | | | mlboys1@yahoo.com | Email and First Class Mail |
| Lyons United Methodist Church | Attn: Minister | P.O. Box 187 | Lyons, IN 47443 | | | | kate.biggs@inumc.org | Email and First Class Mail |
| Lytle United Methodist Church | Attn: Suzie Sollock | P.O. Box 608 | Lytle, TX 78052 | | | | scottmartin9262@sbcglobal.net | Email and First Class Mail |
| Lyttleton St United Methodist Church | Attn: Rev J Michael Arant | 1206 Lyttleton St | Camden, SC 29020 | | | | jmarant@umcsc.org | Email and First Class Mail |
| Ma College Of Pharmacy And Health Science University | fbo James Greenwood | 179 Longwood Ave | Boston, MA 02115-5804 | | | | | First Class Mail |
| Ma Division of Unemployment Assistance | P.O. Box 419815 | Boston, MA 02241-9815 | | | | | | First Class Mail |
| Maag Law Firm | Thomas G. Maag; Peter J. Maag | 22 West Lorena Ave | Wood River IL 62095 | | | | Maag@maaglawfirm.com | Email and First Class Mail |
| Mabelvale United Methodist Church | Attn: Connie Ross | 10500 Woodman St | Mabelvale, AR 72103 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| MacDonald, Illig, Jones & Britton LLP | Attn: Matthew W McCullough | 100 State St, Ste 700 | Erie, PA 16507 | | | | mmccullough@mijb.com | Email and First Class Mail |
| Macedon Center Untied Methodist Church | Attn: James Airey & Charles Escriva | 1160 Macedon Center Rd | Macedon, NY 14502 | | | | mcspumc@rochester.twcbc.com | Email and First Class Mail |
| MACEDONIA EVANGELICAL LUTHERAN CHURCH, Inc | Attn: Lisa Philliippie/ Office Mgr | 421 W Front St | Burlington, NC 27215 | | | | office@macedonialutheran.com | Email and First Class Mail |
| Macedonia UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Macedonia UMC Lexington 10890 NC Hwy, Lexington, NC 27292 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Macedonia United Methodist Church | Attn: Diane Housler | 14805 Hwy 69N | Northport, AL 35475 | | | | diane.housler@umcna.org | Email and First Class Mail |
| Macedonia United Methodist Church | Attn: Rev Kevin Johnson | 2700 Jones Franklin Rd | Cary, NC 27518 | | | | kevinjohnson@nccumc.org | Email and First Class Mail |
| Macedonia United Methodist Church, Inc | Attn: Doug Coffeen | 3125 Wynema Way | Mullins, SC 29574 | | | | smtodd@umcsc.org | Email and First Class Mail |
| Macedonia United Methodist Church, Inc | Attn: Steven M Todd | 402 N Main St | Mullins, SC 29574 | | | | smtodd@umcsc.org | Email and First Class Mail |
| Machias UMC | Attn: Treasurer Machias UMC | 9735 Main St. Rte 16 | Machias, NY 14101 | | | | machiasny.umc@gmail.com | Email and First Class Mail |
| Mack Clayton | 416 S Central Ave | Alexander City, AL 35010 | | | | | mackclayton@charter.net | Email and First Class Mail |
| Macon United Methodist Church | Attn: Patticia Hearrold | 208 Pearl St | Macon, MO 63552 | | | | maconumc@cvalley.net | Email and First Class Mail |
| Macro Integration Services | Attn: Bruce Atkinson | P.O. Box 939 | Colfax, NC 27235 | | | | batkinson@macrointegrations.com | Email and First Class Mail |
| Macro Integration Services | P.O. Box 939 | Colfax, NC 27235-0939 | | | | | | First Class Mail |
| Macro Integration Services Inc | P.O. Box 939 | Colfax, NC 27235-0939 | | | | | | First Class Mail |
| Madeira USA LTD | P.O. Box 6068 | Laconia, NH 03247 | | | | | rgonthier@madeirausa.com | Email and First Class Mail |
| Madeira USA LTD | 344 Hounsell Ave | Gilford, NH 03249 | | | | | | First Class Mail |
| Madera United Methodist Church | Attn: Richard M Roper, Pastor | 500 Sunset Ave | Madera, CA 93637 | | | | estj@att.net | Email and First Class Mail |
| Madill First United Methodist | Attn: Steve Littrell | 709 S 12th Ave | Madill, OK 73446 | | | | icxclives@aol.com | Email and First Class Mail |
| Madill First United Methodist Church | Attn: Treasurer | P.O. Box 496 | Madill, OK 73446 | | | | madillumc@yahoo.com | Email and First Class Mail |
| Madill First United Methodist Church | P.O. Box 496 | Madill, OK 73446 | | | | | madillumc@yahoo.com | Email and First Class Mail |
| Madison Ave United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| Madison Chapel United Methodist Church | Attn: Rev Lenore Robinson | 2019 Hubbard Rd | Lake County, OH 44057 | | | | chapelumc16@gmail.com | Email and First Class Mail |
| Madison First United Methodist Church - Madison | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Madison First Untied Methodist Church 296 S Madison GA 30650 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Madison North United Methodist Church | Attn: Treasuer | 2235 Allen St | Madison, IN 47250 | | | | northchurch@live.com | Email and First Class Mail |
| Madison Ruritan Club | Attn: Robert S Carneal | 7104 Bradford Cottage Ct | Mechanicsville, VA 23111 | | | | rscandcjw@yahoo.com | Email and First Class Mail |
| Madison St United Methodist Church, Inc | Attn: Lacy Wilson | 319 Madison St | Clarksville, TN 37040 | | | | lacy@madisonstreetumc.org | Email and First Class Mail |
| Madison UMC | Attn: Geralyn Peckham | POB 186, 7342 RTE 20 | Madison, NY 13402 | | | | gjpeckham@yahoo.com | Email and First Class Mail |
| Madison United Methodist Church | 127 Church St | Madison, AL 35758 | | | | | office@madisonum.org | Email and First Class Mail |
| Madison United Methodist Church | 110 W Academy St | Madison, NC 27025 | | | | | | First Class Mail |
| Madison United Methodist Church 110 W Academy St Madison, NC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Madisonburg United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mafair United Methodist Church | Attn: Raymond Johnson | 1409 E Center St | Kingsport, TN 37664 | | | | info@mafairumc.org | Email and First Class Mail |
| Mafair United Methodist Church | Attn: Ronald Curtis Miller | 1124 Eastbrook Dr | Kingsport, TN 37663 | | | | rcmiller59@gmail.com | Email and First Class Mail |
| Mafair United Methodist Church | 1409 E Center St | Kingsport, TN 37664 | | | | | rjohnson@mafairumc.org | Email and First Class Mail |
| Magavern Magavern & Grimm | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magaven.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cdisher@magaovern.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cfischer@magavern.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Layayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette St | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Layayette St | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| Magavern Magavern & Grimm LLP | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 1400 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| Magavern Magavern Grimm LLP | Attn: Cheryl Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| Magazine United Methodist Church | Attn: Rev Judy Hall | P.O. Box 439 | Magazine, AR 72943 | | | | judy.hall@arumc.org | Email and First Class Mail |
| Magazine United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Magee First United Methodist Church | 226 1st Ave NW | Magee, MS 39111 | | | | | firstumcmagee@bellsouth.net | Email and First Class Mail |
| Magento Inc | 3640 Holdrege Ave | Los Angeles, CA 90016-4304 | | | | | | First Class Mail |
| Maggie Valley 4192 Soco Rd, Maggie Valley, NC 28751 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Magnolia Park United Methodist Church | Attn: Sylvia Binda | 2828 W Magnolia Blvd | Burbank, CA 91505 | | | | office@magnoliaparkumc.org | Email and First Class Mail |
| Magnolia UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Magnolia United Church of Christ | Attn: Rev Marci Scott-Weis | 3555 W McGraw St | Seattle, WA 98199-3213 | | | | marci@magnoliaucc.org | Email and First Class Mail |
| Magnolia United Methodist Church | Attn: Dawn Euwer | 16024 Greenwell Springs Rd | Greenwell Springs, LA 70739 | | | | deuwer65@gmail.com | Email and First Class Mail |
| Magothy United Methodist Church | Attn: Felicia Granofsky | 3703 Mountain Rd | Pasadena, MD 21122 | | | | pastor@magothy.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mahomet UMC | Attn: Craig A Kemper | 1302 E S Mahomet Rd | Mahomet, IL 61853 | | | | mumc@mumc.org | Email and First Class Mail |
| Mail Mart Inc | 4812 Top Line Dr | Dallas, TX 75247-6315 | | | | | | First Class Mail |
| Mail Mart, Inc | 4812 Top Line Dr | Dallas, TX 75247 | | | | | office@themailmart.com | Email and First Class Mail |
| Mailfinance Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | | | First Class Mail |
| Mailfinance Inc - Neopost Usa Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | | | First Class Mail |
| Main Federated Church | Attn: Mary Jane Sieczkos | 1889 Daniel Dr | Johnson, NY 13790 | | | | jsieczkos@stny.rr.com | Email and First Class Mail |
| Main St 221 S Main St, Reidsville, NC 27320 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Main St UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Main St UMC Suffolk | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Main St United Methodist Church | Attn: Joseph B Burton | 701 N Main St | South Boston, VA 24592 | | | | brian@jeburtonconstruction.com | Email and First Class Mail |
| Main St United Methodist Church | Attn: Treasurer | P.O. Box 1517 | Nashua, NH 03061 | | | | office@mainstreet-umc.org | Email and First Class Mail |
| Main St United Methodist Church | 222 Main St | Boonville, IN 47601 | | | | | OFFICE@MAINSTREETUMCBOONVILLE.COM | Email and First Class Mail |
| Main St United Methodist Church | Attn: Treasurer | 516 W Main St | New Albany, IN 47150 | | | | Todd.Stepp@inumc.org | Email and First Class Mail |
| Main St United Methodist Church | P.O. Box 2897 | Bay St Louis, MS 39521 | | | | | trustee@umcbsl.org | Email and First Class Mail |
| Main St United Methodist Church 701 N Main St South Boston | Attn: Gray Ramsey | P.O. Box 119 | South Boston, VA 24592 | | | | msumc@msumcsobo.org | Email and First Class Mail |
| Main St United Methodist Church of Dillon, SC, Inc | Attn: Connie Tallon | 401 E Main St | Dillon, SC 29536 | | | | msumc401@gmail.com | Email and First Class Mail |
| Main St United Methodist Church of Greenwood, Inc | Attn: James McCoy Bruce | 211 N Main St | Greenwood, SC 29646 | | | | pastor.james@mainstreetgreenwood.org | Email and First Class Mail |
| Main St United Methodist Church of Greenwood, Inc | Attn: Josh Skinner | 109 Cambridge E | Greenwood, SC 29646 | | | | pastor.james@mainstreetgreenwood.org | Email and First Class Mail |
| Main St United Methodist Church of Hattiesburg, MS | Attn: Amy Smith Trustee Chair of Main St UMC | P.O. Box 1009 | Hattiesburg, MS 39403 | | | | donna@mstreetumc.org | Email and First Class Mail |
| Main St United Methodist Church of McColl | Attn: Randall Bowers | 210 N Main St | McColl, SC 29570 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Main St United Methodist Church of McColl | Attn: Randall Bowers | 210 N Main St | McColl, SC 29570 | | | | office@firstchurchmn.org | Email and First Class Mail |
| Main St United Methodist Church of McColl | Attn: Randall Bowers | 210 N Main St | McColl, SC 29570 | | | | randyebowers@aol.com | Email and First Class Mail |
| Main Street | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Maine Revenue Services | Attn: Sales & Use Tax Division | P.O. Box 9112 | Augusta, ME 04332-9112 | | | | | First Class Mail |
| Mainesburg UMC (7263) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Maintenance Assistant Inc | 35 Golden Ave, Ste A-201 | Toronto, ON M6R 2J5 | Canada | | | Canada | | First Class Mail |
| Maitreyi Consultants Inc | 2187 Balsan Way | Wellington, FL 33414-6433 | | | | | | First Class Mail |
| Major Security Holdings, LLC | dba Cunningham Security Systems | 10 Princes Point Rd | Yarmouth, ME 04096-6127 | | | | | First Class Mail |
| Major Security Holdings, LLC | dba Cunningham Security Systems | 10 Princes Point Rd | Yarmouth, ME 04096-6127 | | | | | First Class Mail |
| Mallard Law Firm, PA | Damian B. Mallard | 889 N. Washington Blvd. | Sarasota FL 34236 | | | | damian@mallardlawfirm.com | Email and First Class Mail |
| Mallow Presbyterian Church | 2004 Mallow Rd | Covington, VA 24426 | | | | | mallowpresbyterian@gmail.com | Email and First Class Mail |
| Malta Ridge United Methodist Church | Attn: Roy Arnold | 729 Malta Ave Ext | Malta, NY 12020 | | | | rylty@aol.com | Email and First Class Mail |
| Malta United Methodist Church | 210 E Sprauge | Malta, IL 60151 | | | | | casttiger1@gmail.com | Email and First Class Mail |
| Malta United Methodist Church | Attn: Kevin McArtor | P.O. Box 158 | Malta, IL 60150 | | | | | First Class Mail |
| Mamaroneck United Methodist Church | Attn: Trustees | 546 E Boston Post Rd | Mamaroneck, NY 10543 | | | | office@mamaroneckumc.org | Email and First Class Mail |
| Managing Editor Inc | 610 Old York Rd, Ste 400 | Jenkintown, PA 19046 | | | | | | First Class Mail |
| Manahawkin UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Manasquan United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Manatee United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Manchaca United Methodist Church | Attn: Dick Christ | P.O. Box 460 | Manchaca, TX 78652 | | | | busadmin@manchacaumc.org | Email and First Class Mail |
| Manchaca United Methodist Church | Attn: Deanna Custer | 1011 Farm to Market 1626 | Manchaca, TX 78652 | | | | deanna@manchacaumc.org | Email and First Class Mail |
| Manchester Fire Fighters Association | 400 E Main St | Manchester, IA 52057 | | | | | treasurer@manfd.com | Email and First Class Mail |
| Manchester First Untied Methodist Church | Attn: Randall Truette Brown | 105 N Church St | Manchester, TN 37355 | | | | reverendbrown2010@comcast.net | Email and First Class Mail |
| Manchester Grand Hyatt | 1 Market Pl | San Diego, CA 92101-7714 | | | | | | First Class Mail |
| Manchester North UMC | Attn: David Martin | 300 Parker St | Manchester, CT 06042 | | | | northchurch@snet.net | Email and First Class Mail |
| Manchester UMC | 413 E Butler St | Manchester, IA 52057 | | | | | pastorphil@umcmanchester.com | Email and First Class Mail |
| Manchester United Methodist Church | Attn: Bruce Nodurft, Finance Chairman | 413 E Butler St | Manchester, IA 52057-1402 | | | | nodurft@iowatelecom.net | Email and First Class Mail |
| Manchester United Methodist Church | Attn: Treasurer | 501 Ann Arbor St | Manchester, MI 48158 | | | | office@manchesterumchurch.org | Email and First Class Mail |
| Manchester United Methodist Church | Attn: Pastor | 5625 Manchester Rd | North Lawrence, OH 44319 | | | | pastor@manchesterunitedmethodist.org | Email and First Class Mail |
| Manchester United Methodist Church | Attn: Pastor | 5625 Manchester Rd | New Franklin, OH 44319 | | | | pastor@manchesterunitedmethodist.org | Email and First Class Mail |
| Manchester United Methodist Church | Attn: Rev Phil Estes | 129 Woods Mill Rd | Manchester, MO 63011 | | | | phil.estes@manchesterumc.org | Email and First Class Mail |
| Mancos United Methodist Church | Attn: Mary Porter | P.O. Box 505 | Mancos, CO 81328 | | | | mancosumchurch@qwestoffice.net | Email and First Class Mail |
| Mandarin United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mangum Memorial United Methodist Church | Attn: Pastor & Treasurer | 3939 Pines Rd | Shreveport, LA 71119 | | | | pastor@mangumchurch.org | Email and First Class Mail |
| Mangum Memorial United Methodist Church | Attn: Nicholas Wibben | 1620 Mirador Dr | Shreveport, LA 71119 | | | | wibben@aol.com | Email and First Class Mail |
| Manhattan First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Manhattan First United Methodist Church | 612 Poyntz | Manhattan, KS 66502 | | | | | | First Class Mail |
| Manito United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Manly, Stewart & Finaldi | John C. Manly; Saul E. Wolf | 19100 Von Karman Ave., Ste. 800 | Irvine CA 92612 | | | | swolf@manlystewart.com | Email and First Class Mail |
| Manly, Stewart & Finaldi | John C. Manly; Saul E. Wolf | 19100 Von Karman Ave., Ste. 800 | Irvine CA 92612 | | | | tboren@manlystewart.com | Email and First Class Mail |
| Manly, Stewart & Finaldi | John C. Manly; Saul E. Wolf | 19100 Von Karman Ave., Ste. 800 | Irvine CA 92612 | | | | tboren@manlystewart.com | Email and First Class Mail |
| Manor Memorial United Methodist Church | Attn: Treasurer | 9320 N Congress St | New Market, VA 22844 | | | | manormemorial@gmail.com | Email and First Class Mail |
| Mansfield First United Methodist | Attn: Margo Jones | P.O. Box 56 | Mansfield, AR 72944 | | | | jones.margo@yahoo.com | Email and First Class Mail |
| Mansons UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Manteno UMC | Attn: Rev Joy Schlesselman | 225 W 2nd St | Manteno, IL 60950 | | | | mantenoumcfamily@gmail.com | Email and First Class Mail |
| Mantrose United Methodist Church | Attn: Harold Phillips | 518 S State St | P.O. Box 3237 | Montrose, MI 48457 | | | Montroseumc1@gmail.com | Email and First Class Mail |
| Manzanola United Methodist Church | Attn: Alice McDonald, Treasurer | P.O. Box 297 | Manzanola, CO 81062 | | | | janeenhill73@gmail.com | Email and First Class Mail |
| Maple Ave UMC - Marietta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Maple Lake United Methodist Church (30318) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Maple Leaf Lutheran Church | Attn: Margaret Cook | 10005 32nd Ave NE | Seattle, WA 98155 | | | | mapleleafoffice@comcast.et | Email and First Class Mail |
| Maple Springs 2569 Reynolda Rd, Winston-Salem, NC 27106 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Maple St United Methodist Church | Attn: Vickie Snider, Treasurer, Maple St Church | 438 E Wheeling St | Lancaster, OH 43130 | | | | treasurer@maplestchurch.com | Email and First Class Mail |
| Maple United Methodist Church | 342 Capital Ave NE | Battle Creek, MI 49017 | | | | | mapleumc@yahoo.com | Email and First Class Mail |
| Maples Memorial United Methodist Church | Attn: Elizabeth Treadway | 8745 Goodman Rd | Olive Branch, MS 38654 | | | | stephen@maplesChurch.org | Email and First Class Mail |
| Mapleton Grace (01521) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mapleton United Methodist Church | Attn: Treasurer Michelle Buck | 1755 Main St | Mapleton, ME 04757 | | | | jdefeli1@maine.rr.com | Email and First Class Mail |
| Marble Hill UMC | P.O. Box 950 | Marble Hill, MO 63764 | | | | | MHMOUMC1@YAHOO.COM | Email and First Class Mail |
| Marble Hill United Methodist Church | 300 Hwy 34 E | Marble Hill, MO 63764 | | | | | MHMOUMC1@YAHOO.COM | Email and First Class Mail |
| Marc .J Bern & Partners, LLP | Joseph J. Cappelli | 101 West Elm Street, Ste 215 | Conshohocken PA 19428 | | | | JCappelli@bernllp.com | Email and First Class Mail |
| Marc J Bern & Partners LLP | Joseph J. Cappelli | 101 West Elm St, Ste 215 | Conshohocken PA 19428 | | | | bsa@bernllp.com | Email and First Class Mail |
| Marcellus United Methodist Chuech | Attn: Michael F Burt | 2545 Howlett Hill Rd | Marcellus, NY 13108 | | | | mfburt22@gmail.com | Email and First Class Mail |
| Marcellus United Methodist Church | Attn: Nan Riggs Treasurer | 10160 Floating Bridge Rd | Marcellus, MI 49067 | | | | ccopenhav@yahoo.com | Email and First Class Mail |
| Marcellus United Methodist Church | Attn: Nan Riggs | 10160 Floating Bridge Rd | Marcellus, MI 49067 | | | | johnriggs7517@gmail.com | Email and First Class Mail |
| Marcellus United Methodist Church | Attn: Rev Dr Sung Ah | 1 Slocombe Ave | Marcellus, NY 13108 | | | | marcellusumc1slocombe@gmail.com | Email and First Class Mail |
| Marco Romero Jr | c/o Naqvi Injury Law | Attn: Elizabeth Coats | 9500 Flamingo Rd, Ste 104 | Las Vegas, NV 89147 | | | elizabeth@naqvi.com | Email and First Class Mail |
| Marco Romero Jr | c/o Faegre Drinker Biddle & Reath LLP | Attn: Laura Appleby | 1177 Ave of the Americas 41st Fl | New York, NY 10036 | | | laura.appleby@faegredrinker.com | Email and First Class Mail |
| Marengo United Methodist Church | 119 E Washington St | Marengo, IL 60152 | | | | | doc@marengoumc.org; mumc.treas@outlook.com | Email and First Class Mail |
| Margaret Henderson Pers Repr Estate of NGH Dec Minor | c/o Heygood Orr & Pearson | Attn: Eric D Pearson Esq | 6363 N State Hwy 161, Ste 450 | Irving, TX 75038 | | | eric@hop-law.com | Email and First Class Mail |
| Margaret Henderson Pers Repr Estate of NGH Dec Minor | c/o Schnader Harrison Segal & Lewis LLP | Attn: Kristi J Doughty | 824 N Market St, Ste 800 | Wilmington, DE 19801-4939 | | | kdoughty@schnader.com | Email and First Class Mail |
| Margaret M Fox | 6 E Wessex Wy | Blythewood, SC 29016 | | | | | pegfox2@gmail.com | Email and First Class Mail |
| Maria Regina RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Marianna First United Methodist Church | Attn: Rev Glenn Hicks | 59 S Poplar St | Marianna, AR 72360 | | | | glenn.hicks@arumc.org | Email and First Class Mail |
| Marianna First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Maricopa County Treasurer | Attn: Peter Muthig | 222 N Central Ave, Ste 1100 | Phoenix, AZ 85004 | | | | muthigk@mcao.maricopa.gov | Email and First Class Mail |
| Maricopa County Treasurer | Attn: Desi Ramirez | 301 W Jefferson, Ste 100 | Phoenix, AZ 85003 | | | | | First Class Mail |
| Maricopa County Treasurer | P.O. Box 52133 | Phoenix, AZ 85072-2133 | | | | | | First Class Mail |
| Marienville United Methodist Church (85606) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Marilla United Methodist Church | Attn: Alice Priset | 1910 Two Rod Rd | Marilla, NY 14102 | | | | alpriset@roadrunner.com | Email and First Class Mail |
| Marilla United Methodist Church | Attn: Maura McGuire | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | | mmcguire@morgdevo.com | Email and First Class Mail |
| Marilyn L Roth | 514 Howard Ct | Fairmount, IN 46928 | | | | | | First Class Mail |
| Marin Cncl 35 | 225 W End Ave | San Rafael, CA 94901-2645 | | | | | | First Class Mail |
| Marine Sports Mfg, Inc | 1514 Sydney Rd | Plant City, FL 33566-7700 | | | | | | First Class Mail |
| Marine Sports MSG, Inc | 1514 Sydney Rd | Plant City, FL 33566 | | | | | | First Class Mail |
| Mariner UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marion Center United Methodist Church (98266) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Marion Christian Church (Disciples of Christ) | 1050 McGowan Blvd | Marion, IA 53202 | | | | | jrobison@allenvernon.com | Email and First Class Mail |
| Marion First United Methodist Church | Attn: Mary Swain | 624 S Adams St | Marion, IN 46953 | | | | info@marionumc.org | Email and First Class Mail |
| Marion First United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Marion United Methodist Church | Attn: Cynthia James | P.O. Box 389 | Marion, AR 72364 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Marion United Methodist Church | Attn: Treasurer, Marion United Methodist Church | 112 S College St | Marion, KY 42064 | | | | M_umc@bellsouth.net | Email and First Class Mail |
| Mariposa United Methodist Church | Attn: Pastor Mark Buenafe | 4991 6th St P.O. Box 248 | Mariposa, CA 95338 | | | | mariposaumc@sti.net | Email and First Class Mail |
| Mark Edward Vennerholm | 633 Hobson LN | Denton, TX 76205 | | | | | m23vennerholm@gmail.com | Email and First Class Mail |
| Mark Mays | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Mark Monitor Inc | P.O. Box 71398 | Chicago, IL 60694-1398 | | | | | | First Class Mail |
| Mark Peebles | 43780 Lewisburg Rd | Natural Bridge, NY 13665 | | | | | rocko2012@twcny.rr.com | Email and First Class Mail |
| Mark Wilson Biggerman | 3655 Traver Rd | Shaker Heights, OH 44122 | | | | | Mark@mblegal.com | Email and First Class Mail |
| Markesan United Methodist Church | Attn: Russel P Hirschy | 74 E Catherine St | Markesan, WI 53946-8802 | | | | russ.hirschy@gmail.com | Email and First Class Mail |
| Market St UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Market St United Methodist Church | Attn: Pastor | 131 S Cameron St | Winchester, VA 22601 | | | | keikofoster@vaumc.org | Email and First Class Mail |
| Market St United Methodist Church | Attn: Pastor, Market St UMC | 131 S Cameron St | Winchester, VA 22601 | | | | keikofoster@vaumc.org | Email and First Class Mail |
| Marketsmart LLC | 6404 Ivy Ln Ste 110 | Greenbelt, MD 20770-1416 | | | | | | First Class Mail |
| Markmonitor, Inc | 45 Fremont St Ste 1400 | San Francisco, CA 94105-2283 | | | | | | First Class Mail |
| Marlin First United Methodist Church | Attn: Pastor Cameron P Supak | 411 Coleman St | Marlin, TX 76661 | | | | firstumcmarlin@gmail.com | Email and First Class Mail |
| Marlin First United Methodist Church | Attn:Cameron Poerner Supak | 827 Rock Dam Rd | Marlin, TX 76661 | | | | revcameronsupak@gmail.com | Email and First Class Mail |
| Marlow United Methodist Church | Attn: Sharon Davis | P.O. Box 59 | Marlow, NH 03456 | | | | | First Class Mail |
| Marlow United Methodist Church | Attn: Sharon L Davis | P.O. Box 4 | Marlow, NH 03456 | | | | | First Class Mail |
| Marlton UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marn Baeksung UMC Church | Attn: Jongbum Lee | 1250 Rockland Ave | Staten Island, NY 10314 | | | | mbsumcny@gmail.com | Email and First Class Mail |
| Marne United Methodist Church | Attn: Rev Christopher W Wiseman | 1019 Licking Valley Rd | Newark, OH 43055 | | | | marnechurch@gmail.com | Email and First Class Mail |
| Marquam United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marquette Hope United Methodist Church | Attn: Treasurer | 111 E Ridge St | Marquette, MI 49855 | | | | chintz@mqthope.com | Email and First Class Mail |
| MARQUETTE PARK UNITED METHODIST CHURCH | 215 S GRAND BLVD | GARY, IN 46403 | | | | | REBECCA@ATTORNEYWYATT.COM | Email and First Class Mail |
| Marquis Memorial UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marriott Hotel Services Inc, as manager of | Attn: John Josefsberg | 12740 Hillcrest Rd 240 | Dallas, TX 75230 | | | | josefsberg@hotellawyers.com | Email and First Class Mail |
| Mars Hill United Methodist Church 201 S Main St, Mars Hill | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marseilles United Methodist Church | Attn: Wayne Allen Fleming | 462 Church St | Marseilles, IL 61341 | | | | ksl321@gmail.com | Email and First Class Mail |
| Marsh & Mclennan Agency LLC | 8144 Walnut Hill Ln, 16Th Fl | Dallas, TX 75231-4388 | | | | | | First Class Mail |
| Marsh & Mclennan Agency LLC | 8144 Walnut Hill Ln, 16Th Fl | Dallas, TX 75231-4388 | | | | | | First Class Mail |
| Marshall Memorial UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marshall UMC | Attn: DeAnna Taylor (Treasurer), John Rowe (Pastor) | 8405 W Main St | Marshall, VA 20115 | | | | Johnrowe@vaumc.org | Email and First Class Mail |
| Marshall UMC 8405 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marshall United Methodist Church | Attn: Melany Chalker | 721 Old US 27 N | Marshall, MI 49068 | | | | pastormelany@gmail.com | Email and First Class Mail |
| Marshall University | fbo Jacob Roark | 1 John Marshall Dr | Huntington, WV 25755-0002 | | | | | First Class Mail |
| Marshallton United Methodist - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marshallton United Methodist Church | Attn: Mark A Trishman | 1223 Cranberry Ln | Coatesville, PA 19320 | | | | mtrishman@verizon.net | Email and First Class Mail |
| Marshfield Federated Church | Attn: Terry Pierce, Co-Treasurer | 1516 US Rte 2 | Marshfield, VT 05658 | | | | terrypterry@yahoo.com | Email and First Class Mail |
| Marshfield United Methodist Church | Attn: Church Treasurer | 220 S Elm St | Marshfield, MO 65706 | | | | marshfieldumchurch@gmail.com | Email and First Class Mail |
| Marshfield United Methodist Church, Inc | Attn: Mark Huber | 185 Plain St | Marshfield, MA 02050 | | | | mark@sanctuarysouthshore.org | Email and First Class Mail |
| Mart First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Martha Bowman UMC | Attn: Hugh Cleon Carver | 7345 QUAIL RUN ROAD | Lizella, GA 31052 | | | | hughcarver@cox.net | Email and First Class Mail |
| Martha Bowman United Methodist Church | Attn: Mark Magoni | 500 Bass Rd | Macon, GA 31210 | | | | mmagoni@marthabowman.org | Email and First Class Mail |
| Martha United Methodist Church (180544) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Martin Disiere Jefferson & Wisdom LLP | Raul H Suazo | 808 Travis, 11th Floor | Houston TX 77002 | | | | suazo@mdjwlaw.com | Email and First Class Mail |
| Martin Luther Chapel | 4100 Terrace Ave | Pennsauken, NJ 08109 | | | | | mlcemail2019@gmail.com | Email and First Class Mail |
| Martin Luther Chapel | Frederick J Schuck | 302 Deland Ave | North Cape May, NJ 08204 | | | | theschucks@comcast.net | Email and First Class Mail |
| Martin Memorial United Methodist Church | Attn: Johnny McCoin | 12922 Farm Rd 195 | Bagwell, TX 75412 | | | | johnnymccoin@gmail.com | Email and First Class Mail |
| Martin, Browne, Hull & Harper PLL | Dina M Cary | 500 N. Fountain Ave | Springfield, OH 45504 | | | | dcary@martinbrowne.com | Email and First Class Mail |
| Marvell United Methodist Church | Attn: Nina Guest | P.O. Box 669 | Marvell, AR 72366 | | | | marvellumc@gmail.com | Email and First Class Mail |
| Marvin United Methodist Church | Attn: Executive Pastor Gerry Giles | 300 W Erwin | Tyler, TX 75702 | | | | ggiles@marvinumc.com | Email and First Class Mail |
| Marvin United Methodist Church | 211 N Church St | Florence, MS 39073 | | | | | jeffmmayne@gmail.com | Email and First Class Mail |
| Marvins Chapel UMC | Attn: Joel Cook | 1882 Old Boones Creek Rd | Johnson City, TN 37615 | | | | shelnutt56@aim.com | Email and First Class Mail |
| Mary Alexander & Associates, P.C. | Mary Alexander | 44 Montgomery Street, Ste 1303 | San Francisco CA 94104 | | | | malexander@maryalexanderlaw.com | Email and First Class Mail |
| Mary Alexander & Associates, P.C. | Mary Alexander | 44 Montgomery Street, Ste 1303 | San Francisco CA 94104 | | | | maryalexander@maryalexanderlaw.com | Email and First Class Mail |
| Mary Esther United Methodist Church | Attn: Diana Reynolds | 703 E Miracle Strip Pkwy | Mary Esther, FL 32569 | | | | admin@maryestheumc.org | Email and First Class Mail |
| Mary Frances Herrin | 213 W 158th Pl | Galliano, LA 70354 | | | | | herrin@viscom.net | Email and First Class Mail |
| Mary Immaculate Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Mary J Lovell | Attn: Jane Lovell, Trustee | 525 Akolea Pl | Wailuku, HI 96793 | | | | jlovell747@yahoo.com | Email and First Class Mail |
| Mary J Lovell | 947 Olney Ave, 216 | Astoria, OR 97103 | | | | | | First Class Mail |
| Mary Margaret Rosser | 7419 E Placita del Espirita | Tucson, AZ 85175-2810 | | | | | | First Class Mail |
| Mary Mother of God Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Mary Queen of Peace Roman Catholic Church, Mandeville, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Mary T Yeiser | 100 Teal Ln | Winchester, KY 40391 | Winchester, KY 43091 | | | | mtyeiser@hotmail.com | Email and First Class Mail |
| Mary Taylor Memorial UMC, Inc | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | | | | christopherpaton@msn.com | Email and First Class Mail |
| Mary Taylor Memorial United Methodist Church, Inc | Attn: Chris Paton | 168 Broad St | Milford, CT 06460 | | | | christopherpaton@msn.com | Email and First Class Mail |
| Mary, Queen Of Peace Catholic Church, Danville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Maryland Unemployment Insurance Fund | Division Of Unemployment Insurance | P.O. Box 84 | Baltimore, MD 21203-0084 | | | | | First Class Mail |
| Marysville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Marysville United Methodist Church | Attn: Curtis Clarke | 721 Huron Blvd | Marysviiile, Mi 48040 | | | | | First Class Mail |
| Mason First United Methodist Church | Attn: Glenn Darling | 201 E Ash St | Mason, MI 48854 | | | | treasurer@masonfirst.org | Email and First Class Mail |
| Mason-Dixon Council, Inc | Attn: Todd M Brooks | 7 St Paul St 15th Fl | Baltimore, MD 21202 | | | | tbrooks@wtplaw.com | Email and First Class Mail |
| Mass Dor (Dept Of Revenue) | P.O. Box 7038 | Boston, MA 02204-7038 | | | | | | First Class Mail |
| Massachusetts Dept Of Revenue | P.O. Box 7067 | Boston, MA 02204-7067 | | | | | | First Class Mail |
| Massapequa- Community United Methodist Church | Attn: Jane H Kim | 100 Park Blvd | Massapequa, NY 11758 | | | | massapcumc@aol.com | Email and First Class Mail |
| Massena First United Methodist Church | Attn: Kathryn Perry, Treasurer | 189 Main St | Massena, NY 13662 | | | | kperry02@twcny.rr.com | Email and First Class Mail |
| Massey & Duffy, PLLC | Michael Massey, Florida Bar No. 153680 | 855 E. Univ Ave | Gainesville FL 32601 | | | | Massey@352law.com | Email and First Class Mail |
| Massey Law Firm | Daniel P. Massey | 14300 N. Northsight Blvd, Ste 121 | Scottsdale AZ 85260 | | | | dan@dmasseylaw.com | Email and First Class Mail |
| Matawan United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Matheson Tri-Gas Inc | Dept 3028 P O Box 123028 | Dallas, TX 75312-3028 | | | | | | First Class Mail |
| Mathews United Methodist Church | Attn: Rev Adrian Rogers | 106 Pineneedle Ln | Greenwood, SC 29649 | | | | adrogers@umcsc.org | Email and First Class Mail |
| Mathews United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Mathewson St United Methodist Church | Attn: Lisa Carter | 134 Mathewson St | Providence, RI 02903 | | | | mathewsonstreetumc@gmail.com | Email and First Class Mail |
| Mathis First United Methodist Church | Mathis 1st United Methodist | 420 S Duval St | Mathis, TX 78368 | | | | fumcmathis@sbcglobal.net | Email and First Class Mail |
| Mathis, Marifian & Richter, Ltd | Attn: Colin C Clark | 23 Public Sq | Suite 300 | P.O. Box 307 | Belleville, IL 62220 | | cclark@mmrltd.com | Email and First Class Mail |
| Matoaca UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mattawamkeag United Methodist Church | Attn: Tracy Reeves | P.O. Box 243 | Mattawamkeag, ME 04459 | | | | | First Class Mail |
| Mattes & Mattes P. C | Roger Mattes, Jr | 324 North Washington Avenue | Scranton PA 18503 | | | | info@matteslawyers.com | Email and First Class Mail |
| Matthew K Rose | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Matthew M Klein and Assoc | Attn: Matthew M Klein | 324 W Burlington | LaGrange, IL 60525 | | | | matthew.klein55@gmail.com | Email and First Class Mail |
| Matthew Parsons | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Matthews International | Attn: Thomas Adamczyk | 2 NorthShore Ctr | Pittsburgh, PA 15212 | | | | Tadamczyk@matw.com | Email and First Class Mail |
| Matthews International Corporation | 503 Martindale St | Pittsburgh, PA 15212-5746 | | | | | | First Class Mail |
| Matthews United Methodist Church 801 S Trade St, Matthews, N | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mattoon First United Methodist Church | 1601 Charlston Ave | Mattoon, IL 61938 | | | | | todd.krost@garrett.edu | Email and First Class Mail |
| Mattthews & Associates | David P. Matthews | 2905 Sackett Street | Houston TX 77098 | | | | bsa@thematthewslawfirm.com | Email and First Class Mail |
| Maud United Methodist Church Pack 40 | Attn: Rev Ross D Hyde, Pastor | P.O. Box 599 | Maud, TX 75567 | | | | rhyde@umcmail.us | Email and First Class Mail |
| Maud United Methodist Church Troop 40 | Attn: Rev Ross D Hyde | Attn: Pastor & Joe White, Treasurer | P.O. Box 599 | Maud, TX 75567 | | | rhyde@umcmail.us | Email and First Class Mail |
| Maui County Cncl No102 | 200 Liholiho St | Wailuku, HI 96793-2508 | | | | | | First Class Mail |
| Maumee United Methodist Church | Attn: R David Steel | 405 Sackett St | Maumee, OH 43537 | | | | steelrds@maumeeumc.net | Email and First Class Mail |
| Maureen Sluga | P.O. Box 1955 | Peoria, IL 61656 | | | | | | First Class Mail |
| Mauston United Methodist Church | Attn: Anita Genrich | 420 Suszycki Dr | Mauston, WI 53948 | | | | pastor@maustonumc.com | Email and First Class Mail |
| Mavenecommerce | 1177 Ave Of The Americas, 5th Fl | New York, NY 10036-2714 | | | | | | First Class Mail |
| Maverick Glass | 414 E Goddard Ave | Trinidad, CO 81082-1706 | | | | | | First Class Mail |
| May, May and Zimmerman, LLP | John H. May | 49 N. Duke Street | Lancaster PA 17602 | | | | JHM@mmzlaw.com | Email and First Class Mail |
| Maybrook United Methodist Church | 313 Homestead Ave | Maybrook, NY 12543 | | | | | Maybrookumc@outlook.com | Email and First Class Mail |
| Maybrook United Methodist Church | Attn: Virginia Esposito | 313 Homestead Ave | Maybrook, NY 12543 | | | | Maybrookumc@yahoo.com | Email and First Class Mail |
| Mayflower Cncl No251 | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | | | First Class Mail |
| Mayflower Congregational Church, UCC | 3001 S Acoma St | Englewood, CO 80110 | | | | | mayflowerchurch@gmail.com | Email and First Class Mail |
| Mayflower Council BSA Massachusetts | Attn: Michael Rotar | 83 Cedar St | Milford, MA 01757 | | | | rotar@verizon.net | Email and First Class Mail |
| Mayflower Council, Boy Scouts Of America | 2 Mt Royal Ave, Ste 100 | Marlborough, MA 01752-1976 | | | | | | First Class Mail |
| Maynard Cooper & Gale PC | Attn: Ashe Puri | 1925 Century Pk E, Ste 1700 | Los Angeles, CA 90067 | | | | apuri@maynardcooper.com | Email and First Class Mail |
| Maynard United Methodist Church | Attn: Pat Pritchett | P.O. Box 65 | Maynard, AR 72444 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Mayo UMC | Attn: Ray Leone | 1005 Old Turkey Point Rd | Edgewater, MD 21037 | | | | rayleone52@gmail.com | Email and First Class Mail |
| Maypearl FUMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Maypearl FUMC | 301 3rd St | Maypearl, TX 76064 | | | | | | First Class Mail |
| Mays Chapel UMC 1707 Church Rd Maiden, NC 28650 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mays Chapel United Methodist Church | Attn: Church Treasurer | 11911 Jenifer Rd | Timonium, MD 21093 | | | | office@mayschapel.org | Email and First Class Mail |
| Mays Landing: First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mays Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Maysville Presbyterian Church, Buckingham, VA | Attn: Walter Edward Saxon Jr | P.O. Box 221 | Buckingham, VA 23921 | | | | wsaxon@kinex.net | Email and First Class Mail |
| Mc Kendree UMC | 1570 Lawrenceville Suwanee Rd | Lawrenceville, GA 30043 | | | | | | First Class Mail |
| Mc Kendree UMC - Lawrenceville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mc QUADE COMPANY LPA | DANIE Mc QUADE | 105 LINCOLN P.O. Box 237 | SWANTON OH 43558 | | | | mcquades@mcquadelaw.net | Email and First Class Mail |
| McAlester First United Methodist Church | Attn: Treasurer | 1501 S 13th St | McAlester, OK 74501 | | | | mcalestermethodist@att.net | Email and First Class Mail |
| McCabe United Methodist Church | Attn: Financial Administrator | 1030 N 6th St | Bismark, ND 58501 | | | | financialadmin@mccabe.com | Email and First Class Mail |
| McConnellsburg United Methodist Church (178483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| McConnellstown UMC (176837) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| McCormick Barstow et al | Attn: Hagop T Bedoyan | 7647 N Fresno St | Fresno, CA 93720 | | | | hagop.bedoyan@mccormickbarstow.com | Email and First Class Mail |
| McCrory United Methodist Church | c/o Carla Ray Thompson | P.O. Box 361 | McCrory, AR 72101 | | | | carlarose216@yahoo.com | Email and First Class Mail |
| McCrory United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| McCutchanville Community Church | Attn: Greg Davis | 9505 Petersburg Rd | Evansville, IN 47725 | | | | gkdavis@gmail.com | Email and First Class Mail |
| McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston TX 77056 | | | | kevin@mcdonaldworley.com; klyons@mcdonaldworley.com | Email and First Class Mail |
| McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston TX 77056 | | | | klyons@mcdonaldworley.com | Email and First Class Mail |
| McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston TX 77056 | | | | kylons@mcdonaldworley.com | Email and First Class Mail |
| McDonald Worley PC | Keven M Cox | 1770 St. James Place, Ste 100 | Houston TX 77056 | | | | kylons@mcdonaldworley.com; kevin@mcdonaldworley.com | Email and First Class Mail |
| McEachern Memorial United Methodist Church 4075 Macland Rd P | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| McEwen United Methodist Church | Attn: Tracy L Harrell | 102 S Court Sq | Waverly, TN 37185 | | | | tracy.harrell@porchpeeler.com | Email and First Class Mail |
| McFarland United Methodist Church | Attn: Pastor | P.O. Box 156 | Rossville, GA 30741 | | | | vicki.riddle@yahoo.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| McFarlin Memorial United Methodist Church | Attn: Stephen Mitchell | P.O. Box 6390 | Norman, OK 73070-6390 | | | | smitchell@mcfarlinumc.org | Email and First Class Mail |
| McGehee First United Methodist | Attn: Jackie Conrad | P.O. Box 467 | McGehee, AR 71654-0467 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney Kluger Clark & Intoccia PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St, 23rd Floor | New York, NY 10004 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney Kluger Clark & Intoccia, PC | Attn: Kenneth Ross | 80 Broad St 23rd Fl | New York, NY 10004 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Broad St, 23rd Fl | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge | 80 Broad St 23rd Fl | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd FL | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia PC | Attn: Kevin D Torge Esq | 80 Broad St 23rd St | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge | 80 Broad St, 23rd Floor | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St 23rd Fl | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Floor | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGivney, Kluger, Clark & Intoccia, PC | Attn: Kevin D Torge Esq | 80 Broad St, 23rd Fl | New York, NY 10004 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| McGuire United Methodist Church | Attn: Malcolm Bass | 2075 Arkansas Rd | West Monroe, LA 71291 | | | | church@mcguireumc.org | Email and First Class Mail |
| Mcguire Woods LLP | Accounts Receivable | 800 E Canal St | Richmond, VA 23219-3956 | | | | | First Class Mail |
| McKendree (Lincolnton) 3537 Maiden Hwy, Lincolnton, NC 28092 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mckendree Memorial United Methodist Church | Attn: Amy Hughes | 208 Wheeler St | Portland, TN 37148 | | | | mckendreememorial@bellsouth.net | Email and First Class Mail |
| McKendree United Methodist Church | Attn: Gracie Dowell | 3720 Kelly Rd | Kevil, KY 42053 | | | | bdowell@brtc.net | Email and First Class Mail |
| McKendree United Methodist Church | Attn: Stephen Handy | 608 Logwood Briar Cir | Brentwood, TN 37027 | | | | mckendreestephen@gmail.com | Email and First Class Mail |
| McKendree United Methodist Church | Attn: Stephen Ray Tucker | 10410 Old Hinkleville Rd | Kevil, KY 42053 | | | | samson@brtc.net | Email and First Class Mail |
| McKendree United Methodist Church | Attn: Stephen Emanuel Handy Sr | 523 Church St | Nashville, TN 37219 | | | | | First Class Mail |
| McKendree United Methodist Church (09122) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mckendree-Simms-Brookland | Attn: Mary Joyce Harris | 2421 Lawrence St NE | Washington, DC 20018 | | | | mjh_0430@msn.com | Email and First Class Mail |
| Mckendree-Simms-Brookland UMC | Attn: Mary J Harris | 1354 Constitution Ave NE | Washington, DC 20002 | | | | mjh_0430@msn.com | Email and First Class Mail |
| McKenzie Memorial UMC | Attn: Trustee Chair | 1809 S Donoho | Clarksville, TX 75426 | | | | umcmckenziememorial@yahoo.com | Email and First Class Mail |
| McKenzie United Methodist Church | Attn: H N Cunningham III | 1955 County Rd 2980 | Windom, TX 75492 | | | | hnciii@aol.com | Email and First Class Mail |
| McKenzie Valley Presbyterian Church | Attn: Nancy Ashley | P. O. Box 88 | Walterville, OR 97489 | | | | nancy.w.ashley@gmail.com | Email and First Class Mail |
| McKenzie Valley Presbyterian Church | Attn: Nancy Ashley | P.O. Box 88 | Walterville, OR 97489 | | | | nancy.w.ashley@gmail.com | Email and First Class Mail |
| McKenzie Valley Presbyterian Church | Attn: Nancy Winniford Ashley | P.O. Box 88 | Walterville, OR 97489 | | | | nancy.w.ashley@gmail.com | Email and First Class Mail |
| McKeon Doud, P.C. | Timothy W. McKeon | 1211 Echelon Place, Ste B | Helena MT 59602 | | | | tim@mckeondoudlaw.com | Email and First Class Mail |
| McKeon Doud, P.C. | Timothy W. McKeon | 1211 Echelon Place, Ste B | Helena MT 59602 | | | | time@mckeondoudlaw.com | Email and First Class Mail |
| McKinney Memorial UMC | Attn: Ben Cavil | 1607 Nashby St | LaMarque, TX 77568 | | | | blcavil@yahoo.com | Email and First Class Mail |
| McKoon, Williams, Atchley & Stulce, PLLC | Clayton M. Whittaker | 633 Chestnut Street, Ste 1500 | Chattanooga TN 37450 | | | | cwhittaker@mwalawfirm.com | Email and First Class Mail |
| McKownville United Methodist Church | Attn: Noreen J VanDoreen, Legal Dept | 1565 Western Ave | Albany, NY 12203 | | | | Norvandoren@yahoo.com | Email and First Class Mail |
| Mclane Middleton Prof Assoc | 900 Elm St | Manchester, NH 03101-2007 | | | | | | First Class Mail |
| McLane Middleton Professional Association | Attn: Joseph A Foster | 900 Elm St | P.O. Box 326 | Manchester, NH 03105 | | | joseph.foster@mclane.com | Email and First Class Mail |
| McLaughlin & Glazer | Attn: Robert Glazer | 26 N 3rd St | Easton, PA 18042 | | | | usbcglazer@gmail.com | Email and First Class Mail |
| McLaughlin & Lauricella, P.C. | Slade H. McLaughlin, Esq | 2005 Market St., Ste 2300 | Philadelphia PA 19103 | | | | shm@best-lawyers.com | Email and First Class Mail |
| McLaurin Heights United Methodist Church | Attn: Jason Philip Bird | 325 Mary Ann Dr | Pearl, MS 39208 | | | | secmhumc@bellsouth.net | Email and First Class Mail |
| McLoud First United Methodist Church | P.O. Box 997 | McLoud, OK 74851 | | | | | | First Class Mail |
| McMasters United Methodist Church (Turtle Creek) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| McMinnville Cooperative Ministries | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| McRae Law Offices, PA | Steven Goerke, Esq. | 5300 W Atlantic Ave, Ste 412 | Delray Beach FL 33484 | | | | sgoerke@mcraelawfirm.com | Email and First Class Mail |
| McVeytown United Methodist Church (32106391) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Md Secretary Of State | State House | Annapolis, MD 21401 | | | | | | First Class Mail |
| Mead & Hunt Inc | 400 Tracy Way Ste 200 | Charleston, WV 25311-1280 | | | | | | First Class Mail |
| Mead United Methodist Church | Attn: Treasurer | 501 Palmer | Mead, CO 80542 | | | | revphilvogels@gmail.com | Email and First Class Mail |
| Meadowdale United Methodist Church H & H Chapel | Attn: Terry L Carpenter | P.O. Box 1798 | Fairmont, WV 26555 | | | | | First Class Mail |
| Meadows Chapel UMC | Attn: Treasurer | 16172 Hwy 73 | Prairieville, LA 70769 | | | | meadowschapelumc@live.com | Email and First Class Mail |
| Meadows Chapel UMC | Attn: Mark Moore | 40075 Hwy 621 | Gonzales, LA 70737 | | | | mmmcapco@msn.com | Email and First Class Mail |
| Meadows of Dan Ruritan, Inc | Attn: Debra S Shelor | 2858 Jeb Stuart Hwy | Meadows of Dan, VA 24120 | | | | debrashelor@gmail.com | Email and First Class Mail |
| Meadows Oil Co Inc | dba Aftermarket Specialties | P.O. Box 631 | Beckley, WV 25802-0631 | | | | | First Class Mail |
| Meadowview United Methodist Church | Attn: Carl D McKinney | 27403 Homestead Dr | Meadowview, VA 24361 | | | | ckmckinney49@gmail.com | Email and First Class Mail |
| Means Memorial United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 201 NE Ave B | Andrews, TX 79714 | | | | | First Class Mail |
| Mebane UMC | Attn: Renee Page LaBennett | 200 S Fourth St | Mebane, NC 27302 | | | | reneepagelabennett@gmail.com | Email and First Class Mail |
| Mechanicsville UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mecklenburg County Cncl 415 | 1410 E 7Th St | Charlotte, NC 28204-2488 | | | | | | First Class Mail |
| Mecklenburg County Cncl No415 | 1410 E 7Th St | Charlotte, NC 28204-2408 | | | | | | First Class Mail |
| Mecosta: New Hope United Methodist Church | Attn: Treasurer | 7296 9 Mile Rd | Mecosta, MI 49332 | | | | nhumcat@gmail.com | Email and First Class Mail |
| Medford United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Medford, First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mediaradar, Inc | 252 W 37Th St Rm 1001 | New York, NY 10018-6664 | | | | | | First Class Mail |
| Medina First United Methodist Church | Attn: Treasurer | P.O. Box 158 | Medina, TN 38355 | | | | mfumcoffice@bellsouth.net | Email and First Class Mail |
| Medina First United Methodist Church | Attn: Steven Brice Fonville | P.O. Box 158, 500 W Church St | Medina, TN 38355 | | | | | First Class Mail |
| Meeker United Methodist Church | Attn: Pastor David Petty | P.O. Box 26 | Meeker, CO 81641 | | | | meekerumc@gmail.com | Email and First Class Mail |
| Meeker United Methodist Church | Attn: David Petty | 809 Park St | Meeker, CO 81641 | | | | | First Class Mail |
| Meesner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | | bankruptcy@messner.com | Email and First Class Mail |
| Mehoopany UMC (079968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Melick Porter LLP | 1 Liberty Sq 7Th Fl | Boston, MA 02109-4825 | | | | | | First Class Mail |
| Melissa Data Corp | 22382 Avenida Empresa | Rancho Santa Margarita, CA 92688-2112 | | | | | | First Class Mail |
| Melnyk Law Firm | David Melnyk | 7436 Broad River Rd | Irmo SC 39063 | | | | david@melnyklawfirm.com | Email and First Class Mail |
| Melrose Chapel United Methodist Church | Attn: Nancy Wilson | 3600 Payson Rd | Quincy, IL 62305 | | | | mchapel@adams.net | Email and First Class Mail |
| Melvin Curtiss Mitchell Sr | 544 Government St | Baton Rouge, LA 70802 | | | | | wesleyunitedmethodist@gmail.com | Email and First Class Mail |
| Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | | matthewsmart@paulhastings.com | Email and First Class Mail |
| Melvin J Berman Hebrew Academy | Attn: Rabbi Dr Yossi Kastan | 13300 Arctic Ave | Rockville, MD 20853 | | | | | First Class Mail |
| Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial 4668 Old Murphy Rd, Franklin, NC 28734 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial Drive United Methodist Church | Attn: Steven Bradley Morgan | 12955 Memorial Dr | Houston, TX 77079 | | | | bradmorgan@mdumc.org | Email and First Class Mail |
| Memorial First India United Methodist Church | Attn: John T Roth, Finance Chair | 9226 Colesville Rd | Silver Spring, MD 20910 | | | | seetheman@earthlink.net | Email and First Class Mail |
| Memorial Lutheran Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| Memorial Presbyterian Church of West Palm Beach | 1300 S Olive Ave | W Palm Beach, FL 33401 | | | | | admin@gompc.org | Email and First Class Mail |
| Memorial Presbyterian Church Society of St Augustine, Inc | Attn: Andrew Brown | 32 Sevilla St | St Augustine, FL 32084 | | | | abrown@memorialpcusa.org | Email and First Class Mail |
| Memorial UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial UMC 1327 Cedrow Dr High Point, NC 27260 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial UMC Terre Haute, Indiana | Attn: Pastor, Ron Branson | 2701 Poplar St | Terre Haute, IN 47803 | | | | ron.branson@inumc.org | Email and First Class Mail |
| Memorial United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Treasurer | 101 S Hess St | Quarryville, PA 17566 | | | | Chris@Quarryville.Church | Email and First Class Mail |
| Memorial United Methodist Church | Chair, Memorial UMC Trustees | 11000 Courthouse Rd | Charles City, VA 23030 | | | | gary3113@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Denise Carrizales | 631 N Miles St | Elizabethtown, KY 42701 | | | | jerry.stith@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Jerry Stith | 6776 Rineyville Rd | Rineyville, KY 40162 | | | | jerry.stith@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Rev Scott Wilks | 323 N Church St | Clinton, TN 37716 | | | | memorialumcclinton@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Terryl S Rajcevich | 2935 Sheridan Rd | Zion, IL 60099-3241 | | | | memorialunited1.church@comcast.net | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Lorraine Gregg, Memorial United Methodist Church | 1920 Lake Shore Dr | Gladstone, MI 49837 | | | | mumc@gladstonechurch.org | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Pastor Siobhan S Faustino | 250 Bryant Ave | White Plains, NY 10605 | | | | pastorsiobhan@memorial4all.org | Email and First Class Mail |
| Memorial United Methodist Church | Berta A Penney | 910 Sage | Kemmerer, WY 83101 | | | | sawrnr@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Tammy J Tuttle | 48 South River St | Swanton, VT 05488 | | | | terrifictam@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church | Attn: Trustees | P.O. Box 9 | Appomattox, VA 24522-3201 | | | | threehalls1@yahoo.com | Email and First Class Mail |
| Memorial United Methodist Church (closed) - Neptune | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial United Methodist Church 4012 Central Ave, Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Memorial United Methodist Church of Austin | Attn: Treasurer, Memorial UMC | 6100 Berkman Dr | Austin, TX 78723 | | | | secretary@memorialumcaustin.com | Email and First Class Mail |
| Memorial United Methodist Church of Clovis | Attn: Pastor Janette Saavedra | 1726 Pollasky Ave | Clovis, CA 93611 | | | | memumc@mem-umc.org | Email and First Class Mail |
| Memorial United Methodist Church of Modena | P.O. Box 577 | Modena, NY 12528 | | | | | mumcmodenany430@gmail.com | Email and First Class Mail |
| Memorial United Methodist Church, Avon CT | 867 W Avon Rd | Avon, CT 06001 | | | | | avonmumc@gmail.com | Email and First Class Mail |
| Memorial, Thomasville 101 Randolph St, Thomasville, NC 27360 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Menard County Appraisal District | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Menard County Appraisal District | P.O. Box 1008 | Menard, TX 76859 | | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Mendon United Methodist Church | Attn: Linda Thompson Treasurer | 320 W Main St | Mendon, MI 49072 | | | | mendonmethodist@gmail.com | Email and First Class Mail |
| Mendon United Methodist Church | Attn: Linda Thompson Treasurer | P.O. Box 308 | 320 W Main St | Mendon, MI 49072 | | | mendonmethodist@gmail.com | Email and First Class Mail |
| Mendon United Methodist Community Church | Attn: Tresurer | P.O. Box 1286 | Mendon, VT 05701 | | | | AASC1@together.net | Email and First Class Mail |
| Mendon United Methodist Community Church | Attn: Treasurer | P.O. Box 1286 | Mendon, VT 05701 | | | | rgsherwin29@comcast.net | Email and First Class Mail |
| Mendota: First United Methodist Church | Attn: Mary Elizabeth Bohall | 100 E 6th St | Mendota, IL 61342 | | | | rev.marybohall@gmail.com | Email and First Class Mail |
| Men's Club 1st Utd Methodist Ch | Attn: William T Shaffer Esq | 146 W Woodruff Ave | Crestview, FL 32536 | | | | WTSlawgroup@msn.com | Email and First Class Mail |
| Mequon United Methodist Church | Attn: Karen Huffman, Treasurer | 11011 N Oriole Ln | Mequon, WI 53092 | | | | finance@mequonumc.org | Email and First Class Mail |
| Mercer Health & Benefits LLC | Attn: Global Chief Counsel - Mercer Services | Investors Way | Norwood, MA 02062 | | | | | First Class Mail |
| Mercer Island Presbyterian Church | 3605 84th Ave SE | Mercer Island, WA 98040 | | | | | operations@mipc.org | Email and First Class Mail |
| Mercer United Methodist Church (86782) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Merhar's Ace Hardware | 48 E Chapman St | Ely, MN 55731-1228 | | | | | | First Class Mail |
| Meriden United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Meridian St United Methodist Church | Attn: Philip L McAlister | 5500 N Meridian St | Indianapolis, IN 46208 | | | | phil.mcalister@gmail.com | Email and First Class Mail |
| Meridian United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Merrell UMC - Lauderdale Lakes | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Merrick United Methodist Church | Attn: Pastor Akio Iyoda | 1425 Merrick Ave | Merrick, NY 11566 | | | | kplady97@gmail.com | Email and First Class Mail |
| Merrimacport United Methodist Church | Attn: Robert Sanferrare | 95 River Rd | Merrimac, MA 01860 | | | | | First Class Mail |
| Merson Law PLLC | Jordan K Merson, Esq; Matthew G Merson, Esq | 150 E 58th St, Floor 34 | New York NY 10128 | | | | jmerson@mersonlaw.com; jrutsky@mersonlaw.com | Email and First Class Mail |
| Merson Law PLLC | Jordan K Merson, Esq; Matthew G Merson, Esq | 150 E 58th St, Floor 34 | New York NY 10128 | | | | jmerson@mersonlaw.com; mmerson@mersonlaw.com; jrutsky@mersonlaw.com | Email and First Class Mail |
| Merson Law, PLLC | Jordan K. Merson, Esq.; Matthew G. Merson, Esq | 950 3rd Ave, 18th Fl | New York New York 10022 | | | | jmerson@mersonlaw.com | Email and First Class Mail |
| Merson Law, PLLC | Jordan K. Merson, Esq.; Matthew G. Merson, Esq | 950 3rd Ave, 18th Fl | New York New York 10022 | | | | jmerson@mersonlaw.com ; mmerson@mersonlaw.com; jrutsky@mersonlaw.com | Email and First Class Mail |
| Merson Law, PLLC | Jordan K. Merson, Esq.; Matthew G. Merson, Esq | 950 3rd Ave, 18th Fl | New York New York 10022 | | | | mmerson@mersonlaw.com | Email and First Class Mail |
| Mesa Equipment & Supply Company | Attn: Marilyn Sanders | 7100 2nd St NW | Albuquerque, NM 87107 | | | | msanders@mesaequipment.com | Email and First Class Mail |
| Mesa Equipment & Supply Company | P.O. Box 91568 | Albuquerque, NM 87199-1568 | | | | | | First Class Mail |
| Mesa Verde United Methodist Church | Beatrice T Volper | 249 Amherst Rd | Costa Mesa, CA 92626 | | | | beatrice939@gmail.com | Email and First Class Mail |
| Mesa Verde United Methodist Church | Attn: Pastor Brent Criswell | 1701 Baker St | Costa Mesa, CA 92626 | | | | office@mesaverdeumc.org | Email and First Class Mail |
| Meshoppen UMC (79981) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Messa & Associates, P.C. | Joseph L. Messa, Jr. | 123 S. 22nd St. | Philadelphia PA 19103 | | | | bsa@messalaw.com | Email and First Class Mail |
| Messa & Associates, P.C. | Joseph L. Messa, Jr. | 123 S. 22nd St. | Philadelphia PA 19103 | | | | jmessa@messalaw.com | Email and First Class Mail |
| Messiah | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Messiah Episcopal Church | 1631 Ford Pkwy | St Paul, MN 55116 | | | | | info@messiahepsicopal.org | Email and First Class Mail |
| Messiah Evangelical Lutheran Church | Attn: Carl Caminske | 46 Pond Path | E Setauket, NY 11733 | | | | info@messiahny.com | Email and First Class Mail |
| Messiah Evangelical Lutheran Church | 465 Pond Path | E Setauket, NY 11733 | | | | | | First Class Mail |
| Messiah Evangelical Lutheran Church of Fargo | Attn: Kip M Kaler | 3429 Interstate Blvd | Fargo, ND 58103 | | | | kip@kaler-doeling.com | Email and First Class Mail |
| Messiah Evangelical Lutheran Church of Fargo | 2010 Elm St N | Fargo, ND 58102 | | | | | | First Class Mail |
| Messiah Lutheran Church | Attn: Thomas L Fegley | 13441 Walnutwood Ln | Germantown, MD 20874 | | | | count1MLC@gmail.com | Email and First Class Mail |
| Messiah Lutheran Church | Attn: Jerry Kujala | 4951 Spirit Lake Rd | Mountain Iron, MN 55768 | | | | jdkujala@gmail.com | Email and First Class Mail |
| Messiah Lutheran Church | c/o Joel Hayter, PLLC | Attn: Joel Aaron Hayter | 16127 Cypress Valley Dr | Cypress, TX 77429 | | | joelhayterlaw@gmail.com | Email and First Class Mail |
| Messiah Lutheran Church | Attn: Pastor Brad Otto | 11522 Telge Rd | Cypress, TX 77429 | | | | pastor@messiahlc.org | Email and First Class Mail |
| Messiah Lutheran Church | Attn: Pastor Cindy Getzinger | 4703 N. Summit St | Toledo, OH 43611 | | | | pastor@messiahlutheran.org | Email and First Class Mail |
| Messiah Lutheran Church | Attn: Timothy M Hohl | 14920 Hutchinson Rd | Tampa, FL 33625 | | | | pastormark@messiahtampa.com | Email and First Class Mail |
| Messiah Lutheran Church | Attn: George Dorsey | 5600 Old Washington Rd | Sykesville, MD 21784 | | | | Secretary@melchord.org | Email and First Class Mail |
| Messiah Lutheran Church | Attn: Dennis Coerber | 9209 State Ave | Marysville, WA 98290 | | | | secretary@messiah-lcms.org | Email and First Class Mail |
| Messiah Lutheran Church | Attn: Treasurer | 13901 Clopper Rd | Germantown, MD 20874 | | | | | First Class Mail |
| Messiah Lutheran Church ELCA | Attn: Jerry Dean Kujala | 8590 Enterprise Dr S | Mountain Iron, MN 55768 | | | | jdkujala@gmail.com | Email and First Class Mail |
| Messiah Lutheran Church of Brownsburg, IN | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Messiah Lutheran Church of Vancouver, WA | Attn: Timothy A Dahlin | 905 NW 94th St | Vancouver, WA 98665 | | | | jessicap@messiahvancouver.org | Email and First Class Mail |
| Messiah Lutheran Church of Vancouver, Washington | Attn: Tim Dahlin/President of the Congregation | 905 NW 94th St | Vancouver, WA 98665 | | | | jessicap@messiahvancouver.org | Email and First Class Mail |
| Messiah Lutheran Church of Yorba Linda | 4861 Liverpool St | Yorba Linda, CA 92886 | | | | | jim.harter@messiahyl.com | Email and First Class Mail |
| Messiah Lutheran Church Seattle | Attn: Lee A Cohrs | 7050 35th Ave NE | Seattle, WA 98115 | | | | lee.cohrs@nordstrom.com | Email and First Class Mail |
| Messiah Shippensburg (182612) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Messiah UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Messiah UMC of Glen Burnie | Attn: John Stein | 7401 E Furnace Branch Rd | Glae Burnie, MD 21060 | | | | rev.ben.rigsby@gmail.com | Email and First Class Mail |
| Messiah United Methodist Church (185023) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | | bankruptcy@messner.com | Email and First Class Mail |
| Messner Reeves, LLP | Attn: Deanne R Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | | bankrutpcy@messner.com | Email and First Class Mail |
| Methodist Temple UMC | Attn: Wendy Moore | 2109 Lincoln Ave | Evansville, IN 47714 | | | | operations@methodisttemple.church | Email and First Class Mail |
| Metro Management Inc | Offices At Ebenezer | P.O. Box 32589 | Knoxville, TN 37930-2589 | | | | | First Class Mail |
| Metropolis 1st United Methodist Church | Attn: Rev Dr Shalom Renner | 100 E 5th St | Metropolis, IL 62960 | | | | fumcmetro@fumcmetro.com | Email and First Class Mail |
| Metropolitan (Greensboro) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Metropolitan Community United Methodist | c/o WeWork | Attn: Richard Hayes | 8 West 126th St | New York, NY 10027 | | | Richard.Hayes@nyac-umc.com | Email and First Class Mail |
| Metropolitan Koryo United Methodist Church | Attn: Kil J Yi | 150 E 62 St | New York, NY 10065 | | | | kiljyi@bergen.edu | Email and First Class Mail |
| Metropolitan Koryo United Methodist Church | 150 E 150 St | New York, NY 10065 | | | | | kiljyi@gmail.com | Email and First Class Mail |
| Metropolitan Life Insurance Co | 1 Madison Ave | New York, NY 10010-3603 | | | | | | First Class Mail |
| Metropolitan Southern Baptist Church | P.O. Box 75037 | Wichita, KS 67275 | | | | | Mail@ksadvocates.com | Email and First Class Mail |
| Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd. 24th Fl | Los Angeles, CA 90017 | | | | dfox@meyersnave.com | Email and First Class Mail |
| Meyers Nave | Attn: Deborah J Fox | 707 Wilshire Blvd, 24th Fl | Los Angeles, CA 90017 | | | | dfox@meyersnave.com | Email and First Class Mail |
| MFASCO | Attn: Denise M Hall | 16199 Common Rd | Roseville, MI 48066 | | | | denise@mfsco.com | Email and First Class Mail |
| MFASCO Health and Safety | P.O. Box 386 | Roseville, MI 48066 | | | | | denise@mfasco.com | Email and First Class Mail |
| Mi9 Retail Na Corp | Raymark Ulc | 12000 Biscayne Blvd Ste 600 | North Miami, FL 33181-2703 | | | | | First Class Mail |
| Miami Lakes UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Miami Shores Presbyterian Church | Attn: David Kinchen | 602 NE 96 St | Miami Shores, FL 33138 | | | | dkinchen@mspc.net | Email and First Class Mail |
| Miami Valley Cncl 444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | | | First Class Mail |
| Miami Valley Cncl No444 | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | | | First Class Mail |
| Miami Valley Council, Boy Scouts Of America | 7285 Poe Ave | Dayton, OH 45414-2560 | | | | | | First Class Mail |
| Micah Coleman Campbell | 20 Broad St | Fishkill, NY 12524 | | | | | micah.colemancampbell@nyac-umc.com | Email and First Class Mail |
| Micah Nutter Dowling | 875 Elmwood Ave | Buffalo, NY 14222 | | | | | micahnutterdowling@gmail.com | Email and First Class Mail |
| Michael A. Toups Ltd. | Michael A. Toups | 2615 Calder Ave. Ste 400 | Beaumont TX 77702 | | | | matoups@wgttlaw.com | Email and First Class Mail |
| Michael D. Zeluff | Michael D. Zeluff | 18501 W Ten Mile Rd | Southfield MI 48075 | | | | Mdzeluff@yahoo.com | Email and First Class Mail |
| Michael G Hoffman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Michael Goodrich | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Michael J Rowe | 10 Blackthorn Rd | Framingham, MA 01701 | | | | | mrowe@wolfandco.com | Email and First Class Mail |
| Michael Sears | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Michael Steffen P.A. | Michael S. Steffen | 1035 Hamilton Ave | Tarpon Springs FL 34689 | | | | Michael@steffenpa.com | Email and First Class Mail |
| Michael Surbaugh | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Michael Vincent Thomas | 48117 Forbes | New Baltimore, MI 48047 | | | | | thomasmv0411@gmail.com | Email and First Class Mail |
| Michelson Memorial United Methodist Church | Attn: Richard Erich Burstall | 400 Michiagn Ave | Grayling, MI 49738 | | | | michelsonmemorialumc@yahoo.com | Email and First Class Mail |
| Michigan Crossroads Council 780 | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | | | First Class Mail |
| Michigan Crossroads Council inc | Attn: Donald D Shepard Jr | 14258 Michigan St | Eagle, MI 48822 | | | | Donald.shepard@scouting.org | Email and First Class Mail |
| Michigan Crossroads Council, Boy Scouts Of America | 137 S Marketplace Blvd | Lansing, MI 48917-7756 | | | | | | First Class Mail |
| Michigan State University | fbo Jason Scott | Student Services Bldg 556 E Cir Dr, RM 252 | East Lansing, MI 48824 | | | | | First Class Mail |
| Michigan State University | fbo Lawrence M Eiden | Student Services Bldg 556 E Cir Dr, RM 252 | East Lansing, MI 48824 | | | | | First Class Mail |
| Michigan State University | fbo Matthew Mayer | Student Services Bldg 556 E Cir Dr, RM 252 | East Lansing, MI 48824 | | | | | First Class Mail |
| Mick Levin PLC | Stewart Gross; Mick Levin | 3401 N 32nd Street | Phoenix AZ 85018 | | | | micklevin@mlplc.com | Email and First Class Mail |
| Mick Levin PLC | Stewart Gross; Mick Levin | 3401 N 32nd Street | Phoenix AZ 85018 | | | | stewart@sfgrosslaw.com | Email and First Class Mail |
| Microsoft Corp | 1 Microsoft Way | Redmond, WA 98052-8300 | | | | | | First Class Mail |
| Microsoft Corporation | c/o Bank Of America, Lockbox 842467 | 1950 N Stemmons Fwy Ste 5010 | Dallas, TX 75207-3199 | | | | | First Class Mail |
| Mid - America | Attn: Chris S Mohafly | 12401 W Maple Rd | Omaha, NE 68164 | | | | chris.mohafly@scouting.org | Email and First Class Mail |
| Mid Coast Presbyterian Church | Attn: Stanley E Miller | P.O. Box 211 | Topsham, ME 04086 | | | | angel@mcpcmaine.net | Email and First Class Mail |
| Mid Iowa Cncl 177 | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | | | First Class Mail |
| Mid Iowa Cncl No177 | 6123 Scout Trl | Des Moines, IA 50321-1601 | | | | | | First Class Mail |
| Mid-America Cncl 326 | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | | | First Class Mail |
| Mid-America Council, Boy Scouts Of America | 12401 W Maple Rd | Omaha, NE 68164-1853 | | | | | | First Class Mail |
| Mid-Atlantic Entry Systems Inc | Attn: Mary June Dawson-Cameron | 8450 Old Richfood Rd | Mechanicsville, VA 23116 | | | | maryjune@maentry.com | Email and First Class Mail |
| Middle Creek United Methodist Church | Attn: Lisa McClure, Leadership Chair | 2684 Rd 151 | Grover Hill, OH 45849 | | | | lmcclure@tds.net | Email and First Class Mail |
| Middle Creek United Methodist Church | Attn: David B Prior | 19300 County Rd 24 | Grover Hill, OH 45849 | | | | | First Class Mail |
| Middle Tennessee Cncl 560 | 3414 Hillsboro Rd | Nashville, TN 37215-1412 | | | | | | First Class Mail |
| Middle Tennessee Cncl No560 | 3414 Hillsboro Rd | Nashville, TN 37215-1412 | | | | | | First Class Mail |
| Middle Tennessee Council, Inc | Attn: Robb S Harvey | 511 Union Ave Ste 2700 | Nashville, TN 37219 | | | | robb.harvey@wallerlaw.com | Email and First Class Mail |
| Middlebourne United Methodist Church | Attn: Mark Wilcox | 58 Farhatt Ln | Sistersville, WV 26175 | | | | dmwilcox1@frontier.com | Email and First Class Mail |
| Middlebrook Pike United Methodist Church | Attn: Charlotte Giles | 7234 Middlebrook Pike | Knoxville, TN 37909 | | | | cgiles@middlebrookpike.com | Email and First Class Mail |
| Middleburg United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Middleburgh UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Middlebury College | fbo Ralph Rossi | 84 Service Rd | Middlebury, VT 05753-6012 | | | | | First Class Mail |
| Middlebury United Methodist Church | Attn: Myungso Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | | middumc@gmail.com | Email and First Class Mail |
| Middlebury United Methodist Church | Attn: Myungso Lee | 43 N Pleasant St | Middlebury, VT 05753 | | | | middumc@gmail.com | Email and First Class Mail |
| Middlefield Federated Church | 402 Main St | Middlefield, CT 06455 | | | | | MFCTreasurerCT@gmail.com | Email and First Class Mail |
| Middlesex United Methodist Church | Attn: Neil Johnson | 6971 Main St Box 10 Ste 1D | Waitsfield, VT 05673 | | | | | First Class Mail |
| Middlesex United Methodist Church (05385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Middletown Christ | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Middletown United Methodist Church | Attn: Christine Haney | 301 S Madison, Ste 152 | Middletown, IL 62666 | | | | 1909middletownumc@gmail.com | Email and First Class Mail |
| MIDDLETOWN UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Middletown United Methodist Church | Attn: Treasurer | 7108 Fern Ct | Middletown, MD 21769 | | | | hmatthai@comcast.net | Email and First Class Mail |
| Middletown United Methodist Church | Attn: Hoyt Edward Matthai | 2905 Bidle Rd | Middletown, MD 21769 | | | | matthai@juno.com | Email and First Class Mail |
| Middletown United Methodist Church | 625 High St | Middletown, IN 47356 | | | | | middletownumc@att.net | Email and First Class Mail |
| Middletown United Methodist Church | Attn: Treasurer | 7108 Fern Ct | Middletown, MD 21769 | | | | office@mtownumc.org | Email and First Class Mail |
| Middletown United Methodist Church Inc | Attn: Jennie Pepoon | 11902 Old Shelbyville Rd | Louisville, KY 40243 | | | | JPEPOON@MIDDLETOWNUMC.ORG | Email and First Class Mail |
| Middletown: Christ | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Middleville United Methodist Church | Attn: Mr Dan Snyder | P.O. Box 400 | 111 Church St | Middleville, MI 49333 | | | dsnyder@dndbuilding.com | Email and First Class Mail |
| Middleway United Methodist Church | Attn: Robert Brown | P.O. Box 580 | Kearneysville, WV 25430 | | | | mumc@frontiernet.net | Email and First Class Mail |
| Mid-Hudson Korean United Methodist Church | Attn: Yountae Kim | 38 Jackson Rd | Poughkeepsie, NY 12603 | | | | prospect.yountae@gmail.com | Email and First Class Mail |
| Mid-Iowa Council, BSA | 6123 Scout Trl | Des Moines, IA 50321 | | | | | matt.hail@scouting.org; Jedd.Moore@scouting.org | Email and First Class Mail |
| Midland Central Appraisal District | c/o Mcreary, Vesleka, Bragg & Allen PC | Attn: Tara LeDay | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| Midland Central Appraisal District | P.O. Box 908002 | Midland, TX 79708-0002 | | | | | | First Class Mail |
| Midland First United Methodist Church | Attn: Nancy Hill | 315 W Larkin St | Midland, MI 48640 | | | | nhill@fumcmid.org | Email and First Class Mail |
| Midland Park United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Midland UMC | 5435 Midland Rd | Midland, VA 22728 | | | | | barbarajamieson@vaumc.org | Email and First Class Mail |
| Midland UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Midnight Sun Cncl No696 | 1400 Gillam Way | Fairbanks, AK 99701-6044 | | | | | | First Class Mail |
| Midvale UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Midway | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Midway Baptist Church | 4579 Old 8th St Rd N | Meridian, MS 39307 | | | | | michaelrbird@bellsouth.net | Email and First Class Mail |
| Midway United Methodist Church - Alpharetta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Midway United Methodist Church (96325) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Midway United Methodist Church 5025 Atlanta Hwy Alpharetta, | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mifflinville United Methodist Church (4453) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mike Adair | 10401 Barton St | Overland Park, KS 66214-3064 | | | | | | First Class Mail |
| Mike Motors Inc | 908 E Sheridan St | Ely, MN 55731-1636 | | | | | | First Class Mail |
| MIke Roemer Photography Inc | P.O. Box 28237 | Green Bay, WI 54324 | | | | | Mike@roemerphoto.com | Email and First Class Mail |
| Mike Roemer Photography Inc | P.O. Box 28237 | Green Bay, WI 54324-0237 | | | | | | First Class Mail |
| Mike Smith | 303 S Main St | Franklin, OH 45005 | | | | | pastorlaurasaunders@yahoo.com | Email and First Class Mail |
| Mila UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Milan Community United Methodist Church | Attn: Claudette Morneau | P.O. Box 22 | Milan, NH 03588 | | | | claudette.morneau@yahoo.com | Email and First Class Mail |
| Milan First United Methodist Church | Attn: Treasurer | 2000 Jones Blvd | Milan, TN 38358 | | | | milan.fumc@gmail.com | Email and First Class Mail |
| Milan United Methodist Church | Attn: Brad Allen Voss | 306 S Main St | Milan, IN 47031 | | | | milanumc@frontier.com | Email and First Class Mail |
| Milan United Methodist Church | Attn: Brad Allen Voss | P.O. Box 305 | Milan, IN 47031 | | | | milanumc@frontier.com | Email and First Class Mail |
| Milano ISD and Gause ISD | Attn: John T Banks | 3301 Northland Dr, Ste 505 | Austin, TX 78731 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Milano ISD and Gause ISD | c/o Milam County Tax Office | P.O. Box 551 | Cameron, TX 76520 | | | | jbanks@pbfcm.com | Email and First Class Mail |
| Milbridge and Wyman United Methodist Churches | Attn: Deanna E West | 40 Lodge W Dr | Cherryfield, ME 04622 | | | | dewest4411@gmail.com | Email and First Class Mail |
| Mildford United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Miles Memorial UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Milesburg United Methodist Church (6402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Milford Mill United Methodist Church - Pikesville MD | Attn: Samantha Deininger | 915 Milford Mill Rd | Pikesville, MD 21208 | | | | milfordmillumc@gmail.com | Email and First Class Mail |
| Milford Trinity United Methodist Church | Attn: George Pattison | 5767 Wolfpen Pleasant Hill Rd | Milford, OH 45150 | | | | pastorkirk@trinitymilford.org | Email and First Class Mail |
| Milford Trinity United Methodist Church | Attn: Kirk Peterson | 5767 Wolfpen Pleasant Hill Rd | Milford, OH 45150 | | | | pastorkirk@trinitymilford.org | Email and First Class Mail |
| Milford United Methodist Church | Attn: Doug McMunn | 1200 Atlantic St | Milford, MI 48381 | | | | churchoffice@milfordumc.net | Email and First Class Mail |
| Milford United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Milford United Methodist Church | Attn: Pastor, Milford UMC | 327 N River Rd | Milford, NH 03055 | | | | | First Class Mail |
| Mill Creek Cedar Cross UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mill Creek Parish United Methodist Church | Attn: Mrs Patty College | 7101 Horizon Terrrace | Rockville, MD 20855 | | | | thecolleges@comcast.net | Email and First Class Mail |
| Mill Creek United Methodist Church (32101472) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mill Grove UMC Indian Trail NC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mill Hall United Methodist Church (181264) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mill Village United Methodist Church (89752) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Millard Martinez Gonzales LLP | Amanda Alegria | 719 South Shoreline Blvd | Corpus Christi TX 78401 | | | | BSDA@hmglawfirm.com | Email and First Class Mail |
| Millbrook UMC of Randolph New Jersey | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Millbrook United Methodist Church | Attn: Diana Marbrey | 1712 E Millbrook Rd | Raleigh, NC 27609 | | | | dianna@millbrookumc.org | Email and First Class Mail |
| Millbrook United Methodist Church | Attn: Treasurer | 1712 E Millbrook Rd | Raleigh, NC 27609 | | | | marked@nc.rr.com | Email and First Class Mail |
| Milledgeville First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Milledgeville UMC | Attn: Joel Scott McClellan | 321 N Holcomb | Milledgeville, IL 61051 | | | | Joelmcclellan@comcast.net | Email and First Class Mail |
| Milledgeville United Methodist Church | Attn: Joel Scott Mcclellan | 201 N Main St | Coleta, IL 61081 | | | | | First Class Mail |
| Millen United Methodist Church | Attn: Mike Reeves | 1058 Charlie Jones Rd | Millen, GA 30442 | | | | rmr58@bellsouth.net | Email and First Class Mail |
| Millers United Methodist Church | Attn: Ellsworth Geiwitz | 2187 Fridinger Mill Rd | Westminster, MD 21157 | | | | ellsgei@verizon.net | Email and First Class Mail |
| Millersburg United Methodist Church | Attn: Ruth Crissey | 5395 Twp Rd 336 | Millersburg, OH 44654 | | | | mumc@millersburgumc.org | Email and First Class Mail |
| Millerstown United Methodist Church (178563) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Millersville Community United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Millerton UMC | Attn: Christine Lindeberg | 96 Martin Rd | Pleasant Valley, NY 12569 | | | | clindeberg@drew.edu | Email and First Class Mail |
| Millian Memorial UMC | Attn: Brenda Watson | 13016 Parkland Dr | Rockville, MD 20853 | | | | dwayne4748@earthlink.net | Email and First Class Mail |
| Millian Memorial UMC | Attn: Dwayne E Weigel | 13217 Vandalia Dr | Rockville, MD 20853 | | | | dwayne4748@earthlink.net | Email and First Class Mail |
| Millian Memorial United Methodist Church | Attn: Brenda Watson, Treasurer | 13016 Parkland Dr | Rockville, MD 20853 | | | | bmcgahey@juno.com | Email and First Class Mail |
| Milliman Usa Inc | 101 W Renner Rd Ste 325 | Richardson, TX 75082-2021 | | | | | | First Class Mail |
| Millington | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | | rmfassig@outlook.com | Email and First Class Mail |
| Millington First United Methodist Church | Attn: Ronald Peck | 8029 Wilkinsville Rd | Millington, TN 38053 | | | | millingtonfumc@rittermail.com | Email and First Class Mail |
| Millwood Community Presbyterian Church | Attn: Christy Heston | 3223 N Marguerite Rd | Spokane, WA 99212 | | | | admin@millwoodpc.org | Email and First Class Mail |
| Millwood Community Presbyterian Church- Endowment Trust | 3223 N Marguerite Rd | Spokane, WA 99212 | | | | | admin@millwoodpc.org | Email and First Class Mail |
| Milroy United Methodist Church | Attn: Jeff Morgan | P.O. Box 156 | Milroy, IN 46156 | | | | pennysams@hotmail.com | Email and First Class Mail |
| Milroy United Methodist Church (6420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Milton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Milton Marboro UMC | Box 275 | Milton, NY 12547 | | | | | edhorton184@gmail.com | Email and First Class Mail |
| Milton United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Milton United Methodist Church | Attn: Martha Deel | 1007 Church St | Milton, WV 25541 | | | | miltonunited@frontier.com | Email and First Class Mail |
| Milwaukee School Of Engineering | fbo Cameron Bush | 1025 N Broadway | Milwaukee, WI 53202-3109 | | | | | First Class Mail |
| MimeoCom | 16 W 22Nd St Fl 10 | New York, NY 10010-5967 | | | | | | First Class Mail |
| MimeoCom Inc | P.O. Box 654018 | Dallas, TX 75265-4018 | | | | | | First Class Mail |
| Mims United Methodist | 3302 Green St | Mims, FL 32754 | | | | | | First Class Mail |
| Mims United Methodist, 3302 Green St, Mims, FL 32754 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Minburn United Methodist Church | Attn: Cari Fuller | P.O. Box 204 | Minburn, IA 50167 | | | | cari@ssispecialties.com | Email and First Class Mail |
| Minburn United Methodist Church | Attn: Cari Wooton Fuller | 705 Chestnut St | Minburn, IA 50167 | | | | cari@ssispecialties.com | Email and First Class Mail |
| Minburn United Methodist Church | Attn: Pam Cummins | P.O. Box 204 | Minburn, IA 50167 | | | | cari@ssispecialties.com | Email and First Class Mail |
| Mineral Wells United Methodist Church | P.O. Box 771 | 5400 Center Hill Rd | Olive Branch, MS 38654 | | | | mineralwellsumc@gmail.com | Email and First Class Mail |
| Minister Of Finance - Manitoba | 101-401 York Ave | Winipeg, MB R3C Op8 | Canada | | | Canada | | First Class Mail |
| Minnehaha United Methodist Church of Minneapolis, Minnesota | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@lapplibra.com | Email and First Class Mail |
| Minnehaha United Methodist Church of Minneapolis, Minnesota | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | cstanley@vogellaw.com | Email and First Class Mail |
| Minnesota Conference of the United Methodist Church | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew J Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@gmail.com | Email and First Class Mail |
| Minnesota Conference of the United Methodist Church | c/o Lapp Libra Stoebner & Pusch Chartered | Attn: Andrew Stoebner | 120 S 6th St, Ste 2500 | Minneapolis, MN 55402 | | | astoebner@gmail.com | Email and First Class Mail |
| Minoa First United Methodist Church | Attn: Rachelle Houser | 246 East Ave | Minoa, NY 13116 | | | | mgleason@twcny.rr.com | Email and First Class Mail |
| Minooka UMC | 205 W Church St | Minooka, IL 60447 | | | | | pastorsarahhong@gmail.com | Email and First Class Mail |
| Minor [458] | Attn: Kevin Gennusa | 4405 N I-10 Service Rd | Ste 200 | Metairie, LA 70006 | | | kgennusa@gp-lawyers.com | Email and First Class Mail |
| Minor Memorial United Methodist Church | Attn: Tim Patrick | 6120 Goodman Rd | Walls, MS 38680 | | | | memorialm@bellsouth.net | Email and First Class Mail |
| Minor Memorial United Methodist Church | Attn: Timothy S Patrick | 6120 Goodman Rd | Walls, MS 38680 | | | | | First Class Mail |
| Minot United Methodist Church | Attn: Steven Verrill | 270 Bailey Hill Rd | Poland, ME 04274 | | | | sverrill@roadrunner.com | Email and First Class Mail |
| Minsi Trails Cncl 502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | | | First Class Mail |
| Minsi Trails Cncl No502 | 991 Postal Rd | Allentown, PA 18109-9516 | | | | | | First Class Mail |
| Minsi Trails Cncl No502 | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | | | First Class Mail |
| Minsi Trails Council, Boy Scouts Of America | P.O. Box 20624 | Lehigh Valley, PA 18002-0624 | | | | | | First Class Mail |
| Mintz Law Firm | Attn: Rudolph Mintz | 112 E. Gordon St. | Kinston, NC 28501 | | | | rudolph.mintz@gmail.com | Email and First Class Mail |
| Mio United Methodist Church | 1101 W 8th St | Mio, MI 48647 | | | | | davemarlene59@gmail.com | Email and First Class Mail |
| Mira Mesa Presbyterian Church | Attn: Larry D Hughes | 8081 Mira Mesa Blvd | San Diego, CA 92126 | | | | mmpcusa@sbcglobal.net | Email and First Class Mail |
| Miraculous Metal Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Miramar | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mishawaka First United Methodist Church | Attn: Rev Rick Taylor | 201 E 3rd St | Mishawaka, IN 46544 | | | | rick.taylor@inumc.org | Email and First Class Mail |
| Misison Community UMC | Mission Community UMC | 9032 Mission Dr | Rosemead, CA 91770 | | | | rev.deborahoh@gmail.com | Email and First Class Mail |
| Mission Bell United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Mission Community United Methodist Church, Rosemead | Attn: Deborah Oh | 9032 Mission Dr | Rosemead, CA 91770 | | | | rev.deborahoh@gmail.com | Email and First Class Mail |
| Mission Hills United Methodist Church | Mission Hills UMC | 4044 Lark St | San Diego, CA 92103 | | | | mhumcnet@yahoo.com | Email and First Class Mail |
| Mission Lutheran Church | Attn: Rev Bill Snyder | 24360 Yosemite Rd | Laguna Niguel, CA 92677 | | | | billsnyder@missionlutheran.org | Email and First Class Mail |
| Mission Valley United Methodist Church | Attn: Derf Bergman | 400 St Mary's Dr | P.O. Box 297 | St Ignatius, MT 59865 | | | revderf@gmail.com | Email and First Class Mail |
| Misson Valley United Methodist Church | P.O. Box 307 | Ronan, MT 59864 | | | | | revderf@gmail.com | Email and First Class Mail |
| Missoula First United Methodist Church | Attn: Leslie Lindley, Treasurer, Missoula UMC | 300 E. Main St. | Missoula, MT 59802 | | | | fumcmissoula@gmail.com | Email and First Class Mail |
| Missouri United Methodist Church | Attn: Adriene Floyd | 204 S 9th St | Columbia, MO 65201 | | | | adriene@moumc.org | Email and First Class Mail |
| Missouri United Methodist Church | Treasurer | 204 S 9th St | Columbia, MO 65201 | | | | | First Class Mail |
| Mitchell First United Methodist Church | Attn: Pastor Keith Nelson | 310 N Rowley St | Mitchell, SD 57301 | | | | keith@downtownfirstumc.com | Email and First Class Mail |
| Mitchell, McNutt & Sams, PA | Attn: Donald Andrew Phillips | 1216 Van Buren | Oxford, MS 38655 | | | | aphillips@mitchellmcnutt.com | Email and First Class Mail |
| Mitchellville United Methodist Church | Attn: Rev Candraeah Carey | 200 2nd St NW | Mitchellville, IA 50169 | | | | cancare6_@hotmail.com | Email and First Class Mail |
| Mobile Area Cncl No4 | 2587 Government Blvd | Mobile, AL 36606-1697 | | | | | | First Class Mail |
| Mobile Area Council, Boy Scouts Of America | 2587 Government Blvd | Mobile, AL 36606-1697 | | | | | | First Class Mail |
| Modern China Co Inc | P.O. Box 309 | Sebring, OH 44672-0309 | | | | | | First Class Mail |
| Mogab & Hughes Attorneys P.C | David G. Hughes | 13205 Manchester Road | Saint Louis MO 63131 | | | | davidhughes@mogabandhughes.com | Email and First Class Mail |
| Mohave Valley United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Mokaram Law Firm | Ali Mokaram | 2500 W Loop South, Ste 450 | Houston TX 77027 | | | | maya@mokaramlawfirm.com | Email and First Class Mail |
| Mold Monster Products LLC | 121 Hwy 36 Ste 180 | West Long Branch, NJ 07764-1436 | | | | | | First Class Mail |
| Moline UMC | Attn: Heather Gillen | 648 Brahier Ln | 28010 E Broadway St | Maumee, OH 43537 | | | pastorheathergillen@gmail.com | Email and First Class Mail |
| Moline United Methodist Church | Attn: Rev Heather Gillen | 28010 E Broadway St | Walbridge, OH 43465 | | | | pastorheathergillen@gmail.com | Email and First Class Mail |
| Monaghan United Methodist Church | Attn: Marcus Sanders | 228 N Severn Cir | Easley, SC 29642 | | | | monaghanumctreasurer@gmail.com | Email and First Class Mail |
| Moneris | P.O. Box 219 | Station D | Toronto, ON M6P 3J8 | Canada | | Canada | | First Class Mail |
| Monfort Heights United Methodist Church | Attn: Steven L Steigelman | 3682 W Fork Rd | Cincinnati, OH 45247 | | | | stevesteigelman@gmail.com | Email and First Class Mail |
| Mongaup Valley United Methodist Church | Attn: Joycalyn M Attn: Jordan | P.O. Box 479 | Kauneonga Lake, NY 12749 | | | | Joycalyn.Jordan@nyac-umc.com | Email and First Class Mail |
| Monkton Friends Methodist Church | Attn: Priscilla Pierce | P.O. Box 105 | Monkton, VT 05469 | | | | | First Class Mail |
| Monmouth 347 | Attn: Michael P Mahon | 705 Ginesi Dr | Morganville, NJ 07751 | | | | Michael.mahon@scouting.org | Email and First Class Mail |
| Monmouth Cncl No 347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | | | First Class Mail |
| Monmouth Cncl No347 | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | | | First Class Mail |
| Monmouth Council, Boy Scouts Of America | 705 Ginesi Dr | Morganville, NJ 07751-1235 | | | | | | First Class Mail |
| Monmouth First United Methodist | Attn: Rev Jon E Sims | 221 E Broadway | Monmouth, IL 61462 | | | | ajjjs4@yahoo.com | Email and First Class Mail |
| Monroe (WI) United Methodist Church | Attn: Rev Dr Don S Kim | 2227 4th St | Monroe, WI 53566 | | | | monroeumc.com | Email and First Class Mail |
| Monroe Tire And Auto Service Center Inc | 77 Industrial Rd Ste A | Big Pine Key, FL 33043-3409 | | | | | | First Class Mail |
| Monroe Tire And Auto Service Center Inc | 77 Industrial Rd Ste A | Big Pine Key, FL 33043-3409 | | | | | | First Class Mail |
| Monroe United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Monroe United Methodist Church | Attn: Mary Sue Duinink | P.O. Box 628 | Monroe, IA 50170 | | | | monroeum@iowatelecom.net | Email and First Class Mail |
| Monroe United Methodist Church | Attn: Robert G Hunsinger, Treasurer | 47 Maple Ave | Monroe, NY 10950 | | | | rhunsing@frontiernet.net | Email and First Class Mail |
| Monroe United Methodist Church | 47 Maple Ave | Monroe, NY 10950 | | | | | | First Class Mail |
| Monroeton (141188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Monroeville United Methodist Church (98324) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Monrovia UMC | Attn: Pastor Jeffery Lamar Grant | 140 E Palm Ave | Monrovia, CA 91016 | | | | jefferyg01@yahoo.com | Email and First Class Mail |
| Monrovia United Methodist Church | Attn: Cheryl Olivarez | P.O. Box 4 | Monrovia, IN 46157 | | | | | First Class Mail |
| Monsignor Slade Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Monson-Glendale United Methodist Church | Attn: Gretchen Neggers | P.O. BOX 315 | 162 Main St | Monson, MA 01057 | | | monsonglendaleumc@gmail.com | Email and First Class Mail |
| Mont Alto United Methodist Church (140993) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Montague County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller | 2777 N. Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| Montana Cncl 315 | 820 17Th Ave S | Great Falls, MT 59405-5939 | | | | | | First Class Mail |
| Montana Secretary Of State | P.O. Box 202801 | Helena, MT 59620-2801 | | | | | | First Class Mail |
| Montana Synod of the Evangelical Lutheran Church in America | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | | enord@cristlaw.com | Email and First Class Mail |
| Montana UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Montclair State University | c/o Rosa Cordova, Grant Accounting | 1 Normal Ave | Montclair, NJ 07043-1624 | | | | | First Class Mail |
| Montclair State University | fbo Boy Scouts Of America | 1 Normal Ave | Montclair, NJ 07043-1624 | | | | | First Class Mail |
| Montdale United Methodist Church (078623) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Monte Sano United Methodist Church | Attn: John Mullaney | 601 Monte Sano Blvd | Huntsville, AL 35801 | | | | john.mullaney@umcna.org | Email and First Class Mail |
| Monterey County Tax collector | Attn: Arturo P Perez | 168 W Alisal St | Salinas, CA 93901 | | | | perezAP@co.monterey.ca.us | Email and First Class Mail |
| Monterey County Tax Collector | P.O. Box 891 | Salinas, CA 93902 | | | | | perezAP@co.monterey.ca.us | Email and First Class Mail |
| Monteverde United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Montgomery County | c/o Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman | P.O. Box 3064 | Houston, TX 77253-3064 | | | houston_bankruptcy@publicans.com | Email and First Class Mail |
| Montgomery County | 400 N San Jacinto St | Conroe, TX 77301 | | | | | | First Class Mail |
| Montgomery County Community College | fbo Justin Scarpulla | 340 Dekalb Pike | Blue Bell, PA 19422-1412 | | | | | First Class Mail |
| Montgomery Memorial United Methodist Church | Attn: Brian Humphries | 160 Stone St | Pacolet, SC 29372 | | | | cbhumphries@umcsc.org | Email and First Class Mail |
| Montgomery United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Montgomery United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | | Hovermann4@comcast.net | Email and First Class Mail |
| Montgomery United Methodist Church | Chairman of Trustees | 28325 Kemptown Rd | Damascus, MD 20872 | | | | trustees@montumc.org | Email and First Class Mail |
| Monthalia United Methodist Church | Attn: Carolyn Orts | P.O. Box 213 | Cost, TX 78614 | | | | ortscarolyn@gmail.com | Email and First Class Mail |
| Monticello 1st United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Monticello United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Monticello United Methodist Church | 445 Broadway | Monticello, NY 12701 | | | | | Gary@schmidtswholesale.com | Email and First Class Mail |
| Monticello United Methodist Church | Attn: Rev Kathleen Sweet | 2020 E Washington St | Monticello, IL 61856 | | | | ksweet@monticelloumc.com | Email and First Class Mail |
| Monticello United Methodist Church | 23860 W 75th St | Shawnee, KS 66227 | | | | | | First Class Mail |
| Monticello United Methodist Church | Attn: Gary Schmidt | 445 Broadway | Monticello, NY 12701 | | | | | First Class Mail |
| Monticello United Methodist Church Inc | Attn: Trustee Chairperson | P.O. Box 87 | Monticello, IN 47960 | | | | bbeeks@monticelloumchurch.org | Email and First Class Mail |
| Montmorenci United Methodist Church Inc | Attn: Steve Ianniello Treasurer | P.O. Box 610 | Candler, NC 28715 | | | | doug@mackiernan.com | Email and First Class Mail |
| Montour Falls United Methodist Church | Attn: Sheila Price | 128 Owego St, P.O. Box 309 | Montour Falls, NY 14865 | | | | sprice518@aol.com | Email and First Class Mail |
| Montour Falls United Methodist Church | Attn: Treasurer | P.O. Box 309 | Montour Falls, NY 14865 | | | | sprice518@aol.com | Email and First Class Mail |
| Montrose UMC | Attn: Connie Zimmer | P.O. Box 265 | 209 S Second Ave | Montrose, SD 57048 | | | | First Class Mail |
| Montrose United Methodist Church | Attn: Connie Zimmer | Box 265 | Montrose, SD 57048 | | | | montrosemethodist@gmail.com | Email and First Class Mail |
| Montrose United Methodist Church | P.O. Box 3237 | Montrose, MI 48457 | | | | | montroseumc1@gmail.com | Email and First Class Mail |
| Montverde United Methodist Church, FL | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Montview Blvd Presbyterian Church | Attn: Executive Director | 1980 Dahlia St | Denver, CO 80220 | | | | jason@montview.org | Email and First Class Mail |
| Monumental UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mooers United Methodist Church | Attn: David Babble | P.O. BOX 255 | Mooers, NY 12958 | | | | debbabbie@yahoo.com | Email and First Class Mail |
| Mooers United Methodist Church | Attn: David L Babbie | 484 Blackman Corners Rd | Mooers Forks, NY 12959 | | | | debbabbie@yahoo.com | Email and First Class Mail |
| Moore Clarke DuVall & Rodgers, PC | Edgar W Duskin, Jr | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | | wduskin@mcdr-law.com | Email and First Class Mail |
| Moore First United Methodist Church | Attn: Dan Wayman | 201 W Main St | Moore, OK 73160 | | | | danwayman@moorechurch.com | Email and First Class Mail |
| Moore Memorial United Methodist Church | Attn: Frank W Weed | P.O. Box 467 | Winona, MS 38967 | | | | fw50@hotmail.com | Email and First Class Mail |
| Mooreland First United Methodist Church | Attn: Jim Walling, Treasurer | 311 S Fanta Fe | Mooreland, OK 73852 | | | | jwalling@pldi.net | Email and First Class Mail |
| Mooreland First United Methodist Church | Attn: Pastor & Micah Ethan Welcher | P.O. Box 385 | Mooreland, OK 73852 | | | | micah.welcher@gmail.com | Email and First Class Mail |
| Mooresville First United Methodist Church, Inc | Attn: Willis E Yeager | 900 Indianapolis Rd | Mooresville, IN 46158 | | | | bill@mooresvillefumc.oeg | Email and First Class Mail |
| Mooreville United Methodist Church | Attn: Dennis Nichols | 138 Rd 1410 | Mooreville, MS 38857 | | | | dnick38857@gmail.com | Email and First Class Mail |
| Moorhead United Methodist Church (85300) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Moorpark United Methodist Church | Attn: Pastor | 261 Flory Ave | Moorpark, CA 93021 | | | | office@moorparkumc.org | Email and First Class Mail |
| Moosup United Methodist Church | Attn: Catherine McNeill | 11 S Main St | Moosup, CT 06354 | | | | cathymcneill@ymail.com | Email and First Class Mail |
| Moosup United Methodist Church | Attn: Catherine McNeill | 47 Hilltop Dr | Woodstock Valley, CT 06282 | | | | cathymcneill@ymail.com | Email and First Class Mail |
| Moosy Creek United Methodist Church 2154 Post Rd Cleveland, | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Moran United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | | rsantee@ssk-esq.com | Email and First Class Mail |
| Moravian Congregation Lititz | Attn: Steve Black | 8 Church Square | Lititz, PA 17543-2004 | | | | steve@sblackenterprise.com | Email and First Class Mail |
| Morehead United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morehead United Methodist Church, Inc | Attn: Dana C Stinson | 227 W Main St | Morehead, KY 40351 | | | | dana-71@live.com | Email and First Class Mail |
| Morehead United Methodist Church, Inc | Attn: James J Barrett | 259 Eagle Dr | Morehead, KY 40351 | | | | jspbarrett@outlook.com | Email and First Class Mail |
| Morehouse Sales & Use Tax Commission | P.O. Box 672 | Bastrop, LA 71221-0672 | | | | | | First Class Mail |
| Moreland Presbyterian Church | Attn: Connie Miller | 1814 SE Bybee Blvd | Portland, OR 97202 | | | | brian@morelandpres.org | Email and First Class Mail |
| Moreli Law Firm PLLC | Daniella Lamberg Esq | 777 3rd Ave., 31st Fl | New York NY 10017 | | | | dlamberg@moreillilaw.com | Email and First Class Mail |
| Moreli Law Firm PLLC | Daniella Lamberg Esq | 777 3rd Ave., 31st Fl | New York NY 10017 | | | | dlamberg@morellilaw.com | Email and First Class Mail |
| Moreli Law Firm PLLC | Daniella Lamberg Esq | 777 3rd Ave., 31st Fl | New York NY 10017 | | | | DLamberg@morellilaw.com | Email and First Class Mail |
| Morell Studios LLC | 420 Sunset Rd | West Palm Beach, FL 33401-7928 | | | | | | First Class Mail |
| Morenci United Methodist Church | Attn: Treasurer | 111 E Main St | Morenci, MI 49256 | | | | donagalloway@msn.com | Email and First Class Mail |
| Moretown United Methodist Church | Attn: Mary Murphy | P.O. Box 516 | Moretown, VT 05660 | | | | mmuprhy917@aol.com | Email and First Class Mail |
| Morgan & Morgan, P.A. | Paul L. SanGiovanni | 20 North Orange Avenue, Ste 1600 | Orlando FL 32801 | | | | psangi@forthepeople.com | Email and First Class Mail |
| Morgan Stanley Smith Barney | fbo National Catholic Committee On Scouting | 55 Broad St | Red Bank, NJ 07701-1902 | | | | | First Class Mail |
| Morgan-Bradford United Methodist Church | Attn: Robert Schriever | P.O. Box 84 | 311 Main | Bradford, IA 50041 | | | bschriever@hotmail.com | Email and First Class Mail |
| Morgan-Bradford United Methodist Church | Attn: Rev Harlan D Gillespie | 2227 E Highview Dr | Des Moines, IA 50320 | | | | harlan.gillespie2@gmail.com | Email and First Class Mail |
| Morganfield First United Methodist Church | Attn: Cindy Loxley | 213 Morgan St. | Morganfield, KY 42437 | | | | morganfieldumc@gmail.com | Email and First Class Mail |
| Morgantown First United Methodist Church, Inc | Attn: Chris Hughson | P.O. Box 272 | Morgantown, KY 42261 | | | | fd42261@bellsouth.net | Email and First Class Mail |
| Morgantown UMC | Attn: Treasurer | 20 E Washington St | Morgantown, IN 46160 | | | | ann.spahr@inumc.org | Email and First Class Mail |
| Morganville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Moritt Hock & Hamroff LLO | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plaza | Garden City, NY 11530 | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Moritt Hock & Hamroff LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | | | First Class Mail |
| Moritt Hock & Hamroff, LLP | Attn: Theresa A Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Moritz Embroidery Work Inc | 21 N Courtland St | East Stroudsburg, PA 18301-2101 | | | | | | First Class Mail |
| Morneau Shepell Limited | 115 Perimeter Center Pl Ne | Atlanta, GA 30346-1249 | | | | | | First Class Mail |
| Morning Star Church | Attn: Patt Fry | 1600 Feise Rd | Dardenne Prairie, MO 63368 | | | | patti.fry@mscwired.org | Email and First Class Mail |
| Morning Star UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morning Star United Methodist Church | 36 Second St | Ilion, NY 13357 | | | | | busybet1@twcny.rr.com | Email and First Class Mail |
| Morning Star United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morningside UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morningstar United Methodist Church | Attn: Rev Tiffany Black | 3714 Fort Jesse Rd | Normal, IL 61761 | | | | pventer30@gmail.com | Email and First Class Mail |
| Morrice United Methodist Church | Attn: Bridget A Mortimore | 947 E Britton Rd | Morrice, MI 48857 | | | | jmort5@TDS.net | Email and First Class Mail |
| Morrice United Methodist Church | Attn: Kathaleen Jarrad | 204 E Main St | P.O. Box 301 | Morrice, MI 48857 | | | kathaleen.jarrad@yahoo.com | Email and First Class Mail |
| Morrilton First United Methodist Church | Attn: Katherine Pearce | 201 S Chestnut St | Morrilton, AR 72110 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Morris Chapel UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morris Memorial United Methodist Church | Attn: Joshua McDaniel | 302 S Weatherford St | Chico, TX 76431 | | | | morrismemorialumc@gmail.com | Email and First Class Mail |
| Morris, Cray, Andrews, Talmadge & Driggers, LLC | Joseph Daniel ("Dan") Talmadge, Jr | 3334 Ross Clark Circle | Dothan AL 36303 | | | | dtalmadge@mcatlaw.com | Email and First Class Mail |
| Morris, Nichols, Arsht & Tunnell, LLP | 1201 N Market St 16Th Fl | Wilmington, DE 19801-1147 | | | | | | First Class Mail |
| Morris: First United Methodist Church | 118 W Jackson St | Morris, IL 60450 | | | | | robert@morrisumc.com | Email and First Class Mail |
| Morrisette Paper Company Inc | P.O. Box 890982 | Charlotte, NC 28289-0982 | | | | | | First Class Mail |
| Morrison Heights Baptist Church | Attn: William Curtis Allen Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | | | ballen@morrisonheights.org | Email and First Class Mail |
| Morrison Heights Baptist Church | Attn: William Curtis Allen, Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | | | ballen@morrisonheights.org | Email and First Class Mail |
| Morrison Heights Baptist Church | Attn: William Curtis Allen Jr | 300 Hampstead Blvd | Clinton, MS 39056 | | | | tim.anzenberger@arlaw.com | Email and First Class Mail |
| Morrison United Methodist | Attn: Kenneth Gooley | 200 W Lincoln Way | Morrison, IL 61270 | | | | office@marrumc.org | Email and First Class Mail |
| Morrison United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morristown United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morrisville UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morrisville United Methodist Church | Attn: George R Duthie | 501 W Maple Ave | Morrisville, PA 19067 | | | | mumc19067@gmail.com | Email and First Class Mail |
| Morrow First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morrow Memorial UMC - Maplewood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Morrow United Methodist Church | Attn: Robert Hof | 1348 E Turtlecreek Union Rd | Lebanon, OH 45036 | | | | bob_hof@yahoo.com | Email and First Class Mail |
| Morrow United Methodist Church | Attn: Trustee, Morrow United Methodist Church | 510 Welch Rd | Morrow, OH 45152 | | | | bob_hof@yahoo.com | Email and First Class Mail |
| Morton First United Methodist | P.O. Box 519 | 29 2nd St | Morton, MS 39117 | | | | mortonumc@att.net | Email and First Class Mail |
| Morton United Methodist Church | Attn: Chuck Birchenough, Treasurer | 420 N Tennessee Ave | Morton, IL 61550 | | | | drlindemann1@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Mosaic United Methodist Church | Attn: Tina R Patterson | 8008 St Andrews Church Rd | Louisville, KY 40258 | | | | revpatterson.mosaic@gmail.com | Email and First Class Mail |
| Moscow First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Moscow United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Moscow United Methodist Church | 304 Main St | Moscow, KS 67952 | | | | | | First Class Mail |
| Moscow United Methodist Church (00030356) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mosinee United Methodist Church | Attn: Leslie Brown | 607 13th St | Mosinee, WI 54455 | | | | finance@mosineeumc.org | Email and First Class Mail |
| Mosinee United Methodist Church | Attn: Pastor Gail Ray | 607 13th St | Mosinee, WI 54455 | | | | pastor@mosineeumc.org | Email and First Class Mail |
| Moss Bluff United Methodist Church | Attn: Laura Zettlemoyer | 735 Sam Houston Jones Pkwy | Lake Charles, LA 70611 | | | | finance@mossbluffumc.org | Email and First Class Mail |
| Mossville UMC | Attn: Pastor | 1015 E Mossville Rd | Peoria, IL 61615 | | | | mossvilleumc@gmail.com | Email and First Class Mail |
| Mossy Creek United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Most Holy name of Jesus Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Most Holy Name of Jesus Roman Catholic Church, New Orleans | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Most Holy Redeemer Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Most Holy Trinity Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Most Sorrowful Mother Of God Catholic Church, Vevay, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Mother of Seton School | Attn: Matthew W Oakey | 218 N Charles St Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Mother Seton School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Motion Picture Licensing Corporation | 5455 S Centinela Ave | Los Angeles, CA 90066-6942 | | | | | | First Class Mail |
| Motley Rice LLC | Daniel Lapinski | 210 Lake Drive East, Ste 101 | Cherry Hill NJ 08002 | | | | Dlapinkski@motleyrice.com | Email and First Class Mail |
| Moulton First Untied Methodist Church | Attn: Matt Reed | 14595 Market St | Moulton, AL 35650 | | | | angie@moultonfirstumc.org | Email and First Class Mail |
| Moultonborough United Methodist Church | Attn: Enid Burrows & Charles Fritz | 1018 Whittier Hwy | Moultonborough, NH 03254-0188 | | | | office@moultonboroumc.org | Email and First Class Mail |
| Moultonville United Methodist Church | Attn: Carol Anne Ames | P.O. Box 33 | Freedom, NH 03836 | | | | | First Class Mail |
| Mount Baker Cncl 606 | 1715 100Th Pl Se Ste B | Everett, WA 98208-3846 | | | | | | First Class Mail |
| Mount Baker Cncl No606 | 1715 100Th Pl Se Ste B | Everett, WA 98208-3846 | | | | | | First Class Mail |
| Mount Baker Council | Attn: Kevin D Nichols | 1715 100th Pl SE Ste B | Everett, WA 98208 | | | | Kevin.nichols@scouting.org | Email and First Class Mail |
| Mount Bethel - Hickory | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Bethel United Methodist Church | Attn: Treasurer, Mt Bethel UMC | P.O. Box 27 | Bahama, NC 27503 | | | | secretary@mountbethelumc.com | Email and First Class Mail |
| Mount Calvary Lutheran Church of Lake Arrowhead, California | Attn: Jeffrey Jay Zamora | 27415 School Rd | P.O. Box 250 | Lake Arrowhead, CA 92352-0250 | | | treasurer@mclutheran.com | Email and First Class Mail |
| Mount Calvary United Methodist Church | Attn: Rev Lori Hartman | 49-55 Edgecombe Ave | New York, NY 10030 | | | | jgardner@bpslaw.com | Email and First Class Mail |
| Mount Camel UMC (Reidsville) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Carmel Baptist Church | Attn: Kyle Wilson/Wright, Lindsey, Jennings LLP | 200 W Capitol Ave Ste 2300 | Little Rock, AR 72201 | | | | kwilson@wlj.com | Email and First Class Mail |
| Mount Carmel Baptist Church | 163 Mount Carmel Rd | Cabot, AR 72023 | | | | | | First Class Mail |
| Mount Carmel UMC Reidsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Carmel United Methodist 1933 Mt Carmel Rd Hampton, GA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Carmel: First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Mount Carroll UMC | Attn: Kimberly D Chapman | 216 S Main St | Mount Carroll, IL 61053 | | | | kchap717@gmail.com | Email and First Class Mail |
| Mount Cross Lutheran Church | Attn: Craig Blois | 102 Camino Esplendido | Camarillo, CA 93010 | | | | president@mountcross.com | Email and First Class Mail |
| Mount Diablo Silverado Council, Boy Scouts Of America | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | | | First Class Mail |
| Mount Diablo-Silverado Cncl 23 | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | | | First Class Mail |
| Mount Diablo-Silverado Cncl No23 | 800 Ellinwood Way | Pleasant Hill, CA 94523-4703 | | | | | | First Class Mail |
| Mount Eagle Christian Retreat Center | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Mount Eagle Christian Retreat Center | Attn: Teresa Bolin | 903 Beal Rd | Clinton, AR 72031 | | | | teresa@mpcpaint.com | Email and First Class Mail |
| Mount Greenwood UMC | Attn: Barbara Lee Good | 9358 S Homan Ave | Evergreen Park, IL 60805 | | | | fumcepoffice@yahoo.com | Email and First Class Mail |
| Mount Hebron United Methodist Church | Attn: Robert D Cline | 3050 Leaphart Rd | West Columbia, SC 29169 | | | | rcline2@hotmail.com | Email and First Class Mail |
| Mount Hebron United Methodist Church | Attn: Robert D Cline | 111 Mossborough Dr | Lexington, SC 29073 | | | | rcline2@hotmail.com | Email and First Class Mail |
| Mount Hermon United Methodist Church | Attn: Treasurer, Mt Hermon UMC | 4178 Mt Hermon Rock Creek Rd | Graham, NC 27253 | | | | ul711ron@yahoo.com | Email and First Class Mail |
| Mount Holly Springs UMC (05420) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Holly United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Mount Holly United Methodist Church | Attn: J Wayne Smith | 1696 Mt Holly Rd. | Rock Hill, SC 29730 | | | | jwaynesmithjr@gmail.com | Email and First Class Mail |
| Mount Hope UMC Sunderland | Attn: Laura Ford | P. O. Box 125 | Sunderland, MD 20689 | | | | Pastor1nona@outlook.com | Email and First Class Mail |
| Mount Hope United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Hope United Methodist Church | 105 S King Mount | Hope, KS 67108 | | | | | | First Class Mail |
| Mount Hope United Methodist Church | 4020 Concord Rd | Aston, PA 19014 | | | | | | First Class Mail |
| Mount Horeb UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Jewett United Methodist Church (88462) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Lebanon United Methodist Church (101308) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Mercy University | fbo Steven Matz | 1330 Elmhurst Dr Ne | Cedar Rapids, IA 52402-4763 | | | | | First Class Mail |
| Mount Morris: Disciples UMC | 102 Maple Ave | Mount Morris, IL 61054 | | | | | revjuliebunt@gmail.com | Email and First Class Mail |
| Mount Nebo UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Nebo UMC 3685 Nebo Road Dallas, GA 30157 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Oak United Methodist Church, Inc | Attn: Kevin Kauffman | 14110 Mt Oak Rd | Mitchellville, MD 20721 | | | | Kevin@mtoak.org | Email and First Class Mail |
| Mount Olive Lutheran Church | Attn: Steven G Philo | 2170 Havasupai Blvd | Lake Havasu City, AZ 86403 | | | | office@mtolc.com | Email and First Class Mail |
| Mount Olive Lutheran Church | Attn: Stephen Foxx | 1219 Fairway Dr | Newton, NC 28658 | | | | stephen.m.foxx@gmail.com | Email and First Class Mail |
| Mount Olive Lutheran Church of Folsom, California | 320 Montrose Dr | Folsom, CA 95630 | | | | | business.molc@gmail.com | Email and First Class Mail |
| Mount Olive Lutheran Church, Newton, North Carolina | Attn: Stephen Foxx | 2103 Mt Olive Church Rd | Newton, NC 28658 | | | | mtolivelutheranchurchnewton@gmail.com | Email and First Class Mail |
| Mount Olive Ministries | BSA Related information | 1989 E Calaveras Blvd | Milpitas, CA 95035 | | | | jhuss@mt-olive.org | Email and First Class Mail |
| Mount Olive United Methodist Church | Attn: Treasurer | 5115 Old Court Rd | Randallstown, MD 21133 | | | | office.mountoliveumc@gmail.com | Email and First Class Mail |
| Mount Olive United Methodist Church (170545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Olivet United Methodist Church | Attn: Amy C Bowen Treasurer | 667 Mt Olivet Church Rd | Fleming, GA 31309 | | | | bowen.amy.59@gmail.com | Email and First Class Mail |
| Mount Olivet United Methodist Church | Attn: Pastor Edward R Walker | 1500 N Glebe Rd | Arlington, VA 22207 | | | | contactus@MTOLIVET-UMC.org | Email and First Class Mail |
| Mount Olivet United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Olivet United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | moakey@gejlaw.com | Email and First Class Mail |
| Mount Pisgah | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Pleasant - Lamps UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Pleasant - LampsUMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Pleasant UMC | Attn: Amy Lohman, Treasurer | 3050 E Davis Dr | Terre Haute, IN 47802 | | | | amy@mtpchurch.net | Email and First Class Mail |
| Mount Pleasant UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Pleasant UMC | Attn: Jim Jones | 269 Manns Chapel Rd | Pittsboro, NC 27312 | | | | jimjones@nccumc.org | Email and First Class Mail |
| Mount Pleasant UMC (Kimesville) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Pleasant United Methodist Church | Attn: Gregory Cappadona | P.O. Box 37 | Mineral Wells, WV 26150 | | | | cappadona.greg@gmail.com | Email and First Class Mail |
| Mount Pleasant United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Pleasant United Methodist Church | Attn: Joseph Corbett | 1 Woolson Rd | Oswego, NY 13126 | | | | mtpleasantumc@info.com | Email and First Class Mail |
| Mount Pleasant United Methodist Church (189704) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Sequoyah Methodist Assembly | Attn: Emily Gentry | 150 N Skyline Dr | Fayetteville, AR 72701 | | | | emily.gentry@mountsequoyah.org | Email and First Class Mail |
| Mount Sequoyah Methodist Assembly | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Mount Tabor Ruritan Club | Attn: Gavin Faulkner | 2010 Broken Oak Dr | Blacksburg, VA 24060 | | | | gavin@rowanmountain.com | Email and First Class Mail |
| Mount Tabor United Methodist Church (189134) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Tabor United Methodist Church, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Union Allenport (177125) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mount Union United Methodist Church | Attn: Jerry L Beckett | 38 Williamsburg Dr. | Barboursville, WV 25504 | | | | jerry.beckett@ccems.org | Email and First Class Mail |
| Mount Union Wesleyan Church Inc | Attn: Karen White | 609 S Jefferson St | Mount Union, PA 17066 | | | | | First Class Mail |
| Mount Vernon First UMC | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Vernon Place United Methodist Church | Attn: Alison Malloy | 900 Massachusetts Ave NW | Washington, DC 20001 | | | | churchoffice@mvpumc.org | Email and First Class Mail |
| Mount Vernon Place United Methodist Church | Attn: Geoffrey Hart Treasurer | 10 E Mt Vernon Pl | Baltimore, MD 21202 | | | | mvpumcbaltimore@gmail.com | Email and First Class Mail |
| Mount Vernon UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Vernon United Methodist Church 597 Lafayette Rd Rocky | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mount Zion | Attn: Ronad James Southall | same | same | | | | rsouthall337@atl.net | Email and First Class Mail |
| Mount Zion UMC | Attn: Rita Shelling | 2700-202 LA Ave | New Orleans, LA 70115 | | | | ritashelling@aol.com | Email and First Class Mail |
| Mount Zion UMC | Attn: Rita Shelling & Ronald J Southall | 2722 Louisiana Ave | New Orleans, LA 70115 | | | | ritashelling@aol.com | Email and First Class Mail |
| Mount Zion UMC | Attn: Rev Ronald J Southall | 2722 Louisiana Ave | New Orleans, LA 70113 | | | | rsouthallministries@gmail.com | Email and First Class Mail |
| Mount Zion United Methodist Church | 15772 NC Hwy 50 N | Garner, NC 27529 | | | | | leonard@mountzion.umc | Email and First Class Mail |
| Mount Zion United Methodist Church, Myersville | Attn: Marge Eisenhower | P.O. Box 299 | Myersville, MD 21773 | | | | mtzionmyersville@gmail.com | Email and First Class Mail |
| Mount Zion United Methodist Church, Myersville | Attn: Michael Beiber | P.O. Box 299 | Myersville, MD 21773 | | | | rev.mike.beiber@gmail.com | Email and First Class Mail |
| Mountain Chapel United Methodist Church | Attn: Stacy Bouchillon | 2541 Rocky Ridge Rd | Birmingham, AL 35243 | | | | mtnchapelbills@bellsouth.net | Email and First Class Mail |
| Mountain View United Church | Attn: Roberta Coss | 10700 E Evans Ave | Aurora, CO 80014 | | | | Roberta.Coss@yahoo.com | Email and First Class Mail |
| Mountain View United Church | Attn: Roberta J Coss | same | same | | | | | First Class Mail |
| Mountain View United Methodist Church | Attn: Gregory Higgins | P.O.Box 1577 | Pine Bush, NY 12566 | | | | gregory.higgins@nyac-umc.com | Email and First Class Mail |
| Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 6525 Mountain View Rd | Taylors, SC 29687 | | | | kerry.barnette@duke-energy.com | Email and First Class Mail |
| Mountain View United Methodist Church | Attn: D Kerry Barnette, Lay Leader | 810 Groce Meadow Rd | Taylors, SC 29687 | | | | kerry.barnette@duke-energy.com | Email and First Class Mail |
| Mountain View United Methodist Church | Attn: Donna D Patrick | 4405 Orebank Rd | Kingsport, TN 37664 | | | | mtviewumcoffice@gmail.com | Email and First Class Mail |
| Mountain View United Methodist Church, Boulder | c/o Finance Administrator | Attn: Laura Winberg | 355 Ponca Pl | Boulder, CO 80303 | | | finance@mtview.org | Email and First Class Mail |
| Mountain Vista United Methodist Church Corp | c/o Board of Trustees, MVUMC | Attn: Kenneth Jay Dodson | 8931 S 3200 W | West Jordan, UT 84088 | | | office@mtnvistumc.org | Email and First Class Mail |
| Mountain West Council | c/o Hawely Troxell Ennis and Hawley LLP | Attn: Brent R Wilson | 877 Main St Ste 1000 | Boise, ID 83702 | | | bwilson@hawleytroxell.com | Email and First Class Mail |
| Mountaineer Area Council | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | | | rgreer@greerlawoffices.com | Email and First Class Mail |
| Mountaineer Area Council | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | | rgreer@greerlawoffices.com | Email and First Class Mail |
| Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | Charleston, WV 25321-0311 | | | | dh.dickinsonfuel@gmail.com | Email and First Class Mail |
| Mountaineer Automotive LLC | Attn: Donald Holcomb | P.O. Box 311 | 300 Capitol St, Ste 1408 | Charleston, WV 23521-0311 | | | | First Class Mail |
| Mountaineer Automotive LLC | 615 N Eisenhower Dr | Beckley, WV 25801-3133 | | | | | | First Class Mail |
| Mountaineer Cncl No615 | 1831 Speedway Ave | Fairmont, WV 26554-3349 | | | | | | First Class Mail |
| Mountaineer Gas Company | Attn: Gary Barnard | P.O. Box 1003 | Charleston, WV 25324 | | | | dianecarey@mgcww.com | Email and First Class Mail |
| Mountaineer Gas Company | 501 56Th St Se | Charleston, WV 25304-2323 | | | | | | First Class Mail |
| Mountainville United Methodist Church | Attn: Pastor Karina Feliz | P.O. Box 164 | Mountainville, NY 10953 | | | | karina.feliz@nyac-umc.com | Email and First Class Mail |
| Moville United Methodist Church | Attn: Treasurer | 450 S First St | P.O. Box 801 | Moville, IA 51039 | | | icjerk@wiatel.net | Email and First Class Mail |
| Moville United Methodist Church | Attn: Jeffrey T Krejci | 2933 220th St | Moville, IA 51039 | | | | | First Class Mail |
| Movimiento Scout Del Uruguay | Andres Martinez Trueba 1187 | Montevideo | Uruguay | | | Uruguay | | First Class Mail |
| Mowatt Memorial United Methodist Church | Attn: Fay B Lundin | 1169 Claire Rd | Crownsville, MD 21032 | | | | faylundin@yahoo.com | Email and First Class Mail |
| Mowatt Memorial United Methodist Church | Attn: Ralph Webb | 40 Ridge Rd | Greenbelt, MD 20770 | | | | faylundin@yahoo.com | Email and First Class Mail |
| Mpact Solutions | 1451 S Elm Eugene St Unit 39 | Greensboro, NC 27406-2284 | | | | | | First Class Mail |
| Mpca | Minnesota Pollution Control Agency | P.O. Box 64893 | St Paul, MN 55164-0893 | | | | | First Class Mail |
| Mt Auburn United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | | jlwright0520@gmail.com | Email and First Class Mail |
| Mt Bethel UMC | Attn: Michael E Cole | 1743 County Rd 53 | Rogersville, AL 35652 | | | | michaelcole@bellsouth.net | Email and First Class Mail |
| Mt Bethel United Methodist Church (Marrieta) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Calvary UMC (3605) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Calvary UMC (3605) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Calvary United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| Mt Calvary United Methodist Church | Attn: Betty Jean Henderson | 1236 Jones Station Rd | Arnold, MD 21012 | | | | mcumarnold@aol.com | Email and First Class Mail |
| Mt Carmel UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Carmel UMC | Attn: Scott Dale Shumaker | 17036 Prettyboy Dam Rd | Parkton, MD 21120 | | | | sshumaker2@comcast.net | Email and First Class Mail |
| Mt Carmel UMC | 5087 S Old Peachtree Rd | Norcross, GA 30092 | | | | | | First Class Mail |
| Mt Carmel United Methodist Church | Attn: Rebecca Marie Bradley | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | | bbradley@nccumc.org | Email and First Class Mail |
| Mt Carmel United Methodist Church | Attn: Treasurer | P.O. Box 10 | Pikeville, NC 27863 | | | | bbradley@nccumc.org | Email and First Class Mail |
| Mt Carmel United Methodist Church | Attn: Donna Clawson | 9411 Baltimore Rd | Frederick, MD 21704 | | | | donna.clawson@hopemtcarmel.org | Email and First Class Mail |
| Mt Carmel United Methodist Church | Mt Carmel UMC | 3529 Lamontville Rd | Decatur, TN 37322 | | | | goodfieldcircuit@yahoo.com | Email and First Class Mail |
| Mt Carmel United Methodist Church | Attn: John Mulkey | 4760 Mountain Rd | Pasadena, MD 21122 | | | | mtcarmel21122@gmail.com | Email and First Class Mail |
| Mt Carmel United Methodist Church | Attn: Krista Maniatis | 2533 Mt Carmel Rd | Parkton, MD 21120 | | | | mtcarmelumc21120@comcast.net | Email and First Class Mail |
| Mt Comfort Church | Attn: Shawn T Matney | 3179 N 600 W | Greenfield, IN 46140 | | | | shawn@mtcomfortchurch.com | Email and First Class Mail |
| Mt Comfort Church | Attn: Treasurer, Mt Comfort Church | 3179 N 600 W | Greenfield, IN 46140 | | | | | First Class Mail |
| Mt Etna UMC | Attn: Mitchell Morris | 6383 W 600 S | Huntington, IN 46750 | | | | mtetnaumc@gmail.com | Email and First Class Mail |
| Mt Fern UMC Randolph NJ | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Gilead UMC (178437) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Hebron Presbyterian Church, Inc | 2330 Mt Hebron Dr | Ellicott City, MD 21042 | | | | | office@mthebronpc.org | Email and First Class Mail |
| Mt Horeb United Methodist Church, Inc | Attn: Pastor Jeff Kersey | 1205 Old Cherokee Rd | Lexington, SC 29072 | | | | jeff@mthorebumc.com | Email and First Class Mail |
| Mt Ida United Methodist | Attn: Christy Stewart | P.O. Box 607 | Mt Ida, AR 71957 | | | | fumcmi@windstream.net | Email and First Class Mail |
| Mt Lena United Methodist Church | Attn: Ms Wanda Crilly | 21234 Mt. Lena Rd | Boonsboro, MD 21713 | | | | | First Class Mail |
| Mt Mitchell United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Moriah UMC | Attn: Christine Dodson | 7588 N Salemburg Hwy | Roseboro, NC 28382 | | | | cdodsonnc@gmail.com | Email and First Class Mail |
| Mt Moriah UMC | 681 Mt Moriah Dr | Cincinnati, OH 45245 | | | | | office@mtmoriahumc.org | Email and First Class Mail |
| Mt Moriah United Methodist Church | Attn: Daniel Ilg | 681 Mt Moriah Dr | Cincinnati, OH 45245 | | | | ilgfamily@fuse.net | Email and First Class Mail |
| Mt Nittany United Methodist Church (181457) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Olive Lutheran Church | 3561 Foothill Blvd | La Crescenta, CA 91214 | | | | | adturner@lagerlof.com | Email and First Class Mail |
| Mt Olive UMC | Attn: Robert Barton | 2015 N 300 W | Marion, IN 46952 | | | | pastorrob@mtoliveumc.com | Email and First Class Mail |
| Mt Olive United Methodist Church | Attn: V Jill Johnson, Treasurer | 2015 N 300 W | Marion, IN 46952 | | | | information@mtoliveumc.com | Email and First Class Mail |
| Mt Olivet UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Olivet United Methodist Church | Attn: Jimmie Boyd | 50 Hwy 11 | Rison, AR 71665 | | | | jimmie.boyd@arumc.org | Email and First Class Mail |
| Mt Olivet United Methodist Church (179077) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Orab United Methodist Church | Attn: Alan H Bolte | 212 Church St | MOUNT ORAB, OH 45154 | | | | revahb53@gmail.com | Email and First Class Mail |
| Mt Pisgah United Methodist Church | 1100 Mt Pisgah Dr | Midlothian, VA 23113 | | | | | chris@chriswinslow.com | Email and First Class Mail |
| Mt Pisgah United Methodist Church Inc - Johns Creek | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Pleasant First United Methodist Church | Attn: Julie A Greyerbiehl, Treasurer | 400 S Main | Mt Pleasant, MI 48858 | | | | office@mtpfumc.org | Email and First Class Mail |
| Mt Pleasant Ruritan Club | Attn: Andrew Cockerham | 1207 River St | Wilkesboro, NC 28697 | | | | andrew.b.cockerham@gmail.com | Email and First Class Mail |
| Mt Pleasant UMC | Attn: Gregory H Cappadona | 62 Turkyfoot Rd | Mineral Wells, WV 26150 | | | | cappadona.greg@gmail.com | Email and First Class Mail |
| Mt Pleasant UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Pleasant United Methodist Church | Attn: Ronald Jones | 202 S Main St | Mt Pleasant, TN 38474 | | | | 1stumcmp@gmail.com | Email and First Class Mail |
| Mt Pleasant United Methodist Church - Colora | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Pocono United Methodist Church | Attn: Pastor Bob Amundsen | 12 Church Ave | Mt Pocono, PA 18344 | | | | mtpumc@ptd.net | Email and First Class Mail |
| Mt Pulaski United Methodist Church | Attn: Pastor Al Sample | 303 E Jefferson | Mt Pulaski, IL 62548 | | | | fumcmp@yahoo.com | Email and First Class Mail |
| Mt Savage UMC | Attn: Mary L Sweitzer | P.O. Box 603 | Mt Savage, MD 21545 | | | | msweitzer1@atlanticbb.net | Email and First Class Mail |
| Mt Scott Park Presbyterian Church | Attn: Elizabeth Rothery | 5512 SE 73rd Ave | Portland, OR 97206 | | | | mspkclerk@gmail.com | Email and First Class Mail |
| Mt Sidney Ruritans | Attn: Dewey Baker | 716 Burkes Mill Rd | Mt Sidney, Va 24467 | | | | Chevy38truck@gmail.com | Email and First Class Mail |
| Mt Summit Christian Church | Attn: Treasurer & Jackie Brayton | P.O. Box 310 | Mt Summit, IN 47361 | | | | | First Class Mail |
| Mt Tabor UMC | Attn: Christy J Suffecool | 108 E Walnut St | East Canton, OH 44730 | | | | pastor@mttaborumc.com | Email and First Class Mail |
| Mt Tabor United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Tabor United Methodist Church | Attn: Christy Suffecool | 108 E Walnut St | East Canton, OH 44730 | | | | pastor@mttaborumc.com | Email and First Class Mail |
| Mt Tabor United Methodist Church | Attn: Pastor Christy Suffecool | 108 E Main St | East Canton, OH 44730 | | | | pastor@mttaborumc.com | Email and First Class Mail |
| Mt Vale United Methodist Church | Attn: Kathy Killon | 3350 Meadow Creek Rd | Galax, VA 24333 | | | | mtvaleumc@gmail.com | Email and First Class Mail |
| Mt Vernon First UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Vernon United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Vernon, Trinity NC 27370 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Victory UMC (182350) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt View Lutheran Church | Attn: Church Admn | 3505 122nd Ave E | Edgewood, WA 98372 | | | | capengineer11@gmail.com | Email and First Class Mail |
| Mt Washington United Methodist Church | Attn: Paige Bainum | 6365 Corbly Rd | Cincinnati, OH 45230 | | | | office@mtwashumc.org | Email and First Class Mail |
| Mt Zion Evangelical Lutheran Church | Attn: Jennifer K Oneil | 1343 Long Ln Rd | Kutztown, PA 19530 | | | | mtzion6210@verizon.net | Email and First Class Mail |
| Mt Zion Philadelphia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Zion UMC | Attn: Pastor Rev Ron A Tony Smith | P.O. Box 34 | Calhoun, LA 71225 | | | | chaplainsmith52@yahoo.com | Email and First Class Mail |
| Mt Zion UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Zion UMC | Attn: Rev Tony Smith | 1010 Hwy 80 E | Calhoun, LA 71225 | | | | | First Class Mail |
| Mt Zion UMC (5235) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Zion UMC Finksburg | Attn: William Tighe | 2498 Lewis Ln | Finksburg, MD 21048 | | | | bgeman1234@aol.com | Email and First Class Mail |
| MT Zion UMC Magothy | Attn: Ms Rosalind Moore | 8178 Arctic Dr, P.O. Box 128 | Pasadena, MD 21122 | | | | johnnie.randolph@verizon.net | Email and First Class Mail |
| Mt Zion UMC of Laurel Grove | Attn: Toni Hayes, Treasurer | 27108 Mt Zion Church Rd | Mechanicsville, MD 20659 | | | | admin-mtzion@md.metrocast.net | Email and First Class Mail |
| MT Zion UMC-Magothy | Attn: Johnnie J Randolph, Jr | P.O. Box 128 | Pasadena, MD 21122 | | | | johnnie.randolph@verizon.net | Email and First Class Mail |
| Mt Zion United Methodist Church | Attn: Janice Ann Emmert | 2957 W US Hwy 136 | Crawfordsville, IN 47933 | | | | jdacres70@yahoo.com | Email and First Class Mail |
| Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 701 St Johns St | Kingstree, SC 29556 | | | | mtzumc@ftc-i.net | Email and First Class Mail |
| Mt Zion United Methodist Church | Attn: Philip S Holmes, Sr | 117 Lloyd St | Kingstree, SC 29556 | | | | mtzumc@ftc-i.net | Email and First Class Mail |
| Mt Zion United Methodist Church | 1643 Churchville Rd | Bel Air, MD 21015 | | | | | rgvander@yahoo.com | Email and First Class Mail |
| Mt Zion United Methodist Church - Highland | Attn: Roger D Colvin | 12400 Scaggsville Rd | Highland, Md 20777 | | | | rdcolvin@verizon.net | Email and First Class Mail |
| Mt Zion United Methodist Church - Highland, Md | Attn: Trustee, Roger Colvin | 12430 Scaggsville Rd | Highland, MD 20777 | | | | rdcolvin@verizon.net | Email and First Class Mail |
| Mt Zion United Methodist Church - Marietta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mt Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mt Zion United Methodist Church of Central | Attn: David McWilliams | 733 Alpine Dr | Seneca, SC 29672 | | | | dmcwilliams1@msn.com | Email and First Class Mail |
| Mt Zion United Methodist Church of Central | Attn: Jonathan Harris | 310 Church St | Central, SC 29630 | | | | jdharris@umcsc.org | Email and First Class Mail |
| Mt. Olivet United Methodist Church | Joyce M. Lyles | P.O. Box 66 | 11791 Mountain Rd. | Lovettsville, VA 20180 | | | jmlyles37@gmail.com | Email and First Class Mail |
| Mt. Olivet United Methodist Church, Lovettsville, VA | Attn: Trustee Chair | P.O. Box 66 | Lovettsville, VA 20180 | | | | jmlyles37@gmail.com | Email and First Class Mail |
| Mt. Zion United Methodist Church (85402) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| MTPC | Attn: Marsha Johnson | 5441 SE Belmont | Portland, OR 97215 | | | | office@mttaborchurch.org | Email and First Class Mail |
| MTPC | Attn: Marsh A Johnson | 4307 NE Brazee | Portland, OR 97213 | | | | oregon7@aol.com | Email and First Class Mail |
| Muhammad Hamidullah Attorney at Law | Muhammad Hamidullah | 616 Dayton Street | Hamilton OH 45011 | | | | attymolaw@gmail.com | Email and First Class Mail |
| Muhlenburg United Methodist Church (179795) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Muir's Chapel United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Mulberry Grove United Methodist Church, Inc | Attn: Robert Chase | P.O. Box 5 | Mulberry Grove, IL 62262 | | | | rwchase@frontiernet.net | Email and First Class Mail |
| Mulberry St United Methodist Church | Attn: Karen Carter | 719 Mulberry St | Macon, GA 31201 | | | | kcarter@mulberrymethodist.org | Email and First Class Mail |
| Mulberry St United Methodist Church | Attn: Jerry Ernst | 205 N Mulberry | Mt Vernon, OH 43050 | | | | secretary@mulberryumc.org | Email and First Class Mail |
| Mulberry United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Muleshoe First United Methodist Church | Attn: Secretary/Treasurer and/or Pastor | 507 W 2nd St | Muleshoe, TX 79347 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Mullens United Methodist Church | Attn: Donna Wikel | 515 Moran Ave | Mullens, WV 25882 | | | | dwikel@k12.wv.us | Email and First Class Mail |
| Mullens United Methodist Church | 5740 Bagby Ave | Waco, TX 76712 | | | | | | First Class Mail |
| Mullin Hoard & Brown, LLP | Attn: David Langston | P.O. Box 2585 | Lubbock, TX 79408 | | | | dlangston@mhba.com | Email and First Class Mail |
| Mullins United Methodist Church | Attn: Treasurer, Mullins United Methodist Church | 4 N Mendenhall Rd | Memphis, TN 38117 | | | | | First Class Mail |
| Mulvane United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| MUMC | Attn: Bruce Kenneth Nodurft | 716 Anderson St | Manchester, IA 52057-1402 | | | | nodurft@iowatelecom.net | Email and First Class Mail |
| Muncy First United Methodist Church (08380) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Mundelein: Vision Church | 26120 N IL Rt 83 | Mundelein, IL 60660 | | | | | godandwoo@naver.com | Email and First Class Mail |
| Munford First United Methodist Church | Attn: Bob Wilbanks | 57 S Tipton St | Munford, TN 38058 | | | | financialadmin@munfordumc.com | Email and First Class Mail |
| Munfordville Fist United Methodist Church | Attn: Douglas England | 1670 L and N Turnpike Rd | Horse Cave, KY 42749 | | | | dengland@scrtc.com | Email and First Class Mail |
| Munger Place Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | | hargettb@hpumc.org | Email and First Class Mail |
| Munsey Memorial United Methodist Church | Attn: Carol Wilson, Senior Pastor | 201 S Roan St | P.O. Box 1336 | Johnson City, TN 37605 | | | carol@munsey.org | Email and First Class Mail |
| Munsonville UMC | Chapel by the Lake | 529 Granite Lake Rd | Munsonville, NH 03457 | | | | billtx.25@gmail.com | Email and First Class Mail |
| Munsonville UMC | Attn: Bill Steiniger | 71 N Shore Rd | Munsonville, NH 03457 | | | | tobydopy@gmail.com | Email and First Class Mail |
| Murphytown United Methodist Church | Attn: Ken Nichols, Treasurer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | | | First Class Mail |
| Murray First United Methodist Church | Attn: Donya Hall | 503 Maple St | Murray, KY 42071 | | | | finance@murrayfirst.com | Email and First Class Mail |
| Murray Hill UMC - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Murray Hills Christian Church | Attn: Sharon Becker Jarman | 15050 SW Weir Rd | Beaverton, OR 97007 | | | | murray.hills@comcast.net | Email and First Class Mail |
| Murray State University | fbo Harrison Fry | 200 Sparks Hall | Murray, KY 42071-3360 | | | | | First Class Mail |
| Murrieta United Methodist Church | Attn: Chair of Trustees | 24652 Adams Ave | Murrieta, CA 92562 | | | | mumc@murrietaunc.org | Email and First Class Mail |
| Murrin Law Firm | J. Owen Murrin | 7040 E. Los Santos Drive | Long Beach CA 90815 | | | | jmurrin@murrinlawfirm.com | Email and First Class Mail |
| Muscoy Community Methodist Church | c/o East District Union of the UMC | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | | eastdistrict@calpacumc.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Museum Masterworks Inc | 8417 Glazebrook Ave | Richmond, VA 23228-2804 | | | | | | First Class Mail |
| Muskingum Valley Cncl No467 | 734 Moorehead Ave | Zanesville, OH 43701-3349 | | | | | | First Class Mail |
| Musserville United Methodist Church | Attn: W Michael Biklen | 1001 Oregon St | Muscatine, IA 52761-5706 | | | | wmbiklen@hotmail.com | Email and First Class Mail |
| Mustang United Methodist Church | Attn: Becky King | 211 W Hwy 152 | Mustang, OK 73064 | | | | Becky@mustangUMC.org | Email and First Class Mail |
| Mutual of America | 2398 E Camelback Rd | Phoenix, AZ 85016 | | | | | | First Class Mail |
| Myers Lawn Care Services | c/o Douglas A Bicksler Cpa | Hc 40 Box 69 | Lewisburg, WV 24901 | | | | | First Class Mail |
| Myers Memorial United Methodist Church | Attn: Jason Scofield-Trustees | 301 S New Hope Rd | Gastonia, NC 28054 | | | | heather@myersmemorialumc.com | Email and First Class Mail |
| Myers Park United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Myricks United Methodist Church | Attn: Irene Curtin | 93 Myricks St | Berkley, MA 02779 | | | | apanda50@aol.com | Email and First Class Mail |
| Mysti Webber | 1625 Dixmont Rd | Etna, ME 04434 | | | | | mwebber@rsu19.net | Email and First Class Mail |
| N Pownal UMC | Attn: Kimberly Drew | P.O. Box 107 | 851 Lawrence Rd | Pawnal, ME 04069 | | | northpawnalumc@gmail.com | Email and First Class Mail |
| N Raleigh UMC Inc | Attn: Treasurer | 8501 Honeycutt Rd | Raleigh, NC 27615 | | | | busadmin@nrumc.org | Email and First Class Mail |
| Nagel Rice LLP | Bruce H. Nagel; Bradley L. Rice | 103 Eisenhower Parkway | Roseland NJ 07039 | | | | bnagel@nagelrice.com; brice@nagelrice.com | Email and First Class Mail |
| Nagel Rice LLP | Bruce H. Nagel; Bradley L. Rice | 103 Eisenhower Parkway | Roseland NJ 07039 | | | | bnagel@nagelrice.com; brlce@nagelrlce.com | Email and First Class Mail |
| Nahunta United Methodist Church | Attn: Lelia C Morgan, Treasurer | P.O. Box 126 | Nahunta, GA 31553 | | | | numc241@gmail.com | Email and First Class Mail |
| Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Suite 800 | Waco, TX 76701 | | | | haliburton@namanhowell.com | Email and First Class Mail |
| Naman, Howell, Smith & Lee, PLLC | Attn: Kerry Lee Haliburton | 400 Austin Ave, Ste 800 | Waco, TX 76701 | | | | haliburton@namanhowell.com | Email and First Class Mail |
| Nameoki United Methodist Church | Attn: J W Wyatt, Treasurer | 1900 Pontoon Rd | Granite City, IL 62040 | | | | nameokifinance@gmail.com | Email and First Class Mail |
| Nampa First United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Nancy Cooper | c/o Christian & Small LLP | Attn: Bill Bensinger | 505 N 20th St, Ste 1800 | Birmingham, AL 35203 | | | bdbensinger@csattorneys.com | Email and First Class Mail |
| Nanty Glo United Methodist Church (98368) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Napa County Office of Education | c/o Barbara Nemko | 2121 Imola Ave | Napa, CA 94559-3625 | | | | | First Class Mail |
| Napa County Office of Education | c/o Barbara Nemko | 2121 Imola Ave | Napa, CA 94559-3625 | | | | | First Class Mail |
| Napa Parts Center Inc | 45 E Chapman St | Ely, MN 55731-1227 | | | | | | First Class Mail |
| Naperville: Grace | 300 E Gartner Rd | Naperville, IL 60540 | | | | | cindy.marino@peopleofgrace.org | Email and First Class Mail |
| Napoli Schkolnik PLLC | Brett Busamante | 400 Broadhollow Road, Ste 305 | Melville NY 11747 | | | | BBusamante@NapoliLaw.com | Email and First Class Mail |
| Napoli Schkolnik PLLC | Brett Busamante | 400 Broadhollow Road, Ste 305 | Melville NY 11747 | | | | BBustamante@napolilaw.com | Email and First Class Mail |
| Napoli Schkolnik PLLC | Brett Busamante | 400 Broadhollow Road, Ste 305 | Melville NY 11747 | | | | bbustamonte@napolilaw.com | Email and First Class Mail |
| Napoli Schkolnik PLLC | Chris Schnieders | 6731 W. 121st Street, Suite 201 | Overland Park KS 66209 | | | | CSchnieders@NapoliLaw.com | Email and First Class Mail |
| Nappanee United Methodist Church | c/o Treasurer | Attn: Kevin David Reed | 301 East Market St | Nappanee, IN 46550 | | | office@nappaneeumc.com | Email and First Class Mail |
| Nardin Park United Methodist Church | Attn: Pastor | 29887 W 11 Mile Rd | Farmington Hills, MI 48336 | | | | melanie.npchurch@gmail.com | Email and First Class Mail |
| Narragansett Cncl 546 | P.O. Box 14777 | East Providence, RI 02914-0777 | | | | | | First Class Mail |
| Narragansett Cncl No546 | 10 Risho Ave | E Providence, RI 02914-1227 | | | | | | First Class Mail |
| Narragansett Cncl No546 | P.O. Box 14777 | East Providence, RI 02914-0777 | | | | | | First Class Mail |
| Narron Wenzel PA | Attn: David F Mills | P.O. Box 1567 | Smithfield, NC 27577 | | | | dmills@narronwenzel.com | Email and First Class Mail |
| Narrowsburg United Methodist Church | Attn: Karen Valenti | 6184 State Rte 97 | Narrowsburg, NY 12764 | | | | klvalenti@gmail.com | Email and First Class Mail |
| Narrowsburg United Methodist Church | Attn: Ronald Schalck | 42 Mohn Rd | Narrowsburg, NY 12764 | | | | klvalenti@gmail.com | Email and First Class Mail |
| Narrowsburg United Methodist Church | Attn: Ronald Schalck | 42 Mohn Rd | Narrowsburg, NY 12764 | | | | | First Class Mail |
| NASCO | Attn: Sue Prophett | 901 Janesville Ave | Ft Atkinson, WI 53538 | | | | sprophett@enasco.com | Email and First Class Mail |
| Nasco | 901 Janesville Ave | Fort Atkinson, WI 53538-2402 | | | | | | First Class Mail |
| Nashua Presbyterian Church | Attn: Treasurer & Henry MB Voorhis Jr | 1010 W Hollis St | Nashua, NH 03062 | | | | lil0895@aol.com | Email and First Class Mail |
| Nashville Grace United Methodist Church | Attn: Kourtney Hake | 250 N Mill St | Nashville, IL 62263 | | | | nashvillegraceumc@gmail.com | Email and First Class Mail |
| Nashville UMC | Attn: Brad Lewis | 209 E Washington St | Nashville, NC 27856 | | | | Bradlewis5@gmail.com | Email and First Class Mail |
| Nashville United Methodist Church | Attn: Mark A Addington | P.O. Box 5036 | Nashville, GA 31639 | | | | marchief1@bellsouth.net | Email and First Class Mail |
| Nashville United Methodist Church | P.O. Box 5036 | Nashville, GA 31639 | | | | | marchief1@bellsouth.net | Email and First Class Mail |
| Nashville United Methodist Church | Attn: Pastor Mary Cartwright | P.O. Box 518 | 36 S Jefferson St | Nashville, IN 47448 | | | mary.cartwright@nashvilleumc.com | Email and First Class Mail |
| Nashville United Methodist Church | attn: Tamara Martin | 210 Washington St. | P.O. Box 370 | Nashville, MI 49073 | | | numcoffice@att.net | Email and First Class Mail |
| Nassau Presbyterian Church | Attn: Linda Gilmore | 61 Nassau St | Princeton, NJ 08542 | | | | lgilmore@nassauchurch.org | Email and First Class Mail |
| Nathan Lee Moenck | 5757 Rosslare Ln | Fitchburg, WI 53711 | | | | | nathan.moenck@gmail.com | Email and First Class Mail |
| Nathan Owen Rosenberg | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Nathaniel Foster | 2011 Scott Ln | Knoxville, TN 37922 | | | | | natfoster01@gmail.com | Email and First Class Mail |
| National Association of Methodist Scouters | Attn: NAUMS | P.O. Box 25 | Paris, TN 38242 | | | | naums.org@gmail.com | Email and First Class Mail |
| National Capital Area Cncl No82 | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | | | | First Class Mail |
| National Capital Area Council, Boy Scouts Of America | 9190 Rockville Pike | Bethesda, MD 20814-3897 | | | | | | First Class Mail |
| National Catholic Committee on Scouting | c/o Greer Law Offices PLLC | Attn: Robert L Greer | 439 W Philadelphia Ave | Bridgeport, WV 26330 | | | rgreer@greerlawoffices.com | Email and First Class Mail |
| National Grid | Attn: Vicki Piazza | 300 Erie Blvd W | Syracuse, NY 13202 | | | | | First Class Mail |
| National Grid | P.O. Box 11737 | Newark, NJ 07101-4737 | | | | | | First Class Mail |
| National Surety Corporation/Interstate Fire & Casualty Co | Attn: Marc Orloff | 1465 N McDowell Blvd, Ste 100 | Petaluma, CA 94954 | | | | marc.orloff@allianzrm-us.com | Email and First Class Mail |
| National Surety Corporation/Interstate Fire & Casualty Co | Attn: Marc Orloff | 1465 N McDowell Blvd, Ste 100 | Petaluma, CA 94954 | | | | stdavidschurchoffice@verizon.net | Email and First Class Mail |
| National United Methodist Church | Attn: Lucinda Kent | 3401 Nebraska Ave NW | Washington, DC 20016 | | | | LKent@NationalChurch.org | Email and First Class Mail |
| Nationwide Power | 1060 Mary Crest Rd | Henderson, NV 89074-7818 | | | | | | First Class Mail |
| Nativity Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Nativity of Our Lord | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Nativity Of Our Lord Jesus Christ Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Natural Bridge United Methodist Church | Attn: Shelbie Colwell | 41964 CR 41 Ridge Rd | Natural Bridge, NY 13665 | | | | c_shell52@gmail.com | Email and First Class Mail |
| Naturally Slim Inc | 12712 Park Central Dr Ste 300 | Dallas, TX 75251-1512 | | | | | | First Class Mail |
| Naugatuck United Methodist Church | Attn: Alfred G Rollinson | 208 Meadow St | Naugatuck, CT 06770 | | | | Agr2456@gmail.com | Email and First Class Mail |
| Naugatuck United Methodist Church | NUMC | 208 Meadow St | Naugatuck, CT 06770 | | | | | First Class Mail |
| Navato United Methodist Church | Attn: Al Mendoza, Trustee Chair | 1473 S Novato Blvd | Novato, CA 94947 | | | | novatoumc@novato.net | Email and First Class Mail |
| Navex Global, Inc | 5500 Meadows Rd Ste 500 | Lake Oswego, OR 97035-3626 | | | | | | First Class Mail |
| Navitor | Attn: Rhoda Seabolt | 727 Clayton Ave | Waynesboro, PA 17268-2060 | | | | | First Class Mail |
| Nazareth Evangelical Lutheran Church of Cedar Falls, Iowa | Attn: Angie Rath | 7401 University Ave | Cedar Falls, IA 50613 | | | | info@naz.org | Email and First Class Mail |
| Ncs Pearson Inc | 32651 Collection Center Dr | Chicago, IL 60693-0001 | | | | | | First Class Mail |
| Neal Ave United Methodist Church | Attn: Treasurer | 734 Sherwick Rd | Newark, OH 43055 | | | | office@nealavenue.com | Email and First Class Mail |
| Nebraska City First United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Nebraska Wesleyan University | fbo Harrison Hovland | 5000 St Paul Ave | Lincoln, NE 68504-2760 | | | | | First Class Mail |
| Nebraska Wesleyan University | fbo Jonathon Hansen | 5000 St Paul Ave | Lincoln, NE 68504-2760 | | | | | First Class Mail |
| Nederland Community Presbyterian Church | c/o NCPC | P.O. Box 467 | Nederland, CO 80466 | | | | ncpcpastor@gmail.com | Email and First Class Mail |
| Neff Injury Law | Michael L. Neff | 3455 Peachtree Road NE, Ste 509 | Atlanta GA 30326 | | | | michael@neffinjurylaw.com | Email and First Class Mail |
| Nehalem Bay United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Neighborhood Church (Atlanta) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| NEILL PRO PER LAW FIRM | WILLIAM NEILL IN PRO PER | 2706 HIGHLAND AVENUE | San Diego CA 92105 | | | | BILLNEILL@YAHOO.COM | Email and First Class Mail |
| Nek UMC-Gilman | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | | rosepoland55@gmail.com | Email and First Class Mail |
| NEK UMC-Lunenburg | Attn: Rosemary Poland, Treasurer | 822 Pond Hill Rd | Lunenburg, VT 05906 | | | | rosepoland55@gmail.com | Email and First Class Mail |
| Nelson Westerberg of Tx Inc | 75 Remittance Dr, Ste 1200 | Chicago, IL 60675-1200 | | | | | | First Class Mail |
| Nelson Westerberg, Inc | Attn: Fran Nelson | 1500 Arthur Ave | Elk Grove, IL 60007 | | | | fnelson@nelson-westerberg.com | Email and First Class Mail |
| Neopost Usa Inc | 478 Wheelers Farms Rd | Milford, CT 06461-9105 | | | | | | First Class Mail |
| Neosho United Methodist Church | Attn: Mitchell Jarvis | P.O. Box 509 | Neosho, MO 64850 | | | | thejarvi@hotmail.com | Email and First Class Mail |
| Nesenoff & Miltenberg LLP | Stuart Bernstein | 363 Seventh Avenue 5th Floor | New York NY 10001 | | | | SBERNSTEIN@NMLLPLAW.COM | Email and First Class Mail |
| Neshkoro Zion United Methodist Church | Attn: Wayne Doverspike | W3434 Dover Ave | Neshkoro, WI 54960 | | | | spikessing@icloud.com | Email and First Class Mail |
| NeSmith Lowe & NeSmith LLC | Attn: Carl Dalton NeSmith Jr | P.O. Box 1877 | Oneonta, AL 35121 | | | | cdnesmith@nlnfirm.com | Email and First Class Mail |
| Nesquehoning: Meed's Memorial United Methodist Church | Attn: John Mylecraine, Pastor | 126 W Catawissa St | Nesquehoning, PA 18240 | | | | meedspastorjohn@meedsumc.org | Email and First Class Mail |
| Nestor United Methodist Church | Attn: Trustee President | 1120 Nestor Way | San Diego, CA 92154 | | | | church@NestorUMC.com | Email and First Class Mail |
| Nestor United Methodist Church | Attn: James Geddes | 1120 Nestor Way | Imperial Beach, CA 92154 | | | | church@nestorumc.sdcoxmail.com | Email and First Class Mail |
| Nestor United Methodist Church | Attn: James Geddes, Jr | 1120 Nestor Way | San Diego, CA 92154 | | | | jcjr78@Gmail.com | Email and First Class Mail |
| Netseo Trails Cncl 580 | 3787 Nw Loop 286 | Paris, TX 75460-3503 | | | | | | First Class Mail |
| Nettles Morris | Christian Morris, Esq. | 1389 Galleria Dr., Suite 200 | Henderson NV 89014 | | | | christian@nettlesmorris.com | Email and First Class Mail |
| NEUMC | Attn: Garland Martin | P.O. Box 107 | North Hero, VT 05474 | | | | gchico@gmavt.net | Email and First Class Mail |
| Neumiller & Beardslee | Attn: Paul N Balestracci | 3121 W March Ln Ste 100 | Stockton, CA 95219 | | | | pbalestracci@neumiller.com | Email and First Class Mail |
| Nevada A Kent IV | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Nevada Area Cncl No329 | 500 Double Eagle Ct | Reno, NV 89521-8991 | | | | | | First Class Mail |
| Nevada City United Methodist Church | Attn: Chair of Trustees | 433 Broad St | Nevada City, CA 95959 | | | | ncumc@nevadacitymethodist.com | Email and First Class Mail |
| Nevada First United Methodist Church | Attn: Rev Mike Carey | 1036 7th St | Nevada, IA 50201 | | | | umchurch@fumcnevada.org | Email and First Class Mail |
| Nevils United Methodist Church | 8351 Nevils Groveland Rd | Statesboro, GA 30458 | | | | | wrblack144@gmail.com | Email and First Class Mail |
| New Albany (141224) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| New Albany United Methodist Church | Attn: John Steven Martin | 4931 Meadway Dr | New Albany, OH 43054 | | | | jstevenmartin@aol.com | Email and First Class Mail |
| New Albany United Methodist Church | 20 Third St | New Albany, OH 43054 | | | | | wilsonpg72.pw@gmail.com | Email and First Class Mail |
| New Beginnings Fellowship of Thorntown Federated | Attn: Karen Niemeyer | 120 S Powell St | Thorntown, IN 46071 | | | | kniemeyer@thorntownpl.org | Email and First Class Mail |
| New Beginnings formerly Jonesville First UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Beginnings UMC Downtown Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | | newbeginnings.nbie@gmail.com | Email and First Class Mail |
| New Beginnings UMC North Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | | newbeginnings.nbie@gmail.com | Email and First Class Mail |
| New Beginnings UMC Pre-School Highland Campus | Attn: Mildred Mann | 785 N Arrowhead Ave | San Bernardino, CA 92401 | | | | newbeginnings.nbie@gmail.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Bryan J Maggs, Esq | 110 Baldwin St | Elmira, NY 14901 | | | | bryan@maggslaw.com | Email and First Class Mail |
| New Beginnings United Methodist Church | c/o Bryan J Maggs Law Offices PLLC | Attn: Bryan J Maggs | 110 Baldwin St | Elmira, NY 14901 | | | bryan@maggslaw.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Christopher Jones | 265 Main St | Townsend, MA 01469 | | | | chrisjones9952@gmail.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Trustees | 300 E Miller St | Elmira, NY 14904 | | | | dhubman@gmail.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Trustees | 300 Miller St | Elmira, NY 14904 | | | | dhubman@gmail.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Truatees | 300 E Miller St | Elmira, NY 14904 | | | | newbeginningsUMC@stny.rr.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Trustees | 300 Miller St | Elmira, NY 14904 | | | | newbeginningsUMC@stny.rr.com | Email and First Class Mail |
| New Beginnings United Methodist Church | Attn: Rev Dr J Christopher Greene | 210 Rainbow Lake Rd | Boiling Springs, SC 29316 | | | | pastor@newbeginningsumc.org | Email and First Class Mail |
| New Beginnings United Methodist Church - Kennesaw | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Bethel Church | 135 New Bethel Church Rd | Kempton, PA 19529 | | | | | nbckempton@gmail.com | Email and First Class Mail |
| New Bethel UMC | Attn: Penelope Barber | 131 N Main St | Glen Carbon, IL 62034 | | | | pastorpenny@newbethelumc.org | Email and First Class Mail |
| New Birth of Freedom | Attn: Ronald M Gardner Jr | 1 Baden Powell Ln | Mechanicsburg, PA 17050 | | | | | First Class Mail |
| New Birth Of Freedom Council, BSA | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | | | First Class Mail |
| New Brighton United Methodist Church (96484) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| New Chapel United Methodist Church | Attn: Glenda Head, Treasurer | 4273 JL Head Rd | Cedar Hill, TN 37032 | | | | ghead1962@gmail.com | Email and First Class Mail |
| New Chapel United Methodist Church of Jeffersonville, Inc | 5615 New Chapel Rd | Jeffersonville, IN 47130 | | | | | ken.corder@inumc.org | Email and First Class Mail |
| New Cingular Wireless Pcs, LLC | 12555 Cingular Way Ste 1300 | Alpharetta, GA 30004-8502 | | | | | | First Class Mail |
| New City Church Inc | c/o Bruce & Lehman LLC | Attn: Eric Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | mail@ksadvocates.com | Email and First Class Mail |
| New City Church, Inc | Attn:Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| New Concord UMC | Attn: Chris White | 20 E High St | New Concord, OH 43762 | | | | treasurer@newconcordumc.org | Email and First Class Mail |
| New Covenant Presbyterian Church | Attn: Clerk of Sessi | 4300 NW 12 Ave | Miami, FL 33127 | | | | CptM77@aol.com | Email and First Class Mail |
| New Covenant United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Covenant United Methodist Church | New Covenant UMC | 3032 N Beltline Rd | Sunnyvale, TX 75182 | | | | office@newcovenantumc.com | Email and First Class Mail |
| New Covenant United Methodist Church | Attn: Donna Renn | 1709 Frederick St | Cumberland, MD 21502 | | | | pastordrenn@gmail.com | Email and First Class Mail |
| New Covenant United Methodist Church | Attn: Scott Smith | 2700 S Blvd | Edmond, OK 73013 | | | | ssmith@newcov.tv | Email and First Class Mail |
| New Covenant United Methodist Church | Attn: Treasurer | 16 Church St | East Hartford, CT 06108 | | | | | First Class Mail |
| New Covenant United Methodist Church - Douglasville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Covenant United Methodist Church Closed | Attn: Jake Adams-Wilson | 199 W Broad St | Decatur, MS 39327 | | | | jakeadamswilson@gmail.com | Email and First Class Mail |
| New Creation Community Church (Dover) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| New Creation UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Dover UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New England Conference of the United Methodist Church Method | Attn: John Spelman | 1043 Snake Hill Rd | North Scituate, RI 02857 | | | | john@campaldersgate.com | Email and First Class Mail |
| New England Congregational Church | Attn: Shelley Lund | 406 W Galena Blvd | Aurora, IL 60506 | | | | shelley@newenglandchurch.org | Email and First Class Mail |
| New Era Class First United Methodist | Attn: Rev Dr Tony McCullough | 100 E 4th St | Prattville, AL 36067 | | | | tony@prattvillemethodist.org | Email and First Class Mail |
| New Family UMC | Attn: Israel Montoan | 36 Randall Ave | Weymouth, MA 02189 | | | | | First Class Mail |
| New Florence United Methodist Church (98426) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| New Fountain UMC | Attn: Rob LaPorte | 2985 FM 2676 | Hondo, TX 78861 | | | | newfountainumc@gmail.com | Email and First Class Mail |
| New Hampshire Clocks | 31 Sterling Dr | Franklin, NH 03235-1566 | | | | | | First Class Mail |
| New Hampshire Clocks, Donna-Vaughan - Pres | Attn: Donna Vaughan | 31 Sterling Dr | Franklin, NH 03235 | | | | donna@nhclocks.com | Email and First Class Mail |
| New Harbor United Methodist Church | Attn: Michael Hope | 239 Harrington Rd | Pemaquid, ME 04558 | | | | mrhope@roadrunner.com | Email and First Class Mail |
| New Hartford Presbyterian Church | Attn: Mark Chieco | 610 Charlotte St | Utica, NY 13501 | | | | mark@CNYTriallaw.com | Email and First Class Mail |
| New Haven UMC | Attn: Cynthia Edelman | 5603 S New Haven Ave | Tulsa, OK 74135 | | | | cynthia.edelman@newhavenumc.org | Email and First Class Mail |
| New Haven United Methodist Church | Attn: Robert Roush | P.O. Box 327 | New Haven, WV 25265 | | | | rroush3287@suddenlink.net | Email and First Class Mail |
| New Haven United Methodist Church, Inc | Attn: Christy Schwartz | 630 Lincoln Hwy E | New Haven, IN 46774 | | | | accounting@newhavenumc.com | Email and First Class Mail |
| New Hope | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope Brandon 213 N Knights Ave, Brandon, FL 33510 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope Lutheran Church | Attn: Treasurer | 8575 Guilford Rd | Columbia, MD 21046 | | | | chriswinslow@verizon.net | Email and First Class Mail |
| New Hope Lutheran Church | Attn: Eric Edward Nord | 2708 1st Ave N, Ste 300 | Billings, MT 59101 | | | | enord@cristlaw.com | Email and First Class Mail |
| New Hope Lutheran Church | Attn: Christopher H Winslow | 8575 Guilford Rd | Columbia, MD 21046 | | | | | First Class Mail |
| New Hope Lutheran Church in Licking County, Ohio | Attn: Adam Landon | 10 S Gay St | Mount Vernon, OH 43050 | | | | landon@ccj.com | Email and First Class Mail |
| New Hope Missionary Baptist Church | Attn: Breon Nathaniel Waters | 629 E Mesas Dr | Rialto, CA 92376 | | | | bwaters5@roadrunner.com | Email and First Class Mail |
| New Hope Missionary Baptist Church | 1575 W 17th St | San Bernardino, CA 92411 | | | | | info@newhopembc.org | Email and First Class Mail |
| New Hope UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope UMC | 164 New Hope Church Rd | Fredericksburg, VA 22405 | | | | | | First Class Mail |
| New Hope UMC | 55 Round Hill School Rd | Ft Defiance, VA 24437 | | | | | | First Class Mail |
| NEW HOPE UMC Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope UMC Oklahoma City | Attn: Business Administrator | 11600 N Council Rd | Oklahoma City, OK 73162 | | | | businessmgr@newhopeokc.org | Email and First Class Mail |
| New Hope UMC Penns Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Brandon Joseph Hughes | 9827 Gore Church Rd | Logan, OH 43138 | | | | brandon.hughes@asburyseminary.edu | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Trustee Chair Dave Mann | 5351 Main Dr | New Hope, AL 35760 | | | | cdavemann@gmail.com | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Daniel Thomure, New Hope UMC | 3921 Jeffco Blvd | Arnold, MO 63010 | | | | churchoffice@newhopearnold.com | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 203 W Center St | Melcher-Dallas, IA 50163 | | | | jessrockhold@gmail.com | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Chassidy King | 4654 Maplewood Rd | West Topsham, VT 05086 | | | | king.chassidy@yahoo.com | Email and First Class Mail |
| New Hope United Methodist Church | 7 S Maryland Ave | Brunswick, MD 21716 | | | | | newhopebrunswick@gmail.com | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Treasurer, New Hope UMC | 9825 Gore Church Rd | Logan, OH 43138 | | | | newhopeumc.logan@gmail.com | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Stephen Dale | P.O. Box 744 | N Adams, MA 01247 | | | | pastor@new-hopeumc.org | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Rev Sh'Kur Francis | 2119 Karen Ln | Anderson, SC 29626 | | | | smrfrancis@umcsc.org | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Sh'Kur Francis | 233 New Hope Rd | Anderson, SC 29626 | | | | smrfrancis@umcsc.org | Email and First Class Mail |
| New Hope United Methodist Church | Attn: Jessica Rockhold Gaul | 404 SE Center St | Melcher-Dallas, IA 50062 | | | | | First Class Mail |
| New Hope United Methodist Church FKA Warren United | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope United Methodist Church FKA Warren United | 1205 N 45th St | Lincoln, NE 68503-2227 | | | | | | First Class Mail |
| New Hope United Methodists Church | Attn: Larry Joseph Filion | 200 East New Hope Rd | Goldsboro, NC 27534 | | | | larry.1904@yahoo.com | Email and First Class Mail |
| New Hope, Winston - Salem | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Hope/Nueva Esperanza United Methodist Church | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| New Horizon UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| New Horizon UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Horizons United Methodist Church | Attn: Church Treasurer | 1020 S El Chaparral Ave | Columbia, MO 65201 | | | | office@newhorizons-umc.org | Email and First Class Mail |
| New Horizons United Methodist Church | Attn: Ron Miller | 1201 War Admiral Dr | Columbia, MO 65202 | | | | ronmiller3101941@icloud.com | Email and First Class Mail |
| New Hudson United Methodist Church | Attn: John J Pajak (Pastor) | 56730 Grand River Ave | New Hudson, MI 48165 | | | | johnpajak@ymail.com | Email and First Class Mail |
| New Jersey Unclaimed Porperty Administration | P.O. Box 214 | Trenton, NJ 08625 | | | | | | First Class Mail |
| New Jerusalem Evangelical Lutheran Church | 27 Lyons Rd | Fleetwood, PA 19522 | | | | | cdwiltrout1951@verizon.net | Email and First Class Mail |
| New Jerusalem UM Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| New Jerusalem United Methodist Church | Attn: Rev Milagros Solorzano | 484 Knickerbocker Ave | Brooklyn, NY 11237 | | | | newjerusalem484@gmail.com | Email and First Class Mail |
| New Journey United Methodist of Niles | Attn: Richard McCreedy | 302 Cedar St | Niles, MI 49120 | | | | newjourneyumc2561@gmail.com | Email and First Class Mail |
| New Liberty United Methodist Church - Braselton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Liberty United Methodist Church - Braselton | 17 Thompson Mill Rd | Braselton, GA 30517 | | | | | | First Class Mail |
| New Life International UMC at St Andrews | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Life Korean UMC | Attn: Seungho Shin | 59 E Putnam Ave, | Greenwich, CT 06830 | | | | newlifekumc@gmail.com | Email and First Class Mail |
| New Life UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Life United Methodist Church | 8840 80th St | Woodhaven, NY 11421 | | | | | canny_c_lin@yahoo.com | Email and First Class Mail |
| New Life United Methodist Church | Attn: Donald J Lewis | 1 Beaver Bog Rd | New Fairfield, CT 06812 | | | | finance@newlife-umc.com | Email and First Class Mail |
| New Life United Methodist Church | Machesney Park: New Life | 7605 N 2nd | Machesney Park, IL 61115 | | | | lines682@gmail.com | Email and First Class Mail |
| New Life United Methodist Church of Shelby County | c/o New Life United Methodist Church | Attn: Kathy Miller | 6145 N 400 W | Fairland, IN 46126 | | | kmller@icloud.com | Email and First Class Mail |
| New Light United Methodist Church | Attn: Enrique R Gordon | 3100 Neeses Hwy | Orangeburg, SC 29115 | | | | ergordon@umcsc.org | Email and First Class Mail |
| New Light United Methodist Church | Attn: Rev Enrique R Gordon | 2810 Neeses Hwy | Orangeburg, SC 29115 | | | | ergordon@umcsc.org | Email and First Class Mail |
| New London UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New London United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| New London Utd Methodist Church | Attn: Karen A DeLong | 58 E Main St | New London, OH 44851 | | | | | First Class Mail |
| New Market UMC | Attn: Christy Noven-Hentz | 128 Castleridge Dr | New Market, AL 35761 | | | | chovenhentz@gmail.com | Email and First Class Mail |
| New Market UMC | Attn: Christy Ann Noven-Hentz | 310 Hurricanne Rd | New Market, AL 35761 | | | | | First Class Mail |
| New Market United Methodist Church | Attn: Carole Zimmerman | P.O. Box 111 | New Market, MD 21774 | | | | hometownchurch@comcast.net | Email and First Class Mail |
| New Martinsville United Methodist Church | Attn: James Wobig | 10 Howard Jeffers Dr | New Martinsville, WV 26155 | | | | office@nmumc.org | Email and First Class Mail |
| New McKendree United Methodist Church | Attn: Bryan Wendling | 225 S High St | Jackson, MO 63755 | | | | bwendling@newmckendree.org | Email and First Class Mail |
| New Mexico Hereford Association | 183 King Rd | Stanley, NM 87056-7025 | | | | | | First Class Mail |
| New Milford Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste. 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| New Milford Presbyterian Church | Attn: Patricia Pastas | 737 River Rd | New Milford, NJ 07646 | | | | NMPresChurch737@gmail.com | Email and First Class Mail |
| New Milford United Methodist Church | Attn: Jerry D Jones | 68 Danbury Rd | New Milford, CT 06776 | | | | financialmgr@newmilfordumc.org | Email and First Class Mail |
| New Milford United Methodist Church | Attn: Steve Kolitz | 33 Perry Dr | New Milford, CT 06776 | | | | sbkolitz@sbcglobal.net | Email and First Class Mail |
| New Milford-Edenville United Methodist Church | Attn: Brenda Schadt | 164 Bushville Rd | Westtown, NY 10998 | | | | phills@frontier.com | Email and First Class Mail |
| New Oregon United Methodist Church | Attn: Ian Conerly | 1204 New Oregon Dr, NE | Fort Payne, AL 35967 | | | | brother-ian@hotmail.com | Email and First Class Mail |
| New Palestine United Methodist Church | Attn: Jenny Greiner | 3565 S 500 W | P.O. Box 377 | New Palestine, IN 46163 | | | astone@npumc.com | Email and First Class Mail |
| New Paltz United Methodist Church | Attn: Trustee Secr New Paltz United Methodist Church | 1 Grove St | New Paltz, NY 12561 | | | | newpaltzumc@gmail.com | Email and First Class Mail |
| New Prospect United Methodist Church - Buford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Providence United Methodist Church | Attn: Treasurer | 1317 Ft. Campbell Blvd | Clarksville, TN 37042 | | | | pastorjodinpumc@gmail.com | Email and First Class Mail |
| New Relic, Inc | 188 Spear St Ste 1200 | San Francisco, CA 94105-1750 | | | | | | First Class Mail |
| New Richmond United Methodist Church | Attn: Treasurer, New Richmond United Methodist Church | P.O. Box 277 | New Richmond, WI 54017 | | | | unitedmc@frontiernet.net | Email and First Class Mail |
| New River Comm & Tech College | fbo C Comer | 280 University Dr | Beaver, WV 25813-8987 | | | | | First Class Mail |
| New Riverside UMC - Ft Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Riverside UMC - Ft Worth | 3419 E Belknap St | Fort Worth, TX 76111 | | | | | | First Class Mail |
| New Rochelle United Methodist Church | Attn: Angela Redman | 1200 North Ave | New Rochelle, NY 10804 | | | | nrumcoffice@gmail.com | Email and First Class Mail |
| New Salem United Methodist Church | Attn: Herbert E Franklin | 12550 Hwy 136 | Rising Fawn, GA 30738 | | | | dabuzz1@gmail.com | Email and First Class Mail |
| New Sharon United Methodist Church | Attn: Rick Baarda | 101 N Main St | P.O. Box 70 | New Sharon, IA 50207 | | | nsumc@iowatelecom.net | Email and First Class Mail |
| New Song UMC 7450 Colts Neck Rd Mechanicsville, VA 23111 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New Song United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| New St United Methodist Church | Attn: Lizzie Lowe | P.O. Box 188 | Shepherdstown, WV 25443 | | | | nsumc@frontiernet.net | Email and First Class Mail |
| New St United Methodist Church | Attn: Virginia B Murdock | 202 W New St | Shepherdstown, WV 25443 | | | | nsumc@frontiernet.net | Email and First Class Mail |
| New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| New Stanton United Methodist Church (100188) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| New Tazewell United Methodist Church | P.O. Box 36 | New Tazewell, TN 37824-0036 | | | | | revhesser@gmail.com | Email and First Class Mail |
| New Vision UMC | Attn: Todd Ferrell | 450 Chadbourne Ave | Millbrae, CA 94030 | | | | newvisionumc@gmail.com | Email and First Class Mail |
| New World UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| New World UMC Arlington Texas | Attn: Robert S Bob McGrath | 2201 N Davis Dr | Arlington, TX 76012 | | | | leslie@nwumc.org | Email and First Class Mail |
| New World United Methodist Church | Attn: Rev Dr Edgar Bazan, Senior Pastor | 5134 Northwest Hwy | Garland, TX 75043 | | | | dr.edgar.bazan@gmail.com | Email and First Class Mail |
| New York Annual Conference of the | United Methodist Church | Attn: Ross Williams | 20 Soundview Ave | White Plains, NY 10606 | | | rwilliams@nyac.com | Email and First Class Mail |
| New York Annual Conference United Methodist Church | Allen N Pinckney Jr | 20 Soundview Ave, White Plains | White Plains, NY 10606 | | | | revallenanp@aol.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| New York Annual Conference United Methodist Church | Allen N Pinckney Jr | 20 Soundview Ave | White Plains, NY 10606 | | | | revallenanp@aol.com | Email and First Class Mail |
| New York Plainview UMC | Attn: Jungwon Choi | 195 Central Park Rd | Plainview, NY 11803 | | | | jw4him@gmail.com | Email and First Class Mail |
| New York Plainview United Methodist Church | New York Plainview UMC | 992 old country road | Plainview, NY 11803 | | | | mainnypumc@gmail.com | Email and First Class Mail |
| New York State Corporation Tax | Attn: Corporation Tax Processing | W A Harriman Campus | Albany, NY 12227 | | | | | First Class Mail |
| New York State Dept Of Law | Attn: Charities Bureau-Registration Section | 120 Broadway | New York, NY 10271-0002 | | | | | First Class Mail |
| New York State Dept of Taxation and Finance | Attn: Bankruptcy Section | P.O. Box 5300 | Albany, NY 12205-0300 | | | | | First Class Mail |
| New Zion United Methodist Church | Attn: Roger Schaefer | 12421 W Youth Camp Rd | Columbus, IN 47201 | | | | raschaefer@hotmail.com | Email and First Class Mail |
| Newark First | Attn: Vicki Miller | P.O. Box 729 | Newark, OH 43058 | | | | vmiller@firstchurchnewark.org | Email and First Class Mail |
| Newark First United Methodist Church | 301 S Main St | Newark, NY 14513 | | | | | newarkfumc@gmail.com | Email and First Class Mail |
| Newark United Methodist Church - Newark | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Newburg UM Church (2412) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Newburgh United Methodist Church | Attn: Max Fiester | 4178 IN 261 | Newburgh, IN 47630 | | | | allison@newburghumc.org | Email and First Class Mail |
| Newburgh United Methodist Church | Attn: Max Fiester | 700 S Green River Rd, Ste 2000 | Evansville, IN 47715 | | | | mfiester@tbslaw.com | Email and First Class Mail |
| Newcastle United Methodist Church | Attn: Treasurer, Newcastle UMC | P.O. Box 345 | Newcastle, OK 73065 | | | | newcastleumc121@gmail.com | Email and First Class Mail |
| Newfane United Methodist Church | Attn: Marilyn Kasperek | 2269 Main St | Newfane, NY 14108 | | | | newfanemethodist@verizon.net | Email and First Class Mail |
| Newfane United Methodist Church | Attn: Trustee Chair | 2699 Main St | P.O. Box 69 | Newfane, NY 14108 | | | newfanemethodist@verizon.net | Email and First Class Mail |
| Newfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Newfields Community Church | Attn: Holly Tomilson | 71 Main St | P.O. Box 87 | Newfields, NH 03856 | | | pastor@newfieldscommunitychurch.org | Email and First Class Mail |
| Newington United Methodist Church | Attn: David Mantz | 31 Glenbrook Rd | Berlin, CT 06037 | | | | dwmantz@gmail.com | Email and First Class Mail |
| Newland United Methodist Church | Attn: Dawnee Evelynn Hollis-Clester | 821 Firetower Rd | Elizabeth City, NC 27909 | | | | clhollis@nccumc.org | Email and First Class Mail |
| Newland United Methodist Church | 1686 Morgans Corner Rd | Elizabeth City, NC 27909 | | | | | sararickwms@centurylink.net | Email and First Class Mail |
| Newman Memorial United Methodist Church | 257 Macon St | Brooklyn, NY 11216 | | | | | clewis3912@aol.com | Email and First Class Mail |
| Newman Memorial United Methodist Church | Attn: Gwendolyn Lewis | 257 Macon St | Brooklyn, NY 11216 | | | | clewis3912@aol.com | Email and First Class Mail |
| Newman University | fbo Joseph Thom | 3100 W Mccormick Ave | Wichita, KS 67213-2008 | | | | | First Class Mail |
| Newmarket Community Church | Attn: Treasurer | 137 Main St | Newmarket, NH 03857 | | | | Danielabilodeau@gmail.com | Email and First Class Mail |
| Newmarket Community Church | Attn: Treasurer of the Newmarket Community Church | 137 Main St | Newmarket, NH 03857 | | | | Danielabilodeau@gmail.com | Email and First Class Mail |
| NEWNAN CHAPEL UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Newnan First United Methodist - Newnan | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Newnan First United Methodist - Newnan | 33 Greenville St | Newnan, GA 30263 | | | | | | First Class Mail |
| Newnan Springs United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Newport - Mt Olivet UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Newport Center United Methodist Church | Attn: Pastor Cindy Williams | 1601 Marguerite Ave | Corona del Mar, CA 92625 | | | | cindy@newportcenterumc.org | Email and First Class Mail |
| NEWPORT UNITED METHODIST CHURCH | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Newsome Melton Law Firm | Michele L. Reed | 201 S Orange Ave, Ste 1500 | Orlando FL 32801 | | | | Inquiry@newsomelaw.com | Email and First Class Mail |
| NEWSONG on Old Perkins Road | Attn: Scott Wright | 18465 Old Perkins Rd | Prairieville, LA 70769 | | | | leadpastor@newsongcommunity.church | Email and First Class Mail |
| Newton Hamilton UMC (177160) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Newton United Methodist Church | Attn: Darlene Mack & Cori Raylene Clevenger | 8804 F Drive S | Ceresco, MI 49033 | | | | | First Class Mail |
| Newtonville United Methodist Church | P.O. Box 7 | 568 Loudon Rd | Newtonville, NY 12128 | | | | newtonvilleumc@gmail.com | Email and First Class Mail |
| Newtown United Methodist Church | Attn: Pastor Lori Miller | 92 Church Hill Rd | Sandy Hook, CT 06482 | | | | lori.miller@nyc-umc.com | Email and First Class Mail |
| Newworld19, LLC | 1325 W Walnut Hill Ln | Irving, TX 75038-3008 | | | | | | First Class Mail |
| Nextopia Software Corp | 260 King St E, Ste A200 | Toronto, ON M5A 4L5 | Canada | | | Canada | | First Class Mail |
| Niagara United Methodist Church | Attn: Richard R Nollmann | 2422 N. Elm St | Henderson, KY 42420 | | | | brorick57@gmail.com | Email and First Class Mail |
| Nichols Hills UMC | Attn: Kathy Smith | 1212 Bedford Dr | Oklahoma City, OK 73116 | | | | ksmith@nicholshillsumc.org | Email and First Class Mail |
| Nichols United Methodist Church | Attn: Steven Bozek | 35 Shelton Rd | Trumbull, CT 06611 | | | | bozeksteve99@gmail.com | Email and First Class Mail |
| Nichols-Bethel United Methodist Church | Attn: Cindy Geskey | 1239 Murray Rd | Odenton, MD 21113 | | | | lisette.lewis@nicholsbethel.org | Email and First Class Mail |
| Nicole Browand | 190 Bear Ridge Road | Pleasantville, NY 10570 | | | | | nbrowand@gmail.com | Email and First Class Mail |
| Nicolet Law Office, S.C. | Russell D. Nicolet | 517 2nd St, Ste 205 | Hudson WI 54016 | | | | russell@nicoletlaw.com | Email and First Class Mail |
| Nicoma Park UMC | Attn: Rev Alan R Nagel | 2007 N Westminster Dr | Nicoma Park, OK 73066 | | | | pastor@oknagel.com | Email and First Class Mail |
| Nicor Gas | Attn: Eric Christoffel | P.O. Box 165 | Wedron | | | | airrix71@yahoo.com | Email and First Class Mail |
| Nighbert Memorial United Methodist Church | Attn: Rev Bradley G Davis | P.O. Box 1467 | Logan, WV 25601 | | | | bradgdavis71@gmail.com | Email and First Class Mail |
| Niles Discovery Church | 36600 Niles Blvd | Fremont, CA 94536 | | | | | bpalleschi@nilesdiscoverychurch.org | Email and First Class Mail |
| Niles Valley UMC (149641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Nimmo UMC Virginia Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Nimmonsburg UMC | Attn: Church Pastor | 918 Upper Front St | Binghamton, NY 13905 | | | | churchpastormumc@gmail.com | Email and First Class Mail |
| Nisbet United Methodist Church (08142) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Nite Ize | P.O. Box 913144 | Denver, CO 80291-3144 | | | | | | First Class Mail |
| Niverville Chatham Center UMC | Attn: Douglas Suker, Trustee | 86 Mather Ave | Schenectady, NY 12304 | | | | dsuker@verizon.net | Email and First Class Mail |
| Niverville Chatham Center UMC | Attn: Janice Better, Church Treasurer | 1 Mann Dr, Apt 2 | Schenectady, NY 12033 | | | | janicebet@yahoo.com | Email and First Class Mail |
| Niverville Chatham Center UMC | Attn: Douglas Warren Suker | 28 Church St | P.O. Box 64 | Schenectady, NY 12130 | | | | First Class Mail |
| NIWOT United Methodist Church | Attn: Frank P Landis | 7405 Lookout Rd | Longmont, CO 80503 | | | | fls@ieee.org | Email and First Class Mail |
| Nixon Peabody LLP | Attn: Darius Gerald Brown | 53 State St Fl 31 | Boston, MA 02109 | | | | dgbrown@nixonpeabody.com | Email and First Class Mail |
| Nixon United Methodist Church (95285) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Nixon United Methodist Church (95503) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Nj Division Of Consumer Affairs | P.O. Box 45021 | Newark, NJ 07101-8002 | | | | | | First Class Mail |
| Noble United Methodist Church | Attn: Administrative Council President | P.O. Box 313 | Noble, OK 73068 | | | | nobleumc@outlook.com | Email and First Class Mail |
| Noblesville First United Methodist Church | Attn: Jerry Rairdon, Lead Pastor | 2051 Monument St | Noblesville, IN 46060 | | | | jrairdon@noblesvillefirst.com | Email and First Class Mail |
| Noel Memorial United Methodist Church | 520 Herndon St | Shreveport, LA 71101 | | | | | msloan@noelumc.org | Email and First Class Mail |
| Nokesville UMC | c/o Bradley Arant Boult cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Nokesville United Methodist Church | Attn: Linda A Stark-Morrow | 12550 Aden Rd | P.O. Box 27 | Nokesville, VA 20181 | | | nokesvilleumc1@gmail.com | Email and First Class Mail |
| Nokesville United Methodist Church | P.O. Box 27 | Nokesville, VA 20182 | | | | | nokesvilleumc1@gmail.com | Email and First Class Mail |
| Nolensville first United Methodist Church | Attn: Chris Grosson | 7316 Nolensville Rd | Nolensville, TN 37135 | | | | numc@nolensvilleumc.org | Email and First Class Mail |
| Nolensville First United Methodist Church | Attn: Don Hoffmeister, Treasurer | P.O. Box 249 | Nolensville, TN 37135-0249 | | | | numc@nolensvilleumc.org | Email and First Class Mail |
| Nonprofit Leadership Alliance | 1801 Main St Ste 200 | Kansas City, MO 64108-2352 | | | | | | First Class Mail |
| Nonprofit Risk Management Center | 204 S King St | Leesburg, VA 20175-3010 | | | | | | First Class Mail |
| Nora Springs 1st United Methodist Church | Attn: Mary Dudding, Treasurer | 202 N Hawkeye Ave | P.O. Box 627 | Nora Springs, IA 50458 | | | sue4jc1960@gmail.com | Email and First Class Mail |
| Norborne UMC | Attn: David Allen Beebe | 108 E 2nd St | Norborne, MO 64668 | | | | dbeebe@greenhills.net | Email and First Class Mail |
| Norborne United Methodist Church | Attn: David A Beebe | 403 Grider Ave | Norborne, MO 64668 | | | | dbeebe@greenhills.net | Email and First Class Mail |
| Norht Ontario United Methondist Church | Attn: Rev Linda Haight | 7200 Ontario Center Rd | Ontario, NY 14519 | | | | noumc1@yahoo.com | Email and First Class Mail |
| Normal City UMC | Attn: Treasurer | 1201 W McGalliard Rd | Muncie, IN 47303 | | | | gumchurch@comcast.net | Email and First Class Mail |
| Normal First United Methodist Church | Attn: Finance Mgr, Leta Buhrmann | 211 N School St | Normal, IL 61761 | | | | business@normalfirst.org | Email and First Class Mail |
| Normal Heights United Methodist Church | Attn: Finance Committee | 4650 Mansfield St | San Diego, CA 92116 | | | | office@nhunited.org | Email and First Class Mail |
| Normandy United Methodist Church | Attn: Richard Barton | 70 Lakeview Rd | Normandy, TN 37360 | | | | rabarton67@gmail.com | Email and First Class Mail |
| Norrisville UMC | Attn: Melissa McDade | 2434 Bradenbaugh Rd | White Hall, MD 21161 | | | | thomasjsullivan@hotmail.com | Email and First Class Mail |
| Norrisville United Methodist Church | Attn: Ruth Long | 2811 W Church Ln | White Hall, MD 21161 | | | | thomasjsullivan@hotmail.com | Email and First Class Mail |
| North Bethesda United Methodist Church | Attn: Kathy Devadas | 10100 Old Georgetown Rd | Bethesda, MD 20814 | | | | nbumc.office@gmail.com | Email and First Class Mail |
| North Blenheim United Methodist Church | Attn: Michael T Gebhard | P.O. Box 137 | North Blenheim, NY 12131 | | | | pastormike-umc@midtel.net | Email and First Class Mail |
| North Boston Korean United Methodist Church | Attn: Byong Joon Chang, Lay Leader | 244 Lowell St | Andover, MA 01810 | | | | goldentouch9766@hotmail.Com | Email and First Class Mail |
| North Brewer Eddington United Methodist Church | Attn: Merrill Boynton/Selina Lufkin | 31 Main St | Eddington, ME 04428 | | | | merrill.boynton@roadrunner.com | Email and First Class Mail |
| North Bucksport United Methodist Church | Attn: Michael Morris | P.O. Box 1835 | Bucksport, ME 04416 | | | | mikehmorris@yahoo.com | Email and First Class Mail |
| North Canton Community United Methodist Church | Attn: Dawn E Harris | P.O. BOX 311 | NORTH CANTON, CT 06059 | | | | dawneharris@msn.com | Email and First Class Mail |
| North Carolina State University | fbo Jakub Michael Sciora | Campus Box 7302 | Raleigh, NC 27695-7302 | | | | | First Class Mail |
| North Carolina State University | fbo Ryan Smith | Campus Box 7302 | Raleigh, NC 27695-7302 | | | | | First Class Mail |
| North Charleston United Methodist Church | Attn: Rev Richard Reams | 1125 E Montague Ave | North Charleston, SC 29405 | | | | richard.reams@gmail.com | Email and First Class Mail |
| North Charlestown United Methodist Church, Charlestown, NH | Attn: Caryl McPherson | 397 River Rd | Charlestown, NH 03743 | | | | eldonsjass@yahoo.com | Email and First Class Mail |
| North Chatham United Methodist Church | Attn: Paul C Herrington | P.O. Box 107 | 4274 Rte 203 | North Chatham, NY 12132 | | | ncumctreas@gmail.com | Email and First Class Mail |
| North Christian Church | Attn: Joseph Stanford | 10505 Sun Hollow Pl | Fort Wayne, IN 46818 | | | | fifjoe@frontier.com | Email and First Class Mail |
| North Christian Church | Attn: Tonja Gerardy | 850 Tipton Ln | Columbus, IN 47201 | | | | tonja@northchristianchurch.com | Email and First Class Mail |
| North Clairemont United Methodist Church | Attn: Riley E McRae | 4570 Mt Herbert Ave | San Diego, CA 92117 | | | | pastorriley.ccf@gmail.com | Email and First Class Mail |
| North Clymer United Methodist Church | Attn: Kevin L Costner | 573 Clymer Sherman Rd | Clymer, NY 14724 | | | | kevin.costner@asburyseminary.edu | Email and First Class Mail |
| North Clymer United Methodist Church | Attn: Treasurer | P.O. Box 264 | Clymer, NY 14724 | | | | kevin.costner@asburyseminary.edu | Email and First Class Mail |
| North Coast United Methodist Church | Attn: Larry Hatter | 1501 Kelly St | Oceanside, CA 92054 | | | | ncumc578@gmail.com | Email and First Class Mail |
| North Dakota State University | fbo Gabriel C Bartunek | Ndsu Onestop Dept 2836 | P.O. Box 6050 | Fargo, ND 58108-6050 | | | | First Class Mail |
| North Decatur United Methodist Church, Inc - Decatur | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| North District Union | 9003 Reseda Blvd, Ste206 | Reseda, CA 91324 | | | | | NorthDistrict@calpacumc.org | Email and First Class Mail |
| North District Union | Attn: David Burgeson | 1053 Royal Oaks PL | Santa Paula, CA 93060 | | | | NorthDistrict@calpacumc.org | Email and First Class Mail |
| North District Union | c/o Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | NorthDistrict@calpacumc.org | Email and First Class Mail |
| North District Union | c/o NDU Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | northdistrict@calpacumc.org | Email and First Class Mail |
| North District Union | Attn: Chair | 9003 Reseda Blvd, 206 | Northridge, CA 91324 | | | | revburgie@aol.com | Email and First Class Mail |
| North District Union | Attn: David Burgeson | 9003 Reseda Blvd 296 | Northridge, CA 91324 | | | | | First Class Mail |
| North East United Methodist Church - North East | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| North Fayette UMC (Fayetteville) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| North Ferrisburg United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburg, VT 05473 | | | | sunjaehope@gmail.com | Email and First Class Mail |
| North Ferrisburgh United Methodist Church | Attn: Sunjae Lee | 227 Old Hollow Rd | North Ferrisburgh, VT 05473 | | | | sunjaehope@gmail.com | Email and First Class Mail |
| North Florida Cncl 87 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | | | First Class Mail |
| North Florida Cncl No87 | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | | | First Class Mail |
| North Florida Council No087 | Attn: Jack L Sears Jr | 521 S Edgewood Ave | Jacksonville, FL 32205 | | | | jack.sears@scouting.org | Email and First Class Mail |
| North Florida Council, Boy Scouts Of America | 521 Edgewood Ave S | Jacksonville, FL 32205-5359 | | | | | | First Class Mail |
| North Florida Council, Inc Boy Scouts of America | Attn: Jack Sears | 521 S Edgewood Ave | Jacksonville, FL 32205 | | | | Jack.Sears@scouting.org | Email and First Class Mail |
| North Florida Council, Inc Boy Scouts of America | c/o Akerman LLP | Attn: Jacob A Brown | 50 N Laura St, Ste 3100 | Jacksonville, FL 32202 | | | jacob.brown@akerman.com | Email and First Class Mail |
| North Fork UMC | Attn: Pastor Tom MacLeod | P.O. Box 1286 | Cutchogue, NY 11935 | | | | | First Class Mail |
| North Granville United Methodist Church | Attn: Carla Snyder | 251 Gansevoort Rd | Gansevoort, NY 12831-1615 | | | | carlasnyderihs@gmail.com | Email and First Class Mail |
| North Greenville University | fbo Price Matthew Watson | P.O. Box 1892 | Tigerville, SC 29688-1892 | | | | | First Class Mail |
| North Harmony United Methodist Church | Attn: Pastor Joseph Osborne | 31 East Main St | Panama, NY 14767 | | | | 5osborne@windstream.net | Email and First Class Mail |
| North Haverhill United Methodist Church | Attn: David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | | debugpaltal@gmail.com | Email and First Class Mail |
| North Haverhill United Methodist Church | Attn: Treasurer, North Haverhill UMC | P.O. Box 29 | North Haverhill, NH 03774 | | | | page2007@myfairpoint.net | Email and First Class Mail |
| North Hero United Methodist Church | Attn: Treasurer Ethan Pearson | 1009 S End Rd | North Hero, VT 05474 | | | | gchico@gmavt.net | Email and First Class Mail |
| North Hillsdale United Methodist Church | Attn: Jinha Choi | 146 County Rt 21 | Hillsdale, NY 12529 | | | | jinha.choi@nyac-umc.com | Email and First Class Mail |
| North Hollywood 1st UMC | Attn: Treasurer | 4832 Tujunga Ave | North Hollywood, CA 91601 | | | | steven.f.peralta@gmail.com | Email and First Class Mail |
| North Kingstown United Methodist Church | Attn: Kimberly A Page | 24 Eden Ct | North Kingstown, RI 02852 | | | | kimberly.page.ri@gmail.com | Email and First Class Mail |
| North Kingstown United Methodist Church | Attn: Sharon Baker | 450 Boston Neck Rd | North Kingstown, RI 02852 | | | | nkumcri@gmail.com | Email and First Class Mail |
| North Liberty United Methodist Church | Attn: Janice Ryan | P.O. Box 904 | North Liberty, IN 46554 | | | | crossroads234@gmail.com | Email and First Class Mail |
| North Liberty United Methodist Church | 85 N Jones Blvd | North Liberty, IA 52317 | | | | | nlmfamilies@gmail.com | Email and First Class Mail |
| North Liberty United Methodist Church | Attn: Scott A Taylor | 24535 Roosevelt Rd | South Bend, IN 46614 | | | | scott.taylor@inumc.org | Email and First Class Mail |
| North Little Rock First United Methodist Church | Attn: John R Wedaman III | 6701 JFK Blvd | North Little Rock, AR 72116 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| North Main St United Methodist Church | Attn: Joyce Royal | 316 N Main St | Gloversville, NY 12078 | | | | jrroyalp@aol.com | Email and First Class Mail |
| North Naples UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| North Northfield Uinted Methodist Church | Attn: George Hernandez | 797 Sanders Rd | Northbrook, IL 60062 | | | | mhwoo21@yahoo.com | Email and First Class Mail |
| North Orwell Union Church (76180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | | | skthomas4381@gmail.com | Email and First Class Mail |
| North Oxford Baptist Church | Attn: Pastor Scott Thomas | 304 County Rd 101 | Oxford, MS 38655 | | | | tomsuz@holcombdunbar.com | Email and First Class Mail |
| North Oxford Baptist Church | c/o Holcomb Dunbar | Attn: Thomas Suszek | P.O. Drawer 707 | Oxford, MS 38655 | | | tomsuz@holcombdunbar.com | Email and First Class Mail |
| North Oxnard United Methodist Church | Attn: Trustees Chair and / or Pastor | 1801 Joliet Pl | Oxnard, CA 93030 | | | | pastormatt@gardenchurchoxnard.org | Email and First Class Mail |
| North Park Community Church | Attn: Philip Anderson | P.O. Box 455 | Walden, CO 80480 | | | | andersonloomix@gmail.com | Email and First Class Mail |
| North Pulaski United Methodist Church | Attn: Herbert Burns | 10 Kelso Rd | Jacksonville, AR 72076 | | | | burnsbert@comcast.net | Email and First Class Mail |
| North Salem United Methodist Church | Attn: James G Mentzer | P.O. Box 206 | North Salem, NH 03073 | | | | umc@northsalemumc.org | Email and First Class Mail |
| North Salem United Methodist Church | Attn: Pastor | P.O. Box 206 | North Salem, NH 03073 | | | | umc@northsalemumc.org | Email and First Class Mail |
| North Salem United Methodist Church (87332) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| North Scottsdale United Methodist Church (AZ) | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| North Searsport United Methodist Church | Attn: Judith Staples | 14 Norris St | Searsport, ME 04974 | | | | nstaples04974@twc.com | Email and First Class Mail |
| North Sebago United Methodist Church | Attn: Treasurer & Seth A Fortier | 820 Sebago Rd, Rte 114 | North Sebago, MN 04029 | | | | seth.a.fortier@gmail.com | Email and First Class Mail |
| North Shore United Methodist Church | North Shore UMC | North SI 23880 N Cranes Mill Rd | Canyon Lake, TX 78623 | | | | nsumc@northshore-umc.org | Email and First Class Mail |
| North Shore United Methodist Church | 260 Rte 25A | Wading River, NY 11792 | | | | | | First Class Mail |
| North Springs United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| North St United Methodist Church, Clyde, MI | Attn: Charles J Balkwill | 4580 North Rd | Clyde, MI 48049 | | | | joe_balkwill@hotmail.com | Email and First Class Mail |
| North Star UMC - Kenai | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| North UMC Ravenswood, WV | Attn: Thomas Nolan | 1004 Washington St | Ravenswood, WV 26164 | | | | benen@frontier.com | Email and First Class Mail |
| North United Methodist Church | Attn: John Drake | 3808 N Pennsylvania St | Indianapolis, IN 46208 | | | | jdrake@northchaseindy.com | Email and First Class Mail |
| North United Methodist Church | Attn: Rev Hugh B Hamilton | 1205 Albany Ave | Hartford, CT 06135 | | | | jkoom@yahoo.com | Email and First Class Mail |
| North United Methodist Church | Attn: Rev Hugh B Hamilton | 1205 Albany Ave | Hartford, CT 06135 | | | | numc1205@sbcglobal.net | Email and First Class Mail |
| North United Methodist Church | Attn: John Drake | 3808 N Meridian | Indianapolis, IN 46208 | | | | | First Class Mail |
| North Vernon First United Methodist Church | Attn: Shelia Coquerille, Treasuer | 240 W Poplar St | North Vernon, IN 47265 | | | | terry.brammer@inumc.org | Email and First Class Mail |
| North Volney United Methodist Church | Attn: Rev Tammie Chawgo-Nipper | 2680 County Rt 6 | Fulton, NY 13069 | | | | tnippert@aol.com | Email and First Class Mail |
| North Warren Presbyterian Church | Attn: Gloria Lindell, Clerk of Session | 200 S State St | Warren, PA 16365 | | | | postmaster@nwpchurch.org | Email and First Class Mail |
| North Warren Volunteer Fire Dept Inc | Attn: Nancy Bullock | 12 S State St | Warren, PA 16365 | | | | bullock1418@atlanticbb.net | Email and First Class Mail |
| North Warren Volunteer Fire Dept Inc | Nancy Carol Bullock | 12 S State St | Warren, PA 16365 | | | | bullock1418@atlanticbb.net | Email and First Class Mail |
| North Webster United Methodist Church | Attn: Byron Kaiser | P.O. Box 282 | 7822 E Epworth Rd | North Webster, IN 46555 | | | office@northwebsterumc.org | Email and First Class Mail |
| North Wilkesboro Presbyterian Church | 804 E St | North Wilkesboro, NC 28659 | | | | | rc.griffin@nwpres.org | Email and First Class Mail |
| North Wood United Methodist Church | Attn: James Q Stanphill, Jr | 102 South Court St | Florence, AL 35630 | | | | jqsjr@aol.com | Email and First Class Mail |
| North Wood United Methodist Church | Attn: Rev Scott Coats | 1129 Wills Ave | Florence, AL 35630 | | | | jqsjr@aol.com | Email and First Class Mail |
| North Woolwich Methodist Church | Attn: Eunice M Leach | 35 Chopps Cross Rd | Woolwich, ME 04579 | | | | office@nwmc.us | Email and First Class Mail |
| Northbrook UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Northbrook: Northbrook | 1190 Western Ave | Northbrook, IL 60062 | | | | | Pastorkristap@gmail.com | Email and First Class Mail |
| Northeast Georgia Cncl 101 | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | | | First Class Mail |
| Northeast Georgia Cncl No101 | Paid At The Direction Of: Southern Region Trust | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | | First Class Mail |
| Northeast Georgia Council, Boy Scouts Of America | P.O. Box 399 | Jefferson, GA 30549-0399 | | | | | | First Class Mail |
| Northeast Illinois Cncl 129 | 850 Forest Edge Dr | Vernon Hills, IL 60061-3105 | | | | | | First Class Mail |
| Northeast Iowa Cncl No178 | 10601 Military Rd | Dubuque, IA 52003-8978 | | | | | | First Class Mail |
| Northeast Iowa Council, BSA | Attn: Anna B Hudak | 10601 Military Rd | Dubuque, IA 52003 | | | | anna.hudak@scouting.org | Email and First Class Mail |
| Northeast United Methodist Church | Attn: Robin Griffeth | 4000 Hardscrabble Rd | Columbia, SC 29223 | | | | northeast@neumc.com | Email and First Class Mail |
| Northeastern Pennsylvania Council | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | | | | First Class Mail |
| Northeastern University | fbo Patrick Taylor | 360 Huntington Ave | Boston, MA 02115-5000 | | | | | First Class Mail |
| Northern California Japanese Christian Church Federation | c/o Christ United Presbyterian Church | Attn: Rev Grace Kaori Suzuki | 1700 Sutter St | San Francisco, CA 94115 | | | pastor@cupc.org | Email and First Class Mail |
| Northern Hills United Methodist Church | Attn: Dudley Harral | 3703 N Loop 1604 E | San Antonio, TX 78259 | | | | dudleyh@nhumc.org | Email and First Class Mail |
| Northern Kentucky University | fbo Donald A Williams | Lucas Admin Center 235 | Highland Heights, KY 41099 | | | | | First Class Mail |
| Northern Lights Cncl 429 | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | | | First Class Mail |
| Northern Lights Cncl No429 | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | | | First Class Mail |
| Northern Lights Council of Boy Scouts of America, Inc | c/o Vogel Law Firm | Attn: Caren W Stanley | 218 NP Ave | P.O. Box 1389 | Fargo, ND 58107-1389 | | cstanley@vogellaw.com | Email and First Class Mail |
| Northern Lights Council of Boy Scouts of America, Inc | Attn: Richard E McCartney | 4200 19th Ave S | Fargo, ND 58103 | | | | richard.mccartney@scouting.org | Email and First Class Mail |
| Northern Lights Council, Boy Scouts Of America | 4200 19Th Ave S | Fargo, ND 58103-7207 | | | | | | First Class Mail |
| Northern New Jersey Cncl 333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | | | First Class Mail |
| Northern New Jersey Cncl No333 | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | | | First Class Mail |
| Northern New Jersey Council, Boy Scouts Of America | 25 Ramapo Valley Rd | Oakland, NJ 07436-1709 | | | | | | First Class Mail |
| Northern New Mexico Gas | P.O. Box 144 | Angel Fire, NM 87710-0144 | | | | | | First Class Mail |
| Northern Star Cncl No250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | | | First Class Mail |
| Northern Star Council 250 | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | | | First Class Mail |
| Northern Star Council, Boy Scouts Of America | 6202 Bloomington Rd | Fort Snelling, MN 55111-2600 | | | | | | First Class Mail |
| Northern State Power Co, A Minnesota Corp | dba Xcel Energy | Attn: Bankruptcy Dept / Katie Ann Miller | P.O. Box 9477 | Minneapolis, MN 55484 | | | katie.miller@xcelenergy.com | Email and First Class Mail |
| Northern Trust Company | 50 S La Salle St, Ste B-7 | Chicago, IL 60603-1008 | | | | | | First Class Mail |
| NorthernCalifornia Japanese Christian Church Federation | Attn: Grace Kaori Suzuki | 1111 Navellier St | El Cerrito, CA 94530 | | | | pastor@cupc.org | Email and First Class Mail |
| Northfield United Methodist Parish | Attn: Treasurer, Northfield UM Parish | 152 S Main St | Northfield, VT 05663 | | | | NorthfieldUMPastor@gmail.com | Email and First Class Mail |
| Northglenn United Methodist Church | Attn: Michael Paul Molina | 1605 W 106th Ave | Northglenn, CO 80234 | | | | church@numc.org | Email and First Class Mail |
| Northland College | fbo Sean Mclaughlin | 1411 Ellis Ave | Ashland, WI 54806-3925 | | | | | First Class Mail |
| Northminister Presbyterian Chrch | Northminster Presbyterian Church | 703 Compton Rd | Cincinnati, OH 45231 | | | | cwells@northminsterchurch.org | Email and First Class Mail |
| Northminster Presbyterian Church | Attn: Irene J Allman | 7444 Buckley Rd | North Syracuse, NY 13212 | | | | npc7444@nmpres.org | Email and First Class Mail |
| Northminster Presbyterian Church | 711 Farm to Market Rd | Endwell, NY 13760 | | | | | pastorrachel@northminsterpresbyterian.org | Email and First Class Mail |
| Northminster Presbyterian Church Roanoke VA Inc | 3911 Greenland Ave NW | Roanoke, VA 24012 | | | | | clock74@cox.net | Email and First Class Mail |
| Northoods UMC | 2635 Fairlane Dr | Doravile, GA 30340 | | | | | | First Class Mail |
| Northoods UMC - Doraville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Northridge Presbyterian Church | Attn: Vince George | 6920 Bob-O-Link Dr | Dallas, TX 75214 | | | | office@northridgepc.org | Email and First Class Mail |
| Northridge United Methodist Church | Attn: Dorrel Atteberry | 9650 Reseda Blvd | Northridge, CA 91324 | | | | dorrel@northridgeumc.org | Email and First Class Mail |
| Northshore United Church of Christ | Attn: R Gerard Lutz, Perkins Coie LLP | 10885 NE 4th St, Ste 700 | Bellevue, WA 98004 | | | | JLutz@perkinscoie.com | Email and First Class Mail |
| Northshore United Church of Christ | 18900 168th Ave NE | Woodinville, WA 98072 | | | | | rsarbora@gmail.com | Email and First Class Mail |
| Northside Community United Methodist Church | Attn: Clark Cowden | 1075 N Fruitridge Ave | Terre Haute, IN 47804 | | | | dr.clark.cowden@gmail.com | Email and First Class Mail |
| Northside Community United Methodist Church | Attn: Pastor | 1075 N Fruitridge Ave | Terre Haute, IN 47804 | | | | office@northsidecommunityumc.com | Email and First Class Mail |
| Northside Presbyterian Church, PCUSA | 1017 Progress St NW | Blacksburg, VA 24060 | | | | | dickerson.northside@gmail.com | Email and First Class Mail |
| Northside Presbyterian Church, PCUSA | Attn: Joseph R Hunnings | 2840 Mill Wood Ln | Blacksburg, VA 24060 | | | | hunnings@vt.edu | Email and First Class Mail |
| Northside United Methodist Church | 701 Airline Rd | Brewster, MA 02631 | | | | | jskeen@kaybeetwo.com | Email and First Class Mail |
| Northside United Methodist Church | Attn: Rachel Carosiello | 435 Summit Dr | Greenville, SC 29609 | | | | rwcarosiello@umcsc.org | Email and First Class Mail |
| Northside United Methodist Church | Attn: Rev Rachel Carosiello | 5 Ramblewood Ln | Greenville, SC 29615 | | | | rwcarosiello@umcsc.org | Email and First Class Mail |
| Northside United Methodist Church Inc - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Northview UMC Roanoke | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Northwest Georgia | Attn: Matt Hart | P.O. Box 1422 | Rome, GA 30162 | | | | matt.hart@scouting.org | Email and First Class Mail |
| Northwest Hills United Methodist Church | Attn: Treasurer Northwest Hills UMC | 7575 Tezel | San Antonio, TX 78250 | | | | bsolis@nwhills.org | Email and First Class Mail |
| Northwest Hills United Methodist Church | Attn: Kevin Reed | 7050 Village Center Dr | Austin, TX 78731 | | | | Kreed@rcmhlaw.com | Email and First Class Mail |
| Northwest Texas Cncl No587 | 3604 Maplewood Ave | Wichita Falls, TX 76308-2121 | | | | | | First Class Mail |
| Northwest United Methodist Church | Attn: Mike Krost | 3800 W War Memorial Dr | Peoria, IL 61615 | | | | mike.krost15@gmail.com | Email and First Class Mail |
| Northwestern Michigan College | fbo Kaitlin Sargent | 1701 E Front St | Traverse City, MI 49686-3016 | | | | | First Class Mail |
| Northwestern Virginia UMC Board of Missions, Inc | Attn: Melanie Melester, WD Administrator | 158 Front Royal Pike | Ste 307 | Winchester, VA 22602 | | | melaniemelester@vaumc.org | Email and First Class Mail |
| Northwood Christian Church | 2425 Harvest Ln | Springfield, OR 97477 | | | | | barbara.utt@northwoodchristian.org | Email and First Class Mail |
| Northwood Presbyterian Church | Attn: Steve Lecholop | 755 E Mulberry Ave Ste 200 | San Antonio, TX 78212 | | | | slecholop@rpsalaw.com | Email and First Class Mail |
| Northwood Presbyterian Church | Attn: Steve Lecholop | 755 E Mulberry Ave, Ste 200 | San Antonio, TX 78212 | | | | slecholop@rpsalaw.com | Email and First Class Mail |
| Northwood Presbyterian Church | Attn: Cotton Clark | 518 Pike Rd | San Antonio, TX 78209 | | | | | First Class Mail |
| Northwood United Methodist Church | Attn: L Wayne Prejean | 4530 Moss St | Lafayette, LA 70507-4206 | | | | lwp19@lustiker.net | Email and First Class Mail |
| Northwood-Appold United Methodist Church | Attn: Cecil Conteen Gray | 4499 Loch Raven Blvd | Baltimore, MD 21218 | | | | o9h9y93oo@prodigy.net | Email and First Class Mail |
| Northwoods Presbyterian Church | 3320 Cypress Creek Pkwy | Houston, TX 77068 | | | | | norma@northwoods.org | Email and First Class Mail |
| Northwoods UMC | 2635 Fairlane Dr | Doraville, GA 30340 | | | | | | First Class Mail |
| Northwoods UMC - Doraville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Northwoods United Methodist Church | 1528 Gum Branch Rd | Jacksonville, NC 28546 | | | | | harold.field.kellogg@gmail.com | Email and First Class Mail |
| Norton Rose Fulbright LLP | 19/F China World Tower | No 1 Jianguomenwai Ave | Beiging, 100004 | China | | China | | First Class Mail |
| Norton United Methodist Church | Attn: Kenneth Michael Taylor | P.O. Box 76 | Norton, VA 24273 | | | | KENNETHTAYLOR1217@COMCAST.NET | Email and First Class Mail |
| Norview UMC Norfolk | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Norwalk Christian Church | Attn: Sally Reavely | 5725 61st Ln | Norwalk, IA 50211 | | | | reavelys@aol.com | Email and First Class Mail |
| Norwalk United Methodist Church | Attn: Brian Baker | 1801 Sunset Dr | Norwalk, IA 50211 | | | | norwalkumc@norwalkumc.org | Email and First Class Mail |
| Norwalk:Cornerstone Community Church | Attn: Elizabeth C Abel | 718 West Ave | Norwalk, CT 06850 | | | | Pastor@come2cornerstone.org | Email and First Class Mail |
| Norway United Methodist Church | Attn: Richard Michael Fassie | 2642 N 3650 | Sheridan, IL 60559 | | | | ricfassie@outlook.com | Email and First Class Mail |
| Norway United Methodist Church | Attn: Richard Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | | rmfassig@outlook.com | Email and First Class Mail |
| Norwela Council | Attn: Kyle Mcinnis | 333 Texas St Ste 2020 | Shreveport, LA 71101 | | | | Kyle.mcinnis@andersonoilandgas.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Norwood United Methodist Church | Attn: David Allen Hubbard | 23 Colegate Dr | Marietta, OH 45750 | | | | davehubbard24@gmail.com | Email and First Class Mail |
| Norwood United Methodist Church | Attn: Kurt T Schaefer | 23 Wayfield Rd | Springfield, PA 19064 | | | | ktsjes@verizon.net | Email and First Class Mail |
| Norwood United Methodist Church, Marietta Ohio | Attn: Barbara Handschumacher | 10020 State Rte 550 | Vincent, OH 45784 | | | | barbhands47@gmail.com | Email and First Class Mail |
| Notinger Law, PLLC | Attn: Steven M Notinger | P.O. Box 7010 | Nashua, NH 03060-7010 | | | | cheryl@notingerlaw.com | Email and First Class Mail |
| Notre Dame Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Nova Southeastern University | fbo Victory Manly | 3301 College Ave | Davie, FL 33314-7721 | | | | | First Class Mail |
| Novatech Inc | 4106 Charlotte Ave | Nashville, TN 37209-3985 | | | | | | First Class Mail |
| Noxon Community Methodist Church | Attn: Dave Coupal | P.O. Box 184 | Noxon, MT 59853 | | | | djacoupal@msn.com | Email and First Class Mail |
| Noxon Community Methodist Church | Attn: Mary Lou Johnson | 231 Klakken Rd | Noxon, MT 59853 | | | | nox2663@blackfoot.net | Email and First Class Mail |
| Nrs | 1638 S Blaine St | Moscow, ID 83843-8308 | | | | | | First Class Mail |
| Ns412 LLC | dba Naturally Slim Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | | | | First Class Mail |
| NS412, LLC | dba Naturally Slim, Inc | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251 | | | | mmoore@naturallyslim.com | Email and First Class Mail |
| Ns412, LLC | Attn: Marcia Upson | 12712 Park Central Dr, Ste 300 | Dallas, TX 75251-1512 | | | | | First Class Mail |
| Nsf International | Dept Lockbox 771380 | P.O. Box 77000 | Detroit, MI 42877-1380 | | | | | First Class Mail |
| Ntt Com Security | 301 W Newberry Rd | Bloomfield, CT 06002 | | | | | | First Class Mail |
| Ntt Com Security (Us) Inc | 310 W Newberry Rd | Bloomfield, CT 06002 | | | | | | First Class Mail |
| Nugent United Methodist Church | Attn: Christin Anderson | 13183 John Clark Rd | Gulfport, MS 39503 | | | | nugentum@bellsouth.com | Email and First Class Mail |
| Nuti Hart LLP | Attn: Chris Hart | 126 Hillside Ave | Piedmont, CA 94611 | | | | | First Class Mail |
| Nutter Farm United Methodist Church | Attn: Thomas A Hall | 12724 Staunton Tpke | Walker, WV 26180 | | | | howdyhall@suddenlink.net | Email and First Class Mail |
| Nv Stmt Of Business Publication | Attn: Nevada Legal Press | 101 N Carson St Ste 3 | Carson City, NV 89701-3714 | | | | | First Class Mail |
| O Miller Law Firm | Jasmine Washington | 2610 W Sam Houston Pkwy s#100 | Houston TX 77042 | | | | jasmine@thedma Advocates.com | Email and First Class Mail |
| O Temple Sloan Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Oak Chapel United Methodist Chuch INC | Attn: John Patrick Finn | 4203 West Old Lincoln Way | Wooster, OH 44691 | | | | | First Class Mail |
| Oak Chapel United Methodist church | Attn: John Finn | 4201 W Old Lincoln Way | Wooster, OH 44691 | | | | pastor@oakchapelumc.com | Email and First Class Mail |
| Oak Creek Community United Methodist Church | Attn: Douglas Raymond Clement | 8675 S 13th St | Oak Creek, WI 53154 | | | | dc_church@tds.net | Email and First Class Mail |
| Oak Forest United Methodist Church of NC | Attn: Chris Wall | 11461 Old U.S. Hwy 52 | Winston-Salem, NC 27107 | | | | wall.chris.a@gmail.com | Email and First Class Mail |
| Oak Forest United Methodist Church of NC | Attn: Christopher Aaron Wall | 154 Lois Reich Ct | Lexington, NC 27295 | | | | wall.chris.a@gmail.com | Email and First Class Mail |
| Oak Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oak Grove UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oak Grove UMC Chesapeake | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oak Grove United Methodist Church | Attn: Rena Smith | 527 Albion Rd | Searcy, AR 72143 | | | | lrsmith5711@gmail.com | Email and First Class Mail |
| Oak Grove United Methodist Church | Attn: Dave Peckens | 6686 Oak Grove Rd | Howell, MI 48855 | | | | oakgrove3395@att.net | Email and First Class Mail |
| Oak Grove United Methodist Church | Attn: Rev Don Kirsch | 4725 FM 720 W | Aubrey, TX 76227 | | | | robertbrown@ebby.com | Email and First Class Mail |
| Oak Grove United Methodist Church | Attn: F M Turner, III | P.O. Box 15128 | Hattiesburg, MS 39404-5128 | | | | rturner@fmtlaw.com | Email and First Class Mail |
| Oak Grove United Methodist Church - Oak Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oak Hill Baptist Church of Meridian, Inc | Attn: Charles D Smith, Sr | P.O. Box 3938 | Meridian, MS 39303-3938 | | | | ohbcsecretary@comcast.net | Email and First Class Mail |
| Oak Hill Garbage Disposal Inc | Attn: Joseph Hutchens | 1479 Stanaford Rd | Beckley, WV 25801 | | | | | First Class Mail |
| Oak Hill Ruritan Club Lenoir, NC 28645 | Attn: Larry Teeters | 2785 Taylorsville Rd | Lenoir, NC 28645 | | | | lwteeters2015@gmail.com | Email and First Class Mail |
| Oak Hill United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oak Hill United Methodist Church | Attn: Martha Simmons | 250 Main St | Oak Hill, WV 25901 | | | | msimmons@wvumc.org | Email and First Class Mail |
| Oak Hill United Methodist Church Morganton NC | Attn: C Benjamin Nantz, III | Attn: Church Council Chair | 2239 NC 181 | Morganton, NC 28655 | | | nantzeb@cs.com | Email and First Class Mail |
| Oak Hill United Methodist Church, Austin, TX | Attn: Alana Oehler | 7815 US Hwy 290 | Austin, TX 78736 | | | | office@oakhillumc.org | Email and First Class Mail |
| Oak Island United Methodist Church | 2970 De Vilbiss Ln | San Antonio, TX 78264 | | | | | | First Class Mail |
| Oak Knoll Lutheran Church | Attn: Pastor Jay Rudi | 600 Hopkins Crossroad | Minnetonka, MN 55305 | | | | pastor.jay@oklutheran.org | Email and First Class Mail |
| Oak Lawn United Methodist Church fka Oak Lawn Memorial Churc | Attn: Jim May | 3014 Oak Lawn Ave | Dallas, TX 75219 | | | | jlmay48@gmail.com | Email and First Class Mail |
| Oak Level Presbyterian Church | Attn: J Logan Young, Clerk of OLPC Session | 1307 Edgewood Cir | Halifax, VA 24558 | | | | LOGANYOUNG41@GMAIL.COM | Email and First Class Mail |
| Oak Level Ruritan Clun | Attn: Norvelline Atkins | 464 Old Stage Rd | Bassett, VA 24055 | | | | natkins@comcast.net | Email and First Class Mail |
| Oak Meadow Untied Methodist Church | Attn: Carol Sue Luschen | 206 Rua De Matta | San Antonio, TX 78232 | | | | cgluschen@hotmail.com | Email and First Class Mail |
| Oak Meadow Untied Methodist Church | 2740 Hunters Green | San Antonio, TX 78231 | | | | | communicationsomumc@gmail.com | Email and First Class Mail |
| Oak Park - Temple, TX | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oak Park - Temple, TX | 2500 FM 935 | Troy, TX 76579 | | | | | | First Class Mail |
| Oak Park - Temple, TX | 5505 S 31st St | Temple, TX 76502 | | | | | | First Class Mail |
| Oak Park United Methodist Church | 601 Brentwood Rd | Bartlesville, OK 74003 | | | | | oakparkumc@cableone.net | Email and First Class Mail |
| Oak Park United Methodist Church | Attn: Shawn Jenkins | P.O. Box 383 | Paris, TX 75460 | | | | tshawnjenkins@gmail.com | Email and First Class Mail |
| Oak Park: Euclid Ave | Attn: Martha Scott | 405 S Euclid Ave | Oak Park, IL 60302 | | | | revscott@euclidavenueumc.org | Email and First Class Mail |
| Oak Park: First | Attn: Karen Lynn Doty | 324 N Oak Park Ave | Oak Park, IL 60302 | | | | pastorkatherine.oakpark@gmail.com | Email and First Class Mail |
| Oakdale Emory UMC | Attn: Leslie Myers | 3425 Emory Church Rd | Olney, MD 20832 | | | | | First Class Mail |
| Oakdale United Methodist Church | Attn: Michelle Grube | 15 N Main St | West Boylston, MA 01583 | | | | oakdaleumc@oakdaleumc.com | Email and First Class Mail |
| Oakes Law Firm | Mathew B. Nezhad, Esq. | 15233 Ventura Blvd. Penthouse 10 | Sherman Oaks CA 91403 | | | | Info@oakeslawfirm.com | Email and First Class Mail |
| Oakes Law Firm | Mathew B. Nezhad, Esq. | 15233 Ventura Blvd. Penthouse 10 | Sherman Oaks CA 91403 | | | | info@oakslawfirm.com | Email and First Class Mail |
| Oakes Law Firm | Mathew B. Nezhad, Esq. | 15233 Ventura Blvd. Penthouse 10 | Sherman Oaks CA 91403 | | | | Matt@oakslawfirm.com | Email and First Class Mail |
| Oakhurst | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oakland Presbyterian Church Inc | 8927 Cleveland Rd | Clayton, NC 27520 | | | | | ewilliford@consultbsh.com | Email and First Class Mail |
| Oakland UMC | Attn: Treasurer | 234 Trigonia Rd | Greenback, TN 37742 | | | | pastor@oaklandumcgreenback.com | Email and First Class Mail |
| Oakland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oakland United Methodist Church | Attn: Annet Lofton | 9656 Scale Rd | Benton, KY 42025 | | | | pelofton@gmail.com | Email and First Class Mail |
| Oakland United Methodist Church | 801 NE Chester Ave | Topeka, KS 66616 | | | | | | First Class Mail |
| Oakland United Methodist Church (98040) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Oakland-Sidney UMC | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | | smj0301@gmail.com | Email and First Class Mail |
| Oakland-Sidney United Methodist Church | Attn: Treasurer, Oakland-Sidney UMC | P.O. BOX 145 | Oakland, ME 04963 | | | | oakstreasurer14@gmail.com | Email and First Class Mail |
| Oaklawn United Methodist | Attn: Kristi Vallee | 216 Higdon Ferry Rd | Hot Springs, AR 71913 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Oaklette UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oakmont United Methodist Church (101321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Oakridge United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oakurst | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oakville United Methodist Church | Attn: Mary Campbell | P.O. Box 98 | Oakville, IA 52646 | | | | oakvillemethodist@gmail.com | Email and First Class Mail |
| Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | | | pastorlori.oumc@gmail.com | Email and First Class Mail |
| Oblong Central United Methodist Church | Attn: Fredrick P Wheeler | P.O. Box 58 | 112 N Range St | Oblong, IL 62449 | | | fwheeler@oblongschools.net | Email and First Class Mail |
| O'Brien & Ford, PC | Grant C Boyd | 815 Geyer Ave | St. Louis MO 63104 | | | | Boyd@obrienlawfirm.com | Email and First Class Mail |
| Ocala First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ocala West UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Occoneachee council | Attn: Charles L Flowers | 3231 Atlantic Ave | Raleigh, NC 27604 | | | | Charles.flowers@scouting.org | Email and First Class Mail |
| Occoneechee Cncl 421 | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | | | First Class Mail |
| Occoneechee Cncl No421 | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | | | First Class Mail |
| Occoneechee Council, Boy Scouts Of America | 3231 Atlantic Ave | Raleigh, NC 27604-1675 | | | | | | First Class Mail |
| Oceanview | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oceanview | 701 Ocean Dr | Juno Beach, FL 33408 | | | | | | First Class Mail |
| Ocilla United Methodist Church | Attn: James Allan Smith, Treasurer | 101 S Beech St | P.O. Box 61 | Ocilla, GA 31774 | | | ocillaumc@gmail.com | Email and First Class Mail |
| Ocoee Oaks | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ocran United Methodist Church | Attn: John Bailey | 3028 Oxford Dr | Sutherland, VA 23885 | | | | jmbailey111@aol.com | Email and First Class Mail |
| Ocran United Methodist Church | Attn: Administrative Assistant | P.O. Box 309 | Sutherland, VA 23885 | | | | ocranumc@verizon.net | Email and First Class Mail |
| Oddo & Babat, PC | Darren Sellback | 8 West 38th Street, 10th Fl | New York NY 10018 | | | | ds@oddobabat.com | Email and First Class Mail |
| Odenton Lodge No209 AF & AM of Maryland | Attn: Fred Rossmark | 1206 Stehlik Dr | Odenton, MD 21113 | | | | fred@rossmark.net | Email and First Class Mail |
| Odenton Lodge No209 AF & AM of Maryland | Attn: Frederick T Rossmark Jr | 306 Braeburn Glen Ct | Millersville, MD 21108 | | | | fred@rossmark.net | Email and First Class Mail |
| Odenville First UMC | Attn: Rev James Haskins | 972 Blue Ridge Way | Odenville, AL 35120 | | | | james.haskins@umcna.org | Email and First Class Mail |
| Odessa-Catharine United Methodist Church | Attn: Church Treasurer | 305 Church St, P.O. Box 203 | Odessa, NY 14869 | | | | sprice518@aol.com | Email and First Class Mail |
| Odway United Methodist Church | Attn: Sheila Thruston | 403 Main | Ordway, CO 81063 | | | | s_thruston@hotmail.com | Email and First Class Mail |
| Odyssey Marketing Corp | P.O. Box 1036 | Charlotte, NC 28201-1036 | | | | | | First Class Mail |
| OFD Foods LLC | 15913 Collections Center Dr | Chicago, IL 60693 | | | | | ar@ofd.com | Email and First Class Mail |
| OFD Foods LLC | Attn: Christine Marie Young | 252 25th Ave | Albany, OR 97321 | | | | AR@OFD.COM | Email and First Class Mail |
| OFD Foods LLC | Attn: Christine M Young | 525 25th Ave | Albany, OR 97321 | | | | | First Class Mail |
| Ofd Foods LLC | Odf Foods | 15913 Collections Center Dr | Chicago, IL 60693-0001 | | | | | First Class Mail |
| Office Deopt, Inc | P.O. Box 633211 | Cincinnati, OH 45263-3211 | | | | | | First Class Mail |
| Office Depot | Attn: Bankruptcy Processing / Harriet Lewkowitz | 6600 N Military Trl | Boca Raton, FL 33496 | | | | harriet.lewkowitz@officedepot.com | Email and First Class Mail |
| Office Depot | P.O. Box 660113 | Dallas, TX 75266-0113 | | | | | | First Class Mail |
| Office Depot Inc | P.O. Box 1413 | Charlotte, NC 28201-1413 | | | | | | First Class Mail |
| Ogden Hillcrest UMC | Attn: Joyce K Allen | 1061 Chenango St | Binghamton, NY 13901 | | | | revjoyceallen@gmail.com | Email and First Class Mail |
| Ogden Memorial Presbyterian Church | 286 Main St | Chatham, NJ 07928 | | | | | gcjones4@verizon.net | Email and First Class Mail |
| Ogden Memorial Presbyterian Church | Attn: George Conrad Jones | 286 Main St | Chatham, NJ 07928 | | | | gcjones4@verizon.net | Email and First Class Mail |
| Ogden Memorial United Methodist Church | Attn: Shelley Caulder Jr | 305 W Main St | Princeton, KY 42445 | | | | shelleycaulder2@gmail.com | Email and First Class Mail |
| Ogdensburg 1st United Methodist Church | Attn: Donna Lynn Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | | | missaprilsue@hotmail.com | Email and First Class Mail |
| Ogdensburg UMC | Attn: Donna Fitchette | 623 Caroline St | Ogdensburg, NY 13669 | | | | missaprilsue@hotmail.com | Email and First Class Mail |
| Ogletree, Deakins, Nash, Smoak & Stewart, PC | 8117 Preston Rd Ste 500 | Dallas, TX 75225-6325 | | | | | | First Class Mail |
| Ohio Dept of Taxation Bankruptcy Division | Attn: Rebecca Daum | P.O. Box 530 | Columbus, OH 43216 | | | | bankruptcydivision@tax.state.oh.us | Email and First Class Mail |
| Ohio Dept of Taxation Bankruptcy Division | c/o Attorney General of the State of Ohio | 150 E. Gay St, 21st Fl | Columbus, OH 43215 | | | | | First Class Mail |
| Ohio State University | fbo N Allen | P.O. Box 183248 | Columbus, OH 43218-3248 | | | | | First Class Mail |
| Ohio State University | fbo Trevor J Healy | P.O. Box 183248 | Columbus, OH 43218-3248 | | | | | First Class Mail |
| Ohio UMC (00188868) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ohio University | fbo Benjamin Carman | 010 Chubb Hall | Athens, OH 45701-1361 | | | | | First Class Mail |
| Ohio University | fbo Benjamin Carman | P.O. Box 960 | Athens, OH 45701-0960 | | | | | First Class Mail |
| Ohio University | fbo Cory Zink | P.O. Box 960 | Athens, OH 45701-0960 | | | | | First Class Mail |
| Ojai United Methodist Church | Attn: Jaime Lyn Nieves | 120 Church St | Ojai, CA 93023 | | | | ojaiumc@gmail.com | Email and First Class Mail |
| Okemos Community Church | Attn: Rick Blunt | P.O. Box 680 | 4734 Okemos Rd | Okemos, MI 48805 | | | office@okemosocc.org | Email and First Class Mail |
| Oklahoma City First United Methodist Church | Attn: Finance Secretary | 131 NW 4th St | Oklahoma City, OK 73102 | | | | | First Class Mail |
| Oklahoma Tax Commission | General Counsel's Office | Attn: Sean McFarland | 100 N Broadway Ave, Ste 1500 | Oklahoma City, OK 73102 | | | bankruptcy@tax.ok.gov | Email and First Class Mail |
| Oklahoma Tax Commission | General Counsel's Office | Attn: Sean R McFarland | 100 N Broadway Ave, Ste 1500 | Oklahoma City, OK 73102 | | | bankruptcy@tax.ok.gov | Email and First Class Mail |
| Olcott UMC | Attn: Brian Scott Pastor Olcott UMC | 5956 Main St | P.O. Box 24 | Olcott, NY 14126 | | | olcottmethodist@gmail.com | Email and First Class Mail |
| Old Bethel United Methodist Church, Inc | 7995 E 21st ST | Indianapolis, IN 46219 | | | | | info@oldbethel.org | Email and First Class Mail |
| Old Bethel United Methodist Church, Inc | Attn: Margaret Ann Ferry | 7995 E 21st St | Indianapolis, IN 46219 | | | | info@oldbethel.org | Email and First Class Mail |
| Old Bridge UMC Woodbridge | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Old Capitol United Methodist Church Inc | Attn: Treasurer Belinda Smith | 141 Heidelberg Rd W | Corydon, IN 47112 | | | | ocumc141@gmail.com | Email and First Class Mail |
| Old Church UMC Mattaponi | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Old Dominion University | fbo Caleb Leslie Donovan | Alfred B Rollins JR Hall | Norfolk, VA 23529-0046 | | | | | First Class Mail |
| Old Donation Episcopal Church | Attn: Robert Randall | 4449 N Witchduck Rd | Virginia Beach, VA 23455 | | | | odec@olddonation.org | Email and First Class Mail |
| Old First UMC in West Long Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Old Hickory Cncl 427 | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | | | First Class Mail |
| Old Hickory Cncl No427 | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | | | First Class Mail |
| Old Hickory Council, Boy Scouts Of America | 6600 Silas Creek Pkwy | Winston Salem, NC 27106-5058 | | | | | | First Class Mail |
| Old Hickory United Methodist Church | Attn: Treasurer, Old Hickory United Methodist Church | 1216 Hadley Ave | Old Hickory, TN 37138 | | | | kay.hereford.voorhees@tnumc.com | Email and First Class Mail |
| Old Hickory United Methodist Church | Attn: Kay Hereford Voorhees | 1216 Hadley Ave | Old Hickory, TN 37138 | | | | kherefordv@gmail.com | Email and First Class Mail |
| Old Miakka | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Old Mission United Methodist Church, Inc - Fairway | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Old Mission United Methodist Church, Inc - Fairway | 5519 State Park Rd | Fairway, KS 66205 | | | | | | First Class Mail |
| Old Mystic United Methodist | Attn: Dan Holman | 35 Winchester Hill | Stonington, CT 06378 | | | | danny_m_holman@sbcglobal.net | Email and First Class Mail |
| Old Mystic United Methodist | Attn: Jean Louise Marsh | 44 Main St | Old Mystic, CT 06327 | | | | j.l.marsh@hotmail.com | Email and First Class Mail |
| Old North State Cncl 70 | 1405 Westover Ter | Greensboro, NC 27408-7908 | | | | | | First Class Mail |
| Old North State Cncl No70 | 1405 Westover Ter | Greensboro, NC 27408-7908 | | | | | | First Class Mail |
| Old North State Cncl No70 | P.O. Box 29046 | Greensboro, NC 27429-9046 | | | | | | First Class Mail |
| Old North State Council | Attn: Ed Martin | 1405 Westover Ter | Greensboro, NC 27408 | | | | ed.martin@scouting.org | Email and First Class Mail |
| Old North State Council, Boy Scouts Of America | P.O. Box 29046 | Greensboro, NC 27429-9046 | | | | | | First Class Mail |
| Old North United Methodist Church, Inc | 4201 Stringtown Rd | Evansville, IN 47711 | | | | | bsalmon@twc.com | Email and First Class Mail |
| Old Orchard Beach United Methodist Church | Attn: Russel Tremblay, Old Orchard Beach UM church | P.O. Box K | Old Orchard Beach, ME 04064 | | | | bcuzimruss@yahoo.com | Email and First Class Mail |
| Old Orchard Beach United Methodist Church | Attn: Russell Tremblay, Old Orchard Beach UM church | P.O. Box K | Old Orchard Beach, ME 04064 | | | | bcuzimruss@yahoo.com | Email and First Class Mail |
| Old Orchard Beach United Methodist Church | Attn: Treasurer | P.O. Box K | Old Orchard Beach, ME 04064 | | | | oobumc@gmail.com | Email and First Class Mail |
| Old Republic Insurance Co | Attn: Lawrence J Francione | 445 S Moorland Rd | Brookfield, WI 53005 | | | | lfrancione@orrm.com | Email and First Class Mail |
| Old Republic Insurance Co | c/o Fox Swibel Levin & Carroll LLP | Attn: Margaret M Anderson | 200 W Madison S, Ste 3000 | Chicago, IL 60606 | | | panderson@foxswibel.com | Email and First Class Mail |
| Old South United Methodist Church | Attn: Rev Jamie Michaels | 6 Salem St | Reading, MA 01867 | | | | pastor@oldsouthumc.org | Email and First Class Mail |
| Old St Andrew's Church (New London) | c/o The Tamposi Law Group, PC | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Old Stone Church Reading Vermont | Attn: Christian Huebner | 4756 Rt 106 | Reading, VT 05062 | | | | rev.chuebner@gmail.com | Email and First Class Mail |
| Old Stone Church Reading Vermont | Attn: Christian Huebner | Reading Tyson Rd | Reading, VT 05062 | | | | rev.chuebner@gmail.com | Email and First Class Mail |
| Old Stone United Methodist Church, Rock Falls | Attn: Joan Myers, Treasurer | 19053 Yucca Ave | Nora Springs, IA 50458 | | | | sue4jc1960@gmail.com | Email and First Class Mail |
| Old Town United Methodist Church | Attn: Treasurer | 726 Stillwater Ave | Old Town, ME 04468 | | | | umcot.726@gmail.com | Email and First Class Mail |
| Old Town United Methodist Church - Old Town | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Old Trinity Episcopal Church (Church Creek) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Old Wye Church (Wye Mills) | c/o The Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Oldtown United Methodist Church | Attn: Dorothy Jones | 18605 Oldtown Rd SE | Oldtown, MD 21555 | | | | umcpastorcr@gmail.com | Email and First Class Mail |
| Olean Trinity UMC | Attn: Dawn Marie Quesenberry | 131 N 9th St | Olean, NY 14760 | | | | | First Class Mail |
| Olean Trinity UMC | Attn: Paul Kayes | 403 N 9th St | Olean, NY 14760 | | | | | First Class Mail |
| Olin College Of Engineering | fbo Theo Johnson | 1000 Olin Way | Needham, MA 02492-1200 | | | | | First Class Mail |
| Olive Branch Community Church | 7702 El Cerrito Rd | Corona, CA 92881 | | | | | erikl@obcc.church | Email and First Class Mail |
| Olive Branch UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Olive Chapel Baptist Church | Attn: Lisa Glover | 600 New Hill Olive Chapel Rd | Apex, NC 27502 | | | | lisa.glover@alumni.unc.edu | Email and First Class Mail |
| Olive Crest United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Olivebridge & Samsonville UMCs | Attn: Karin L Squires | 6 Allen St | Saugerties, NY 12477 | | | | karin.squires@nyac-umc.com | Email and First Class Mail |
| Olivebridge UMC | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | | | karin.squires@nyac-umc.com | Email and First Class Mail |
| Olivet - Coatsville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Olivet - Coatsville | 310 E Chestnut St | Coatesville, PA 19320 | | | | | | First Class Mail |
| Olivet United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Olney Springs Community United Methodist Church | Attn: Berniece McClure | P.O. Box 97 | Olney Springs, CO 81062 | | | | | First Class Mail |
| Olympia Fields United Methodist Church | Attn: Richard P Wagner | 20301 Western Ave | Olympia Fields, IL 60461 | | | | olyfldsumc@sbcglobal.net | Email and First Class Mail |
| Omaha Maplewood UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Omaha Maplewood UMC | 3535 Maplewood Blvd | Omaha, NE 68134 | | | | | | First Class Mail |
| Omni Agent Solutions | 1120 Ave Of The Americas Fl 4 | New York, NY 10036-6700 | | | | | | First Class Mail |
| Omni Hotels Management Corporation | 100 Cnn Ctr Nw | Atlanta, GA 30303-2762 | | | | | | First Class Mail |
| Omni Hotels Management Corporation | 112 College St | San Antonio, TX 78205-1811 | | | | | | First Class Mail |
| Omnicard, LLC | Attn: Blackhawk Legal Dept | 6220 Stoneridge Mall Rd | Pleasanton, CA 94588-3260 | | | | | First Class Mail |
| Omnis Law Group | Coley Reynolds | 121 South Broad St. Ste 1200 | Philadelphia PA 19107 | | | | COR@omnislawgroup.com | Email and First Class Mail |
| Omniture | 55 East Timpanogos Circle | Orem, UT 84097 | | | | | | First Class Mail |
| Onawa United Methodist Church | Attn: Onawa Pastor | P.O. Box 57 | Onawa, IA 51040 | | | | onawaumcsec@longlines.com | Email and First Class Mail |
| One Spirit United Methodist Church | Attn: Charles Butner | 7900 Blue Ridge Blvd | Kansas City, MO 64138 | | | | onespiritumc@gmail.com | Email and First Class Mail |
| One World Distribution, Inc | P.O. Box 6 | Mobridge, SD 57601-0006 | | | | | | First Class Mail |
| Oneco United Methodist Church | c/o Oneco UMC | Attn: Catherine McNeill | P.O. Box 153 | Oneco, CT 06373 | | | cathymcneill@ymail.com | Email and First Class Mail |
| Oneco United Methodist Church | Attn: Catherine McNeill | 47 Hilltop Dr | Woodstock Valley, CT 06282 | | | | | First Class Mail |
| Online Community Services, LLC | 413 Oak Hill Dr | Altamonte Springs, FL 32701-6216 | | | | | | First Class Mail |
| Onondaga Hill Presbyterian Church | c/o Barclay Damon LLP | Attn: Kevin M Newman | Barclay Damon Tower | 125 E Jefferson St | Syracuse, NY 13202 | | knewman@barclaydamon.com | Email and First Class Mail |
| Ontario United Methodist Church | Attn: Christine A Bell | 3540 Park Ave W | Ontario, OH 44906 | | | | ontariomethodist@gmail.com | Email and First Class Mail |
| Onton United Methodist Church | Attn: Hon J Keith Cartwright | P.O. Box 695 | Madisonville, KY 42431 | | | | kcartwright@feptc.com | Email and First Class Mail |
| Ooltewah United Methodist Church | Attn: Sarah W Roach | 6131 Relocation Way | Ooltewah, TN 37363 | | | | sroach@oumclive.org | Email and First Class Mail |
| Open Heart UMC | Attn: Pastor Michele Slott | 202 E Indiana St | Rapid City, SD 57701 | | | | openheartumc@gmail.com | Email and First Class Mail |
| Open Hearts Bolivar United Methodist Church | Attn: Russ Emory, Treasurer Open Hearts BUMC | 105 E Division St | Bolivar, MO 65613 | | | | tealy@windstream.net | Email and First Class Mail |
| Open Table of Christ United Methodist Church (UMC) | Attn: William P Aldrich | 1520 Broad St | Providence, RI 02905 | | | | wpaldrich@cox.net | Email and First Class Mail |
| Optum Health Bank | 2525 S Lake Park Blvd | Salt Lake City, UT 84120-8230 | | | | | | First Class Mail |
| Oracle America Inc | P.O. Box 203448 | Dallas, TX 75320-3448 | | | | | | First Class Mail |
| Oracle America, Inc | Attn: Shawn M Christianson, Esq | Buchalter, a Professional Corporation | 55 2nd St, 17th Fl | San Francisco, CA 94105 | | | schristianson@buchalter.com | Email and First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood City, CA 94065-1677 | | | | | | First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94015 | | | | | | First Class Mail |
| Oracle America, Inc | 500 Oracle Pkwy | Redwood Shores, CA 94066 | | | | | | First Class Mail |
| Oracle America, Inc | P.O. Box 203448 | Dallas, TX 75320-3448 | | | | | | First Class Mail |
| Oracle America, Inc, SSI to PeopleSoft, I | c/o Buchalter PC | Attn: Shawn M Christianson, Esq | 55 2nd St, 17th Fl | San Francisco, CA 94105 | | | schristianson@buchalter.com | Email and First Class Mail |
| Oracle Usa Inc | P.O. Box 44471 | San Francisco, CA 94144-4471 | | | | | | First Class Mail |
| Oran Community Church | Attn: Lynn P Stearns | 3017 Oran Delphi Rd | Manlius, NY 134104 | | | | lstearnscpa@gmail.com | Email and First Class Mail |
| Orange City Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orange City United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orange County Buddhist Church | Attn: Glenn Tomohiro Inanaga | 909 S Dale Ave | Anaheim, CA 92804 | | | | inanaga@gmail.com | Email and First Class Mail |
| Orange County Cncl 39 | 1211 E Dyer Rd | Santa Ana, CA 92705-5670 | | | | | | First Class Mail |
| Orange County Council, Boy Scouts Of America | 1211 E Dyer Rd | Santa Ana, CA 92705-5670 | | | | | | First Class Mail |
| Orange County Tax Collector | P.O. Box 1438 | Santa Ana, CA 92702-1438 | | | | | | First Class Mail |
| Orange Park Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orange Umc - Canton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orange United Methodist Church | Attn: Judith Jones | 104 South Main St | Orange, MA 01364 | | | | judy.jones59@gmail.com | Email and First Class Mail |
| Orangeville United Methodist Church | 109 S East St | Orangeville, IL 61060 | | | | | orangevilleunited@frontier.com | Email and First Class Mail |
| Orbisonia United Methodist Church (01593) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Orchard Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orchard Community Church | Attn: Lisa Beamer | 8180 Telephone Rd | Ventura, CA 93004 | | | | Lisa@Orchardventura.org | Email and First Class Mail |
| Orchard Park United Methodist Church | Attn: Pastor Jennifer Stamm | 3700 N Buffalo Rd | Orchard Park, NY 14127 | | | | opumc@verizon.net | Email and First Class Mail |
| Ord First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oregon City United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oregon Episcopal School | Attn: Gretchen Reed | 6300 SW Nicol Rd | Portland, OR 97223 | | | | reedg@oes.edu | Email and First Class Mail |
| Oregon Trail | Attn: Scott Impecover | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401 | | | | simpecover@otcbsa.org | Email and First Class Mail |
| Oregon Trail Cncl 697 | 2525 Martin Luther King Jr Blvd | Eugene, OR 97401-5898 | | | | | | First Class Mail |
| Ore-Ida Cncl 106 | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | | | First Class Mail |
| Ore-Ida Council, Boy Scouts Of America | 8901 W Franklin Rd | Boise, ID 83709-0638 | | | | | | First Class Mail |
| O'Reilly Auto Enterprises LLC | O'Reilly Auto Parts | P.O. Box 9464 | Springfield, MO 65801-9464 | | | | | First Class Mail |
| O'Reilly Automotive Stores Inc | Attn: Sally Cate | P.O. Box 1156 | Springfield, MO 65801 | | | | | First Class Mail |
| Orems United Methodist Church | Attn: Patricia Ann Collins | 2022 Tred Avon Rd | Middle River, MD 21221 | | | | eagle273@verizon.net | Email and First Class Mail |
| Orems United Methodist Church | Attn: James Mcvicker | 1020 Orems Rd | Middle River, MD 21220 | | | | jmcvicker224@yahoo.com | Email and First Class Mail |
| Orenco Presbyterian Church | Attn: Nancy Sue Collins | 6420 NE Oelrich St | Hillsboro, OR 97124 | | | | office@orencochurch.org | Email and First Class Mail |
| Orion United Methodist Church | Attn: Diane Mccunn | 407 12th Ave | P.O. Box 176 | Orion, IL 61273 | | | orionumc@frontiernet.net | Email and First Class Mail |
| Oriskany Falls United Methodist Church | Attn: Linda Hughes | 7355 Sally Rd | Waterville, NY 13480 | | | | gailscheffers@gmail.com | Email and First Class Mail |
| Oriskany Falls United Methodist Church | Attn: Linda Hughes | 201 Main St | P.O. Box 456 | Oriskany Falls, NY 13425 | | | ldhughes7355@yahoo.com | Email and First Class Mail |
| Oriskany Falls United Methodist Church | Attn: Linda Hughes | 7355 Sally Rd | Waterville, NY 13480 | | | | ldhughes7355@yaqhoo.com | Email and First Class Mail |
| Oriskany Falls United Methodist Church | P.O. Box 456 | Oriskany Falls, NY 13425 | | | | | | First Class Mail |
| Orkin LLC | 185 Blue Angel Ln | Beaver, WV 25813-9338 | | | | | | First Class Mail |
| Orland Federated Church | Attn: Treasurer Lorraine Piazza | 709 1st St | Orland, CA 95963 | | | | orlandfedchurch@att.net | Email and First Class Mail |
| Orland United Methodist Church | P.O. Box 81 | Orland, ME 04472 | | | | | Orlandumc@aol.com | Email and First Class Mail |
| Orlando Busino | P.O. Box 463 | Ridgefield, CT 06877-0463 | | | | | | First Class Mail |
| Orleans Federated Church | Attn: Rev. Alyssa May | P.O. Box 132 | Orleans, VT 05860 | | | | vtrevam@hotmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Orleans United Methodist Church | Attn: Barbara Bach | 73 Main St | Orleans, MA 02653 | | | | orleansumc@gmail.com | Email and First Class Mail |
| Orleans United Methodist Church | Attn: Keith Gilmore | 171 S 2nd St | P.O. Box 144 | Orleans, IN 47452 | | | orleansunitedmethodistchurch@gmail.com | Email and First Class Mail |
| Oro United Methodist Church | Attn: Kay G Crowe | P.O. Box 8448 | Columbia, SC 29202 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Orofino Peck Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orrville Trinity United Methodist Church | Attn: Jon Tucker (Trustees, Trinity Umc) | 1556 Rex Dr | Orrville, OH 44667 | | | | office@orrvilletrinity.com | Email and First Class Mail |
| Ortega United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Orting Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ortonville United Methodist Church | Attn: Leon D Ingham, Chair of Leadership Board | 93 N Church St | Ortonville, MI 48462 | | | | fentonoptometrist@gmail.com | Email and First Class Mail |
| Oscar Joel Musselman | 18244 Promise Rd | Noblesville, IN 46060 | | | | | dfmusselman@gmail.com | Email and First Class Mail |
| Osceola First United Methodist Church | c/o Joe Thomas | P.O. Box 393 | Osceola, AR 72370 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Osceola Mills United Methodist Church (32106482) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Osceola Mills United Methodist Church (32106482) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Osceola United Methodist Church | Attn: Treasurer | 431 N Beech Rd | Osceola, IN 46561 | | | | bookkeeper@osceolaumc.org | Email and First Class Mail |
| Oscoda United Methodist Church | Attn: Julie Burrell | 120 W Dwight St | Oscoda, MI 48750 | | | | umcoscoda@gmail.com | Email and First Class Mail |
| Oshan & Associates, PC | Evan M. Oshan, Esq | P.O. Box 9091 | Seattle WA 98109 | | | | oshanelegal@gmail.com | Email and First Class Mail |
| Oshan & Associates, PC | Evan M. Oshan, Esq | P.O. Box 9091 | Seattle WA 98109 | | | | oshanlegal@gmail.com | Email and First Class Mail |
| Oshtemo United Methodist Church | Anantha Kumar David Sankey | P.O. Box 12 | 6574 Stadium Dr | Oshtemo, MI 49077 | | | anand.sankey@wmich.edu | Email and First Class Mail |
| Oshtemo United Methodist Church | Oshtemo United Methodist Church-Board of Trustee | P.O. Box 12 | Oshtemo, MI 49077 | | | | sankey_jennifer@yahoo.com | Email and First Class Mail |
| Oskaloosa First United Methodist - Oskalooksa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Oskaloosa First United Methodist - Oskalooksa | 402 Liberty St | Oskaloosa, KS 66066 | | | | | | First Class Mail |
| Osprey Packs, Inc | P.O. Box 913157 | Denver, CO 80291-3157 | | | | | | First Class Mail |
| Ossian United Methodist Church | Diann Goshorn | P.O. Box 385 | Ossian, IN 46777 | | | | oumcoffice1@aol.com | Email and First Class Mail |
| Ossian United Methodist Church | Rev. David B. Herr | P.O. Box 385 | 201 West Mill St | Ossian, IN 46777 | | | PAPAHERR@HOTMAIL.COM | Email and First Class Mail |
| Ossineke United Methodist | Attn: Barbara Mcdonald | 138 Thomas Ave | Alpena, MI 49707 | | | | ellenpr@charter.net | Email and First Class Mail |
| Ossineke United Methodist | 13095 US 23 S | Ossineke, MI 49766 | | | | | ossinekemium@gmail.com | Email and First Class Mail |
| Oswego Federated Church | Attn: Steven Good | 5 W Washington St | P.O. Box 695 | Oswego, IL 60543 | | | office@goodshepherdoswego.org | Email and First Class Mail |
| Oswego First United Methodist Church | Attn: Scott Pecoy | 7111 New York State Rte 104 | Oswego, NY 13126 | | | | oswegofirstsumc@gmail.com | Email and First Class Mail |
| Otho United Methodist Church | Attn: Wayne Woods Lay Leader | 321 O St | Fort Dodge, IA 50501 | | | | dsrwayne@live.com | Email and First Class Mail |
| Otis Elevator Co | 4768 Chimney Dr | Charleston, WV 25302-4804 | | | | | | First Class Mail |
| Ottawa First United Methodist Church | Attn: Cheri Lynn Stewart | 100 W Jefferson St | Ottawa, IL 61350 | | | | pastor.cheri.l@gmail.com | Email and First Class Mail |
| Ottawa Street Unified Methodist Church | c/o Grace United Methodist Church | Attn: Romir Esguerra | 1718 Avalon Ave | Joliet, IL 60435 | | | gracejoliet@comcast.net | Email and First Class Mail |
| Ottawa Trinity United Methodist Church | Attn: Beverly Carr, Treasurer | 137 N Pratt St | Ottawa, OH 45875 | | | | trinity_church@yahoo.com | Email and First Class Mail |
| Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein Church Mount Wolf (184781) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein Um Church | Attn: Loreena Raines | 549 N Queen St | Martinsburg, WV 25402 | | | | | First Class Mail |
| Otterbein Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Otterbein Umc (179011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein Umc (4680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein Um-Martinsburg, Wv | Attn: Loreena Raines | P.O. Box 2378 | Martinsburg, WV 25402 | | | | secretary@otterbeinumc.net | Email and First Class Mail |
| Otterbein United Methodist Church | Attn: Tamara Cox | P.O. Box 156 | 405 E Oxford St | Otterbein, IN 47970 | | | Office@otterbeinumc.org | Email and First Class Mail |
| Otterbein United Methodist Church | Attn: Lori Anne Johnson | 2526 S State Rd 50 | Rockville, IN 47872 | | | | OtterbeinUMC.AdmSecty@gmail.com | Email and First Class Mail |
| Otterbein United Methodist Church | Attn: Karen Rae Cochran | 4826 Riverdale Rd SW | Bolivar, OH 44612 | | | | secretary@otterbeinconnection.org | Email and First Class Mail |
| Otterbein United Methodist Church | Karen Rae Cochran | 6025 Shepler Church Rd SW | Navarre, OH 44662 | | | | secretary@otterbeinconnection.org | Email and First Class Mail |
| Otterbein United Methodist Church (170944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church (170944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church (182430) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church (189427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church (189475) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church (5120) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church (60413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Otterbein United Methodist Church, Hagerstown, Md | Attn: Marge Sharp & Elizabeth Hiatt Jackson, Treasurer | 108 E Franklin St | Hagerstown, MD 21740 | | | | treasurer@otterumc.org | Email and First Class Mail |
| Otto Law Office, PLLC | Attn: Mark A Otto | 123 W 2nd St N | Newton, IA 50208 | | | | mark@ottolawyers.com | Email and First Class Mail |
| Our Father Lutheran Church | Attn: Doug Ullman | 6355 S Holly St | Centennial, CO 80121 | | | | dullman@ourfatherlutheran.net | Email and First Class Mail |
| Our Father Lutheran Church | c/o Schroeder Law LLC | Attn: Ed Schroeder | 2 W Dry Creek Cir, Ste 240 | Littleton, CO 80120 | | | ed@schroeders.law | Email and First Class Mail |
| Our Holy Redeemer Rcc | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | | bdavey@mmlaw.us.com | Email and First Class Mail |
| Our Lady Maronite Catholic Church | Attn: Chancellor Bsa Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Our Lady Maronite Catholic Church | Attn: Rev Msgr Don Sawyer | 1320 E 51st St | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Our Lady Of Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Our Lady Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Czestochowa Roman Catholic Church Society Of For | c/o Woods Oviatt Gilman LLP | Attn: Timothy Lyster | 1900 Baausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Our Lady Of Divine Providence Roman Catholic Church, Metairi | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringe@arch-no.org | Email and First Class Mail |
| Our Lady Of Fatima  Milltown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Fatima Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Fatima Perth Amboy Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Fatima R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Fatima Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Fatima Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Good Counsel | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plaza | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| Our Lady Of Grace Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdioceses.org | Email and First Class Mail |
| Our Lady Of Grace Catholic Church, Noblesville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| Our Lady Of Grace Parish, Muskegon | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Our Lady Of Grace R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Grace Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Grace Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Grace School Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Grace School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Guadalupe Church Rosehills | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Our Lady Of Guadalupe-St. Bernard | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| Our Lady Of Hope RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Hope Roman Catholic Cong Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Hope Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Hope St Luke School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Hope/St Luke School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of La Vang Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of La Vang Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Loretto | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Lourdes | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Lourdes (Malverne, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Lourdes (West Islip, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Lourdes Catholic Church, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Our Lady Of Lourdes Catholic School | Attn: Msgr Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| Our Lady Of Lourdes Catholic Schoolour Lady Of Lourdes Catholic School | c/o Mcgivney Kluger Clark & Intoccia Pc | Attn: Kenneth Ross | 80 Broad St, 23rd Fl | New York, NY 10004 | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| Our Lady Of Lourdes Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Our Lady Of Lourdes Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Our Lady Of Mercy | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Mercy Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Miraculous Medal Rc Church (Wyandanch) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Mount Carmel | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Mount Carmel | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Mount Carmel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Mount Carmel School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Mount Carmel School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Mount Carmel Thurmont | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Mount Carmel, Thurmont, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | Moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Mount Virgin | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Mt Carmel Catholic Church Carmel, In 46032 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| Our Lady Of Mt Carmel Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Our Lady Of Perpetual Help Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of Peace Fords | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Peace North Brunswick | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Perpetual Help | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | Moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Perpetual Help | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Perpetual Help Catholic Church, New Albany, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Our Lady Of Perpetual Help Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Perpetual Help Edgewater | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Perpetual Help Ilchester Roman Catholic | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Perpetual Help, Edgewater, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Poland R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of Pompei Roman Catholic Congregation, Incorporated | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Prompei Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of Prompt Succor Roman Catholic Church, Chalmette | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of Prompt Succor Roman Catholic Church, Westwego, L | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of Prompt Succor Roman Catholic Church, Westwego, La | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of Refuge Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Our Lady Of Refuge Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | kross@mcgivneyandkluger.com | Email and First Class Mail |
| Our Lady Of Sorrows Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of Sorrows' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of The Angels Catholic Community Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of The Assumption | Attn: Theresa A Driscoll | 1 Molloy St | Copiague, NY 11726 | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Our Lady Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Our Lady Of The Chesapeake Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of The Fields, Millersville, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of The Greenwood Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Our Lady Of The Isle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of The Lake Catholic Parish (Edwardsburg) | Attn: Cindy Antos | 24832 US Hwy 12 E | Edwardsburg, MI 49112 | | | | cantos2@comcast.net | Email and First Class Mail |
| Our Lady Of The Lake Roman Catholic Church | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of The Lake Roman Catholic Church, Mandeville, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Our Lady Of The Magnificat Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of The Miraculous Medal Church | c/o Westerman Ball Ederer Miller Zucker | & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| Our Lady Of The Most Holy Rosary Catholic Church, Indianapolis | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Our Lady Of The Mount | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of The Mountain Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of The Mountains Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Of The Snow | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady Of The Springs Catholic Church, French Lick, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Our Lady Of Victories Baptistown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Victories Sayerville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Our Lady Of Victories School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Our Lady Of Victory Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Queen Of Martyrs Rcc | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| Our Lady Queen Of Peace Church (Bridgman) | Attn: Rev. Arthur Howard | 3903 Lake St | Bridgman, MI 49106 | | | | evoneitzen@wnj.com | Email and First Class Mail |
| Our Lady Queen Of Peace Middle River | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lady Star Of The Sea | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Our Lady, Queen Of Peace, Middle River, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Our Lord Jesus Christ The King Catholic Church, Paoli, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Our Mother Of Good Counsel Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Our Mother Of Good Counsel Roman Catholic Church Society Of | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Our Redeemer Evangelical Lutheran Church Of Bloomington, Il | Attn: Danny L Kiedaisch | 1822 E Lincoln St | Bloomington, IL 61701 | | | | dlk@skco.net | Email and First Class Mail |
| Our Redeemer Lutheran Church | Attn: Adrian Beltran | 5401 Dunn Ave | Jacksonville, FL 32218 | | | | beltraad@gmail.com | Email and First Class Mail |
| Our Redeemer Lutheran Church | Attn: President | 269 Main Rd | Aquebogue, NY 19933 | | | | pastorbyer@aol.com | Email and First Class Mail |
| Our Redeemer Lutheran Church | Attn: Mark Oium | 4605 Cypress Ave | Wichita Falls, TX 76310 | | | | | First Class Mail |
| Our Redeemer Lutheran Church Garden Grove, CA | Attn: Brian Taylor | 12301 Magnolia | Garden Grove, CA 92841 | | | | office@ocgg.org | Email and First Class Mail |
| Our Redeemer'S Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, 30th Fl | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Our Redeemers United Methodist Church | 1600 W Schaumburg Rd | Schaumburg, IL 60194 | | | | | donna@orumc.org | Email and First Class Mail |
| Our Savior Evangelical Lutheran Church Of St. Charles. Mo. | Attn: Pastor Mike | 2800 Elm St | St Charles, MO 63301 | | | | pastormikeossc@gmail.com | Email and First Class Mail |
| Our Savior Lutheran Church | Attn: Douglas Houston | 3685 White Springs Rd | Paradise, CA 95969 | | | | d.b.houston@att.net | Email and First Class Mail |
| Our Savior Lutheran Church | Attn: Nora Gass | 11012 Canyon Rd E, Ste 8 PMB 397 | Puyallup, WA 98373 | | | | nora@oslc.com | Email and First Class Mail |
| Our Savior Lutheran Church | Attn: Rev Brandon Merrick | 6404 Pentz Rd | Paradise, CA 95969 | | | | revinparadise@gmail.com | Email and First Class Mail |
| Our Savior Lutheran Church | Attn: Peter Jon Williams | 140 Mark Tree Rd | Centereach, NY 11720 | | | | robin.reade@osnas.org | Email and First Class Mail |
| Our Savior Lutheran Church | Attn: Treasurer | 3301 the Alameda | Baltimore, MD 21218 | | | | treas1oslc@gmail.com | Email and First Class Mail |
| Our Savior Lutheran Church | Attn: Connie Bowman | 2160 35th Ave Dr NE | Hickory, NC 28601 | | | | | First Class Mail |
| Our Savior Lutheran Church Of Mankato | Attn: Matthew S Brand | 1103 N Broad St | Mankato, MN 56001 | | | | contact@oslcmankato.org | Email and First Class Mail |
| Our Savior Lutheran Church, Arlington, Va | Attn: President | 825 S Taylor St | Arlington, VA 22204 | | | | karenharwood1223@gmail.com | Email and First Class Mail |
| Our Savior Lutheran Church, Haddonfield | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| Our Savior United Methodist Church | 1130 11th St | Manson, IA 50563 | | | | | osumchurch@ncn.net | Email and First Class Mail |
| Our Savior'S Evangelical Lutheran Church Of Jackson, MN | 614 Logan Ave | Jackson, MN 56143 | | | | | info@oursaviorsjackson.com | Email and First Class Mail |
| Our Saviors Lutheran Church | Attn: Deb Solarz | 840 Lake Ave | Albany, MN 56307 | | | | drsolarz@albanytel.com | Email and First Class Mail |
| Our Savior'S Lutheran Church | Attn: Tucker J Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | | degosl@hotmail.com | Email and First Class Mail |
| Our Savior'S Lutheran Church | Attn: Tucker Volesky | 2040 Ohio Ave SW | Huron, SD 57350 | | | | degosl@hotmail.com | Email and First Class Mail |
| Our Savior'S Lutheran Church | Attn: Joshua Traxel | 2645 Old Jacksonville Rd | Springfield, IL 62704 | | | | info@oursaviors-church.org | Email and First Class Mail |
| Our Savior'S Lutheran Church | Attn: Kathleen Ulland-Klinker | 1400 S State St | New Ulm, MN 56073 | | | | kathy@oursaviorsnewulm.org | Email and First Class Mail |
| Our Savior'S Lutheran Church | Attn: Church Council President | 63 Mountain View Ave | Albany, NY 12205 | | | | mec518@yahoo.com | Email and First Class Mail |
| Our Savior'S Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Our Savior'S Lutheran Church  Hibbing, Minnesota | 501 E 23rd St | Hibbing, MN 55746 | | | | | oslchibb@mchsi.com | Email and First Class Mail |
| Our Savior'S Lutheran Church Of Cloquet | Attn: Treasurer | 615 12th St | Cloquet, MN 55720 | | | | pastorchrishill@oursaviorscloquet.org | Email and First Class Mail |
| Our Savior'S Way Lutheran Church | Attn: Jeffrey Barnes, Dir of Finance | 43115 Waxpool Rd | Broadlands, VA 20148 | | | | jeff@oswlc.org | Email and First Class Mail |
| Our Saviour'S United Methodist Church | 701 E Schaumburg Rd | Schaumburg, IL 60194 | | | | | nivragbg@yahoo.com | Email and First Class Mail |
| Our Saviour'S United Methodist Church | Robert J Garvin | 2131 Briar Hill Dr | Schaumburg, IL 60194 | | | | nivragbg@yahoo.com | Email and First Class Mail |
| Our Shepherd Lutheran Church | Attn: Earl Janssen | 400 Benfield Rd | Severna Park, MD 21146 | | | | pastorearl@ourshepherd.com | Email and First Class Mail |
| Our Shepherd Lutheran Church, Birmingham, Michigan | Attn: Howard Klausmeier | c/o Our Shepherd Lutheran | 2225 E 14 Mile Rd | Birmingham, MI 48009 | | | howard@ourshepherd.net | Email and First Class Mail |
| Our Shepherd Ucc Howards Grove | Attn: Rev Nathan Athorp | 710 Ethan Allen Dr | Howards Grove, WI 53083 | | | | ministerosucc@tds.net | Email and First Class Mail |
| Outdoor Research | 2203 1st Ave S, Ste 700 | Seattle, WA 98134-1443 | | | | | acctsrec@outdoorresearch.com | Email and First Class Mail |
| Outdoor Research | 2203 1st Ave S, Ste 700 | Seattle, WA 98134-1443 | | | | | | First Class Mail |
| Oval United Methodist Church (181413) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Overbrook United Methodist Church - Overbrook | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Overdale United Methodist Church | Attn: Helen S Keller | 515 Overdale Dr | Louisville, KY 40229 | | | | hskel40@gmail.com | Email and First Class Mail |
| Overlake Park Presbyterian Church | 1836 156th Ave Ne | Bellevue, WA 98007 | | | | | office@oppc.org | Email and First Class Mail |
| Overlake Park Presbyterian Church | Attn: Hyong Tae Lee | 1836 156th Ave NE | Seattle, WA 98007 | | | | office@oppc.org | Email and First Class Mail |
| Overland Trails Cncl 322 | 2808 O Flannagan St | Grand Island, NE 68803-1331 | | | | | | First Class Mail |
| Overlook United Methodist Church | Attn: Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | | overlookumc@earthlink.net | Email and First Class Mail |
| Overlook United Methodist Church | Paul Wayne Smith | 233 Tinker St | Woodstock, NY 12498 | | | | overlookumc@earthlink.net | Email and First Class Mail |
| Ovid Federated Church | Attn: John R Mellgard | 7137 N Main St | P.O. Box 340 | Ovid, NY 14521 | | | office@ovidfederated.org | Email and First Class Mail |
| Owasco Reformed Church | Attn: Lynne A Stenberg | 5105 State Rte 38A | Owasco, NY 13021 | | | | info@owascoreformedchurch.org | Email and First Class Mail |
| Owasco Reformed Church | Attn: Lynne Ann Stenberg | 3232 Jugg St | Moravia, NY 13118 | | | | stenblyn@gmail.com | Email and First Class Mail |
| Owensville United Methodist Church | Attn: Trustee Chair | P.O. Box 66 | Owensville, IN 47665 | | | | | First Class Mail |
| Owls Head United Methodist Church | c/o Treasurer, Owls Head Umc | Attn:Lori L. Buno-Taylor | 7 Ragged Lake Rd | P.O. Box 104 | Owls Head, NY 12969 | | lbunotaylor@gmail.com | Email and First Class Mail |
| Owosso First United Methodist Church | Attn: Karin Vandermolen | 1500 N Water St | Owosso, MI 48867 | | | | firstumc@michonline.net | Email and First Class Mail |
| Oxford Umc | Attn: Bernard Kefer | 18 Addison St | Oxford, PA 19363 | | | | Pastorekefer@gmail.com | Email and First Class Mail |
| Oxford United Methodist | Attn: David J Ciseme | 21 E Burdick St | Oxford, MI 48371 | | | | oumc@oumc.org | Email and First Class Mail |
| Oxford United Methodist Church | Attn: Tabatha Boyd | 105 W Mcclanahan St | Oxford, NC 27565 | | | | tabatha@oxfordmethodist.com | Email and First Class Mail |
| Oxford United Methodist Church Of Oxford, MA | Attn: Susan Stone | 465 Main St | Oxford, MA 01540 | | | | office@oxfordumc.net | Email and First Class Mail |
| Oxford United Methodist Church Of San Antonio Texas | Attn: Rev Juan Cantu Jr | 9739 Huebner Rd | San Antonio, TX 78240 | | | | infocenter@oxfordumc.org | Email and First Class Mail |
| Oxford University United Methodist Church | Attn: Russ Mclellan | 424 S 10th St | Oxford, MS 38655 | | | | rmclellan@ouumc.org | Email and First Class Mail |
| Oxon Hill United Methodist Church | Oxon Hill Umc | 6400 Livingstone Rd | Oxon Hill, MD 20745 | | | | oxonhillumcmd@gmail.com | Email and First Class Mail |
| Ozark Trails Council 306 | Attn: John S Feick | 1616 S Eastgate Ave | Springfield, MO 65809 | | | | johns.feick@scouting.org | Email and First Class Mail |
| Ozark Trails Council, Boy Scouts Of America | 1616 S Eastgate Ave | Springfield, MO 65809-2116 | | | | | | First Class Mail |
| Ozark United Methodist Church | Attn: Jacob Schneider | 2850 State Hwy 14 E | Ozark, MO 65721-9226 | | | | jacobschneider@ozarkumc.org | Email and First Class Mail |
| Ozona United Methodist Church | Attn: John D Stokes | 12 11th St | Ozona, TX 76943 | | | | stokesjohn@aol.com | Email and First Class Mail |
| Pa Dept Of Labor & Industry | Attn: Bedding and Upholstery Section | 651 Boas, Rm 1623 | Harrisburg, PA 17121-0725 | | | | | First Class Mail |
| Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Pacific Employers Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl - 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Pacific Employers Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Pacific Harbors Cncl 612 | 4802 S 19th St | Tacoma, WA 98405-1164 | | | | | | First Class Mail |
| Pacific Harbors Council 612 | Attn: Karen Meier | 4802 S 19th St | Tacoma, WA 98405-1164 | | | | Karen.meier@scouting.org | Email and First Class Mail |
| Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Pacific Indemnity Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | | First Class Mail |
| Pacific Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | Christopher.Celentano@chubb.com | Email and First Class Mail |
| Pacific Indemnity Company (As Defined In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | fumc1@hotmail.com | Email and First Class Mail |
| Pacific Indemnity Company (See Definition In Poc) | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Pacific Lutheran University | For Benefit Of: Nathan Ness | 12180 Park Ave S | Tacoma, WA 98447-0001 | | | | | First Class Mail |
| Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121 | | | | | patrick.campbell@pmi-worldwide.com | Email and First Class Mail |
| Pacific Market International, LLC | 2401 Elliott Ave, 4th Fl | Seattle, WA 98121-3300 | | | | | | First Class Mail |
| Pacific Office Automation, Inc | 1325 W 2200 S, Ste B | Salt Lake City, UT 84119-7228 | | | | | | First Class Mail |
| Pacific Palisades Community United Methodist Church, Inc. | Attn: Wayne Walters | 801 Via De La Paz | Pacific Palisades, CA 90272 | | | | | First Class Mail |
| Pacific Skyline Cncl 31 | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | | | First Class Mail |
| Pacific Skyline Council | Attn: Brian Curtis | 1150 Chess Dr | Foster City, CA 94404 | | | | Brian.curtis@scouting.org | Email and First Class Mail |
| Pacific Skyline Council, Boy Scouts Of America | 1150 Chess Dr | Foster City, CA 94404-1107 | | | | | | First Class Mail |
| Packer O'Leary And Corson | Attn: Robert Bruce Packer | 505 N Brand, Blvd 1025 | Glendale, CA 91203 | | | | rpacker@poc-law.com | Email and First Class Mail |
| Padberg Corrigan & Appelbaun | Nicole Burlison Knepper | 1926 Chouteau Ave. | St. Louis MO 63103 | | | | nicole@padberglaw.com | Email and First Class Mail |
| Paddletown St. Paul'S Umc (005545) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Padre Serra Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Page Community United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Page Memorial United Methodist Church | Attn: Dennis Holder | P.O. Box 695 | 115 W Main St | Aberdeen, NC 28315 | | | dennisholder7246@gmail.com | Email and First Class Mail |
| Paine Hamblen LLP | Attn: Kathryn Mckinley | 717 W Sprague Ave, Ste 1200 | Spokane, WA 99201 | | | | kathryn.mckinley@painehamblen.com | Email and First Class Mail |
| Palatine: First | Attn: Keck Neil Mowry | 123 N Plum Grove Rd | Palatine, IL 60067 | | | | keckmowry@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Palm Harbor United Methodist Church - Palm Harbor | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Palm Springs Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Palm Valley Lutheran Church | Attn: Alan Dunn | 2500 E Palm Valley Blvd | Round Rock, TX 78665 | | | | adunn@pvlc.org | Email and First Class Mail |
| Palm Valley Lutheran Church | Attn: Morris D Weiss | 100 Congress Ave, Ste 1800 | Austin, TX 78701 | | | | morris.weiss@wallerlaw.com | Email and First Class Mail |
| Palma Ceia - Tampa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | c/o Stichter, Riedel, Blain & Postler, Pa | Attn: Scott A Stichter, Esq | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | | sstichter.ecf@srbp.com | Email and First Class Mail |
| Palma Ceia Presbyterian Church Of Tampa, Florida, Inc | Attn: Administrator | 3501 San Jose St | Tampa, FL 33629 | | | | | First Class Mail |
| Palma Sola Presbyterian Church Inc | 6510 3rd Ave W | Bradenton, FL 34209 | | | | | Roywms55@gmail.com | Email and First Class Mail |
| Palma United Methodist Church | Attn: Beth Henson | 65 Walton Ln | Benton, KY 42025 | | | | french.002@att.net | Email and First Class Mail |
| Palma United Methodist Church | Attn: Rev Carlton Wright Bodine Jr | 1203 Dogwood Dr E | Murray, KY 42071 | | | | rev.c.w.bodinejr@juno.com | Email and First Class Mail |
| Palmer Memorial Episcopal Church | Attn: the Rev Neil Alan Willard | 6221 Main St | Houston, TX 77030 | | | | nwillard@palmerchurch.org | Email and First Class Mail |
| Palmer Township Community Church | Attn: Nicholas Noel III | 2840 Green Pond Rd | Easton, PA 18045 | | | | nn6552@yahoo.com | Email and First Class Mail |
| Palmer Township Community Church | 2901 John St | Easton, PA 18045 | | | | | sue@palmermoravian.org | Email and First Class Mail |
| Palmerdale United Methodist Church | 7776 Hwy 75 | Pinson, AL 35126 | | | | | kelly@palmerdaleumc.com | Email and First Class Mail |
| Palmetto Area Cncl 549 | 420 S Church St | Spartanburg, SC 29306-5232 | | | | | | First Class Mail |
| Palmetto Council | Attn: Justin Williams | 420 S Church St | Spartanburg, SC 29306 | | | | Justin.williams@scouting.org | Email and First Class Mail |
| Palmetto Council, Boy Scouts Of America | 420 S Church St | Spartanburg, SC 29306-5232 | | | | | | First Class Mail |
| Palmetto Packaging Corporation | Attn: David Searcy | 1131 Edwards Cir | Florence, SC 29501 | | | | dsearcy@palmettopackaging.com | Email and First Class Mail |
| Palmetto Packaging Corporation | 1131 Edwards Cir | Florence, SC 29501-2838 | | | | | | First Class Mail |
| Palmyra Umc | Attn: Michael E Sizemore | 5076 Nc Hwy 8 S | Germanton, NC 27019 | | | | msizemore430@gmail.com | Email and First Class Mail |
| Palmyra United Methodist Church | Attn: Johnna Bledsoe | 13855 N Martin Mathis Rd NE | Palmyra, IN 47164 | | | | wmroberts2004@gmail.com | Email and First Class Mail |
| Palos United Methodist Church | Attn: Barbara Lee Good | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | | palosumc@gmail.com | Email and First Class Mail |
| Paluch Law LLC | Jessica Paluch Hoerman | 210 S. Main St | Edwardsville IL 62025 | | | | BASIntake@trulaw.com | Email and First Class Mail |
| Paluch Law LLC | Jessica Paluch Hoerman | 210 S. Main St | Edwardsville IL 62025 | | | | BSAIntake@trulaw.com | Email and First Class Mail |
| Pamela Izakowitz, Esq | Pamela H. Izakowitz | 13014 N. Dale Mabry Highway #746 | Tampa FL 33678 | | | | pamizakowitz@gmail.com | Email and First Class Mail |
| Pamela Petterchak | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Panama United Methodist Church | Attn: Jeffrey Ireland | P.O. Box 218 | Panama, NY 14767 | | | | debbie.johnson@panamaum.org | Email and First Class Mail |
| Panish Shea & Boyle LLP | Spencer R. Lucas | 11111 Santa Monica Blvd. Suite 700 | Los Angeles CA 90025 | | | | lucas@pbs.law | Email and First Class Mail |
| Panish Shea & Boyle LLP | Spencer R. Lucas | 11111 Santa Monica Blvd. Suite 700 | Los Angeles CA 90025 | | | | lucas@psblaw.com | Email and First Class Mail |
| Panther Springs Umc | Rev Cindy Paxton | 120 Ricker Rd | Greeneville, TN 37743 | | | | cpax0603@gmail.com | Email and First Class Mail |
| Panther Springs Umc | Attn: Rich Desgroseilliers, Treasurer Psumc | 4555 W Andrew Johnson Hwy | Morristown, TN 37814-1038 | | | | pantherspringsumc@gmail.com | Email and First Class Mail |
| Panther Valley Ecumenical Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Panzarella Law Firm | John F. Panzarella, Esq. | 16102 Armistead Lane | Tampa FL 33556 | | | | panzarellafirm@gmail.com | Email and First Class Mail |
| Paoli United Methodist Church | Attn: Trustee | 794 East State Rd 56 | Paoli, IN 47454 | | | | secretary.paoliumc@hotmail.com | Email and First Class Mail |
| Paonia United Methodist Church | Attn: Tom Henshall | P.O. Box 157 | Paonia, CO 81428 | | | | twcj@aol.com | Email and First Class Mail |
| Paradies Gifts Inc | 2325 W Airport Blvd | Sanford, FL 32771-3004 | | | | | | First Class Mail |
| Paradise Valley United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Paradowski Law | W. Jeff Paradowski | 1604 Copperfield Parkway Ste 100 | College Station TX 77845 | | | | jeff@paradowskilaw.com | Email and First Class Mail |
| Paragould First United Methodist | c/o Denise Chipman | P.O. Box 667 | Paragould, AR 72451 | | | | denise.chipman@fumcparagould.org | Email and First Class Mail |
| Paragould First United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Paramount Apparel International Inc | Attn: Mike Hopkins | P.O. Box 98 | Bourbon, MO 65441 | | | | mhopkins@paifashion.com | Email and First Class Mail |
| Paramount Headwear Inc | P.O. Box 790051 | Saint Louis, MO 63179-0051 | | | | | | First Class Mail |
| Parchment United Methodist Church | Attn: Pat Arney | 225 Glendale Blvd | Parchment, MI 49004 | | | | umcparchment@gmail.com | Email and First Class Mail |
| Parents Of Pack 625 | Attn: Sheila Lane Armstrong | 16155 Sierra Lakes Pkwy, 160-149 | Fontana, CA 92336 | | | | armstrongsl53@gmail.com | Email and First Class Mail |
| Paris First United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Paris First United Methodist Church | Attn: Jaymie Rogers | P.O. Box 506 | Paris, AR 72855 | | | | parisumc@arumc.org | Email and First Class Mail |
| Paris First United Methodist Church | Attn: Leigh Watkins | 101 E Blythe St | Paris, TN 38242 | | | | pfirstfinance@gmail.com | Email and First Class Mail |
| Paris First United Methodist Church | Attn: George Robert Whitfield III | P.O. Box 385 | Paris, TN 38242 | | | | rob@greergreerandwhitfield.com | Email and First Class Mail |
| Parish Church Of The Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | | | epiphanyeuclid@sbcglobal.net | Email and First Class Mail |
| Parish Of All Saints | Attn: Michael Godderz | 209 Ashmont St | Dorchester, MA 02124 | | | | rector@allsaints.net | Email and First Class Mail |
| Parish Of All Saints | Attn: Michael Godderz | 209 Ashmont St | Dorchester, MA 02124 | | | | | First Class Mail |
| Parish Of Christ Church | 25 Central St | Andover, MA 01810 | | | | | info@christchurchandover.org | Email and First Class Mail |
| Parish Of East Baton Rouge | Attn: Sales Tax Dept | P.O. Box 2590 | Baton Rouge, LA 70821-2590 | | | | | First Class Mail |
| Parish Of Grace Church | Attn: Betty Lou Sutherland | P.O. Box 252 | Canton, MS 39046-0252 | | | | sutherlandblou@bellsouth.net | Email and First Class Mail |
| Parish Of Grace Church | c/o Bennett Lotterhos Sulser Wilson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | sutherlandblou@bellsouth.net | Email and First Class Mail |
| Parish Of Holy Cross | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Parish Of St Bernard | P.O. Box 168 | Chalmette, LA 70044-0168 | | | | | | First Class Mail |
| Parish Of St. Agnes Cathedral | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Parish Of Terrebonne | Attn: Sales Tax Fund | P.O. Box 670 | Houma, LA 70361-0670 | | | | | First Class Mail |
| Parish Of The Church Of The Epiphany | c/o Church of the Epiphany | Attn: Rosalind Hughes | 21000 Lakeshore Blvd | Euclid, OH 44123 | | | epiphanyeuclid@sbcglobal.net | Email and First Class Mail |
| Parish Of The Cure Of Ars | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| Parish Of Trinity Episcopal Church | Attn: Harry E Walton | 414 Sumner St | Stoughton, MA 02072 | | | | office@trinitystoughton.com | Email and First Class Mail |
| Parish Of Victories | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Parish Of Visitation | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Parishes Of Episcopal Diocese Of Alaska | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | | brian.free@hcmp.com | Email and First Class Mail |
| Parishes Of Episcopal Diocese Of Alaska | c/o Hillis Clark Martin & Peterson P.S. | Attn: Brian C Free | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | brian.free@hcmp.com | Email and First Class Mail |
| Parishes Of The Diocese Of Olympia | c/o Hillis Clark Martin & Peterson P.S. | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | | brian.free@hcmp.com | Email and First Class Mail |
| Parishes Of The Roman Catholic Diocese Of Brooklyn, New York | Attn: Frank Scahill | 1065 Stewart Ave, Ste 210 | Bethpage, NY 11714 | | | | frank@scahillpc.com | Email and First Class Mail |
| Parishes, Schools, Entities In Diocese Of Camden NJ | Attn: James J Godino Jr | 113 N 6th St | Camden, NJ 08102 | | | | jamesgodino@mckernangodino.com | Email and First Class Mail |
| Park Avenue Umc (178016) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Park Avenue United Methodist Church | 106 East 86th St | New York, NY 10028 | | | | | paul@paumcnyc.org | Email and First Class Mail |
| Park Avenue United Methodist Church | Attn: Cathy Gilliard | 106 E 86th St | New York, NY 10028 | | | | paul@paumcnyc.org | Email and First Class Mail |
| Park Avenue United Methodist Church, Inc. | c/o D. Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | | bfolsom@mcdr-law.com | Email and First Class Mail |
| Park Avenue United Methodist Church, Inc. | c/o Moore Clarke Duvall & Rodgers, P.C. | Attn: D. Bradley Folsom | 2829 Old Dawson Rd | P.O. Drawer 71727 | Albany, GA 31708 | | bfolsom@mcdr-law.com | Email and First Class Mail |
| Park Cities Baptist Church (Dallas, TX) | Attn: Rodney Schell, Exec Pastor | 3933 Northwest Pkwy | Dallas, TX 75225-3333 | | | | rschell@pcbc.org | Email and First Class Mail |
| Park City Community Church | Attn: Grady Kohler | 4501 Hwy 224 | Park City, UT 84098 | | | | grady@wincre.com | Email and First Class Mail |
| Park City Community Church | Attn: Grady Kohler | 4501 N Hwy 224 | Park City, UT 84098 | | | | | First Class Mail |
| Park Forest Village Umc (181710) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Park Hill Presbyterian Church | Attn: Mike Powell, Treasurer | 3520 John F. Kennedy Blvd | North Little Rock, AR 72116 | | | | parkhillpres@gmail.com | Email and First Class Mail |
| Park Hill Presbyterian Church | Kathryn Marie Mainard O'Connell | 3520 John F. Kennedy Blvd | Park Hill Presbyterian Church | North Little Rock, AR 72116 | | | parkhillpres@gmail.com | Email and First Class Mail |
| Park Hill United Methodist Church | 5209 Montclair Blvd | Denver, CO 80207 | | | | | laura@phumc.org | Email and First Class Mail |
| Park Slope United Methodist Church | Attn: Lawrence Woodbridge | 410 6th Ave | Brooklyn, NY 11215 | | | | psumcoffice410@gmail.com | Email and First Class Mail |
| Park Street | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Park Street United Methodist Church | Attn: Pastor Stephen Dean | P.O. Box 116 | Milo, ME 04463 | | | | bjdean52@yahoo.com | Email and First Class Mail |
| Park Terrace Community United Methodist Church | Attn: Treasurer | 30 Glann Rd | Apalachin, NY 13732 | | | | lwatson216@aol.com | Email and First Class Mail |
| Park Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Park Umc (150742) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Park United Methodist Church | Attn: Treasurer | P.O. Box 730 | Sinclairville, NY 14782 | | | | info@parkumc.org | Email and First Class Mail |
| Park United Methodist Church (89661) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Park West Lions Charities | 8620 Sunnygate Dr | Manassas, VA 20109 | | | | | pwlions@aol.com | Email and First Class Mail |
| Parke Memorial United Meth Church | Attn: Doris Romaine Thompson | 18910 York Rd | Parkton, MD 21120 | | | | drthompson619@gmail.com | Email and First Class Mail |
| Parke Memorial United Methodist Church | Attn: Gail Badaracco | 18910 York Rd | Mechanicsburg, MD 21120 | | | | dschulze6212@verizon.net | Email and First Class Mail |
| Parker & Waichman LLP | Brett A Zekowski | 6 Harbor Park Dr | Port Washington NY 11050-4647 | | | | bzekarsk@yourLawyer.com | Email and First Class Mail |
| Parker & Waichman LLP | Brett A Zekowski | 6 Harbor Park Dr | Port Washington NY 11050-4647 | | | | bzekowski@yourlawyer.com | Email and First Class Mail |
| Parker & Waichman LLP | Brett A Zekowski | 6 Harbor Park Dr | Port Washington NY 11050-4647 | | | | mhinrichs@yourlawyer.co | Email and First Class Mail |
| Parker City United Methodist Church | Attn: Chris Nelson | 305 S Main St | P.O. Box 376 | Parker City, IN 47368 | | | chris.nelson@inumc.org | Email and First Class Mail |
| Parker Mccay P.A | Richard W Hunt, Esq | Same | Same | | | | | First Class Mail |
| Parker United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Parker United Methodist Church | Attn: Sarah Blankman | 11805 S Pine Dr | Parker, CO 80134 | | | | sarah@parkerumc.org | Email and First Class Mail |
| Parker United Methodist Church | 120 N Walnut | Parker, KS 66072 | | | | | | First Class Mail |
| Parkland Baptist Church | c/o Sturgill Turner Barker & Moloney Pllc | Attn: Kevin Henry | 333 W Vine St, Ste 1500 | Louisville, KY 40507 | | | khenry@sturgillturner.com | Email and First Class Mail |
| Parkland Baptist Church | 7206 Shepherdsville Rd | Louisville, KY 40219 | | | | | | First Class Mail |
| Parkview United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Parkview United Methodist Church | Attn: Mary Worsham | P.O. Box 1022 | Benton, AR 72018 | | | | parkviewumc@arumc.org | Email and First Class Mail |
| Parkview United Methodist Church | Attn: Phyllis Taylor | 164 Powhatan Ave | Columbus, OH 43204 | | | | | First Class Mail |
| Parkview United Methodist Church Of Miamisburg, Ohio | Attn: Treasurer | 3713 Benner Rd | Miamisburg, OH 45342-4301 | | | | pastorthomasmiller@gmail.com | Email and First Class Mail |
| Parkway Baptist Church, Inc | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R Yeager | 710 W Main St, 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Parkway Baptist Church, Inc | P.O. Box 326 | Hodgenville, KY 42748 | | | | | | First Class Mail |
| Parkway Heights United Methodist Church | Attn: Amanda Cooper | 2420 Hardy St | Hattiesburg, MS 39401 | | | | amandacooper@parkwayheights.org | Email and First Class Mail |
| Parkway United Methodist Church | Attn: Rev Russell Andrew Hall | 5801 New Territory Blvd | Sugar Land, TX 77479 | | | | rhall@parkwayumc.org | Email and First Class Mail |
| Parkway United Methodist Church | Attn: Treasurer & Carla Ganter | 158 Blue Hills Pkwy | Milton, MA 02186 | | | | umcparkway@gmail.com | Email and First Class Mail |
| Parkwood United Methodist Church | Attn: Treasurer, Parkwood United Methodist Church | 5123 Revere Rd | Durham, NC 27713-2420 | | | | pumcoffice@parkwoodumc.org | Email and First Class Mail |
| Parma United Methodist Church | Roy Lee Sherfield | 215 Kelly St | Dexter, MO 63841 | | | | mrsherfield@sbcglobal.net | Email and First Class Mail |
| Parma United Methodist Church | Attn: Oscar Sapp | P.O. Box 106 | Parma, MO 63870 | | | | osappfarms@yahoo.com; dm_sapp@yahoo.com | Email and First Class Mail |
| Parrish Court Umc | Attn: James C Skeens | 2343 S Carpenter Dr | Corington, VA 24426 | | | | | First Class Mail |
| Parrish Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Partnership Employment | 6565 N Macarthur Blvd, Ste 130 | Irving, TX 75039-2498 | | | | | | First Class Mail |
| Partnership Employment Dallas LLC | P.O. Box 75343 | Chicago, IL 60675-5343 | | | | | | First Class Mail |
| Pasadena - St Petersburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pasadena Umc | 61 Ritchie Hwy | Pasadena, MD 21122 | | | | | pumc2@verizon.net | Email and First Class Mail |
| Pasco Riverview | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pasco United Methodist Church | Attn: Lois Layman | 17483 State Rte 706 | Sidney, OH 45365 | | | | pascochurch@yahool.com | Email and First Class Mail |
| Pastor At Refugio 1St United Methodist Church | Stephen Clay Strahan | 1406 Cougar Dr | Canyon Lake | | | | strahan_steve@yahoo.com | Email and First Class Mail |
| Patchogue United Methodist Church | 10 Church St | Patchogue, NY 11772 | | | | | patchogueumc@yahoo.com | Email and First Class Mail |
| Pathable, Inc | 4065 4th Ave Ne | Seattle, WA 98105-6511 | | | | | | First Class Mail |
| Pathfinder Church | Dennis J. Berkebile | 5167 Atwater Court | Kalamazoo, MI 49009 | | | | dberkebile@yahoo.com | Email and First Class Mail |
| Pathfinder Church | 8740 S Westnedge Ave | Portage, MI 49002 | | | | | office@pathfinderchurch.com | Email and First Class Mail |
| Pathway (7352) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pathway To Adventure Council | 811 W Hillgrove Ave | La Grange, IL 60525-5822 | | | | | | First Class Mail |
| Pathway To Adventure Council, Boy Scouts Of America | 1218 W Adams St | Chicago, IL 60607-2802 | | | | | | First Class Mail |
| Pathways United Methodist Church Of Springfield | Attn: Joe Costello | 1232 E Dale St | Springfield, MO 65803-4065 | | | | pathwaysumcoffice@gmail.com | Email and First Class Mail |
| Patoka First United Methodist Church | Attn: Butch Landreth | 405 N Washington | Patoka, IL 68875 | | | | landrethbs@gmail.com | Email and First Class Mail |
| Patrick A. Macmurray | 353 W 56th St, Apt 9-I | New York, NY 10019 | | | | | pamacmurray@gmail.com | Email and First Class Mail |
| Patrick Malone and Associates, PC; Alexander Law Group, LLP | Patrick A. Malone; Richard Alexander | 1310 L St. NW Ste 800 | Washington DC 20005 | | | | pmalone@patrickmalonelaw.com | Email and First Class Mail |
| Patrick Springs Ruritan | Attn: Kevin Reynolds | 385 Trents Orchard Rd | Patrick Springs, VA 24133 | | | | kareynolds40@yahoo.com | Email and First Class Mail |
| Patrick Trettenero | 35 Maple St | Pine Plains, NY 12567 | | | | | meetthepatricks@gmail.com | Email and First Class Mail |
| Patriots' Path | Attn: Marc Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | | marc.andreo@scouting.org | Email and First Class Mail |
| Patriots' Path Cncl 358 | 1 Saddle Rd | Cedar Knolls, NJ 07927-1901 | | | | | | First Class Mail |
| Patriots Path Council, Bsa | Attn: Marc T Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | | marc.andreo@scouting.org | Email and First Class Mail |
| Patriots Path Council, Bsa | Attn: Marc T. Andreo | 1 Saddle Rd | Cedar Knolls, NJ 07927 | | | | marc.andreo@scouting.org | Email and First Class Mail |
| Patterson Federated Church | Attn: Eun-Joo Myung | P.O. Box 1418 | Patterson, CA 95363 | | | | pattersonfederatedchurch@gmail.com | Email and First Class Mail |
| Pattville Umc | Attn: Debra Stadel | 13025 Church Rd | Yorkville, IL 60560 | | | | dlshome42@aol.com | Email and First Class Mail |
| Paul & Laurie Stauder Parents Of Redacted Minor | c/o Shearman Denenca LLC | Attn: Brian Shearman | 4240 Canal St | New Orleans, LA 70119 | | | bshearman@midcitylaw.com | Email and First Class Mail |
| Paul A. De Sarno, Esq Attorney At Law | Attn: Paul A De Sarno | 207 Washington Rd | Sayreville, NJ 08872 | | | | desarnolaw@gmail.com | Email and First Class Mail |
| Paul And Laurie Stauder Parent Of Charles Stauder | 3964 Bellview St | Metairie, LA 70002-4358 | | | | | | First Class Mail |
| Paul C. Thompson, Attorney At Law | Paul Thompson | 640 Seeley Dr | Medina, OH 44256 | | | | hemlockoh@gmail.com | Email and First Class Mail |
| Paul Cochran Vertetis Amala PLLC | Michael T. Pfau | 403 Columbia St. Ste 500 | Seattle WA 98104 | | | | michael@pcvalaw.com | Email and First Class Mail |
| Paul G. Danaher Law Office | Paul G Danaher | 833 SW Lemans Ln. Ste 116 | Lees Summit MO 64082 | | | | paulgdanaher@gmail.com | Email and First Class Mail |
| Paul H Linn Memorial Umc | Attn: Jennifer Essary | 409 N Church St | Fayette, MO 65248 | | | | info@linnumc.org | Email and First Class Mail |
| Paul Hastings, LLP | Matthew J Smart | 71 S Wacker Dr, Suite 4500 | Chicago, IL 60606 | | | | matthewsmart@paulhastings.com | Email and First Class Mail |
| Paul Mones P.C. | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles CA 90066 | | | | paul@paulmones.com | Email and First Class Mail |
| Paul Mones P.C. | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles CA 90066 | | | | paul@paulmoes.com | Email and First Class Mail |
| Paul Mones P.C. | Paul Mones, Esq | 13101 Washington Blvd., Ste 240 | Los Angeles CA 90066 | | | | paul@paulmones.com | Email and First Class Mail |
| Paula E Jarjosa | c/o Booth Patterson, PC | Attn: David A Pernick | 4139 W Walton, Ste F | Waterford, MI 48329 | | | dpernick@boothpatterson.com | Email and First Class Mail |
| Paula E Jarjosa | c/o Sidley Austin LLP | 767 7th Ave | New York, NY 10019 | | | | dpernick@boothpatterson.com | Email and First Class Mail |
| Paula E Jarjosa | 99 Cranberry Beach Blvd | White Lake, MI 48386 | | | | | pjarjosa1953@gmail.com | Email and First Class Mail |
| Paulding Peter | Paulding Peter | 308 N. Sunset Blvd. Ste 419 | Gulf Breeze FL 32561 | | | | paulding@usa.net | Email and First Class Mail |
| Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | P.O. Box 10 | Pauls Valley, OK 73075 | | | | brett.agee@gaclawyers.com | Email and First Class Mail |
| Pauls Valley First United Methodist Church Of Pauls Valley | Attn: Brett Agee | 101 E Grant Ave | Pauls Valley, OK 73075 | | | | brett.agee@gaclawyers.com | Email and First Class Mail |
| Paupack United Methodist Church (78430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pawhuska First United Methodist Church | 621 Leahy Ave | Pawhuska, OK 74056 | | | | | pawhuskaumc@gmail.com | Email and First Class Mail |
| Pawling United Methodist Church | Attn: Parker Prout | 2 Dutcher Ave | Pawling, NY 12564 | | | | pawlingumc1@verizon.net | Email and First Class Mail |
| Pawnee First United Methodist Church | Attn: Financial Secretary | P.O. 248 | Pawnee, OK 74058 | | | | pawskeeumc@sbcglobal.net | Email and First Class Mail |
| Paxtonville United Methodist Church (183753) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Payette United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Paymentech, LLC | 4 Northeastern Blvd | Salem, NH 03079-5916 | | | | | | First Class Mail |
| Payne Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Paypal, Inc | 4100 Solutions Center, Ste 774100 | Chicago, IL 60677-4001 | | | | | | First Class Mail |
| Pci | Heritage Square, 4835 Lbj Freeway, Ste 1100 | Dallas, TX 75244 | | | | | | First Class Mail |
| Pcm | c/o Insight Direct USA Inc | Attn: Michael L. Walker | 6820 S Harl Ave | Tempe, AZ 85283 | | | barbara.ross@insight.com | Email and First Class Mail |
| Pea Ridge United Methodist Church | Attn: Maureen Effingham | 5747 E Pea Ridge Rd | Hungington, WV 25705 | | | | pearidgeumc@outlook.com | Email and First Class Mail |
| Pea Ridge United Methodist Church | Attn: Shannon Blosser | 5747 E Pea Ridge Rd | Huntington, WV 25705 | | | | shannonblosser@gmail.com | Email and First Class Mail |
| Peace Evangelical Lutheran Church | c/o Braun Kendrick Finkbeiner Plc | Attn: David Lawrence Puskar | 4301 Fashion Square Blvd | Saginaw, MI 48603 | | | davpus@braunkendrick.com | Email and First Class Mail |
| Peace Evangelical Lutheran Church | Attn: Vicar Henry G Pahlkotter, II | 3161 Lawndale Rd | Saginaw, MI 48603 | | | | hpahlkotter@peacesaginaw.org | Email and First Class Mail |
| Peace Lutheran Church | Attn: Craig M Frye | 71 Loma Dr | Camarillo, CA 93010 | | | | Cfrye@rsjcpa.com | Email and First Class Mail |
| Peace Lutheran Church | Attn: Greg Loving | 941 Bedford Euless Rd | Hurst, TX 76053 | | | | greg@peacechurch.org | Email and First Class Mail |
| Peace Lutheran Church | 328 E Great Creek Rd | Galloway, NJ 08205 | | | | | merceralan@aol.com | Email and First Class Mail |
| Peace Lutheran Church | Attn: Pastor Paul Stjernholm | 5509 W 41st St | Sioux Falls, SD 57106 | | | | pastorpaul@peacelutheran.com | Email and First Class Mail |
| Peace Lutheran Church | Attn: Patricia A Rocca | 455 Clark State Rd | Gahanna, OH 43230 | | | | PRocca@peacegahanna.org | Email and First Class Mail |
| Peace Lutheran Church | Attn: Timothy Olson | 1512 S Aberdeen Ave | Sioux Falls, SD 57106 | | | | tolson@keepshots.com | Email and First Class Mail |
| Peace Lutheran Church | Attn: Earle Knapp | 401 Smallwood Dr | Waldorf, MD 20602 | | | | treasurer@myplc.org | Email and First Class Mail |
| Peace Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Peace Lutheran Church Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | Columbus, NE 68602-0455 | | | | clark@grantattorney.com | Email and First Class Mail |
| Peace Lutheran Church Of Conway, Inc. | Attn: Shane Henry & Assoc Pllc | 335 Hogan Lane, Ste 100 | Conway, AR 72034 | | | | shane@shanehenry.attorney | Email and First Class Mail |
| Peace Lutheran Church Of Hurst, Texas | Attn: James H Billingsley | 2950 N Harwood St, Ste 2100 | Dallas, TX 75201 | | | | jbillingsley@polsinelli.com | Email and First Class Mail |
| Peace Lutheran Church Puyallup | Attn: Council President & Mark Siltala | 214 E Pioneer | Puyallup, WA 98372 | | | | office@peacepuyallup.org | Email and First Class Mail |
| Peace Lutheran Church Salem Or | Peace Lutheran Church | 1525 Glen Creek Rd NW | Salem, OR 97304 | | | | office@peacelutheransalem.org | Email and First Class Mail |
| Peace Luthern Church Of Cedar Park | P.O. Box 171047 | Austin, TX 78717-0039 | | | | | jenny.cox@peaceaustin.org | Email and First Class Mail |
| Peace Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peace United Methodist Church | 2300 Wisconsin Ave | Kaukauna, WI 54130 | | | | | info@peaceunitedmethodist.org | Email and First Class Mail |
| Peace United Methodist Church At Hunters Creek LLC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peachland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peachtree City United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peachtree City United Methodist Church | 225 Robinson Rd | Peachtree City, GA 30269 | | | | | | First Class Mail |
| Peachtree Road United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Peachtree Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peakland United Methodist Church | Attn: John Vest | 4434 Boonsboro Rd | Lynchburg, VA 24503-2336 | | | | peaklandpastor@gmail.com | Email and First Class Mail |
| Pearblossom Community United Methodist Church | Attn: Glenn Hoskins Pastor | P.O. Box 488 | Pearblossom, CA 93553 | | | | Pearblossomumc@gmail.com | Email and First Class Mail |
| Pearisburg First United Methodist Church | Attn: Sherry Fleeman, Treasurer | P.O. Box 400 | Pearisburg, VA 24134 | | | | brianburch@gmail.com | Email and First Class Mail |
| Pearisburg First United Methodist Church | Attn: Brian C Burch | 1101 Valleyview Dr | Pearisburg, VA 24134 | | | | pburgfumc@gmail.com | Email and First Class Mail |
| Pearl Street United Methodist Church | Attn: Timothy Southern | 415 Pearl St | Brockton, MA 02301 | | | | pearlstreetumc@gmail.com | Email and First Class Mail |
| Pearson Education, Inc | c/o Phillips Lytle LLP | Attn: Angela Z Miller | 125 Main St | Buffalo, NY 14203 | | | amiller@phillipslytle.com | Email and First Class Mail |
| Pearson Education, Inc | Attn: John Garry | 221 River St | Hoboken, NJ 07030 | | | | | First Class Mail |
| Pearson Education, Inc | Attn: John Tweeddale | 221 River St | Hoboken, NJ 07030 | | | | | First Class Mail |
| Pearson Education, Inc | 501 Boylston St | Boston, MA 02116-3769 | | | | | | First Class Mail |
| Pearson Memorial United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pecan Gap United Methodist Church | Attn: Morris L White | P.O. Box 195 | Pecan Gap, TX 75469 | | | | wwhite@peoplescom.net | Email and First Class Mail |
| Pecan Gap United Methodist Church | Attn: Nan O Beeler, Treasurer | P.O. Box 219 | Pecan Gap, TX 75469 | | | | | First Class Mail |
| Pecatonica | Attn: David Owen Hilton | 528 Washington St | Pecatonica, IL 61063 | | | | pastor@pecumc.org | Email and First Class Mail |
| Peck'S Memorial United Methodist Church | Attn: Kimberly S Henry | 2438 Wilkinson Pike | Maryville, TN 37803 | | | | kimodb63@gmail.com | Email and First Class Mail |
| Peculiar United Methodist Church | Attn: Pastor, Peculiar Umc | P.O. Box 207 | 20521 S School Rd | Peculiar, MO 64078 | | | admin@peculiarumc.org | Email and First Class Mail |
| Pee Dee Area Cncl 552 | 702 S Coit St | Florence, SC 29501-5113 | | | | | | First Class Mail |
| Pee Dee Area Cncl 552 | P.O. Box 268 | Florence, SC 29503-0268 | | | | | | First Class Mail |
| Peekskill Presbyterian Church | 705 South St | Peekskill, NY 10566 | | | | | office@peekskillpresby.org | Email and First Class Mail |
| Peggy Mathis Williams | 1704 Azalea | Sulphur, LA 70663 | | | | | pwilliams@hmumc.com | Email and First Class Mail |
| Pegram United Methodist Church | Attn: Treasurer, Pegram Umc | 479 Thompson Rd | Pegram, TN 37143 | | | | pegramumc@gmail.com | Email and First Class Mail |
| Peiffer Wolf Carr Kane & Conway | Laurin M. Jacobsen | 1519 Robert C Blakes Sr. Dr., First Floor | New Orleans LA 70130 | | | | lajaobsen@peifferwolf.com | Email and First Class Mail |
| Pekin United Methodist Church | Pekin United Methodist Church Treasurer | 244 S Shorts Corner Rd | Pekin, IN 47165 | | | | pekinumc1@gmail.com | Email and First Class Mail |
| Pembroke First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pen Argyl Grace United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pen Argyl: Grace United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Penasquitos Church Of The Nazarene Dba Radiant Life Church | Attn: Shane Smith | 10060 Carmel Mountain Rd | San Diego, CA 92129 | | | | shaneadamsmith@hotmail.com | Email and First Class Mail |
| Pender UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pendleton (First United Methodist Ministries, Inc) | Attn: John Franklin Groves | 225 W State St | Pendleton, IN 46064 | | | | john.groves@inumc.org | Email and First Class Mail |
| Pendleton Center United Methodist Church | Attn: Mary Bobsein Treasurer | 6864 Campbell Blvd | North Tonowanda, NY 14120 | | | | theoffice@pcumc.org | Email and First Class Mail |
| Pendleton Emmanuel United Methodist Church | Attn: Pastor Dale E Erwin | 311 E High St | Pendleton, IN 46064 | | | | deerwin@comcast.net | Email and First Class Mail |
| Penfield United Methodist Church | Attn: Sherri Rood | 1795 Baird Rd | Penfield, NY 14526-1072 | | | | pastor@pumcny.org | Email and First Class Mail |
| Penhook UMC | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peniel United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Peninsula United Methodist Church | Attn: William H Clifton | 1904 Main | Peninsula, OH 44264 | | | | diftowh@hotmail.com | Email and First Class Mail |
| Peninsula United Methodist Church | 1575 Main | Peninsula, OH 44264 | | | | | PeninsulaM@TWC.com | Email and First Class Mail |
| Penn Law, LLC | Daren W. Penn, Alexandra "Sachi" Cole, Kevin M. Ketner and Paul Mones | 4200 Northside Parkway, Ste 100, Building One | Atlanta GA 30327 | | | | darren@pennlawgroup.com ; sachi@pennlawgroup.com | Email and First Class Mail |
| Penn Law, LLC | Daren W. Penn, Alexandra "Sachi" Cole, Kevin M. Ketner and Paul Mones | 4200 Northside Parkway, Ste 100, Building One | Atlanta GA 30327 | | | | darren@pennlawgroup.com; sachi@pennlawgroup.com kevin@pennlawgroup.com | Email and First Class Mail |
| Penn Law, LLC | Daren W. Penn, Alexandra "Sachi" Cole, Kevin M. Ketner and Paul Mones | 4200 Northside Parkway, Ste 100, Building One | Atlanta GA 30327 | | | | darren@pennlawgroup.com; sachi@pennlawgroup.com ; kevin@pennlawgroup.com | Email and First Class Mail |
| Penn State University | For Benefit Of: Aaron Coffman | 76 University Dr | Hazleton, PA 18202-8025 | | | | | First Class Mail |
| Penn State University | For Benefit Of: Thomas Choplick | State College | University Park, PA 16801 | | | | | First Class Mail |
| Penn Yan United Methodist Church | c/o Treasurer, Bethany United Methodist Church | Attn: Jerry T Snyder | 166 Main St | Penn Yan, NY 14527 | | | snyder2457@hotmail.com | Email and First Class Mail |
| Pennington Presbyterian Church | Attn: Nancy A Mikoski | 13 S Main St | Pennington, NJ 08534 | | | | Office@pennpres.org | Email and First Class Mail |
| Pennington United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pennington United Methodist Church | Attn: Administrative Council Chair | 2745 Pennington Bend Rd | Nashville, TN 37214 | | | | sandanorfleet@gmail.com | Email and First Class Mail |
| Pennington United Methodist Church | Stanton E Norfleet | 7011 Couchville Pike | Mount Juliet, TN 37122 | | | | sandanorfleet@gmail.com | Email and First Class Mail |
| Pennsylvania Avenue United Methodist Church | Attn: Rev Mark Erway | 1238 Pennsylvania Ave | Pine City, NY 14871-9251 | | | | paumcme@aol.com | Email and First Class Mail |
| Pennsylvania Dutch Cncl 524 | 630 Janet Ave, Ste B114 | Lancaster, PA 17601-4582 | | | | | | First Class Mail |
| Pennsylvania State University | For Benefit Of: Mitchell Pan | 103 Shields Bldg | University Park, PA 16802-1201 | | | | | First Class Mail |
| Penobscot Umc, South Penobscot Umc, North Penobscot Umc | Attn: Debra Robertson, Treasurer Pumc | P.O. Box 30 | Penobscot, ME 04476 | | | | robertson.debra@gmail.com | Email and First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Cassandra Burton | 1200 K St, NW | Washington, DC 20005-4025 | | | | burton.cassandra@pbgc.gov | Email and First Class Mail |
| Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO | 1200 K St, NW | Washington, DC 20005-4025 | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| People 20 Global Inc | P.O. Box 536853 | Atlanta, GA 30353-6853 | | | | | | First Class Mail |
| Peoples United Methodist Church | Attn: Ellen Louise Bridge | 131 Main St | Newport, ME 04953 | | | | ebridge@tdstelme.net | Email and First Class Mail |
| Peoples United Methodist Church | Attn: Rev Ellen Bridge | P.O. Box 182 | Newport, ME 04953 | | | | ebridge@tdstelme.net | Email and First Class Mail |
| Peoples United Methodist Church | Attn: Rev Ellen Bridge & Richard Stoughton | P.O. Box 182 | Newport, ME 04953 | | | | ebridge@tdstelme.net | Email and First Class Mail |
| Peoples United Methodist Church | Attn: Bradford Morrison | 24 Oak St | South Portland, ME 04106 | | | | havechef@gwi.net | Email and First Class Mail |
| Peoples United Methodist Church | Attn: Rosemary Herd | 240 Barnstable, Ste 9 | South Portland, ME 04106 | | | | rherd65@gmail.com | Email and First Class Mail |
| People'S United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| People'S United Methodist Church | Attn: Nicholas Guay | 86 Summit St | Baileyville, ME 04694 | | | | ngguay68@gmail.com | Email and First Class Mail |
| People'S United Methodist Church | Attn: Frank King | P.O. Box 150 | Fremont, NH 03044 | | | | Pastor@PUMCfremont.org | Email and First Class Mail |
| People'S United Methodist Church | Attn: Frank King | 408 Main St | Fremont, NH 03044 | | | | Pastor@PUMCfremont.org | Email and First Class Mail |
| People'S United Methodist Church | Attn: Pastor Matt Willis-Goode | 64 Purchase St | Newburyport, MA 01950 | | | | pastormattwg@gmail.com | Email and First Class Mail |
| People'S United Methodist Church | Attn: Anita Brown | P.O. Box 105 | Union, ME 04862 | | | | pumcunion@gmail.com | Email and First Class Mail |
| People's United Methodist Church S Thomaston ME 04858 | Attn: William Torpey | P.O. Box 83 | 13 Chapel St | S Thomaston, ME 04858 | | | william.t.torpey@gmail.com | Email and First Class Mail |
| Peoples United Methodist Church South Thomaston Maine 04858 | Attn: William Torpey | 159 Cline Rd | 13 Chapel St | Spruce Head, ME 04859 | | | william.t.torpey@gmail.com | Email and First Class Mail |
| Pepperdine University | For Benefit Of: Luke C Sides | 24255 Pacific Coast Hwy | Malibu, CA 90263-3999 | | | | | First Class Mail |
| Pepsi Beverages Company | 3605 N Stone Ave | Colorado Springs, CO 80907-5315 | | | | | | First Class Mail |
| Pepsi Cola Company | P.O. Box 841828 | Dallas, TX 75284-1828 | | | | | | First Class Mail |
| Peralta Memorial United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Perdido Bay United Methodist Church, Inc | c/o Stichter, Riedel, Blain & Postler, Pa | Attn: Edward J Peterson, Esq | 110 E Madison St, Ste 200 | Tampa, FL 33602 | | | epeterson.ecf@srbp.com | Email and First Class Mail |
| Perdido Bay United Methodist Church, Inc | 13660 Innerarity Point Rd | Pensacola, FL 32507 | | | | | | First Class Mail |
| Perdue & Kidd | Donald H. Kidd | 777 Post Oak Blvd., Ste 450 | Houston TX 77056 | | | | dkidd@perdueandkidd.com | Email and First Class Mail |
| Perdue & Kidd | Donald H. Kidd | 777 Post Oak Blvd., Ste 450 | Houston TX 77056 | | | | dkidd@perdueandkiddlcom | Email and First Class Mail |
| Performance Staffing Inc | P.O. Box 7064 | San Francisco, CA 94120-7064 | | | | | | First Class Mail |
| Perimeter Global Logistics | 2800 Story Rd W, Ste 100 | Irving, TX 75038-5267 | | | | | | First Class Mail |
| Perimeter International | 2700 Story Rd W, Ste 150 | Irving, TX 75038-7391 | | | | | | First Class Mail |
| Perkins Coie LLP | John S Kaplan | 1201 3rd Ave, Ste 4900 | Seattle, WA 98101-3099 | | | | JKaplan@perkinscoie.com | Email and First Class Mail |
| Perritte Memorial United Methodist Church | Attn: Max Mccarley, Finance Chair | 1025 Durst | Nacogdoches, TX 75964 | | | | info@perritumc.org | Email and First Class Mail |
| Perritte Memorial United Methodist Church | James Keith Broyles | Same | Same | | | | keith.pmchurch@gmail.com | Email and First Class Mail |
| Perry First United Methodist Church | Attn: Marilyn Schirman, Treasurer | P.O. Box 237 | Perry, IA 50220 | | | | perryumc297@gmail.com | Email and First Class Mail |
| Perry First United Methodist Church | Attn: Betty Emerling | 35 Covington St | Perry, NY 14530 | | | | | First Class Mail |
| Perry Hall Umc | Attn: Kimberly Cole | 9515 Bel Air Rd | Baltimore, MD 21236 | | | | peryhallumc@verizon.net | Email and First Class Mail |
| Perry Hall Umc | Attn: Kimberly Cole Treasurer | 9515 Bel Air Rd | Baltimore, MD 21236 | | | | peryhallumc@verizon.net | Email and First Class Mail |
| Perry Memorial United Methodist Church | Attn: Brenda Sue Dotson, Treasurer | 202 Livingston St | P.O. Box 1264 | Shady Spring, WV 25918 | | | pmumc@suddenlinkmail.com | Email and First Class Mail |
| Perry United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | Erice@bradley.com | Email and First Class Mail |
| Perry United Methodist Church | Attn: John Plowman | 121 S Madison St | P.O. Box 15 | Perry, MI 48872 | | | jmplow@yahoo.com | Email and First Class Mail |
| Perrysburg First Church | 200 W 2nd St | Perrysburg, OH 43551 | | | | | office@perrysburgfirst.church | Email and First Class Mail |
| Perryton First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 987 | Perryton, TX 79070 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Perryton United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | | chriswwiseman@gmail.com | Email and First Class Mail |
| Perryville United Methodist Church | c/o Andy Gill | P.O. Box 645 | Perryville, AR 72126 | | | | acgill07@gmail.com | Email and First Class Mail |
| Perryville United Methodist Church - Perryville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Perryville United Methodist Church (85355) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pert Amboy Catholic Primary/Secondary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Peru Main St United Methodist Church | Attn: David Swihart, Trustee Chairman | 81 W Main St | Peru, IN 46970 | | | | | First Class Mail |
| Peter Donald Buchanan, Jr | 3986 County Rd 176 | Sidon, MS 38954 | | | | | pdbracing@me.com | Email and First Class Mail |
| Peter F Milloy | 30 Carew St | S Hadley, MA 01075 | | | | | | First Class Mail |
| Peter Philips Law, LLC | Peter Philips | 1037 D Chuck Dawley Blvd Ste 100 | Mt Pleasant SC 29464 | | | | ptp@peterphilipslaw.com | Email and First Class Mail |
| Petersburg United Methodist Church | Attn: Robert A. (Andy) Aycock | P.O. Box 190 | Petersburg, TX 79250 | | | | | First Class Mail |
| Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Petersburg-Crever Methodist (177238) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Petersburg-Crever Methodist (Alexandria) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Peterson & Associates, P.C. | David M. Peterson | 8001 W. 47th Street, Ste 107 | Kansas City MO 64112 | | | | dmp@petersonlawfirm.com | Email and First Class Mail |
| Petersville United Methodist Church | Attn: Kathryn Bush | 4393 N 500 E | Hope, IN 47246 | | | | bushk63501@yahoo.com | Email and First Class Mail |
| Petersville United Methodist Church | Attn: Treasurer | 2781 N 500 E | Columbus, IN 47203 | | | | petersvilechurch@gmail.com | Email and First Class Mail |
| Petoskey United Methodist Church | Attn: Melissa A Joneson | 1804 E Mitchell Rd | Petoskey, MI 49770 | | | | treasurer@petoskeyumc.org | Email and First Class Mail |
| Petrie Memorial United Methodist Church | Attn: Roger Brown | 3124 Sharon Grove Rd | Elkton, KY 42220 | | | | RDBROW@yahoo.com | Email and First Class Mail |
| Petrie Memorial United Methodist Church | Roger D Brown | 202 E Main St | P.O. Box 160 | Elkton, KY 42220 | | | RDBROW@yahoo.com | Email and First Class Mail |
| Petroleum Products Llc | P.O. Box 644274 | Pittsburgh, PA 15264-4274 | | | | | | First Class Mail |
| Petrolia United Methodist Church | P.O. Box 67 | Petrolia, TX 76377 | | | | | petroliaumc@gmail.com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma WA 98402 | | | | darrell@pcvalaw .com; kevin@pcvalaw.com; kmoore@pcvalaw .com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma WA 98402 | | | | darrell@pcvalaw.com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma WA 98402 | | | | darrell@pcvalaw.com; kevin@pcvalaw.com; kmcore@pcvalaw com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma WA 98402 | | | | kevin@pcvalaw.com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Attn: Darrell Cochran; Kevin Hastings | 909 A Street Ste 700 | Tacoma WA 98402 | | | | kmoore@pcvalaw.com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Michael T. Pfan, Esq. | 403 Columbia St. Ste 500 | Seattle WA 98104 | | | | michael@pcvalaw.com | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Michael T. Pfan, Esq. | 403 Columbia St. Ste 500 | Seattle WA 98104 | | | | michael@pcvalaw.ocm | Email and First Class Mail |
| Pfau Cochran Vertetis Amala PLLC | Michael T. Pfan, Esq. | 403 Columbia St. Ste 500 | Seattle WA 98104 | | | | michael@pcvawlaw.com | Email and First Class Mail |
| Pfeifer Morgan & Stesiak | Attn: Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | | Rmilligan@pilawyers.com | Email and First Class Mail |
| Pfeifer Morgan & Stesiak | Ryan G Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| Pfeifer Morgan & Stesiak | Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| Pharr Chapel Umc | Attn: Carol Ann Sutton | 517 Federal Ave | Morgan City, LA 70380 | | | | churchoffice@pharrchapelumc.org | Email and First Class Mail |
| Phase 3 Media Llc | Dept 7052 | P.O. Box 2153 | Birmingham, AL 35287-7052 | | | | | First Class Mail |
| Phi Beta Sigma Fraternity Inc | P.O. Box 551126 | Orlando, FL 32855-1126 | | | | | | First Class Mail |
| Phi Beta Sigma Fraternity, Inc | P.O. Box 551126 | Orlando, FL 32855-1126 | | | | | | First Class Mail |
| Philadelphia Lawyers Group, LLC | Alan Zibleman, Esq | Two Penn Center - Suite 1030 - 1500 JFK Boulevard | Philadelphia PA 19102 | | | | alan@philadelphialawyersgroup.com | Email and First Class Mail |
| Philadelphia Lawyers Group, LLC | Alan Zibleman, Esq | Two Penn Center - Suite 1030 - 1500 JFK Boulevard | Philadelphia PA 19102 | | | | alan@philadelphialawyresgroup.com | Email and First Class Mail |
| Philadelphia Lawyers Group, LLC | Alan Zibleman, Esq | Two Penn Center - Suite 1030 - 1500 JFK Boulevard | Philadelphia PA 19102 | | | | alan@phildelphialawyersgroup.com | Email and First Class Mail |
| Philadelphia Umc | 780 Old Louisville Rd | Harlem, GA 30814 | | | | | | First Class Mail |
| Philadelphia Umc 780 - Harlem | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Philadelphia United Methodist Church | Attn: Rev. Rebecca J. Shirley | 5734 Morris Hunt Dr | Fort Mill, SC 29708 | | | | becky@pumcfortmill.org | Email and First Class Mail |
| Philadelphia United Methodist Church | Kay G. Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Philadelphia United Methodist Church | Attn: Shawn T Matney | 2265 W US Hwy 40 | Greenfield, IN 46140 | | | | office@mtcomfortchurch.com | Email and First Class Mail |
| Philanthropic Ventures Fdn | 1222 Preservation Park Way | Oakland, CA 94612-1204 | | | | | | First Class Mail |
| Phileatus Winchell | 18 Church St | Phoenicia, NY 12464 | | | | | winch269@yahoo.com | Email and First Class Mail |
| Philip M. Condit | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Philipsburg Grace Umc (00189008) | c/o Bentz Law Firm, Pc | Attn: Sean Bollman | | | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Philipsburg Trinity Umc (06510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Phillips & Paolicelli, LLP | Ari L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York NY 10017 | | | | ATAUB@P2law.com | Email and First Class Mail |
| Phillips & Paolicelli, LLP | Ari L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York NY 10017 | | | | dpaolicelli@p2law.com | Email and First Class Mail |
| Phillips & Paolicelli, LLP | Ari L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York NY 10017 | | | | mstewart@p2law.com | Email and First Class Mail |
| Phillips & Paolicelli, LLP | Ari L. Taub, Esq. | 747 Third Avenue, 6th Floor | New York NY 10017 | | | | sweissman@p2law.com | Email and First Class Mail |
| Phillips Chapel United Methodist Church | Attn: Rev Mark Dee Stephens | 2362 Brucewood Rd | Haw River, NC 27258 | | | | marks@nccumc.org | Email and First Class Mail |
| Phillips United Methodist Church | Brian Ross Ophaug | 2324 S Harlan St | Lakewood | | | | bophaug@comcast.net | Email and First Class Mail |
| Phillips United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Phillipsburg Trinity Umc (06510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Philmont Staff Association | 17 Deer Run Rd | Cimarron, NM 87714-9638 | | | | | | First Class Mail |
| Philmont United Methodist Church | Attn: Kenneth W Coddington Jr | 27 Church St | Philmont, NY 12565 | | | | kedocama4@gmail.com | Email and First Class Mail |
| Philmont United Methodist Church | Attn: Kenneth Coddington | P.O. Box 466 | Philmont, NY 12565 | | | | philmontumc@gmail.com | Email and First Class Mail |
| Phoenicia United Methodist Church | Attn: Rev, Yeon Shin | 3056 Route 28 | Shokan, NY 12481 | | | | yeon.shin@nyac.umc.com | Email and First Class Mail |
| Picayune First United Methodist Church | Attn: Arnold Daniel | 323 N Haugh Ave | Picayune, MS 39466 | | | | | First Class Mail |
| Pickford United Methodist Church | Attn: Leanne Storey | P.O. Box 128 | Pickford, MI 49774 | | | | pickfordumc@gmail.com | Email and First Class Mail |
| Pickton United Methodist Church | Attn: Lenise Boseman | P.O. Box 84 | Pickton, TX 75471 | | | | lenise.boseman@yahoo.com | Email and First Class Mail |
| Pickton United Methodist Church | Attn: Roland Sache | 55Cr 2419 | P.O. Box 2 | Pickton, TX 75471 | | | | First Class Mail |
| Piedmont Cncl 42 | 10 Highland Way | Piedmont, CA 94611-4095 | | | | | | First Class Mail |
| Piedmont Cncl 420 | P.O. Box 1059 | Gastonia, NC 28053-1059 | | | | | | First Class Mail |
| Piedmont Council 042 | Attn: Seth Hilton | 180 Mountain Ave | Piedmont, CA 94611 | | | | seth.hilton@stoel.com | Email and First Class Mail |
| Piedmont Council, Boy Scouts Of America | P.O. Box 1059 | Gastonia, NC 28053-1059 | | | | | | First Class Mail |
| Piedmont Episcopal Church | Attn: Eve Bargmann | P.O. Box 305 | Madison, VA 22727 | | | | piedmontepiscopal@gmail.com | Email and First Class Mail |
| Piedmont First United Methodist Church - Piedmont, Oklahoma | Attn: Pastor, Piedmont First United Methodist Church | P.O. Box 237 | Piedmont, OK 73078 | | | | Jim@jamesmarrcpa.com | Email and First Class Mail |
| Piedmont Natural Gas | Attn: Lashawnda Freeman | Bankruptcy | 4339 S Tryon St | Charlotte, NC 28217 | | | lashawnda.freeman@duke-energy.com | Email and First Class Mail |
| Piedmont Natural Gas | Attn: Lashawnda Freeman | 4339 S Tryon St | Charlotte, NC 28217 | | | | lashawnda.freeman@duke-energy.com | Email and First Class Mail |
| Piedmont Natural Gas Company | P.O. Box 1246 | Charlotte, NC 28201-1246 | | | | | | First Class Mail |
| Piedmont United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pien Hall Ruritan Clun | Germantown Ruritan Club | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | phruritans@gmail.com | Email and First Class Mail |
| Pierce Chapel United Methodist Church, Inc. | Attn: Dawn Krueger, Financial Secretary | 5122 Pierce Chapel Rd | Midland, GA 31820 | | | | dawn@piercechapel.com | Email and First Class Mail |
| Pierce Memorial Presbyterian Church Of Farmingdale, NJ | c/o Lindabury Mccormick Estabrook & Cooper, Pc | Attn: Monica Vir, Esq | 53 Cardinal Dr | Westfield, NJ 07091-2369 | | | mvir@lindabury.com | Email and First Class Mail |
| Pierce Skrabanek, PLLC | Paul Skrabanek | 3701 Kirby Dr, Ste 760 | Houston TX 77098 | | | | psboffice@psbfirm.com | Email and First Class Mail |
| Pierceton United Methodist Church | Attn: William Hartman | P.O. Box 478 | 7888 US 30E | Pierceton, IN 46562 | | | wmhart54@gmail.com | Email and First Class Mail |
| Pierre First United Methodist Church | Attn: Greg Kroger | 117 N Central Ave | Pierre, SD 57501 | | | | greg.kroger@pierrefirstumc.org | Email and First Class Mail |
| Pikes Peak Cncl 60 | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | | | | | First Class Mail |
| Pikes Peak Council, Boy Scouts Of America | 985 W Fillmore St | Colorado Springs, CO 80907-5809 | | | | | | First Class Mail |
| Pikeville Umc | Attn: Rev Greg Smart | P.O. Box 233 | Pikeville, TN 37367 | | | | pumctnsec@bledsoe.net | Email and First Class Mail |
| Pikeville United Methodist Church | Attn: Pastor Willard Knipp | P.O. Box 311 | Pikeville, KY 41502-0311 | | | | office.pumc@gmail.com | Email and First Class Mail |
| Pilgrim Congregational Church, Ucc | 4 Watson St | Nashua, NH 03064 | | | | | treasurer@pilgrimchurchnashua.org | Email and First Class Mail |
| Pilgrim Lutheran Church Of Puyallup, Washington | Attn: Steven Schumacher | 10510 136th St E | Puyallup, WA 98374 | | | | office@pilgrimpuyallup.org | Email and First Class Mail |
| Pilgrim Presbyterian Church | Attn: Stephen Cyphers c/o Pilgrim | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | | | stephencyphers@gmail.com | Email and First Class Mail |
| Pilgrim Presbyterian Church | c/o Pilgrim | Attn: Stephen Cyphers | 750 Belvidere Rd | Phillipsburg, NJ 08865 | | | stephencyphers@gmail.com | Email and First Class Mail |
| Pilmoor Memorial United Methodist Church | Attn: Nedra Daughdrill Lane | 192 Courthouse Rd | Currituck, NC 27929 | | | | pilmoor@nccumc.org | Email and First Class Mail |
| Pilot Point First United Methodist Church | P.O. Box 492 | Pilot Point, TX 76258 | | | | | office@pilotpointfumc.org | Email and First Class Mail |
| Pine Bluffs United Methodist Church | Attn: Sally Brelsford | P.O. Box 662 | Pine Bluffs, WY 82082 | | | | | First Class Mail |
| Pine Burr Area Cncl 304 | 1318 Hardy St | Hattiesburg, MS 39401-4982 | | | | | | First Class Mail |
| Pine Castle Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pine Creek Valley Umc (07372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pine Forest United Methodist | Attn: Fred Rimmer, Trustee Chair | 400 Woods Ave | Dublin, GA 31021 | | | | pine.forest@pfumc.com | Email and First Class Mail |
| Pine Forest United Methodist Church | Attn: Treasurer Pine Forest Umc | 867 Nc Hwy 581 S | Goldsboro, NC 27530 | | | | rector@annunciationgurnee.org | Email and First Class Mail |
| Pine Forest United Methodist Church | Attn: Treasurer Pine Forest Umc | 867 Nc Hwy 581 S | Goldsboro, NC 27530 | | | | w.stephen.moore@me.com | Email and First Class Mail |
| Pine Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pine Grove - Albemarie | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pine Grove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pine Grove United Methodist Church | Attn: Pastor Al Johnson | 1580 Central Ave | Albany, NY 12205 | | | | pgumcpastor1@gmail.com | Email and First Class Mail |
| Pine Hall Ruritan Club | Attn: Wade Duncan | 3196 US 311 Hwy N | Pine Hall, NC 27042 | | | | phruritan@gmail.com | Email and First Class Mail |
| Pine Mountain First United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pine Mountain First United Methodist | 206 N Mcdouglad Ave | Pine Mtn, GA 31822 | | | | | | First Class Mail |
| Pine Plains United Methodist Church | 3027 Rt 199 | Pine Plains, NY 12567 | | | | | ppumcsecretary@hotmail.com | Email and First Class Mail |
| Pine Plains United Methodist Church | Lisa Badore | 3027 Rte 199 | Pine Plains, NY 12567 | | | | ppumcsecretary@hotmail.com | Email and First Class Mail |
| Pine Ridge Fellowship Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pine Run United Methodist Church (103785) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pine Tree Cncl 218 | 146 Plains Rd | Raymond, ME 04071-6234 | | | | | | First Class Mail |
| Pine Tree Council | Attn: Lindsay Zahradka Milne | 100 Middle St | Portland, ME 04062 | | | | lmilne@bernsteinshur.com | Email and First Class Mail |
| Pine Tree Council, Boy Scouts Of America | 146 Plains Rd | Raymond, ME 04071-6234 | | | | | | First Class Mail |
| Pine United Methodist Church | Attn: Treasurer & Daniel Goto | 426 33rd Ave | San Francisco, CA 94121 | | | | | First Class Mail |
| Pine Valley United Methodist Church | Attn: Hyun Joseph Park | 910 Pine Valley Rd | Jacksonville, NC 28546 | | | | hpark@nccumc.org | Email and First Class Mail |
| Pine Valley United Methodist Church | Attn:Pvumc Exec Dir of Ops | 3788 Shipyard Boulevar | Wilmington, NC 28403 | | | | mark@pvumc.net | Email and First Class Mail |
| Pinebluff United Methodist Church, Pinebluff, NC | Attn: Douglas Ray Mcaskill | 275 E Philadelphia Ave | Pinebluff, NC 28373 | | | | dougmccaskill@windstream.net | Email and First Class Mail |
| Pinetops United Methodist Church | Attn: Treasurer | P.O. Box 13 | Pinetops, NC 27864 | | | | edgecombeparish@aol.com | Email and First Class Mail |
| Pineview Baptist Church | Attn: Matthew C Drinkard | 103 Court St | Grove Hill, AL 36451 | | | | matt@wddlawoffices.com | Email and First Class Mail |
| Pineville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Piney Flats Tennessee Ruritan Club | Attn: John Weaver | 533 Allison Rd | Piney Flats, TN 37686 | | | | pineyflatsweaver@gmail.com | Email and First Class Mail |
| Piney Grove United Methodist Church | Attn: Angi Holmes | 2963 Airport Rd | Hot Springs, AR 71913-9071 | | | | AHolmes@swbc.com | Email and First Class Mail |
| Piney Mountain | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pinnacle Presbyterian Church | Attn: James Lipscomb | 25150 N Pima Rd | Scottsdale, AZ 85255-2245 | | | | lboswell@pinnaclePres.org | Email and First Class Mail |
| Pinnacle Presbyterian Church | 25150 North Pima Rd | Scottsdale, AZ 85262 | | | | | lboswell@pnnaclepres.org | Email and First Class Mail |
| Pinnacle Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pinole Unted Methodist Church | Attn: Rev Elmar De Ocera | 2000 San Pablo Ave | Pinole, CA 94564 | | | | erdeocera@gmail.com | Email and First Class Mail |
| Pinopolis United Methodist Church | Attn: Barry A. Allen | 1833 Pinopolis Rd | Pinopolis, SC 29469 | | | | pinopolisumc@homesc.com | Email and First Class Mail |
| Pinopolis United Methodist Church | Attn: Rev. Dr Barry A. Allen | P.O. Box 521 | Pinopolis, SC 29469-0521 | | | | pinopolisumc@homesc.com | Email and First Class Mail |
| Pipertum United Methodist Church | Attn: Jerry W Brownlee | 45 Poplar Acres Rd | Couierville, TN 38017 | | | | jbrownleefanthomfixer@gmail.com | Email and First Class Mail |
| Piro, Zinna, Cifelli, Paris & Genitempo, LLC | Daniel R. Severe | 360 Passaic Avenue | Nutley NJ 07110 | | | | dbevere@pirozinnalaw.com | Email and First Class Mail |
| Piro, Zinna, Cifelli, Paris & Genitempo, LLC | Daniel R. Severe | 360 Passaic Avenue | Nutley NJ 07110 | | | | rgrodeck@pirozinnalaw.com | Email and First Class Mail |
| Piru Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 92324 | | | | northdistrict@calpacumc.org | Email and First Class Mail |
| Pisgah Arp Church | Attn: William Augustus Anthony | 3600 Linwood Rd | Gastonia, NC 28052 | | | | | First Class Mail |
| Pisgah Umc Kernerssville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pisgah United Methodist Church, Inc. | Attn: Josh Mcclendon | 621 N Ebenezer Rd | Florence, SC 29501 | | | | joshtmcc@gmail.com | Email and First Class Mail |
| Pisgah United Methodist Church, Inc. | Attn: Rev Josh Mcclendon | 621 Arbor Dr | Florence, SC 29501 | | | | joshtmcc@gmail.com | Email and First Class Mail |
| Pitney Bowes | Reserve Account | P.O. Box 223648 | Pittsburgh, PA 15262-0001 | | | | | First Class Mail |
| Pitney Bowes Global Financial Services LLC | Attn: Faith Santiago | 27 Waterview Dr, 3rd Fl | Shelton, CT 06484 | | | | faith.santiago@pb.com | Email and First Class Mail |
| Pitney Bowes Inc | P.O. Box 371896 | Pittsburgh, PA 15250-7896 | | | | | | First Class Mail |
| Pittman Firm, P.A. | C. Wes Pittman | 432 McKenzie Avenue | Panama City FL 32401 | | | | wes@pittmanfirm.com; janice@pittmanfirm.com | Email and First Class Mail |
| Pittman Park United Methodist Church | Attn: Wendy Doty Admin Assistant | 1102 Fair Rd | Statesboro, GA 30458 | | | | ppumc@nctv.com | Email and First Class Mail |
| Pittsboro Christian Church | Attn: Wesley Morgan | P.O. Box 215 | Pittsboro, IN 46167 | | | | wmorgan@indy.rr.com | Email and First Class Mail |
| Placentia United Methodist Church | Attn: Broghan Hunt | 2050 Valencia Ave | Placentia, CA 92870-2040 | | | | pastorbroghan@gmail.com | Email and First Class Mail |
| Plainfield United Methodist Church | Attn: Donald Habersberger | 15114 S Illinois St | Plainfield, IL 60544 | | | | revdickwisdom@gmail.com | Email and First Class Mail |
| Plainfield United Methodist Church, Inc | Attn: Rebecca Blackwelder, Financial Administrator | 600 Simmons St | Plainfield, IN 46168-2264 | | | | rblackwelder@pumc.org | Email and First Class Mail |
| Plainville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Plainville Umc | Stuart Ralph Tucker | 585 Fisher St | Walpole, MA 02081 | | | | s2tucker@comcast.net | Email and First Class Mail |
| Plainville Umc - Plainville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Plainville United Methodist Church | Attn: Tom Simon | 16 East Bacon St | Plainville, MA 02762 | | | | plainvilleumc@verizon.net | Email and First Class Mail |
| Plainville United Methodist Church | Attn: Tom Simon | 16 E Bacon St | Plainville, MA 02762 | | | | plainvilleumc@verizon.net | Email and First Class Mail |
| Plainville United Methodist Church | 56 Red Stone Hill | Plainville, CT 06062 | | | | | plainvillunited@sbcglobal.net | Email and First Class Mail |
| Plainville United Methodist Church | Stephen E Volpe | 10 Norton Trail | Plainville | | | | revsev62@sbcglobal.net | Email and First Class Mail |
| Plainwell First United Methodist Church | Attn: Larry Mastenbrook | 200 Park St | Plainwell, MI 49080 | | | | plainwellumc@gmail.com | Email and First Class Mail |
| Plant Interscapes Inc | dba Natura | Attn: Janice Marie Confer | 6436 Babcock Rd | San Antonio, TX 78249 | | | arinvoicing@naturahq.com | Email and First Class Mail |
| Plant Interscapes Inc | dba Natura | 6436 Babcock Rd | San Antonio, TX 78249-2951 | | | | | First Class Mail |
| Plant Interscapes, Inc | 10744 N Stemmons Fwy | Dallas, TX 75220-2420 | | | | | | First Class Mail |
| Plantation Presbyterian Church | Attn: Rev Dr David K Massey | 901 NW 70th Ave | Plantation, FL 3337 | | | | revdmassey@bellsouth.net | Email and First Class Mail |
| Plantation United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Platte City United Methodist Church | Attn: Scott Bailey-Kirk | 14040 Hwy N | P.O. Box 2095 | Platte City, MO 64079 | | | plattecityumc@gmail.com | Email and First Class Mail |
| Platteville Umc | Attn: Linda Nelson | P.O. Box 425 | Platteville, CO 80651 | | | | lynnels10@gmail.com | Email and First Class Mail |
| Platteville United Methodist Church | Attn: Michael J Olds | 44 E Main St | Platteville, WI 53813 | | | | michaelo@kopplaw.net | Email and First Class Mail |
| Platteville United Methodist Church | Attn: Treasurer | 316 Elizabeth | Platteville, CO 80651 | | | | revphilvogels@gmail.com | Email and First Class Mail |
| Plattsburgh United Methodist Church | Attn: Bonnie Black | 127 Beekman St | Plattsburgh, NY 12901 | | | | bonblack@yahoo.com | Email and First Class Mail |
| Plattsburgh United Methodist Church | Attn: Maura Mcguire, Esq | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | | mmcguire@morgdevo.com | Email and First Class Mail |
| Pleasant Gap United Methodist Church (06520) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pleasant Garden United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove | 3140 Pleasant Grove Rd | Cumming, GA 30028 | | | | | | First Class Mail |
| Pleasant Grove (Charlotte) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove Of Umc Of Thomasville Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove Umc - Dalton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove Umc 2701 Cleveland Hwy, Dalton GA 30721 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove Umc-Indianapolis | Attn: Treasurer | 445 E 111th St | Indianapolis, IN 46280 | | | | momscrazy@sbcglobal.net | Email and First Class Mail |
| Pleasant Grove United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Grove United Methodist Church | Charles Michael Coppock | 3606 Ashford Dr | Wilson, NC 27896 | | | | mcoppock@nccumc.org | Email and First Class Mail |
| Pleasant Grove United Methodist Church | P.O. Box 218 | Bailey, NC 27807 | | | | | mcoppock@nccumc.org | Email and First Class Mail |
| Pleasant Grove United Methodist Church | Attn: Patricia L Malone | 4415 Pleasant Grove Church Rd | Raleigh, NC 27613 | | | | office@pgumc.org | Email and First Class Mail |
| Pleasant Grove United Methodist Church | Attn: Treasurer Or Pastor Rachel Gonia | 542 9th Ave | Pleasant Grove, AL 35127 | | | | pgmethodist@charter.net | Email and First Class Mail |
| Pleasant Grove United Methodist Church | Attn: Mark Watson | 4730 Pleasant Grove Church Rd | Owensboro, KY 42303 | | | | pleasantgroveumcky@gmail.com | Email and First Class Mail |
| Pleasant Grove United Methodist Church | 1437 S 45Th | Corsicana, TX 75110 | | | | | | First Class Mail |
| Pleasant Grove United Methodist Church - Benton, Ky | Attn: John (Keith) Long | 16 Wadesboro Rd S | Benton, KY 42025 | | | | rev.k.long@gmail.com | Email and First Class Mail |
| Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pleasant Grove United Methodist Church (184440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pleasant Hill United Methodist Church | Attn: Andy Curtis | 2705 Cr 222 | Florence, AL 35633 | | | | andy.curtis@umcna.org | Email and First Class Mail |
| Pleasant Hill United Methodist Church | Attn: Treasurer, Pleasant Hill Umc | 10911 Reisterstown Rd | Owings Mills, MD 21117 | | | | johns.wagener@yahoo.com | Email and First Class Mail |
| Pleasant Hill United Methodist Church | Attn: Susana Wheeler | 1300 Lexington | Pleasant Hill, MO 64080 | | | | office@phillumc.com | Email and First Class Mail |
| Pleasant Hill United Methodist Church | 3787 Pleasant Hill Rd | Olive Branch, MS 38654 | | | | | phumcms@yahoo.com | Email and First Class Mail |
| Pleasant Hill United Methodist Church | Attn: Cliff White - Treasurer | 4809 Bill Hill Rd | Bessemer, AL 35022 | | | | wytehaus1@windstream.net | Email and First Class Mail |
| Pleasant Home Umc - Gresham | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pleasant Hope United Methodist Church | Attn: Rev. Bill Hargis | 4141 Hwy 83 | Bolivar, MO 65613 | | | | billhargis60@gmail.com | Email and First Class Mail |
| Pleasant Mound United Methodist Church | Attn: Treasurer | 8301 Bruton Rd | Dallas, TX 75217 | | | | Admin@pmupumc.org | Email and First Class Mail |
| Pleasant Retreat United Methodist Church Crew 543 | Attn: Pastor, Richard Luna | 417 County Rd 1143 | Tyler, TX 75704 | | | | richard@pleasantretreat.org | Email and First Class Mail |
| Pleasant Retreat United Methodist Church Pack 543 | Attn: Richard Luna | 417 County Rd 1143 | Tyler, TX 75704 | | | | richard@pleasantretreat.org | Email and First Class Mail |
| Pleasant Retreat United Methodist Church Troop 543 | Attn: Pastor, Richard Luna | 417 County Rd 143 | Tyler, TX 75704 | | | | richard@pleasantretreat.org | Email and First Class Mail |
| Pleasant Street United Methodist Church | Attn: Bernard Campbell, Esq | 1 Stiles Rd, Ste 107 | Salem, NH 03079 | | | | bcampbell@beaumontandcampbell.com | Email and First Class Mail |
| Pleasant Street United Methodist Church | Pleasant St United Methodist Church | 61 Pleasant St | Waterville, ME 04901 | | | | psumc@pleasantstreetumc.com | Email and First Class Mail |
| Pleasant Street United Methodist Church | Thomas L. Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | | psumc@pleasantstreetumc.com | Email and First Class Mail |
| Pleasant Valley Society Dba Oran Community Church | Attn: Lynn P Stearns | 8560 Cazenovia Rd | P.O. Box 311 | Manlius, NY 13104 | | | lstearnscpa@gmail.com | Email and First Class Mail |
| Pleasant Valley Umc | Pvumc | 92 Martin Rd | Pleasant Valley, NY 12569 | | | | b1n2c3a4@aol.com | Email and First Class Mail |
| Pleasant Valley United Methodist Church | Attn: Treasurer | P.O. Box 2482 | Weirton, WV 26062 | | | | lori.50@live.com | Email and First Class Mail |
| Pleasant Valley United Methodist Church | Attn: Karen Antici | P.O. Box 181 | Pleasant Valley, CT 06063 | | | | pvumc181@gmail.com | Email and First Class Mail |
| Pleasant View Umc | Attn: Tamara L Haynes | 4075 Stone Lick Rd | Kenna, WV 25248 | | | | tammyhaynes59@gmail.com | Email and First Class Mail |
| Pleasant View Umc | Attn: Tamara L Haynes | 3338 Fisher Ridge | Kenna, WV 25248 | | | | tammyhaynes59@gmail.com | Email and First Class Mail |
| Pleasant View United Methodist Church | Attn: Martha Daniel Kirby | 2621 Chruch St | Pleasant View, TN 37146-8157 | | | | pvumctreas@bellsouth.net | Email and First Class Mail |
| Pleasant View Wesleyan Church | Attn: Stephen R Smith | 994 E Penn St | Muncy, PA 17756-8276 | | | | pastors1969@gmail.com | Email and First Class Mail |
| Pleasanton 1St Umc | Attn: Mr. Walt Franklin, Treasurer | P.O. Box 187 | Pleasanton, TX 78064 | | | | | First Class Mail |
| Pleasanton 1St Umc | Attn: Walt Franklin Treasurer | P.O. Box 187 | Pleasanton, TX 78064 | | | | | First Class Mail |
| Pleasanton United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Pleasantville Presbyterian Church | Attn: Pastor Debra Bronkema | 400 Bedford Rd | Pleasantville, NY 10570 | | | | pastor@pvillepresby.org | Email and First Class Mail |
| Pleasantville St. Paul'S United Methodist Church | Attn: Jessica Rockhold Gaul | 404 E Center St | Melcher-Dallas, IA 50062 | | | | jessrockhold@gmail.com | Email and First Class Mail |
| Pleasantville United Methodist Church (89683) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pleasureville United Methodist Church (184804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pluckemin Presbyterian Church | Maisie Tucker | P.O. Box | Pluckemin, NJ 07978 | | | | maisie.tucker@gmail.com | Email and First Class Mail |
| Pluckemin Presbyterian Church | P.O. Box | Pluckemin, NJ 07978 | | | | | maisie.tucker@gmail.com | Email and First Class Mail |
| Pluckemin Presbyterian Church | P.O. Box 402 | Pluckemin, NJ 07978 | | | | | maisie.tucker@gmail.com | Email and First Class Mail |
| Pluckemin Presbyterian Church | P.O. Box 402 | Pluckemin, NJ 07978 | | | | | skthomas4381@gmail.com | Email and First Class Mail |
| Plumer United Methodist Church (85776) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Plymouth Church Of Shaker Heights (Ucc) | Attn: Kathryn Kundrat | 2860 Coventry Rd | Shaker Heights, OH 44120 | | | | kkundrat@plymouthchurchucc.org | Email and First Class Mail |
| Plymouth Congregational United | Attn: Howard D White | Church of Christ - Eau Claire | 402 Graham Ave, Ste 315 | Eau Claire, WI 54701 | | | hwhite@wwsattorneys.com | Email and First Class Mail |
| Plymouth First United Methodist Church | Attn: Chairman | 400 N Michigan St | Plymouth, IN 46563 | | | | office@plymouthfirstumc.org | Email and First Class Mail |
| Plymouth Park United Methodist Church | Attn: Carol Jones | 1615 W Airport Fwy | Irving, TX 75062 | | | | cjones@ppumc.org | Email and First Class Mail |
| Plymouth Trinity United Methodist Church | Attn: Jeffrey Stueve | 425 S Michigan St | Plymouth, IN 46563 | | | | jeff.stueve@inumc.org | Email and First Class Mail |
| Plymouth United Methodist Church | Attn: Diane Tiffany | 334 Fairgrounds Rd | Plymouth, NH 03264 | | | | dianetiffany1@gmail.com | Email and First Class Mail |
| Pocahontas United Methodist Church | c/o Dennis Calaway | 400 N Thomasville Ave | Pocahontas, AR 72455 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Pocola First United Methodist Church | Attn: Treasurer | 2606 Love St | Pocola, OK 74902 | | | | bookemdano52@yahoo.com | Email and First Class Mail |
| Poinciana Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Point Hope United Methodist Church, Inc. | Attn: Rev Elizabeth F Sullivan | 3404 Turgot Ln | Mount Pleasant, SC 29466-6300 | | | | elizabeth@pointhopeumc.org | Email and First Class Mail |
| Point Loma Community Presbyterian Church | 2128 Chatsworth Blvd | San Diego, CA 92107 | | | | | jolene@pointlomachurch.org | Email and First Class Mail |
| Point Marion United Methodist Church (100361) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Point Washington United Methodist Church Inc | Attn: Sr Pastor & Trustee Chairman | 1290 N County Hwy 395 | Santa Rosa Beach, FL 32459 | | | | Information@pwumc.org | Email and First Class Mail |
| Pointe Of Grace Lutheran Church | 5425 Harbour Pointe Blvd | Mukilteo, WA 98275 | | | | | jdkjerulf@gmail.com | Email and First Class Mail |
| Poland United Methodist Church | Attn: Ken Gifford | 1940 Boardman Poland Rd | Poland, OH 44514-1946 | | | | ken@polandumc.org | Email and First Class Mail |
| Polaris Sales Inc | P.O. Box 205446 | Dallas, TX 75320-5446 | | | | | | First Class Mail |
| Polk Street United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | 1401 S Polk St | Amarillo, TX 79101-4227 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Polkville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pollard Memorial United Methodst Church | Attn: Pastor Stephen Rhoads | 3030 New Copeland Rd | Tyler, TX 75701-7052 | | | | info@pollardumc.com | Email and First Class Mail |
| Pomeroy It Solutions Sales Co, Inc | dba Getronics | 1020 Petersburg Rd | Hebron, KY 41048-8222 | | | | | First Class Mail |
| Pomona College | For Benefit Of: Christopher Nardi | 550 N College Ave | Claremont, CA 91711-4434 | | | | | First Class Mail |
| Pond Branch United Methodist Church | Attn: Rev. Drew Martin | 270 Mariners Cir | Columbia, SC 29212 | | | | acmartin@umcsc.org | Email and First Class Mail |
| Pond Branch United Methodist Church | Drew Martin | 1913 Pond Branch Rd | Gilbert, SC 29054 | | | | acmartin@umcsc.org | Email and First Class Mail |
| Ponil Ranch, LP | Attn: Charlotte Kimberlin | 3322 Shorecrest Dr, Ste 200 | Dallas, TX 75235 | | | | ckimberdal@aol.com | Email and First Class Mail |
| Ponoco Lake United Methodist | 1188 Rte 940 | Pocono Lake, PA | | | | | erice@bradley.com | Email and First Class Mail |
| Ponoco Lake United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ponte Vedra Umc, 76 S Roscoe Blvd, Ponte Vedra Beach, Fl 320 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pontiac First United Methodist Church | Attn: Paul Arnold | 219 N Chicago | Pontiac, IL 61764 | | | | pastor@pontiacfumc.org | Email and First Class Mail |
| Pontotoc First United Methodist Church | c/o Cornelison Law Office | Attn: Brad Cornelison | P.O. Box 180 | Pontotoc, MS 38863 | | | brad@cornelisonlaw.com | Email and First Class Mail |
| Pony Express Council | Attn: Alan L Franks | 1704 Buckingham | St Joseph, MO 64506 | | | | alan.franks@scouting.org | Email and First Class Mail |
| Poplar Springs Drive Baptist Church | 4032 Poplar Springs Dr | Meridian, MS 39305 | | | | | | First Class Mail |
| Poplar Springs Drive United Methodist Church | Attn: Cindy Lang | P.O. Box 3333 | 3937 Poplar Springs Dr | Meridian, MS 39305 | | | clang60@yahoo.com | Email and First Class Mail |
| Poplar Springs Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Poplar Springs United Methodist Church | Attn: Treasurer | 2601 Jennings Chapel Rd | Woodbine, MD 21797 | | | | poplarcharge@verizon.net | Email and First Class Mail |
| Port Allegany United Methodist Church (151427) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Port Ann Wesleyan Church | Attn: Paul Sheets | 2856 Troxelville Rd | Middleburg, PA 17842 | | | | paulksheets@gmail.com | Email and First Class Mail |
| Port Byron First United Methodist Church | Attn: Judith Selover | 138 Standart Ave, Apt 245 | Auburn, NY 13021 | | | | chs37@verizon.net | Email and First Class Mail |
| Port Charlotte United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Port Edwards United Methodist Church | Attn: Pastor | 411 Wisconsin River Dr | Port Edwards, WI 54469-1439 | | | | PEUMC.office@gmail.com | Email and First Class Mail |
| Port Huron First United Methodist Church | Attn: Wilson Andrew Hart | 828 Lapeer Ave | Port Huron, MI 48060 | | | | phfumc@gmail.com | Email and First Class Mail |
| Port Orchard United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Port Royal United Methodist Church (178687) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Port Vue United Methodist Church (100406) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Port Vue United Methodist Church (100406) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Portage Chapel Hill United Methodist Church | Attn: Lisa Drzick, Office Manager | 7028 Oakland Dr | Portage, MI 49024 | | | | office@pchum.org | Email and First Class Mail |
| Portage Chapel Hill United Methodist Church | Attn: Treasurer | 7028 Oakland Dr | Portage, MI 49024 | | | | tomakland@yahoo.com | Email and First Class Mail |
| Portage First United Methodist Church | Attn: Kimberly Adkins | 26371 Mccool Rd | Portage, IN 46368 | | | | pfumc2000@yahoo.com | Email and First Class Mail |
| Portage United Methodist Church | Attn: Treasurer | 1804 New Pinery Rd | Portage, WI 53901-1318 | | | | office.portageumc@gmail.com | Email and First Class Mail |
| Portage United Methodist Church | 3501 E Elms Rd | Killeen, TX 76542 | | | | | | First Class Mail |
| Porter Malouf Law Firm | Tim Porter | 825 Ridgewood Rd | Ridgeland MS 39157 | | | | susan@portermalouf.com | Email and First Class Mail |
| Porter Wright Morris & Arthur, LLP | Attn: Heather E Heberlein | 950 Main Ave, Ste 500 | Cleveland, OH 44113 | | | | hheberlein@porterwright.com | Email and First Class Mail |
| Porterfield Memorial United Methodist Church | Attn: Donna Carswell | 2200 Dawson Rd | Albany, GA 31707 | | | | dcarswell@pmumc.net | Email and First Class Mail |
| Porterville First United Methodist Church | Attn: Jim Mcfarlin | 344 E Morton Ave | Porterville, CA 93257 | | | | pvfumc@ocsnet.net | Email and First Class Mail |
| Portland First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Portland State University | For Benefit Of: Jeremy Linch | P.O. Box 851 | Portland, OR 97207-0851 | | | | | First Class Mail |
| Portland United Methodist Church | Attn: Rev. Letisha Bowman | 310 E Bridge St | Portland, MI 48875 | | | | portlandmiumc@gmail.com | Email and First Class Mail |
| Portlock United Methodist Church | Attn: Vicki Cowling, Treasurer | 2615 Bainbridge Blvd | Chesapeake, VA 23324 | | | | vcowling1@cox.net | Email and First Class Mail |
| Portola United Methodist Church | Attn: President, Board of Trustees | 396 2nd Ave | Portola, CA 96122 | | | | whremt@yahoo.com | Email and First Class Mail |
| Portsmouth United Methodist Church | Attn: Treasurer | 2732 E Main Rd | Portsmouth, RI 02871 | | | | susicliff@verizon.net | Email and First Class Mail |
| Postmaster | Business Mail Entry Unit | 2901 Scott Futrell Dr | Charlotte, NC 28228-9979 | | | | | First Class Mail |
| Potawatomi Area Cncl 651 | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | | | First Class Mail |
| Potawatomi Area Council, Boy Scouts Of America | 804 Bluemound Rd | Waukesha, WI 53188-1698 | | | | | | First Class Mail |
| Potomac Umc | 9908 S Glen Rd | Potomac, MD 20854 | | | | | pumcparish@gmail.com | Email and First Class Mail |
| Potter Handy LLP | Mark D. Potter; Isabel Masanque | 8033 Linda Vista Rd., Ste 200 | San Diego CA 92111 | | | | isabelm@potterhandy.com | Email and First Class Mail |
| Potts Camp United Methodist Church | Attn: Susan Howell | 5369 Hwy 178E | Potts Camp, MS 38659 | | | | susanh305@bellsouth.net | Email and First Class Mail |
| Poughkeepsie United Methodist Church | Attn: Jody L. Spiak | 2381 New Hackensack Rd | Poughkeepsie, NY 12603 | | | | Office@pokumc.org | Email and First Class Mail |
| Poughkeepsie United Methodist Church | Attn: Rev Jody Spiak | 2381 New Hackensack Rd | Poughkeepsie, NY 12603 | | | | Office@pokumc.org | Email and First Class Mail |
| Poughquag United Methodist Church | 21 Church St | Poughquag, NY 12570 | | | | | poughquagumc@verizon.net | Email and First Class Mail |
| Poultney United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | | shardman-zimmerman@susumc.org | Email and First Class Mail |
| Pound Ridge Community Church | Attn: Pastor Steve Kim | 3 Pound Ridge Rd | Pound Ridge, NY 10576 | | | | office@poundridgecommunitychurch.org | Email and First Class Mail |
| Pourasef Law, PLCC | Pegah Pourasef | 2905 Sacket St | Houston TX 77098 | | | | BSA@pouraseflaw.com | Email and First Class Mail |
| Powder Springs First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Powder Springs First Umc 4329 Marietta St, Powder Springs, G | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Powderly United Methodist Church | Attn: Mark Hutchinson | 131 Cr 44060 | Powderly, TX 75473 | | | | mark_hutchinson_98@yahoo.com | Email and First Class Mail |
| Powell (141133) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Powell United Methodist Church | Attn: Treasurer | 825 E Olentangy St | Powell, OH 43065 | | | | treasurer@powellumc.org | Email and First Class Mail |
| Power Washing Services, Inc | P.O. Box 4494 | Key West, FL 33041-4494 | | | | | | First Class Mail |
| Power Washing Services, Inc | P.O. Box 4494 | Key West, FL 33041-4494 | | | | | | First Class Mail |
| Powers & Santola, LLP | Kelly C Wolford | 100 Great Oak Blvf, Ste 123 | Albany NY 12203 | | | | kwolford@powers-santola.com | Email and First Class Mail |
| Powhatan Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pownal United Methodist Church | P.O. Box 4 | Pownal, VT 05261 | | | | | pastor@pawalumc.org | Email and First Class Mail |
| Prague First United Methodist Church | Attn: Teresa Tackett | 7901 Nbu | Prague, OK 74864 | | | | fumofprague@windstream.net | Email and First Class Mail |
| Prairie Chapel Umc, Urbana, Mo | 20414 US Hwy 65 | Urbana, MO 65767 | | | | | prairiechapelumc@yahoo.com | Email and First Class Mail |
| Prairie Chapel Umc, Urbana, Mo | Attn: Richard Sanders | 25173 Tradewinds Dr | Pittsburg, MO 65724 | | | | ricsduster@yahoo.com | Email and First Class Mail |
| Prairie View United Methodist Church | Attn: Ad Board Chair | 27181 Hwy 78 | Ollie, IA 52576 | | | | pvumc@lisco.com | Email and First Class Mail |
| Prairie Winds United Methodist Church | Attn: Caroline Wood | 2510 21st St W | Dickinson, ND 58601 | | | | office@prairiewindsumc.com | Email and First Class Mail |
| Prairieton United Methodist Church | Attn: Financial Secretary - Michael Hunt | P.O. Box 67 | Prairieton, IN 47802 | | | | Michaelj4.5@aol.com | Email and First Class Mail |
| Pratik Vaidya | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Precision Graphics | Attn: Julie Breazeale | 1715 4th St | Tempe, AZ 85281 | | | | julie@azprecisiongraphics.com | Email and First Class Mail |
| Precision Sets And Service Inc | 1307 Mollys Backbone Rd | Catawba, NC 28609-9214 | | | | | | First Class Mail |
| Premier Technology Group LLC | P.O. Box 242014 | Charlotte, NC 28224-2014 | | | | | | First Class Mail |
| Premier United Methodist Church | Attn: Carol Miller | 17 Castian Ln | Premier, WV 24878 | | | | RCAndJMiller@gmail.com | Email and First Class Mail |
| Prepress Consultants | 1584 Vz Cr 4909 | Ben Wheeler, TX 75754 | | | | | | First Class Mail |
| Presbyterian Church (Usa) In Clinton | 155 Chestnut St | Clinton, MA 01510 | | | | | bkellegrew@comcast.net | Email and First Class Mail |
| Presbyterian Church At Shrewsbury | 352 Sycamore Ave | Shrewsbury, NJ 07702 | | | | | jdavies@taffanddavies.com | Email and First Class Mail |
| Presbyterian Church At Woodbury | Attn: Joseph Federici, President of Board of Trustees | 67 South Broad St | Woodbury, NJ 08096 | | | | church.office@pcwoodbury.com | Email and First Class Mail |
| Presbyterian Church Congregation Or Society Of Rye | Rye Presbyterian Church | 882 Boston Post Rd | Rye, NY 10580 | | | | mrobinson@ryepc.com | Email and First Class Mail |
| Presbyterian Church Of Chatham Township | Attn: Ceri Gilpin | 240 Southern Blvd | Chatham, NJ 07928 | | | | cgilpin@pcct-nj.org | Email and First Class Mail |
| Presbyterian Church Of Chatham Township | Attn: Ceri Gilpin Church Administrator | 240 Southern Blvd | Chatham, NJ 07928 | | | | cgilpin@pcct-nj.org | Email and First Class Mail |
| Presbyterian Church Of Chatham Township | c/o Carella Byrne Et Al | Attn: Carl R Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cwoodward@carellabyrne.com | Email and First Class Mail |
| Presbyterian Church Of Chatham Township | c/o Carella, Byrne, Et Al | Attn: Carl R Woodward | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cwoodward@carellabyrne.com | Email and First Class Mail |
| Presbyterian Church Of Henderson, Kentucky, Inc. | c/o Ziemer, Stayman, Weitzel & Shoulders LLP | Attn: Nick J. Cirignano | 20 NW 1st St, 9th Fl | Evansville, IN 47708 | | | ncirignano@zsws.com | Email and First Class Mail |
| Presbyterian Church Of Lakehurst | Attn: Straffi & Straffi LLC | 670 Commons Way | Toms River, NJ 08755 | | | | bkclient@straffilaw.com | Email and First Class Mail |
| Presbyterian Church Of Lakehurst | c/o Straffi & Straffi LLC | Attn: Daniel E Straffi, Jr | 670 Commons Wy | Toms River, NJ 08755 | | | bkclient@straffilaw.com | Email and First Class Mail |
| Presbyterian Church Of Lakehurst | 101 Orchard St | Lakehurst, NJ 08733 | | | | | | First Class Mail |
| Presbyterian Church Of Lakerhurst | 101 Orchard St | Lakehurst, NJ 08733 | | | | | | First Class Mail |
| Presbyterian Church Of Lawrenceville | 2688 Main St | Lawrenceville, NJ 08648 | | | | | jvamos@pclawrenceville.org | Email and First Class Mail |
| Presbyterian Church Of Lawrenceville | 2688 Main St | Lawrenceville, NJ 08648 | | | | | treasurer@pclawrenceville.org | Email and First Class Mail |
| Presbyterian Church Of Livingston | Attn: Dan Leonard Martian | 271 W Northfield | Livingston, NJ 07039 | | | | dlmartian1@aol.com | Email and First Class Mail |
| Presbyterian Church Of Livingston | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | dlmartian1@aol.com | Email and First Class Mail |
| Presbyterian Church Of Livingston | Dan Leonard Martian | 271 W Northfield | Livingston, NJ 07039 | | | | dlmartian1@aol.com | Email and First Class Mail |
| Presbyterian Church Of Livingston | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Presbyterian Church Of Milford | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Presbyterian Church Of Milford | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Presbyterian Church Of Milford | Attn: Ellen O' Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | joadyleffler@yahoo.com | Email and First Class Mail |
| Presbyterian Church Of Milford | Joanne Leffler | 70 Bridge St 531 | Milford, NJ 08848 | | | | jodyleffer@yahoo.com | Email and First Class Mail |
| Presbyterian Church Of Milford | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | jodyleffler@yahoo.com | Email and First Class Mail |
| Presbyterian Church Of Milford | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | jodyleffler@yahoo.com | Email and First Class Mail |
| Presbyterian Church Of Milford | 70 Bridge St 531 | Milford, NJ 08848 | | | | | ljebullock@aol.com | Email and First Class Mail |
| Presbyterian Church Of Milford | 70 Bridge St, 531 | Milford, NJ 08848 | | | | | ljebullock@aol.com | Email and First Class Mail |
| Presbyterian Church Of Milford | 70 Bridge St, 531 | Milford, NJ 08848 | | | | | ljebulock@aol.com | Email and First Class Mail |
| Presbyterian Church Of Milford | Attn: Joanne Leffler | 70 Bridge St, 531 | Milford, NJ 08848 | | | | | First Class Mail |
| Presbyterian Church Of The Roses | Attn: Chris Nelle | 2500 Patio Ct | Santa Rosa, CA 95405 | | | | callowaypastorrn@gmail.com | Email and First Class Mail |
| Presbyterian Community Church Of The Rockies | Attn: Pastor | 1700 Brodie Ave | Estes Park, CO 80517 | | | | office@pccrusa.org | Email and First Class Mail |
| Presbyterian Community Church Of The Rockies | Attn: Pastor & Jack Boatman | 1700 Brodie Ave | Estes Park, CO 80517 | | | | office@pccrusa.org | Email and First Class Mail |
| Presbyterian Untied Methodist Church | Attn: Joel Hamar | 9913 85th Ave Se | Ellendale, ND 58436 | | | | hamarfirm@gmail.com | Email and First Class Mail |
| Presbytery Of New Brunswick | Attn: Jeff Willard, President Board of Trustees | 29 Theresa St | Ewing, NJ 08618 | | | | jswill55@icloud.com | Email and First Class Mail |
| Presbytery Of Newark | Attn: Warren Mcneill | 192 Broad St | Bloomfield, NJ 07003 | | | | warren@newarkpresbytery.org | Email and First Class Mail |
| Presbytery Of Newark | Warren C Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield, NJ 07003 | | | warren@newarkpresbytery.org | Email and First Class Mail |
| Presbytery Of Newark | Warren Mcneill | 192 Broad St | Bloomfield, NJ 07003 | | | | warren@newarkpresbytery.org | Email and First Class Mail |
| Presbytery Of Newark | Warren Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield, NJ 07003 | | | warren@newarkpresbytery.org | Email and First Class Mail |
| Presbytery Of Newark | Warren Mcneill | Presbytery of Newark | 192 Broad St | Bloomfield | | | warren@newarkpresbytery.org | Email and First Class Mail |
| Prescott First United Methodist | c/o Vince Grimes | P.O. Box 745 | Prescott, AR 71857 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Presto-X | 2075 Mcdaniel Dr, Ste 100 | Carrollton, TX 75006-8357 | | | | | | First Class Mail |
| Pretty Lake Trinity United Methodist Church | Attn: Terri Jo Hinds | 16660 St Rd 17 | Plymouth, IN 46511 | | | | | First Class Mail |
| Price United Methodist Church | Attn: Cynthia Brotherson | 315 Madison Ave | Price, UT 84501 | | | | cbutah@emerytelcom.net | Email and First Class Mail |
| Price United Methodist Church | Cynthia L Brotherson | P.O. Box 543 | Price, UT 84501 | | | | | First Class Mail |
| Pricewaterhouse Coopers LLP | 2001 Ross Ave, Ste 1800 | Dallas, TX 75201-2933 | | | | | | First Class Mail |
| Primmer Piper Eggleston & Cramer Pc | R. Ryan Gadapee | Same | Same | | | | | First Class Mail |
| Prince Of Peace Catholic Church, Madison, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Prince Of Peace Evangelical Lutheran Church | Attn: Pastor Brett Ballenger | 61 Nj-70 E | Marlton, NJ 08053 | | | | PastorBrett@popmarlton.org | Email and First Class Mail |
| Prince Of Peace Evangelical Lutheran Church | Attn: Rev Michael J Scholtes | 2445 Lake Minsi Dr | Bangor, PA 18013 | | | | pastorMJS@gmail.com | Email and First Class Mail |
| Prince Of Peace Evangelical Lutheran Church | Attn: Todd Brady | 3355 Medina Rd | Medina, OH 44256 | | | | tbfrith@yahoo.com | Email and First Class Mail |
| Prince Of Peace Lutheran Church | Attn: Brian Jarvis | 21 N Hill St | La Crescent, MN 55947 | | | | bjerviss@acentek.net | Email and First Class Mail |
| Prince Of Peace Lutheran Church | Attn: Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | | | brad.womble@poplc.org | Email and First Class Mail |
| Prince Of Peace Lutheran Church | Brad Womble | 8604 Old Keene Mill Rd | Springfield, VA 22152 | | | | brad.womble@poplc.org | Email and First Class Mail |
| Prince Of Peace Lutheran Church | Attn: Lynn Howell | 38451 Fremont Blvd | Fremont, CA 94536 | | | | lhowell@popfremont.org | Email and First Class Mail |
| Prince Of Peace Lutheran Church In Marlton Nj | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| Prince Of Peace Roman Catholic Cong | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Prince Of Peace Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Prince Of Peace Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Princeton Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Princeton University | For Benefit Of: Arthur Acuna | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | | | First Class Mail |
| Princeton University | For Benefit Of: Benjamin Alessio | P.O. Box 591 | Princeton, NJ 08542-0591 | | | | | First Class Mail |
| Princeton University | For Benefit Of: Donald Edward Martocello | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | | | First Class Mail |
| Princeton University | For Benefit Of: Michael Lenzi | P.O. Box 7780-4716 | Philadelphia, PA 19182-4716 | | | | | First Class Mail |
| Princeton: First | 316 South Church St | Princeton, IL 61356 | | | | | revryansutton@gmail.com | Email and First Class Mail |
| Principe & Strasnick, P.C. | Robert M. Strasnick | 17 Lark Avenue | Saugus MA 01906 | | | | rob@psbostonlaw.com | Email and First Class Mail |
| Probar Llc | 190 N Apollo Rd | Salt Lake City, UT 84116-3768 | | | | | | First Class Mail |
| Project Aware | 30151 Tomas | Rancho Santa Margarita, CA 92688-2125 | | | | | | First Class Mail |
| Project Management Institute Educational Foundation | 14 Campus Blvd | Newtown Square, PA 19073-3299 | | | | | | First Class Mail |
| Propst Memorial/Methodist Church | Attn: Tommy Webb | 253 Martha St | P.O. Box 87 | Millport, AL 35576 | | | twebb68@frontiernet.net | Email and First Class Mail |
| Proshred Security | 803 Pressley Rd, Ste 108 | Charlotte, NC 28217-0971 | | | | | | First Class Mail |
| Prospect Harbor Umc | Attn: Jeffrey Jeude | 174 Paul Bunyan Rd | P.O. Box 130 | Corea, ME 04624 | | | emmaus117@gmail.com | Email and First Class Mail |
| Prospect Heights: Central Korean | Attn: Jin-Ho Hong | 203 E Camp Mcdonald Rd | Prospect Heights, IL 60070 | | | | hjhjlm66@hotmail.com | Email and First Class Mail |
| Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | econnell@iwwt.law | Email and First Class Mail |
| Prospect Presbyterian Church | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Prospect Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | office@prospectchurch.org | Email and First Class Mail |
| Prospect Presbyterian Church | Attn: Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | | office@prospectchurch.org | Email and First Class Mail |
| Prospect Presbyterian Church | Richard D Boyer | 646 Prospect St | Maplewood, NJ 07040 | | | | office@prospectchurch.org | Email and First Class Mail |
| Prospect Presbyterian Church | Attn: Richard Boyer | 646 Prospect St | Maplewood, NJ 07040-2720 | | | | rick@prospectchurch.org | Email and First Class Mail |
| Prospect Ridge Aviation, Inc. | Attn: Alan R Bormuth | 3051 Port St | Morganton, NC 28655 | | | | al@bormuth.com | Email and First Class Mail |
| Prospect Umc | Attn: Christopher Wilson | P.O. Box 569 | Bristol, CT 06011 | | | | cwilson@cvmco.com | Email and First Class Mail |
| Prospect Umc | 707 Prospect Rd | Prospect, VA 23960 | | | | | | First Class Mail |
| Prospect Umc - Covington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Prospect Umc 6752 N Hwy 212 Covington, GA 30016 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Prospect UMC 707 Prospect Rd, Prospect, VA 23960 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Prospect United Methodist Church | Attn: Allison Delargy Lancaster | 2772 US Hwy 158 W | P.O. Box 277 | Yanceyville, NC 27379 | | | alancaster@nccumc.org | Email and First Class Mail |
| Prospect United Methodist Church | P.O. Box 277 | Yanceyville, NC 27379 | | | | | alancaster@nccumc.org | Email and First Class Mail |
| Prospect United Methodist Church | Attn: Bobby Brewer | P.O. Box 58 | Yanceyville, NC 27379 | | | | bonniebrewer@hotmail.com | Email and First Class Mail |
| Prospect United Methodist Church | Attn: Nancy R Adams | 508 Gilland Ave | Kingstree, SC 29556 | | | | nradams@umcsc.org | Email and First Class Mail |
| Prospect United Methodist Church 800 Lincoln, Prospect Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Prospect United Methodist Church 800 Lincoln, Prospect Park | 800 Lincoln Ave | Prospect Park, PA 19076 | | | | | | First Class Mail |
| Prospect United Methodist Church, Dunlap, Il 61525 | Attn: Treasurer | 300 E Ash St | Dunlap, IL 61525 | | | | rev.lindavonck@gmail.com | Email and First Class Mail |
| Prospect United Methodist Church, Dunlap, Il 61525 | Rev Linda Carol Vonck | 300 E Ash St | P.O. Box 98 | Dunlap, IL 61525 | | | rev.lindavonck@gmail.com | Email and First Class Mail |
| Prosper United Methodist Church | Attn: Jason Mcconnel,L Sr Pastor | 205 S Pavin St | Prosper, TX 75078 | | | | office@prosperumc.org | Email and First Class Mail |
| Prosperity Avenue Baptist Church | Attn: Hagop T Bedoyan | 1781 E Prosperity Ave | Tulare, CA 93274 | | | | glennrichone@sbcglobal.net | Email and First Class Mail |
| Protection One Alarm Monitoring, Inc | 1035 N 3rd St, Ste 101 | Lawrence, KS 66044-1491 | | | | | | First Class Mail |
| Protection One Alarm Monitoring, Inc | P.O. Box 219044 | Kansas City, MO 64121-9044 | | | | | | First Class Mail |
| Protestant Episcopal Church In The Diocese Of Alabama | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email and First Class Mail |
| Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C Garde | 100 Mulberry St | 4 Gateway Ctr | Newark, NJ 07102 | | | jgarde@mccarter.com | Email and First Class Mail |
| Protestant Episcopal Diocese Of Newark And The Trustees Of E | Attn: John C. Garde | 100 Mulberry St | Four Gateway Center | Newark, NJ 07102 | | | jgarde@mccarter.com | Email and First Class Mail |
| Protestant Episcopal Parish Of The Church Of The Savior | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| Protestant Episcopal Parish Of The Church Of The Savior | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| Providence Fort Washington United Methodist Church | Attn: Sandra Russell | 10610 Old Fort Rd | Ft Washington, MD 20744 | | | | provich@aol.com | Email and First Class Mail |
| Providence Lutheran Church | Attn: Michael W Odonnell | 4930 Holland - Syl Rd | Sylvania, OH 43560 | | | | modennell@lydymoan.com | Email and First Class Mail |
| Providence Lutheran Church | Attn: Michael W Odonnell | 4930 Holland-Syl Rd | Sylvania, OH 43560 | | | | modonnell@lydymoan.com | Email and First Class Mail |
| Providence Presbyterian Church | Attn: Lewis Clapp | 4000 Hwy 153 | Greenville, SC 29611 | | | | minister@providence-church.com | Email and First Class Mail |
| Providence Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Providence Umc, 592 Bernhard Rd | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Providence United Methodist Church | Cindee Sadtler, Church Treasurer | 3716 Kemptown Church Rd | Monrovia, MD 21770 | | | | cbs0476@comcast.net | Email and First Class Mail |
| Providence United Methodist Church | Attn: Trustees | P.O. Box 913 | Montross, VA 22520 | | | | davidlagerveld@vaumc.org | Email and First Class Mail |
| Providence United Methodist Church | Attn: Kevin Robert Maze | 11929 Clayton Ct | Monrovia, MD 21770 | | | | kevinmaze@msn.com | Email and First Class Mail |
| Providence United Methodist Church | Attn: Bob Hartley | 1318 Providence Rd | Towson, MD 21286 | | | | pastornickbufano@gmail.com | Email and First Class Mail |
| Providence United Methodist Church | Attn: Peggy Garland | P.O. Box 905 | Montross, VA 22520 | | | | peggy.garland3@gmail.com | Email and First Class Mail |
| Providence United Methodist Church | 202 Providence Church Rd | Goldsboro, NC 27530 | | | | | PUMC_GOLDSBORO@ATT.NET | Email and First Class Mail |
| Providence United Methodist Church | Attn: Kenneth Severin Jr | 202 Providence Church Rd | Goldsboro, NC 27534 | | | | pumc_goldsboro@att.net | Email and First Class Mail |
| Providence United Methodist Church | Attn: Jason Toves | 7300 Providence Church Rd | Morris, AL 35116 | | | | thomasjpaula1234@gmail.com | Email and First Class Mail |
| Providence United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Pruitt And Debourbon Law Firm | James Michael Pruitt | P.O. Box 339 | Pikeville, KY 41502 | | | | pflrm@bellsouth.net | Email and First Class Mail |
| Puerto Rico Council 661 | Ave Esmeralda 405, Ste 102 | Guaynabo, PR 00969 | | | | | | First Class Mail |
| Puerto Rico Council 661 | Ave Esmeralda 405, Ste 102 PMB 661 | Guaynabo, PR 00969-3486 | | | | | | First Class Mail |
| Puerto Rico Department Of The Treasury | P.O. Box 9022501 | San Juan, PR 00902-2501 | | | | | | First Class Mail |
| Pugatch & Nikolis | Phillip P Nikolis | 220 Mineola Blvd. - P.O. Box 631 | Mineola NY 11501 | | | | pn@pnlaws.com | Email and First Class Mail |
| Pulaski First United Methodist Church | Attn: Baddour Law LLP | P.O. Box 296 | Pulaski, TN 38478 | | | | colby@baddourlaw.com | Email and First Class Mail |
| Pulaski First United Methodist Church | Attn: Steve Spivey-Treasurer | 200 W Jefferson St | Pulaski, TN 38478 | | | | sspivey@cardinalst.com | Email and First Class Mail |
| Pulaski Heights United Methodist Church | c/o Jay Clark | 4823 Woodlawn St | Little Rock, AR 72205-3755 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Punahou School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark Salzberg | 2550 M St NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| Punahou School | Attn: Sunny Donenfeld | 1601 Punahou St | Honolulu, HI 96822 | | | | sdonenfeld@punahou.edu | Email and First Class Mail |
| Purchase Line United Methodist Church (97535) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Purdue University | For Benefit Of: M. Kipp | 610 Purdue Mall | West Lafayette, IN 47907-2040 | | | | | First Class Mail |
| Purdys United Methodist Church | Attn: Paul Dengler | 30 Lake St | Goldens Bridge, NY 10526 | | | | Paulyd1@aol.com | Email and First Class Mail |
| Pure Health Solutions, Inc | dba Pure Water Technology | P.O. Box 5066 | Hartford, CT 06102-5066 | | | | | First Class Mail |
| Pure Health Solutions, Inc | Dba Redcanoe | 950 Corporate Woods Pkwy | Vernon Hills, IL 60061-3155 | | | | | First Class Mail |
| Purvis Law Office LLC | Louis Purvis | P.O. Box 421 | Abilene, KS 67410 | | | | PURVIS.LAW@ATT.NET | Email and First Class Mail |
| Purvis Umc | 206 Mitchell Ave | Purvis, MS 39475 | | | | | Purvisumc@gmail.com | Email and First Class Mail |
| Pushmataha Area Cncl 691 | 420 31st Ave N | Columbus, MS 39705-1806 | | | | | | First Class Mail |
| Putman Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Putneyville United Methodist Church (85743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Pvrwjumc | Attn: Pastor Pvrwjumc | P.O. Box 47 | Wevertown, NY 12886 | | | | ajkc2fl@frontiernet.net | Email and First Class Mail |
| Quad/Graphics, Inc | Attn: Mike Vechart - Credit Dept | N63 W23044 Harrys Way | Sussex, WI 53089 | | | | mvechart@qg.com | Email and First Class Mail |
| Quad/Graphics, Inc | N61 W23044 Harrys Way | Sussex, WI 53089 | | | | | | First Class Mail |
| Quad/Graphics, Inc | N63W23075 Hwy 74 | Sussex, WI 53089 | | | | | | First Class Mail |
| Quadgraphics Inc | P.O. Box 644840 | Pittsburgh, PA 15264-4840 | | | | | | First Class Mail |
| Quail Lakes Baptist Church | 1904 Quail Lakes Dr | Stockton, CA 95207 | | | | | tima@qlbc.org | Email and First Class Mail |
| Quail Springs United Methodist Church | Attn: Pastor | 14617 N Pennsylvania Ave | Oklahoma City, OK 73134 | | | | admin@qsumc.org | Email and First Class Mail |
| Quaker City United Methodist Church | Attn: Rev Clayton Coffey | 18475 Leatherwood Rd | Salesville, OH 43778 | | | | revclaytoncoffey@gmail.com | Email and First Class Mail |
| Quaker City United Methodist Church | Clayton H Coffey | Same | Same | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Quaker Springs United Methodist Church | John Iseman | 51 Church St | Schuylerville, NY 12871 | | | | isemanjohn@gmail.com | Email and First Class Mail |
| Quaker Springs United Methodist Church | Attn: Tim Lagoe | 135 Route 69 | Schuylerville, NY 12871 | | | | tlago1@nycap.rr.com | Email and First Class Mail |
| Quakertown - Quakertown, NJ | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Qualtrics LLC | Dept 880102 | P.O. Box 29650 | Phoenix, AZ 85038-9650 | | | | | First Class Mail |
| Quapaw Area Cncl 18 | 3220 Cantrell Rd | Little Rock, AR 72202-1847 | | | | | | First Class Mail |
| Quarryville United Methodist Church | P.O. Box 879 | 14 Stay Rd | Saugerties, NY 12477 | | | | fish1156@sbcglobal.net | Email and First Class Mail |
| Queen Anne - Seattle | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Queen Of The Most Holy Rosary R.C. Church(Bridgehampton, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Queen Of The Most Holy Rosary Rc Church (Roosevelt, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Queen Street Umc | Attn: Karl Grant | P.O. Box 508 | Kinston, NC 28502 | | | | | First Class Mail |
| Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Queen United Methodist Church (176063) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Queens Chapel Umc | Attn: Jackie Bethune | 7410 Muirkirk Rd | Beltsville, MD 20772 | | | | queenschaptreas@gmail.com | Email and First Class Mail |
| Queens Hispanic United Methodist Church- Jamaica | Attn: Dorella Walters | 162-10 Highland Ave | Jamaica, NY 11432 | | | | queenshispanicumc@gmail.com | Email and First Class Mail |
| Queenship Of Mary | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Quench Usa Inc | P.O. Box 781393 | Philadelphia, PA 19178-1393 | | | | | | First Class Mail |
| Quest United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Quest United Methodist Church | 5001 Gateway Blvd | Grovetown, GA 30813 | | | | | | First Class Mail |
| Quiet Dell Umc | Attn: Treasurer, Quiet Dell Umc | 96 Trinity Rd | Mount Clare, WV 26408 | | | | qdumcoffice@gmail.com | Email and First Class Mail |
| Quiet Dell United Methodist Church | Nathan Weaver | 126 Trinity Rd | Mount Clare, WV 26408 | | | | pastornathanweaver@gmail.com | Email and First Class Mail |
| Quill | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | | arpayments@quill.com | Email and First Class Mail |
| Quill | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | | | thomas.riggleman@staples.com | Email and First Class Mail |
| Quill Corp | P.O. Box 37600 | Philadelphia, PA 19101-0600 | | | | | | First Class Mail |
| Quincy Community Umc | Attn: Treasurer | 40 Beale St | Quincy, MA 02170 | | | | pastoqcumc@comcast.net | Email and First Class Mail |
| Quincy United Methodist Church (182554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Quinlivan & Hughes Pa | Cally Rae Lynn Kjellberg-Nelson | 1740 West St Germain St | P.O. Box 1008 | St. Cloud, MN 56302 | | | ckjellberg-nelson@quinlivan.com | Email and First Class Mail |
| Quinnell Law Firm, PLLC | Attn: Fran Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Quinnell Law Firm, PLLC | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Quinnell Law Firm, PLLC | Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Quinsigamond United Methodist Church Of Worcester, MA | Attn: Robin Mercurio | 9 Stebbins St | Worcester, MA 01607 | | | | qumc.office@yahoo.com | Email and First Class Mail |
| Quinter United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Quinton | Attn: Treasurer | P.O. Box 545 | Quinton, OK 74561 | | | | garyomer@itlnet.net | Email and First Class Mail |
| Quitman Isd | c/o Perdue Brandon Fielder Collins & Mott | Attn: Tab Beall | P.O. Box 2007 | Tyler, TX 75710-2007 | | | tylbkc@pbfcm.com | Email and First Class Mail |
| Quitman United Methodist Church | Attn: Steve Matlock | 959 Sweetwater Rd | Quitman, LA 71268 | | | | sm0823@gmail.com | Email and First Class Mail |
| Quito United Methodist Church | Attn: Thomas M Semmes | 4580 Quito Drummonds Rd | Millington, TN 38053-0523 | | | | tsemmes@gmail.com | Email and First Class Mail |
| Quivira Cncl 198 | 3247 N Oliver | Wichita, PA 17601 | | | | | | First Class Mail |
| Quivira Council, Boy Scouts Of America | 3247 N Oliver St | Wichita, KS 67220-2106 | | | | | | First Class Mail |
| R B Powers Company | 118 W High St | Ashley, OH 43003-7516 | | | | | | First Class Mail |
| R Doyle Parrish | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| R Walton Davis, Iii | 207 East State St | Black Mountain, NC 28711 | | | | | walton@waltondavislaw.com | Email and First Class Mail |
| R. Ray Wood | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Rachael Stark Cntg | 72 Montage Mountain Rd | Moosic, PA 18507-1753 | | | | | | First Class Mail |
| Rachel J Johns | 321 Rocky Grove Ave | Franklin, PA 16323 | | | | | rgapc@verizon.net | Email and First Class Mail |
| Rachel S Harlow United Methodist Church | Attn: Earl Dionne | 165 Main St | Windsor, VT 05089 | | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| Rachel S Harlow United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge | | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| Radcliff United Methodist Church | Attn: Anthony Franklin | 275 Woodland Ave | Radcliff, KY 40160 | | | | secretaryradcliffumc@outlook.com | Email and First Class Mail |
| Radiant Life Church | 907 N Nottawa | Sturgis, MI 49091 | | | | | | First Class Mail |
| Raeford United Methodist Church | Attn: Treasurer | 308 N Main St | Raeford, NC 28376 | | | | raefordumc@embarqmail.com | Email and First Class Mail |
| Ragan Chapel United Methodist Church | Attn: Christy Helton Treasurer | 2329 Ragan Chapel Rd | Ohatchee, AL 36271 | | | | ohatcheehardware@yahoo.com | Email and First Class Mail |
| Ragsdale Liggett Pllc | Dorothy Bass Burch | 2840 Plaza Pl, Ste 400 | Raleigh, NC 27612 | | | | dburch@rl-law.com | Email and First Class Mail |
| Rainbow United Methodist Church | Attn: Gary Libby, Rainbow United Methodist Church | 618 Washington Ave | Portland, ME 04103 | | | | rainumc@gmail.com | Email and First Class Mail |
| Rainbow United Methodist Church | Taeseob Cho | 162 Alfred St | South Portland, ME 04106 | | | | rainumc@gmail.com | Email and First Class Mail |
| Rainier Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Raipher, P.C | Michael Grace | 100 Cambridge St., 14th Floor | Boston MA 02114 | | | | mig@raipher.com | Email and First Class Mail |
| Raleigh County Solid Waste | 200 Fernadez Dr | Beckley, WV 25801-8171 | | | | | | First Class Mail |
| Raleigh County Solid Waste Authority | Attn: Paula Crutchfield | 200 Fernandez Dr | Beckley, WV 25801 | | | | ejfloresca@raleigh-swa.org | Email and First Class Mail |
| Raleigh Court Presbyterian Church, Roanoke, VA Inc | 1837 Grandin Rd SW | Roanoke, VA 24015 | | | | | slnash@cox.net | Email and First Class Mail |
| Raleigh Court Presbyterian Church, Roanoke, VA Inc | Attn: Steven Lex Nash | 1887 Grandin Rd SW | Roanoke, VA 24015 | | | | | First Class Mail |
| Raleigh Court Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Raleigh United Methodist Church | Attn: Richard Beckwith | 3295 Powers Rd | Memphis, TN 38128 | | | | raleighumc@bellsouth.net | Email and First Class Mail |
| Ralph De La Vega | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| RAM - Rebenack, Aronow & Mascolo | Jay Mascolo | 111 Livingston Ave | New Brunswick NJ 08901 | | | | jmascolo@ram.law | Email and First Class Mail |
| Ramona United Methodist Church | Attn: Treasurer | 3394 Chapel Ln | Ramona, CA 92065 | | | | | First Class Mail |
| Ramsay Memorial United Methodist Church | Attn: Nathaniel Taylor Barkum, Sr. | 12472 Dedeaux Rd | Gulfport, MS 39503 | | | | barkumt@gmail.com | Email and First Class Mail |
| Ramsey Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rance Edwards | P.O. Box 137 | Nickelsville, VA 24271 | | | | | pastor@ecnar.com | Email and First Class Mail |
| Rancho Cordova United Methodist Church | Attn: Treasurer, Umc of Rancho Cordova | 2101 Zinfandel Dr | Rancho Cordova, CA 95670 | | | | revelizabethb@gmail.com | Email and First Class Mail |
| Randall Johnson | 4181 Millstream Rd | Greenwood, IN 46143 | | | | | rjohnson@ccf.disciples.org | Email and First Class Mail |
| Randall Kopsa | 406 the Landing Blvd | Granbury, TX 76049-1217 | | | | | randy.kopsa@gmail.com | Email and First Class Mail |
| Randall Stephenson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Randolph Courtland United Methodist Church | Attn: Russell Francois | 227 N High St | Randolph, WI 53956 | | | | info@randolphcourtlandumc.org | Email and First Class Mail |
| Randy Harrold, LLC | T. Randolph Harrold | 612 Alabama Avenue | Selma AL 36701 | | | | randyharrold@att.net | Email and First Class Mail |
| Range Texas Production, LLC | 100 Throckmorton St, Ste 1200 | Fort Worth, TX 76102-2842 | | | | | | First Class Mail |
| Rantoul First United Methodist Church | 200 S Century Blvd | Rantoul, IL 61866 | | | | | | First Class Mail |
| Rathbone United Methodist Church | Attn: Daniel H Reed | P.O. Box 1 | Addison, NY 14819 | | | | danreed@stny.rr.com | Email and First Class Mail |
| Rational Pr LLC | 1828 L St, NW, Ste 640 | Washington, DC 20036 | | | | | admin@rational360.com | Email and First Class Mail |
| Raton American Parts, Inc | Attn: Bill Powledge | 326 2nd St | Raton, NM 87740 | | | | carquestap@gmail.com | Email and First Class Mail |
| Raton American Parts, Inc | 326 S 2nd St | Raton, NM 87740-4040 | | | | | | First Class Mail |
| Raton Water Works | P.O. Box 99 | Raton, NM 87740-0099 | | | | | gmtrujillo@cityofraton.com | Email and First Class Mail |
| Ravenna Umc/ Ravenna Collaboratory | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ravenswood Fellowship Umc | 4511 N Hermitage | Chicago, IL 60640 | | | | | ravfelumc@yahoo.com | Email and First Class Mail |
| Rawlings Umc | 18910 Mcmullen Hwy | Rawlings, MD 21557 | | | | | rawlingsumc@atlanticbb.net | Email and First Class Mail |
| Rawvoice Inc | 17525 Egan Dr | Coopersville, MI 49404-9499 | | | | | | First Class Mail |
| Ray Capp | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Raymark ULC | c/o M19 Inc | Attn: Karina Duquesne | 12000 Biscayne Blvd, Ste 600 | Miami, FL 33181 | | | kduquesne@mi9retail.com | Email and First Class Mail |
| Raymark ULC | 2020 Route Transcanadienne, Ste 401 | Montreal, QC H9P 2N4 | Canada | | | | lmoran@mi19retail.com | Email and First Class Mail |
| Raymark Xpert Business Systems, Inc | 5460 Cote De Liesse | Montreal, QC | Canada | | | Canada | | First Class Mail |
| Raymond E Johns Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Raymond Storage Concepts, Inc | 4333 Dirs Blvd | Groveport, OH 43125-9504 | | | | | | First Class Mail |
| Raymond Storage Concepts, Inc | Raymond Storage Concepts Inc | 4333 Dirs Blvd | Groveport, OH 43125-9504 | | | | | First Class Mail |
| Raymond United Methodist Church | Attn: Angela Guillotte | 4881 Pine Island Hwy | Sennings, LA 70546 | | | | angelakg@yahoo.com | Email and First Class Mail |
| Raymond United Methodist Church | Angela Kaye Guullotte | 5532 Pine Island Hwy | Sennings, LA 70546 | | | | anglakg@yahoo.com | Email and First Class Mail |
| Raymond United Methodist Church | Attn: Treasurer, Raymond Umc | P.O. Box 705 | Raymond, NH 03077 | | | | kbeasliffe@comcast.net | Email and First Class Mail |
| Raymond United Methodist Church | Keith Beasley-Topliffe | 70 Foundry St, Unit 330 | Manchester, NH 03102 | | | | kbeasliffe@comcast.net | Email and First Class Mail |
| Raymond United Methodist Church | Attn: Treasurer | 21535 Main St | Raymond, OH 43067 | | | | PastorDonna@raymondumc.org | Email and First Class Mail |
| Raymond United Methodist Church | P.O. Box 64 | 230 W Main St | Raymond, MS 39154 | | | | raymondunitedmet@bellsouth.net | Email and First Class Mail |
| Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 680 | Raymore, MO 64012 | | | brett@raymorecc.org | Email and First Class Mail |
| Raymore Christian Church | Attn: Brett Dwayne Winters | 500 Peace Dr | P.O. Box 680 | Raymore, MO 64012 | | | secretary@raymorecc.org | Email and First Class Mail |
| Rc Diocese Of Paterson | Attn: Kenneth F Mullaney Jr | 777 Valley Rd | Clifton, NJ 07013 | | | | | First Class Mail |
| Rc Diocese Of Paterson | Kenneth F. Mullaney, Jr | 777 Valley Rd | Clifton, NJ 07013 | | | | | First Class Mail |
| Rcg Global Services, Inc | c/o Tom Laudise | 170 Wood Ave 4th Fl | Iselin, NJ 08830 | | | | thomas.laudise@rcggs.com | Email and First Class Mail |
| Rcg Global Services, Inc | 379 Thornall St, Ste 14 | Edison, NJ 08837-2233 | | | | | | First Class Mail |
| Rcg Global Services, Inc | P.O. Box 829989 | Philadelphia, PA 19182-9989 | | | | | | First Class Mail |
| Reading United Methodist Church, A Michigan Ecclesiastical Corp | c/o Bowen, Radabaugh & Milton Pc | Attn: James M Radabaugh | 100 E Big Beaver Rd, Ste 350 | Troy, MI 48083 | | | jmradabaugh@brmattorneys.com | Email and First Class Mail |
| Reading: Grace United Methodist Church | Attn: Jean Lee Howe | 1112 Union St | Reading, PA 19604 | | | | ce.reading.grace@epaumc.org | Email and First Class Mail |
| Ready Refresh By Nestle | P.O. Box 856680 | Louisville, KY 40285-6680 | | | | | | First Class Mail |
| Rebecca L Wyatt P.C | Attn: Rebecca L Wyatt | 644 S Lake St | Gary, IN 46403 | | | | rebecca@attorneywyatt.com | Email and First Class Mail |
| Rebecca Tuck Crites | 66 N Main St | Chatham, VA 24531 | | | | | rectorchatham@gmail.com | Email and First Class Mail |
| Reber United Methodist Church | Attn: Andrea K Robare | 302 Reber Rd | Willsboro, NY 12996 | | | | akrobare@yahoo.com | Email and First Class Mail |
| Records Hardware Inc | Records Ace Hardware | 1124 S 2nd St | Raton, NM 87740-2306 | | | | | First Class Mail |
| Rector | Donavan Cain | 4171 Hendricks Ave | Jacksonville, FL 32207 | | | | dcain@asejax.org | Email and First Class Mail |
| Rector First United Methodist Church | Attn: Heather Simmons | 116 W 3rd St | Rector, AR 72461 | | | | jhsimmons@newwavecomm.net | Email and First Class Mail |
| Rector First United Methodist Church | Attn: Lindsey Emerson Raines | Friday Eldredge & Clark LLP | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Rector First United Methodist Church | c/o Heather Simmons | 116 W 4th St | Rector, AR 72461 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Rector Warden & Vestrymen Of St. Michael'S Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens & Vestry Of St. Christopher'S Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens & Vestry Of St. Matthew'S Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens & Vestry Of Trinity Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens & Vestrymen Of Grace Episcopal Church Muncie | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens & Vestrymen Of St Peters Parish | Attn: Gary Prewitt | 311 W 7th St | Columbia, TN 38401 | | | | office@saintpeterscolumbia.org | Email and First Class Mail |
| Rector Wardens & Vestrymen Of St. Paul'S Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens & Vestrymen Of The Church Of The Intercession | Attn: Church of the Intercession | 550 West 155th St | New York, NY 10032 | | | | intercession550@gmail.com | Email and First Class Mail |
| Rector Wardens & Vestrypersons Of St. Thomas Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens And Vestry Members Of St Barnabas Episcopal Church | Attn: Robert Keim | 301 Trinity Ave | Arroyo Grande, CA 93420 | | | | rob.stbarnabas@gmail.com | Email and First Class Mail |
| Rector Wardens And Vestry Of St James Episcopal Church | Attn: Rector of St James Episcopal Church | 3903 Wilshire Blvd | Los Angeles, CA 90010 | | | | kcress@stjla.org | Email and First Class Mail |
| Rector Wardens And Vestry Of St. Peter'S Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector Wardens And Vestrymen Of St George'S Parish | Attn: Laura Zabaski | 4715 Harding Rd | Nashville, TN 37205 | | | | laura.zabaski@stgeorgesnashville.org | Email and First Class Mail |
| Rector, Church Wardens & Vestry Members Of St Luke'S Episcopal Church Of Evanston | Attn: Rev Kathryn Banakis | 939 Hinman Ave | Evanston, IL 60202 | | | | pasartori@yahoo.com | Email and First Class Mail |
| Rector, Warden & Vestrymen Of St. Mark'S Church - Glen Elyn | Attn: Rev. George D. Smith | 154 Nicoll Ave | Glen Elyn, IL 60137 | | | | rectordiane@emmanuelrockford.org | Email and First Class Mail |
| Rector, Warden &Vestrymen Of St. Mark'S Church, Glen Elyn | George D. Smith | 154 Nicoll Ave | Glen Ellyn, IL 61103 | | | | rector@stmarksglenellyn.org | Email and First Class Mail |
| Rector, Wardens & Vestry Of St. Ann'S Church | 37 Div St | Amsterdam, NY 12010 | | | | | saintannamsterdam@gmail.com | Email and First Class Mail |
| Rector, Wardens & Vestrymen Of St. John'S Episcopal Church | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Rector, Wardens & Vestrypersons Of St. Simon'S | Attn: Carole Forsythe | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | | | | office@saintsimons.org | Email and First Class Mail |
| Rector, Wardens & Vestrypersons Of St. Simon'S | Diane Tomlinson | 717 W Kirchoff Rd | Arlington Heights, IL 60005 | | | | office@saintsimons.org | Email and First Class Mail |
| Rector, Wardens And Vestry Of Holy Trinity Episcopal Church | Attn: the Rev Mark H Chattin | 839 Haddon Ave | Collingswood, NJ 08108 | | | | holytrinity1@verizon.net | Email and First Class Mail |
| Rector, Wardens& Vestry Of St. Mary'S Episcopal Church | Attn: The Rev J Connor Haynes | 145 W Broad St | Burlington, NJ 08016 | | | | therector@stmarysburlington.org | Email and First Class Mail |
| Rector, Wardens, And Vestry Of St. John'S Episcopal Church | Attn: Rev Daniel Currie Green | 40 5th St | Petaluma, CA 94952 | | | | rector.episcopal.petaluma@gmail.com | Email and First Class Mail |
| Rectortown Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Red Bank Ruritans | Attn: Charlie Bowman | 1382 Taylor View Dr | Patrick Springs, VA 24133 | | | | charlie.bowman2014@gmail.com | Email and First Class Mail |
| Red Bank United Methodist Church | Attn: Rev. Dr Clay Faulk | 2909 Old Barnwell Rd | Lexington, SC 29073 | | | | pastorcfaulk@yahoo.com | Email and First Class Mail |
| Red Bank United Methodist Church | Attn: Ken Sauer | 3800 Dayton Blvd | Chattanooga, TN 37415 | | | | pastorkensauer@gmail.com | Email and First Class Mail |
| Red Bay 1St United Methodist Church | Attn: Dallas Culver | P.O. Box 126 | Red Bay, AL 35582 | | | | redbayumc@gmail.com | Email and First Class Mail |
| Red Door Nfc | Melrose Park Red Door Nfc | 1417 N 37th Ave | Melrose Park, IL 60160 | | | | shalamar@thereddoorumc.org | Email and First Class Mail |
| Red Hill Murphytown Um Charge | Mary Zimmer | 162 Red Hill Church Rd | Parkersburg, WV 26104 | | | | pastormezimmer@gmail.com | Email and First Class Mail |
| Red Hill United Methodist Church | Attn: Robert Dowd, Treasurer | 114 Red Hill Church Rd | Parkersburg, WV 26104 | | | | pastormezimmer@gmail.com | Email and First Class Mail |
| Red Hook United Methodist Church | Attn: Stephen Ernst | 4 Church St | Red Hook, NY 12571 | | | | redhookumc@umcchurches.org | Email and First Class Mail |
| Red Lion United Methodist Church - Bear | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Red Lion Zion United Methodist Church (09440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Red Lion Zion United Methodist Church (09440) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Red Mountain Appraisal Services | Attn: Edmund Floyd | 116 S 2nd St | Raton, NM 87740 | | | | eofloyd@bocavalley.com | Email and First Class Mail |
| Red Mountain Appraisal Services, LLC | 116 S 2nd St | Raton, NM 87740 | | | | | eofloyd@bacavalley.com | Email and First Class Mail |
| Red Mountain Appraisal Services, LLC | 116 S 2nd St | Raton, NM 87740-3906 | | | | | | First Class Mail |
| Red Mountain United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Red Oak Debalb Umc | Kendall Guither | 17935 2900 North Ave | Walnut, IL 61376 | | | | | First Class Mail |
| Red Oak Dekalb Umc | 16961 2900 North Ave | Walnut, IL 61376 | | | | | | First Class Mail |
| Red Oak First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Red Oak First United Methodist Church | 600 Daubitz Dr | Red Oak, TX 75154 | | | | | | First Class Mail |
| Red Oak United Methodist Church | Attn: David Joyner | P.O. Box 66 | Red Oak, NC 27868-0066 | | | | djoyner@nccumc.org | Email and First Class Mail |
| Red River Ford Lincoln, Inc | Attn: Darrell Mendez | 402 Westside Dr | Durant, OK 74701 | | | | dmendez@redriverford.com | Email and First Class Mail |
| Red Valley Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Redacted Minor Claim 1 | Brett Senentz, Amanda Senetz On Behalf of Their Minor Son As | c/o Chambliss, Bahner & Stopherl | Attn: Jeffrey Granillo | 605 Chestnut St, Ste 1700 | Chattanooga, TN 37450 | | jgranillo@chamblisslaw.com | Email and First Class Mail |
| Redbone United Methodist Church | 43 Burnt House Rd | Vicksburg, MS 39180 | | | | | larry_wagner@att.net | Email and First Class Mail |
| Redeemer Episcopal Church In San Rafael, California | Attn: the Rev James Ward | 123 Knight Dr | San Rafael, CA 94901 | | | | vicar.redeemer@gmail.com | Email and First Class Mail |
| Redeemer Evangelical Lutheran Church | Attn: Mark Rhodes | 20440 Downes Rd | Parkton, MD 21120 | | | | info@redeemerparkton.org | Email and First Class Mail |
| Redeemer Evangelical Lutheran Church | Attn: Kirk Hymes & David B Miner | 5120 Harrison Rd | Fredericksburg, VA 22408 | | | | president@embracedbyhim.org | Email and First Class Mail |
| Redeemer Evangelical Lutheran Church | Attn: President | 5120 Harrison Rd | Fredericksburg, VA 22408 | | | | president@embracedbyhim.org | Email and First Class Mail |
| Redeemer Evangelical Lutheran Church, The Bronx, New York | Attn: Pastor Dien Ashley Taylor | 4360 Boyd Ave | Bronx, NY 10466-1804 | | | | pastor@redeemerlutheranbronx.org | Email and First Class Mail |
| Redeemer Luther Church | Attn: Council President | 1410 W Boston Ave | Indianola, IA 50125 | | | | office@redeemerindianola.org | Email and First Class Mail |
| Redeemer Lutheran Church | Attn: David E Gray, Esq | 760 Rt 10, Ste 204 | Whippany, NJ 07981 | | | | dgray@graylawgroup.com | Email and First Class Mail |
| Redeemer Lutheran Church | 525 St Andrews Rd | Columbia, SC 29210 | | | | | pastorgary@rrelu.church | Email and First Class Mail |
| Redeemer Lutheran Church | 1701 E State Rte 72 | Rolla, MO 65401 | | | | | redeemer@fidnet.com | Email and First Class Mail |
| Redeemer Lutheran Church Of Bayside | Attn: John E Lander, Esq. | 484 W Main St | Babylon, NY 11702 | | | | jlander059@aol.com | Email and First Class Mail |
| Redeemer Lutheran Church Of Redwood City California | Attn: William R. Morris | 1771 Woodside Rd | Redwood City, CA 94061 | | | | | First Class Mail |
| Redeemer Lutheran Church Of Redwood City, California | Attn: William R Morris, Esq | 1771 Woodside Rd | Redwood City, CA 94061 | | | | | First Class Mail |
| Redeemer United Methodist | Attn: Amos N Oladipo | 1000 Central Ave | Oak Lawn, IL 60453 | | | | oladipoamos@yahoo.com | Email and First Class Mail |
| Redeemer United Methodist Church | Attn: Keith Lamb | 13980 Schavey Rd | Dewitt, MI 48820 | | | | Keith@dewittredeemer.org | Email and First Class Mail |
| Redford Aldersgate Umc | Attn: Rev Julie Herod (Treasurer) | 10000 Beech Daly Rd | Redford, MI 48239 | | | | church@redfordaldersgate.org | Email and First Class Mail |
| Redford Aldersgate Umc | Benjamin John Richard Bower | 10000 Beech Daly Rd | Redford, MI 48239 | | | | church@redfordaldersgate.org | Email and First Class Mail |
| Redland Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Redland Umc | Harry Linton | P.O. Box 605 | Cross Junction, VA 22625-0605 | | | | harry.linton@thewindowman.com | Email and First Class Mail |
| Redland United Methodist Church | Attn: Susan Whitacre | P.O. Box 557 | Cross Junction, VA 22625 | | | | whitds@verizon.net | Email and First Class Mail |
| Redlands First United Methodist Church | Attn: J T Greenleaf & Cyndi Potter | 1 E Olive Ave | Redlands, CA 92373-5247 | | | | pastorjt@redlandsfirstchurch.org | Email and First Class Mail |
| Redlands United Methodist Church | Attn: Jane Williams | 527 Village Way | Grand Junction, CO 81507-1248 | | | | office@redlandsumc.org | Email and First Class Mail |
| Redlands United Methodist Church | Attn: William Crawford | 527 Village Way | Grand Junction, CO 81507-1248 | | | | office@redlandsumc.org | Email and First Class Mail |
| Redmond United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Redriver Systems, LLC | 1100 E Campbell Rd, Ste 210 | Richardson, TX 75081-6764 | | | | | | First Class Mail |
| Redwater United Methodist Church | Attn: Lonna Nunn | P.O. Box 190 | Redwateer, TX 75573 | | | | redwaterumc@yahoo.com | Email and First Class Mail |
| Redwing Company Inc | 419 Main St | Mount Hope, WV 25880-1100 | | | | | | First Class Mail |
| Redwood Empire Cncl 41 | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407-5442 | | | | | | First Class Mail |
| Redwood Empire Council Bsa 041 | Attn: Charles A Howard-Gibbon | 1000 Apollo Way, Ste 106 | Santa Rosa, CA 95407 | | | | charles.howard-gibbon@scouting.org | Email and First Class Mail |
| Redwood Empire Council, Boy Scouts Of America | 1000 Apollo Way | Santa Rosa, CA 95407-5462 | | | | | | First Class Mail |
| Redwood Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Reed City Scout Center Board Inc | c/o Rhoades Mckee Pc | Attn: David E Bevins | 55 Campau Ave NW, Ste 300 | Grand Rapids, MI 49503 | | | debevins@rhoadesmckee.com | Email and First Class Mail |
| Reedsville Umc | Attn: Paul White | P.O. Box 403 | Reedsville, WV 26547 | | | | hotrodpw@hotmail.com | Email and First Class Mail |
| Reedsville Umc (6570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Reef Environmental Edu Foundtn | 98300 Overseas Hwy | Key Largo, FL 33037-2357 | | | | | | First Class Mail |
| Rees Chapel United Methodist Church | Attn: Robert Amtower | 710 Inspiration Dr | Keyser, WV 26726 | | | | amtowers@frontier.com | Email and First Class Mail |
| Reesor, John E | c/o Ubs Financial Services | Acct: Xx X1489 | 32300 Northeastern Hwy, Ste 150 | Farmington Hills, MI 48334 | | | adam.m.jones@ubs.com | Email and First Class Mail |
| Reeves & Goff, P.C. | Joseph L. Goff | 1 North Jefferson Street | Farmington MO 63640 | | | | jgoff@reevesandgoff.com | Email and First Class Mail |
| Reformation Evangelical Lutheran Church | c/o Hughey Law | Attn: Richard L Hughey Esquire | 22 W 2nd St | Media, PA 19063 | | | richard@hugheylaw.com | Email and First Class Mail |
| Reformation Evangelical Lutheran Church | 102 W Rosetree St | Media, PA 19063 | | | | | | First Class Mail |
| Reformation Lutheran Church | 400 W Main St | Greeneville, TN 37743 | | | | | reformationlutheranchurch@gmail.com | Email and First Class Mail |
| Reformed Church Of Port Ewen | 160 Salem St, P.O. Box 580 | Port Ewen, NY 12466 | | | | | kevin.slusher@rcpe.info | Email and First Class Mail |
| Refuge Umc - Stephens City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Refugio First United Methodist Church | Attn: Dorothy Salch | P.O. Box 267 | Refugio, TX 78377 | | | | dorothyksalch701@aol.com | Email and First Class Mail |
| Refugio First United Methodist Church | Attn: Dorothy Salch | P.O. Box 267 | 310 Power St | Refugio, TX 78377 | | | dorothyksalch701@aol.com | Email and First Class Mail |
| Regan Ramsey | c/o Living Faith Umc | 106 E 1st St | P.O. Box 127 | Bowen, IL 62316 | | | crenner@adams.net | Email and First Class Mail |
| Regency Enterprises Inc | 9261 Jordan Ave | Chatsworth, CA 91311-5739 | | | | | | First Class Mail |
| Regester Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Regina Head Barrow | 102 Dove St | Carrboro, NC 27510 | | | | | gbarrow@nccumc.org | Email and First Class Mail |
| Regina Mccullough | c/o Michael D. Cox | 207 West 8th St | Columbia, TN 38401 | | | | mcox@ffmlegal.com | Email and First Class Mail |
| Rehobeth (Greensboro) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rehobeth United Methodist Church | Attn: David L Kennedy | 2207 US Hwy 59 N | Carthage, TX 75633 | | | | MrDavidLKennedy@gmail.com | Email and First Class Mail |
| Rehoboth United Methodist Church | Attn: Debra Bolden | 16829 Lappans Rd | Williamsport, MD 21795 | | | | countryfan56@hotmail.com | Email and First Class Mail |
| Rehoboth United Methodist Church | Attn: L.W. Smith | 301 Park Lake Rd | Columbia, SC 29223 | | | | tigerraglw@yahoo.com | Email and First Class Mail |
| Rehoboth United Methodist Church | L.W. Smith | 6911 Two Notch Rd | Columbia, SC 29223 | | | | tigerraglw@yahoo.com | Email and First Class Mail |
| Rehoboth United Methodist Church Of Leesville | Attn: Kenneth R Colton | 936 Holley Ferry Rd | Leesville, SC 29070 | | | | ken@spiritoflakemurray.com | Email and First Class Mail |
| Rehoboth United Methodist Church Of Leesville | Attn: Ricky Bailey | 1045 Holley Ferry Rd | Leesville, SC 29070 | | | | thankspops1@aol.com | Email and First Class Mail |
| Reich & Binstock | Ben Black | 4265 San Felipe, Ste 1000 | Houston TX 77027 | | | | bblack@reichandbinstock.com | Email and First Class Mail |
| Reid Troutman Attorney At Law | Reid Troutman | P.O. Box 757 | Lafollette | | | | rtroutman@troutmanlaw.net | Email and First Class Mail |
| Reidland United Methodist Church | Attn: Joseph Hansen | 5515 Reidland Rd | Paducah, KY 42003-0956 | | | | reidlandumcjoe@gmail.com | Email and First Class Mail |
| Reidsville United Meth Church | Attn: John Shuman | P.O. Box 218 | Reidsville, GA 30453 | | | | rumc6744@gmail.com | Email and First Class Mail |
| Reisterstown United Methodist Church | Attn: Pat Botelle & Jennifer Stallings Eschilman | 246 Main St | Reisterstown, MD 21136 | | | | pat.botelle2@gmail.com | Email and First Class Mail |
| Relands United Methodist Church | Attn: Jane Williams | 527 Village Way | Grand Junction, CO 81507 | | | | office@redlandsumc.org | Email and First Class Mail |
| Religious Organizations | Anne W Randall | 421 Custer Rd | Richardson, TX 75080 | | | | brandall@epiphany-richardson.org | Email and First Class Mail |
| Relx Inc | dba Lexis Nexis | P.O. Box 733106 | Dallas, TX 75373-3106 | | | | | First Class Mail |
| Remington United Methodist Church | Attn: Treasurer, Remington United Methodist Church | 121 S Ohio St | P.O. Box 36 | Remington, IN 47977 | | | openhearts@remingtonumc.net | Email and First Class Mail |
| Rensselaer Polytechnic Institute | For Benefit Of: Michelle Merritt | 110 8th St, Academy Hall | Troy, NY 12180 | | | | | First Class Mail |
| Rentokil North America | Attn: Bankruptcy Team | 1125 Berkshire Blvd, Ste 150 | Reading, PA 19610 | | | | tara.conard@rentokil.com | Email and First Class Mail |
| Rentokil North America Inc | 1125 Berkshire Blvd, Ste 150 | Reading, PA 19610-1218 | | | | | | First Class Mail |
| Renton First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Republic Services, Inc 794 | P.O. Box 78829 | Phoenix, AZ 85062-8829 | | | | | | First Class Mail |
| Reservoir United Methodist Church | Attn: Kimberly Huppert | 3056 State Route 28 | Shokan, NY 12481 | | | | kimberly.huppert@gmail.com | Email and First Class Mail |
| Resurrection Church | Attn: Jane Colgrove | 147 Campbell Ave | Williston Pk, NY 11596 | | | | resurrectionwp@gmail.com | Email and First Class Mail |
| Resurrection Church An Episcopal Congregation | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| Resurrection Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Resurrection Episcopal Church | Carrie English | 12355 Ft Caroline Rd | Jacksonville, FL 32225 | | | | Englishc@bellsouth.net | Email and First Class Mail |
| Resurrection Episcopal Church, Largo, FL | Attn: the Rev Nathan Speck-Ewer, Vicar | 10888 Ave N | Largo, FL 33778 | | | | vicar@reslargo.org | Email and First Class Mail |
| Resurrection Lutheran Church | c/o Nyemaster Goode Pc | Attn: Jeffrey W Courter | 700 Walnut St, Ste 1600 | Des Moines, IA 50309 | | | jwc@nyemaster.com | Email and First Class Mail |
| Resurrection Lutheran Church | Attn:Attn: : Susan Kirstein | 914 Ash Dr | Ankeny, IA 50023 | | | | Snkirstein87@gmail.com | Email and First Class Mail |
| Resurrection Lutheran Church Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Resurrection R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Resurrection St Paul School | Attn: Matthew W Oakley | 218 Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Resurrection Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Resurrection United Methodist Church | Attn: Tommie T Lymon | 5717 W 63rd Pl | Chicago, IL 60638 | | | | resurrectionumc5717@yahoo.com | Email and First Class Mail |
| Resurrection United Methodist Church | Attn: Nanette Pyle | P.O. Box 225 | Adkins, TX 78101 | | | | resurrectionumcsa@gmail.com | Email and First Class Mail |
| Resurrection United Methodist Church | Attn: Treasurer, Resurrection United Methodist Church | 1322 Centerville Turnpike N | Chesapeake, VA 23320 | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Resurrection/ St. Paul School, Inc. | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Retail Process Engineering, LLC | 20537 Amberfield Dr | Land O Lakes, FL 34638-4323 | | | | | | First Class Mail |
| Retama Park Baptist Church | Steven Merriman | Same | Same | | | | darrell.nordeen@gmail.com | Email and First Class Mail |
| Retama Park Baptist Church | Attn: Steven Merriman | 515 E General Cavozos Blvd | Kingsville, TX 78363 | | | | retamaparkbaptist@gmail.com | Email and First Class Mail |
| Rethink Workflow, Inc | 3431 Mayhill Ct | Arlington, TX 76014-3343 | | | | | | First Class Mail |
| Rev Angela J Freeman-Riley | Attn: Bethesda On the Bay Ev Lutheran Church | 28607 Wolf Rd | Bay Village, OH 44140 | | | | info@bethesdaonthebay.org | Email and First Class Mail |
| Rev Candreah Carey | 200 2nd St Nw | Mitchellville, VA 50169 | | | | | cancare6_@hotmail.com | Email and First Class Mail |
| Rev Deborah Tinsley Taylor | c/o Riverside Umc | Attn: Cicero Wesley | 82 Woodside Rd | Riverside, IL 60546 | | | dinsley60506@yahoo.com | Email and First Class Mail |
| Rev Deborah Tinsley Taylor | Cicero: Calvary Methodist Church - Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | | dtinsley60506@yahoo.com | Email and First Class Mail |
| Rev Deborah Tinsley Taylor | Cicero: Hawthorne Methodist Church-Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | | dtinsley60506@yahoo.com | Email and First Class Mail |
| Rev Deborah Tinsley Taylor | Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | | dtinsley60506@yahoo.com | Email and First Class Mail |
| Rev Deborah Tinsley Taylor Riverside | c/o Riverside Umc | 82 Woodside Rd | Riverside, IL 60546 | | | | dtinsley60506@yahoo.com | Email and First Class Mail |
| Rev Mitchell Hay | 11 Woodlawn Dr | Essex Junction, VT 05452 | | | | | mitchellhay@comcast.net | Email and First Class Mail |
| Reveille United Methodist Church | Director of Admin, Reveille Umc | 4200 Cary St Rd | Richmond, VA 23221-2526 | | | | admindirector@reveilleumc.org | Email and First Class Mail |
| Revolution Church Of KY | Attn: Treasurer | 10100 Bluegrass Pkwy | Louisville, KY 40299-2202 | | | | rachel.wallace@revolutionky.org | Email and First Class Mail |
| Rex W. Tillerson | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Reynolds Memorial Umc | 327 West Mary St | Bristol, VA 24201 | | | | | reynoldsmumc@gmail.com | Email and First Class Mail |
| Reynolds Memorial United Methodist Church | Attn: Treasurer, Reynolds Memorial Umc | 9508 Maccorkle Ave | Marmet, WV 25315 | | | | darick.biondi@gmail.com | Email and First Class Mail |
| Reynolds United Methodist Church | Attn: Merrill Allen | P.O. Box 217 | Reynolds, IL 61279 | | | | mmallen@gmail.com | Email and First Class Mail |
| Rhine Law Firm, P.C. | Martin A. Ramey | 1612 Military Cutoff Road, Ste 300 | Wilmington NC 28403 | | | | mjr@rhinelawfirm.com | Email and First Class Mail |
| Rhinebeck United Methodist Church | Attn: Pastor Nathalie Nan Ernst | 83 E Market St | Rhinebeck, NY 12572 | | | | pastor.nan.ernst@gmail.com | Email and First Class Mail |
| Rhodes Memorial (32106711) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Rialto United Methodist Church | Attn: Don Olinger | P.O. Box 808 | Rialto, CA 92376 | | | | jvindel@att.net | Email and First Class Mail |
| Rice Hill United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | | Hovermann4@comcast.net | Email and First Class Mail |
| Rice University | For Benefit Of: Max A Bowman | P.O. Box 1892 | Houston, TX 77251-1892 | | | | | First Class Mail |
| Rice University | For Benefit Of: Michael Zhu | P.O. Box 1892 | Houston, TX 77251-1892 | | | | | First Class Mail |
| Richard Brian Beck | Attn: Richard Brian Beck | 30384 Point Marina Dr | Canyon Lake, CA 92587 | | | | beckesq1@juno.com | Email and First Class Mail |
| Richard Dale Hardick | 3117 Will-Mil Ter | Monrovia, MD 21770 | | | | | rdnlhardick@msn.com | Email and First Class Mail |
| Richard Eaton | 1842 S 9th St | St Louis, MO 63104 | | | | | rreaton@sbcglobal.net | Email and First Class Mail |
| Richard Frank Hicks | 4629 NW 34 St | Oklahoma City, OK 73122 | | | | | | First Class Mail |
| Richard James Hofmeyer | 601 S Main St | Fayette, IA 52142 | | | | | rhofmeyer@hotmail.com | Email and First Class Mail |
| Richard Lee Mcpherson | 54 Brookside Dr | Bailey, CO 80421 | | | | | | First Class Mail |
| Richard Lehr | Arden J Curry II, Esq, Pauley Curry, Pllc | 100 Kanawha Blvd W | Charleston, WV 25302 | | | | john@pauleycurry.com | Email and First Class Mail |
| Richard Lehr | c/o Pauley Curry Pllc | Attn: Arden Curry III | 100 Kanawha Blvd W | Charleston, WV 25302 | | | john@pauleycurry.com | Email and First Class Mail |
| Richard M Rego | 79 Townsend Ave | Boothbay Harbor, ME 04538 | | | | | richardmrego@gmail.com | Email and First Class Mail |
| Richardson Park United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Richford United Methodist Church | Attn: Rev Donavee Copenhaver | 86 River St | Richford, VT 05476 | | | | bookladi@gmail.com | Email and First Class Mail |
| Richmond Community United Methodist Church | Attn: Sharon Sargent, Pastor | 11 Fitzwilliam Rd | Richmond, NH 03470 | | | | richmondcommunityumc@gmail.com | Email and First Class Mail |
| Richmond United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Richmond United Methodist Church | 8538 Delaware Dr | Bangor, PA 18013 | | | | | | First Class Mail |
| Rico United Methodist Church - Palmetto | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ridge Manor Community Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ridge Street Umc (179432) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ridgecrest United Methodist Church (Rumc) | Attn: Bill Pillers | 639 N Norma St | Ridgecrest, CA 93555 | | | | umcreoffice@gmail.com | Email and First Class Mail |
| Ridgely United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ridgeway Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ridgewood Park United Methodist Church | Attn: Rev William W Eason | 6445 E Lovers Ln | Dallas, TX 75214 | | | | BEason@RidgewoodParkChurch.org | Email and First Class Mail |
| Ridgewood United Metho | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ridgewood United Methodist Church 100 Dayton St | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rifle United Methodist Presbyterian Church | 200 E 4th St | Rifle, CO 81650 | | | | | rifleumpc@gmail.com | Email and First Class Mail |
| Rightstaff Inc | 4919 Mckinney Ave | Dallas, TX 75205-3423 | | | | | | First Class Mail |
| Rightstar Inc | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182-3930 | | | | | theresa.krawczyk@rightstar.com | Email and First Class Mail |
| Rightstar Systems, Inc | 1951 Kidwell Dr, Ste 110 | Vienna, VA 22182-3930 | | | | | | First Class Mail |
| Rimland Law | Glen P. Ahlers, Esq. | 225 Broadway, Ste. 1606 | New York NY 10007 | | | | gahlers@rimlandlaw.com | Email and First Class Mail |
| Rincon United Methodist Church | Attn: Rev J Michael Finn | 107 Savannah Ave | Rincon, GA 31326 | | | | pastor@rinconumc.com | Email and First Class Mail |
| Ringgold United Methodist Church - Ringgold | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ringgold United Methodist Church (85845) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Rinn United Methodist Church | Attn: Sue M Mercer | 436 Birch Ave | Dacono, CO 80514 | | | | coloradosue@msn.com | Email and First Class Mail |
| Rinn United Methodist Church | Sue M Mercer | 3783 Bella Rosa Pkwy | Frederick, CO 80504 | | | | info@rinnumc.org | Email and First Class Mail |
| Ripley First United Methodist Church | United Methodist Church | 145 S Main St | Ripley, TN 38063 | | | | revlorajean@ripleyfumc.com | Email and First Class Mail |
| Ripley United Methodist Church | Attn: Phyllis Mosley | 85 Pine St | Dexter, ME 04930 | | | | smyhod@hotmail.com | Email and First Class Mail |
| Ripton Community Church United Methodist Church | Attn: Norm Tjossem | P.O. Box 119 | Ripton, VT 05766 | | | | | First Class Mail |
| Rise Against Hunger | 3733 National Dr, Ste 200 | Raleigh, NC 27612-4845 | | | | | | First Class Mail |
| Risen Savior Lutheran Church | 6770 E 34th St N | Wichita, KS 67226 | | | | | info@risensavior.net | Email and First Class Mail |
| Rison United Methodist Church | c/o Mark Pitchford | P.O. Box 468 | Rison, AR 71665 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| River Cities Rotary | Attn: M Joseph King, President River Cities Rotary | 1914 Ridgefield Dr | Port Byron, IL 61275 | | | | mjoeking@mail.com | Email and First Class Mail |
| River Expeditions | P.O. Box 9 | Lansing, WV 25862-0009 | | | | | | First Class Mail |
| River Forest Umc | 7970 Lake St | River Forest, IL 60305 | | | | | Chris@urbanvillagechurch.org | Email and First Class Mail |
| River Oaks Umc - Ft Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| River Of Grace Lutheran Church, Manassas, VA 20112 | Attn: Constance Thomson | 15012 Drumfries Rd | Manassas, VA 20112 | | | | pastor@riverofgracenova.conm | Email and First Class Mail |
| River Of Life Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| River Park Umc | Attn: Bill Thrasher | 26 N Walton | South Bend, IN 46619 | | | | bill.thrasher@comcast.net | Email and First Class Mail |
| River Park United Methodist Church | Attn: Bill Thrasher | 920 S 23rd St | South Bend, IN 46615 | | | | bill.thrasher@comcast.net | Email and First Class Mail |
| River Point Ministries Umc | Attn: Amy Sue Kuhlman | | | | | | kuhla7777@gmail.com | Email and First Class Mail |
| River Point Ministries Umc | Attn: Linda Shirey | 2862 131st St | Toldeo, OH 43611 | | | | rpmumc@gmail.com | Email and First Class Mail |
| River Road Presbyterian Church | Attn: Curtis G Manchester, Elder | 8960 River Rd | Richmond, VA 23229 | | | | askus@rrpcusa.org | Email and First Class Mail |
| River Valley Church Of Apple Valley | 12345 Portland Ave | Burnsville, MN 55337 | | | | | danette.anderson@rivervalley.org | Email and First Class Mail |
| River Valley Church Of Apple Valley | 12345 Portland Ave | Burnsville, MN 55337 | | | | | vcronin@hennsnoxlaw.com | Email and First Class Mail |
| River Valley Church Of Apple Valley | c/o Henningson & Snoxell, Ltd. | Attn: Virginia Ruthann Cronin | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311 | | | vcronin@hennsnoxlaw.com | Email and First Class Mail |
| Riverbank First United Methodist Church | Attn: Lynda K Silva | P.O. Box 1091 | Riverbank, CA 95367 | | | | lks1301dutch@aol.com | Email and First Class Mail |
| Riverchase United Methodist Church | Attn: Stuart Garrette | 1953 Old Montgomery Hwy | Hoover, AL 35244 | | | | stuartg@riverchaseumc.org | Email and First Class Mail |
| Riverdale First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Riverdale Umc | Rev James Russell Willis | 106 Nature Ct | New Bern, NC 28562 | | | | fjfries@gmail.com | Email and First Class Mail |
| Riverdale United Methodist Church | Attn: Donnie Luption | 5195 Us-70 | New Bern, NC 28562 | | | | riverdaleumc@embarqmail.com | Email and First Class Mail |
| Riverhead United Methodist Church | Attn: Brenda Reeve | 204 East Main St | Riverhead, NY 11901 | | | | as032500@aol.com | Email and First Class Mail |
| River's Edge Church | Attn: Ruth Esther Angrisani | 6449 Riverside Blvd | Sacramento, CA 95831 | | | | office@recsac.org | Email and First Class Mail |
| Rivers Edge Umc | Attn: Charles Henton | 1345 Lillibridge Rd | Portville, NY 14770 | | | | ajfan1975@yahoo.com | Email and First Class Mail |
| Rivers Edge Umc | Dawn Marie Quesenberry | P.O. Box 287 | Portville, NY 14770 | | | | DawnCKF@aol.com | Email and First Class Mail |
| River's Edge United Methodist Church Fka Portville Methodist | Attn: Delores S Henton | 10 N Main St | Portville, NY 14770 | | | | ajfan1975@yahoo.com | Email and First Class Mail |
| River'S Edge United Methodist Church Fka Portville Methodist | c/o Walsh Roberts & Grace | Attn: Mark Della Posta | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | mdellaposta@walshrobertsgrace.com | Email and First Class Mail |
| Riverside United Methodist Church | Attn: Rev James Norton | 313 6th Ave | Columbia, TN 38401 | | | | jimnorton53@gmail.com | Email and First Class Mail |
| Riverside United Methodist Church | Attn: Wendy Hodgdon | P.O. Box 26 | Parsonfield, ME 04047 | | | | pejretired@gmail.com | Email and First Class Mail |
| Riverside United Methodist Church | Robert Renn Jackson | 5 School St | Porter, ME 04068 | | | | pejretired@gmail.com | Email and First Class Mail |
| Riverstone Claims Management LLC | c/o Riverstone Claims Management LLC | Attn: Charles Fischette | 250 Commercial St, Ste 5000 | Manchester, NH 03101 | | | charles_fischette@trg.com | Email and First Class Mail |
| Riverstone Claims Management LLC | c/o Ifrah Pllc | Attn: George Calhoun | 1717 Pennsylvania Ave Nw, Ste 650 | Washington, DC 20006 | | | george@ifrahlaw.com | Email and First Class Mail |
| Riverton Park United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Riverview United Methodist Church | Attn: Pastor Teresa Person | 1640 Simmons Ave SE | Huron, SD 57350 | | | | pastor.teresa@santel.net | Email and First Class Mail |
| Riviera Presbyterian Church, Inc. | Attn: Barbara Prieto | 5275 Sunset Dr | Miami, FL 33143 | | | | rivierachurch@bellsouth.net | Email and First Class Mail |
| Riviera Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Riviera United Methodist Church | Attn: Pastor Dr Amy Aitken | 375 Palos Verdes Blvd | Redondo Beach, CA 90277 | | | | office@rivieraumc.com | Email and First Class Mail |
| Rivkin Radler | Attn: Robert H Iseman | 66 S Pearl St 11th Fl | Albany, NY 12207 | | | | robert.iseman@rivkin.com | Email and First Class Mail |
| RLS Firm, PLLC | Robinn Singles | 720 Saint Johns Bluff RD N, Ste 2 | Jacksonville FL 32225 | | | | BSACLAIMS@RLSFIRM.COM | Email and First Class Mail |
| Roach, Lennon & Brown, PLLC | J. Michael Lennon, Esq. | 535 Washington Street, Ste 1000 | Buffalo NY 14203 | | | | jmlennon@rlbattorneys.com | Email and First Class Mail |
| Roanoke Christ'S United Methodist Church | Attn: Carla Rice, Pastor | 148 W 3rd St | P.O. Box 160 | Roanoke, IN 46783 | | | carla.rice@inumc.org | Email and First Class Mail |
| Roanoke Christ'S United Methodist Church | Attn: Carla Rice, Pastor | 148 W 3rd St | Roanoke, IN 46783 | | | | carla.rice@inume.org | Email and First Class Mail |
| Roaring Creek Valley Umc (00179512) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Roaring River | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rob Faris | 5915 15th St N | Arlington, VA 22205-2205 | | | | | | First Class Mail |
| Robards United Methodist Church | Attn: Richard R Nollmann | 2422 N Elm St | Henderson, KY 42420 | | | | brorick57@gmail.com | Email and First Class Mail |
| Robbins United Methodist Church | Attn: Treasurer, Robbins Umc | 6419 Bunker Rd | Eaton Rapids, MI 48827-9108 | | | | robbins@robbinsumc.org | Email and First Class Mail |
| Robbinsville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Robert A. Lees & Associates | Robert A. Lees | 5290 DTC Parkway, Ste 150 | Greenwood Village CO 80111 | | | | ral@robertalees.com | Email and First Class Mail |
| Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | | | rtbt76@hotmail.com | Email and First Class Mail |
| Robert H Iseman | Attn: Rivker Ralder | 66 S Pearl St, 11th Fl | Albany, NY 12207 | | | | robert.iseman@rivkin.com | Email and First Class Mail |
| Robert H Reynolds | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Robert H Shultz, Jr | 6926 N Upper Skyline Dr | Peoria, IL 61614 | | | | | barneyshultz52@gmail.com | Email and First Class Mail |
| Robert Half Technology Inc | 12400 Collections Center Dr | Chicago, IL 60693-0001 | | | | | | First Class Mail |
| Robert Half Technology Inc | P.O. Box 743295 | Los Angeles, CA 90074-3295 | | | | | | First Class Mail |
| Robert J Lafortune | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Robert J Mazzuca | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Robert J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Robert M Gates | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| ROBERT PAHLKE LAW GROUP | ROBERT G. PAHLKE | 2425 CIRCLE DR; STE 200 | SCOTTSBLUFF NE 69361 | | | | pahlkelawgroup@pahlkelawgroup.com | Email and First Class Mail |
| Robert S Mcgrath | 2510 Radcliffe Dr | Arlington, TX 76012 | | | | | judgemcgrath@gmail.com | Email and First Class Mail |
| Robert Steinberg Co LPA | Robert A. Steinberg | 9050 Ambercreek Dr | Cincinnati OH 45236 | | | | r.steinberg@robertsteinberglaw.com | Email and First Class Mail |
| Robert Tuggle | c/o Alf Tuggle | 12 Rochester Ct | Trophy Club, TX 76262 | | | | alftuggle@gmail.com | Email and First Class Mail |
| Robert Wendell Loomis | 191 Newgate Rd | East Granby, CT 06026 | | | | | Bob@LoomisEngineering.com | Email and First Class Mail |
| Roberts & Grace Walsh | Attn: Keith N Bond | 400 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | kbond@walshrobertsgrace.com | Email and First Class Mail |
| Roberts Park Umc | Attn: Richard Smith | 401 N Delaware St | Indianapolis, IN 46204 | | | | rsmith@robertsparkumc.org | Email and First Class Mail |
| Robins Kaplan LLP | Rayna E. Kessler, Esq., Ian S. Millican, Esq. | 399 Park Ave., Ste. 3600 | New York NY 10022 | | | | IMillican@robinskaplan.com | Email and First Class Mail |
| Robinson & Mcelwee PLLC | Joseph Scott Beeson | P.O. Box 1791 | Charleston, WV 25326 | | | | jsb@ramlaw.com | Email and First Class Mail |
| Robinson Chapel United Methodist Church | Attn: Barry Becker | 12707 Tonkel Rd | Fort Wayne, IN 46845 | | | | bbecker5335@gmail.com | Email and First Class Mail |
| Robinson First United Methodist Church | Attn: Kirbie Ackman | 201 W Walnut St | P.O. Box 45 | Robinson, IL 62454 | | | firstumcrob@gmail.com | Email and First Class Mail |
| Robots And Pencils | 1215 Superior Ave, Ste M25 | Cleveland, OH 44114 | | | | | miles.molyneaux@robotsandpencils.com | Email and First Class Mail |
| Robots And Pencils | 1215 Superior Ave E, Ste M25 | Cleveland, OH 44114-3282 | | | | | | First Class Mail |
| Rochester Institute Of Technology | For Benefit Of: Andrew Pasek | 56 Lomb Memorial Dr | Rochester, NY 14623-5604 | | | | | First Class Mail |
| Rock Church Ministries | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | | Steve@rock-church.org | Email and First Class Mail |
| Rock Falls United Methodist Church | 210 4th Ave | Rock Falls, IL 61071 | | | | | rfumc150@gmail.com | Email and First Class Mail |
| Rock Grove - Salisbury | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rock Hill Umc | 254 Rock Hill Dr | Rock Hill, NY 12775-0004 | | | | | walter.haff@nyac-umc.com | Email and First Class Mail |
| Rock Hill Umc | Attn: Walter C Haff | P.O. Box 4 | Rock Hill, NY 12775-0004 | | | | walter.haff@nyac-umc.com | Email and First Class Mail |
| Rock Springs First United Methodist Church | Attn: Norma Stensaas | 1515 Edgar St | Rock Springs, WY 82901 | | | | rsfumc@hotmail.com | Email and First Class Mail |
| Rock Springs Umc | Attn: Barbara Ledford - Treasurer & Kathi Kost | 227 Church View Dr | Kingsport, TN 37664 | | | | rsumckpt@gmail.com | Email and First Class Mail |
| Rock Springs Umc - Lawrenceville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rock Springs Umc 1100 Rock Springs Rd, Lawrenceville, Ga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rock Springs Umc 2445 Rocksprings Rd Ringgold, Va 24586 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rock United Methodist Church | Attn: Mr Alvin Samples | 2046 E Lake Blvd | Tarrant, AL 35217 | | | | asamples68@att.net | Email and First Class Mail |
| Rock United Methodist Church (181685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Rock Valley Pioneer United Methodist Church | Attn: Administrative Board Chair | 1030 18th Ave | Rock Valley, IA 51247 | | | | deang@mtcnet.net | Email and First Class Mail |
| Rockawalkin Ruritan Club | Attn: Kevin Jenkins | 28174 Bishops Ct | Salisbury, MD 21801 | | | | kevinjenkins210@gmail.com | Email and First Class Mail |
| Rockaway Valley Umc - Boonton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockaway Valley United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockbrook United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockfield United Methodist Church | c/o Linda Gregory | P.O. Box 98 | Rockfield, KY 42274 | | | | jbrown1455@bellsouth.net | Email and First Class Mail |
| Rockford Evans | 7605 N 2Nd | Machesney Park, IL 61115 | | | | | line682@gmail.com | Email and First Class Mail |
| Rockford United Methodist Church | Attn: Treasurer | 159 Maple St Ne | Rockford, MI 49341 | | | | office@rockfordumc.org | Email and First Class Mail |
| Rockford United Methodist Church | Attn: Treasurer | 202 S Franklin St | Rockford, OH 45882 | | | | pastor.chip.rumc@bright.net | Email and First Class Mail |
| Rockford: Aldersgate | Attn: Jon Boettner | 4055 N Rockton Ave | Rockford, IL 61103 | | | | keltoi9@gmail.com | Email and First Class Mail |
| Rockford: Beth Eden | 3201 Huffman Blvd | Rockford, IL 61103 | | | | | emreniva@gmail.com | Email and First Class Mail |
| Rockford: Bethany Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | | jeesley@christumc.cc | Email and First Class Mail |
| Rockford: Broadway Umc | Attn: Violet Johnicker | 1404 Brooke Rd | Rockford, IL 61109 | | | | violet@the-brooke.org | Email and First Class Mail |
| Rockford: Centennial Multicultural | Attn: Uziel Hernandez | 1503 Broadway | Rockford, IL 61104 | | | | centennialumc.pastor@gmail.com | Email and First Class Mail |
| Rockford: Christ | Attn: Jane Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | | jeessley@christumc.cc | Email and First Class Mail |
| Rockford: Grace | Attn: Pamela Mae Possmiller | 3555 Mcfarland Rd | Rockford, IL 61114 | | | | pam.rossmiller@gmail.com | Email and First Class Mail |
| Rockford: Harlem | 7605 N Second | Machesney Park, IL 61115 | | | | | line682@gmail.com | Email and First Class Mail |
| Rockford: Harlem Umc | Attn: Donald Reis Sr | 8401 N Alpine | Machesney Park, IL 61115 | | | | Harlemumc@sbcglobal.net | Email and First Class Mail |
| Rockford:Our Masters Umc | Attn: Jane Susan Eesley | 4509 Highcrest Rd | Rockford, IL 61107 | | | | jeesley@christumc.cc | Email and First Class Mail |
| Rockingham Court Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockledge Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockmart First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockmart First United Methodist Church 135 W Church St Rockm | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rockne Law Office | Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992 | | | | rocknelaw@hcinet.net | Email and First Class Mail |
| Rockport United Methodist Church | Attn: Cheryl Huber | 146 Oakview Ct | Lima, OH 45804 | | | | cheryl.huber@hubertax.com | Email and First Class Mail |
| Rockport United Methodist Church | Attn: Osvle Hyde | 36 Broadway | Rockport, MA 01966 | | | | lindabean3@aol.com | Email and First Class Mail |
| Rockport United Methodist Church | Attn: Rev Lorrin Radzik | 3301 Wooster Rd | Rocky River, OH 44116 | | | | office@rockportumc.org | Email and First Class Mail |
| Rockville First United Methodist Church Inc | Attn: Rob Belcher, Finance Chair | P.O. Box 142 | 128 N Market St | Rockville, IN 47872 | | | robbelcher15@gmail.com | Email and First Class Mail |
| Rockville United Methodist Church | Attn: David A Joy | 23 Ellsworth Ln | Ellington, CT 06029 | | | | daveinell@gmail.com | Email and First Class Mail |
| Rockville United Methodist Church | Attn: Trustees | 142 Grove St | Rockville, CT 06066 | | | | daveinell@gmail.com | Email and First Class Mail |
| Rockville United Methodist Church | Attn: Larry Snively, Treasurer | 112 W Montgomery Ave | Rockville, MD 20850 | | | | larsniv@aol.com | Email and First Class Mail |
| Rockwood United Methodist Church | Rockwood Umc | 801 N Kingston Ave | Rockwood, TN 37854 | | | | vumc446@gmail.com | Email and First Class Mail |
| Rocky Grove Ave Presbyterian Church | Attn: Joyce E Wetjen | 321 Rocky Grove Ave | Franklin, PA 16323 | | | | rgapc@verizon.net | Email and First Class Mail |
| Rocky Grove Avenue Presbyterian Church | Attn: Rhonda Rust | 321 Rocky Grove Ave | Franklin, PA 16323 | | | | rgapc@verizon.net | Email and First Class Mail |
| Rocky Hill United Methodist Church | 623 Old Main St | Rocky Hill, CT 06067 | | | | | rockyhillumc@gmail.com | Email and First Class Mail |
| Rocky Hill United Methodist Church | Attn: Soon Kook Ahn | 623 Old Main St | Rocky Hill, CT 06067 | | | | rockyhillumc@gmail.com | Email and First Class Mail |
| Rocky Hill United Methodist Church | Attn: Soon Kook Ahn | 92 E Gate Ln | Hamden | | | | soon.ahn@nyac-umc.com | Email and First Class Mail |
| Rocky Mount Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rocky Mount United Methodist Church - Mooresville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rocky Mountain Cncl 63 | 411 S Pueblo Blvd | Pueblo, CO 81005-1204 | | | | | | First Class Mail |
| Rocky Mountain Pest Control, LLC | dba Rocky Mountain Pest Control | P.O. Box 751 | Springer, NM 87747-0751 | | | | | First Class Mail |
| Rocky Ridge United Methodist Church - Concord | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rodes Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rodman Law Firm | James Rodman and Samantha Penturf | 3410 Far West Boulevard, Ste 275 | Austin TX 78731 | | | | samantha@rodmanlawfirm.com | Email and First Class Mail |
| Roger C Mosby | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Roger Clayton Shumate | P.O. Box 190 | Hillsborough, NC 27278 | | | | | | First Class Mail |
| Roger Swartzendruber | 216 E Woodworth | Bad Axe, MI 48413 | | | | | office@badaxefumc.org | Email and First Class Mail |
| Rogersville United Methodist Church | Attn: Sam Moody | 51 Turner Lindsey Rd | Rogersville, AL 35652 | | | | samnkerry@bellsouth.net | Email and First Class Mail |
| Rolling Hills United Methodist Church | Attn: Treasurer | 26438 Crenshaw Blvd | Rolling Hills Estates, CA 90274 | | | | churchoffice@rhumc.org | Email and First Class Mail |
| Rolling Plains | Attn: Kevin Franklin | 3350 Moxahala Park Rd | Zanesville, OH 43701-7757 | | | | kevin@rollingplainsumc.com | Email and First Class Mail |
| Roman Catholic Archbishop Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Roman Catholic Archbishop Of Baltimore, A Corporation Sole | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Iain A. MacDonald | 221 Sansome St, Third Fl | San Francisco, CA 94104 | | | | iMac@macfern.com | Email and First Class Mail |
| Roman Catholic Archbishop Of San Francisco, A Calif Corp Sole | Attn: Lawrence R Jannuzzi, Sr Legal Counsel | One Peter Yorke Way | San Francisco, CA 94109 | | | | JannuzziL@sfarch.org | Email and First Class Mail |
| Roman Catholic Archdiocese Of Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Roman Catholic Archdiocese of Los Angeles | Margaret Graf | same | same | | | | | First Class Mail |
| Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Cecchi, Olstein, Brody & Agello | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| Roman Catholic Archdiocese Of Newark | c/o Carella, Byrne, Et Al. | Attn: Charles M. Carella, Esq. | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| Roman Catholic Church Of Our Lady Of Victory | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| Roman Catholic Church Of S.S. Cyril And Methodius | Attn: Theresa A. Driscoll | 125 Half Hollow Rd | Deer Park, NY 11729 | | | | | First Class Mail |
| Roman Catholic Diocese Of Grand Rapids | Attn: Elisabeth M Von Eitzen | Warner Norcross & Judd LLP | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Roman Catholic Diocese Of Kalamazoo | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Roman Catholic Diocese Of Knoxville | Attn: Charles M Finn | 800 S Gay St, Ste 2500 | Knoxville, TN 37929 | | | | rfs@dioknox.org | Email and First Class Mail |
| Roman Catholic Diocese Of Knoxville | Attn: Shannon Hepp, CFO | 800 S Northshore Dr | Knoxville, TN 37919 | | | | shepp@dioknox.org | Email and First Class Mail |
| Roman Catholic Diocese of Lafayette-in-Indiana | Attn: Matt McKillip | 610 Lingle Ave | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| Roman Catholic Diocese Of Lafayette-In-Indiana | Attn: Matt Mckillip | P.O. Box 260 | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| Roman Catholic Diocese Of Paterson | Attn: Porzio Bromberg & Newman, P.C. | 100 Southgate Pkwy | Morristown, NJ 07962 | | | | wjmartin@pbnlaw.com | Email and First Class Mail |
| Roman Catholic Diocese Of Paterson | c/o Porzio Bromberg & Newman Pc | 100 Southgate Pkwy | Morristown, NJ 07962 | | | | wjmartin@pbnlaw.com | Email and First Class Mail |
| Roman Catholic Parish Of St. Brendan And St. Ann | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| Romanucci & Blandin, LLC | Martin D. Gould | 321 N. Clark Street, Ste 900 | Chicago IL 60654 | | | | mgould@rblaw.net | Email and First Class Mail |
| Romanucci & Blandin, LLC | Martin D. Gould | 321 N. Clark Street, Ste 900 | Chicago IL 60654 | | | | nward@rblaw.net | Email and First Class Mail |
| Rome First United Methodist Church Rome First Umc Treasurer | 400 N George St | Rome, NY 13440 | | | | | Gandye1225@gmail.com | Email and First Class Mail |
| Rome Fisher 202 E 3Rd Ave Rome, GA 3016 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rome United Methodist Church (76282) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Romeo United Methodist Church | Attn: Guy Jones-Lau | 280 N Main S | Romeo, MI 48065 | | | | romeounited@sbcglobal.net | Email and First Class Mail |
| Romney First United Methodist Church | Attn: Thomas Williams | 49 N Hight St | Romney, WV 26757 | | | | williamstlw@yahoo.com | Email and First Class Mail |
| Ron (Ronald) Edward Schultz | 898 | Arkadelphia Rd | Birmingham, AL 35204 | | | | rschultz@umcna.org | Email and First Class Mail |
| Ron Peterson Firearms | 4418 Central Ave SE | Albuquerque, NM 87108-1210 | | | | | | First Class Mail |
| Ronald K Migita | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Ronald Kirk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Ronald O Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Rondout Valley United Methodist Church | Attn: Elaine D Fiore | 1795 Lucas Ave Ext | Cottekill, NY 12419-5112 | | | | | First Class Mail |
| Rondout Valley United Methodist Church | P.O. Box 295 | Stone Ridge, NY 12484 | | | | | | First Class Mail |
| Rosati & Rosati LLC | Robert T. Rosati | 3241 Main Street | Start ford CT 06614 | | | | rrosati@rosatiolawfirm.com | Email and First Class Mail |
| Roscoe United Methodist Church | Attn: Paul Meyers | 10816 Main St | Roscoe, IL 61073 | | | | pastor@roscoeumc.org | Email and First Class Mail |
| Rose Chapel - Statesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rose City Park United Methodist - Portland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rose Drive Friends Church | 4221 Rose Dr | Yorba Linda, CA 92886 | | | | | sandil@rdf.org | Email and First Class Mail |
| Rose Grasch Camenisch Mains, PLLC | Albert F. Grasch, Jr | 326 South Broadway | Lexington KY 40508 | | | | al.grasch@rgcmlaw.com | Email and First Class Mail |
| Rose Hill United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rose Hill United Methodist Church | Attn: Rev Jason J. Nelson | 21022 Rosehill Church Rd | Tomball, TX 77377 | | | | jjnelson@rosehillumc.org | Email and First Class Mail |
| Rose Hill United Methodist Church | Rose Hill Umc | P.O. Box 177 | Rose Hill, NC 28458 | | | | rosehillumc2020@gmail.com | Email and First Class Mail |
| Rose Hill United Methodist Church | 19551 SW Butler Rd | Rose Hill, KS 67133 | | | | | | First Class Mail |
| Rose Of Sharon Lutheran Church | 6875 Jamaica Ave S | Cottage Grove, MN 55016 | | | | | | First Class Mail |
| Roseburg United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rosedale Hills Umc | Attn: Ron Bolyard, Treasurer | 4450 S Keystone Ave | Indianapolis, IN 46227 | | | | officerhumc@att.net | Email and First Class Mail |
| Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | | | warren@newarkpresbytery.org | Email and First Class Mail |
| Roseland Presbyterian Church | 40 Freeman St | Roseland, NJ 07068 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Roseland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Roselle United Methodist Church | 206 S Rush St | Roselle, IL 60172 | | | | | zlzaki@msn.com | Email and First Class Mail |
| Roseville Lutheran Church | 1215 W Roselawn Ave | Roseville, MN 55113 | | | | | dbooms@rosevillelutheran.org | Email and First Class Mail |
| Rosewoods Hts St Paul United Methodist Church | Attn: James Rodney Herndon | 10 N Center | East Alton, IL 62024 | | | | info@stpaulwired.org | Email and First Class Mail |
| Rosman Middle & High School | 2770 Old Rosman Hwy | Rosman, NC 28772-9639 | | | | | | First Class Mail |
| Rosman Middle & High School | 2770 Old Rosman Hwy | Rosman, NC 28772-9639 | | | | | | First Class Mail |
| Ross Community Umc | Attn: Debbie Gilman | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | | | emily.fs.adams@gmail.com | Email and First Class Mail |
| Ross Community United Methodist Church | Attn: Debbie Gilman, Treasurer | 2943 Hamilton Cleves Rd | Hamilton, OH 45013 | | | | emily.fs.adams@gmail.com | Email and First Class Mail |
| Ross Feller Casey | Dena Young | 1650 Market Street, 34th Floor | Philadelphia PA 19103 | | | | dyoung@rossfellercasey.com | Email and First Class Mail |
| Ross Umc | Attn: James Luvene | 101 Calcutt St | Dyersburg, TN 38024 | | | | 1church3locations@att.net | Email and First Class Mail |
| Rossvile United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Roswell Street Baptist Church | Attn: Joe Buckner & Tony Stokes | 774 Roswell St | Marietta, GA 30060 | | | | joebuckner@roswellstreet.com | Email and First Class Mail |
| Rotary Club Of Fallon Nevada | Attn: Steven M Endacott | 1601 Tamara Ln | Fallon, NV 89406 | | | | endacottsteve@charter.net | Email and First Class Mail |
| Rotary Club Of Foster City | Attn: Mary Lou Griffin | P.O. Box 8111 | Foster City, CA 94404 | | | | marylougriffin1@yahoo.com | Email and First Class Mail |
| Rotary Club Of San Mateo | Attn: Joseph A Villanueva | P.O. Box 95 | San Mateo, CA 94401 | | | | winkssusan@gmail.com | Email and First Class Mail |
| Rotary Club Of Shepherd | P.O. Box 105 | Shepherd, MI 48883 | | | | | jgluch72@gmail.com | Email and First Class Mail |
| Rotary Club Of Strasburg | Attn: Kathleen Kanter | P.O. Box 484 | Strasburg, VA 22657 | | | | kkanter8@gmail.com | Email and First Class Mail |
| Rotary Club Of Strasburg | P.O. Box 484 | Strasburg, VA 22657 | | | | | kkanter8@gmail.com | Email and First Class Mail |
| Rotary Club Of Waterville, OH | 11163 Waterville St | Whitehouse, OH 43571 | | | | | jepagejr@gmail.com | Email and First Class Mail |
| Rothenberg, Rubenstein, Berliner & Shinrod, LLC | Tracey S. Bauer, Esq. | 12 Leigh Street | Clinton NJ 08809 | | | | tbauer@rrbslawnj.com | Email and First Class Mail |
| Rothstein Donatelli LLP | Paul M Linnenburger/Carolyn M. Nichols/Caroline Manierre/Megan E. Dorsey | 500 4th Street NW, Ste 400 | Albuquerque NM 87102 | | | | plinnenburger@rothsteinlaw.com | Email and First Class Mail |
| Rotterdam United Methodist Church | Attn: Garrett Spawn | 460 Duglin Ave | Schenectady, NY 12303 | | | | garrettspawn@gmail.com | Email and First Class Mail |
| Rotterdam United Methodist Church | Attn:Garrett Spawn | 460 Duglin Ave | Schenectady, NY 12303 | | | | garrettspawn@gmail.com | Email and First Class Mail |
| Round Hill Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Rowayton United Methodist Church | Bryan C Bird | 5 Albrecht Ct | Norwalk, CT 06855 | | | | bcbird@gmail.com | Email and First Class Mail |
| Rowayton United Methodist Church | Attn: Bryan Bird, Trustee Chair | 5 Pennoyer St | Norwalk, CT 06853 | | | | RUMCOFFICE@ROWAYTONUMC.ORG | Email and First Class Mail |
| Rowe United Methodist Church | Rr 199 | Red Hook, NY 12571 | | | | | nathan.badore@nyac-umc.com | Email and First Class Mail |
| Roxbury St Paul United Methodist Church (187944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Royal Center United Methodist Church | P.O. Box 397 | Royal Center, IN 46978 | | | | | rcumc@frontier.com | Email and First Class Mail |
| Royal Oak Community United Methodist Church | Attn: Terry Matthews | 6968 Bellevue Rd | Royal Oak, MD 21662 | | | | twmatthews@atlanticbb.net | Email and First Class Mail |
| Royal Oak Foundation, Inc | 20 W 44th St, Ste 606 | New York, NY 10036-6603 | | | | | | First Class Mail |
| Royal Redeemer Lutheran Church | Attn: Rev Joel Morgan - Sr Pastor | 5757 Mccarthy Ct | West Chester, OH 45069 | | | | pastorjoel@royalredeemer.org | Email and First Class Mail |
| Royal Redeemer Lutheran Church | John | 7127 Dutchland Pkwy | Liberty Township, OH 45044 | | | | pastorjoel@royalredeemer.org | Email and First Class Mail |
| Royal T Arnold | 32 Midline Rd | Ballston Lake, NY 12019 | | | | | rylty@aol.com | Email and First Class Mail |
| Royse City First United Methodist Church | Attn: Christopher J Everson | 305 Josephine St | Royse City, TX 75189 | | | | info@fumcroysecity.org | Email and First Class Mail |
| Royse City First United Methodist Church | P.O. Box 327 | Royse City, TX 75189 | | | | | | First Class Mail |
| Royston First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Royston First United Methodist Church | 137 Franklin Sprigs St | Royston, GA 30662 | | | | | | First Class Mail |
| Rr Donnelley Logistics Serv Worldwide | P.O. Box 932721 | Cleveland, OH 44193-0015 | | | | | | First Class Mail |
| Rsui Indemnity Company | 945 E Paces Ferry Rd NE, Ste 1800 | Atlanta, GA 30326-1373 | | | | | | First Class Mail |
| Rt Rogers Oil Co Inc | 153 Grace St | Hinton, WV 25951-2505 | | | | | | First Class Mail |
| Rubenstein and Rynecki, Esqs | Sanford A Rubenstein | 16 Court Street, Ste 1717 | Brooklyn NY 11241 | | | | attyrubenstein@aol.com | Email and First Class Mail |
| Rubenstein and Rynecki, Esqs | Sanford Rubenstein | 16 Court Street, Ste 1717 | Brooklyn NY 11241 | | | | rubrylawecf@gmail.com | Email and First Class Mail |
| Rubenstein and Rynecki, Esqs | Sanford Rubenstein | 16 Court Street, Ste 1717 | Brooklyn NY 11241 | | | | rubrynlawecf@gmail.com | Email and First Class Mail |
| Rudd United Methodist Church | c/o Shell Rock Valley Parish | Attn: Susan Marie Simmons | 1301 N Carolina Pl | Mason City, IA 50401 | | | sue4jc1960@gmail.com | Email and First Class Mail |
| Rudd United Methodist Church | Attn: Brenda Krause | P.O. Box 212 | Rudd, IA 50471 | | | | | First Class Mail |
| Ruffin Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ruhamah United Methodist Church | Attn: Marvin Kent | P.O. Box 1147 | Anderson, SC 29622 | | | | blkhol64@hotmail.com | Email and First Class Mail |
| Ruhamah United Methodist Church | Marvin Kent | 116 Ruhamah Church Rd | Starr, SC 29684 | | | | blkhol64@hotmail.com | Email and First Class Mail |
| Rumford Center Umc | Attn: Rev. George L. Hodgkins Jr. | 481 S Bridgton Rd | Bridgton, ME 04009 | | | | glhodgkins@roadrunner.com | Email and First Class Mail |
| Runville Umc (183968) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Rupert United Methodist Church | Attn: Tom Atkins | P.O. Box 186 | West Pawlet, VT 05775 | | | | pastor@rupertumc.org | Email and First Class Mail |
| Rural Water District 5 Rogers County Ok | Attn: Steve Dunavant, District Manager | Rogers County Rural Water District 5 | P.O. Box 1980 | Claremore, OK 74018 | | | steve@rcrwd5.com | Email and First Class Mail |
| Rusco Plumbing & Heating Inc | 2788 S Echo Trl | Ely, MN 55731-8159 | | | | | | First Class Mail |
| Rush Springs Umc | Attn: Chris Stinnett | 209 N 5th St | Rush Springs, OK 73082 | | | | PSALM_115_1@YAHOO.COM | Email and First Class Mail |
| Rush Springs United Methodist Church | Attn: Treasurer | P.O. Box 578 | Rush Springs, OK 73082 | | | | psalm_115_1@yahoo.com | Email and First Class Mail |
| Rush United Methodist Church | Attn: Treasurer, Rush United Methodist Church | 6200 Rush Lima Rd | Rush, NY 14543 | | | | rushumc@rochester.rr.com | Email and First Class Mail |
| Rushford United Methodist Church | Attn: Craig Buelow, 2nd Chapel St | Belfast, NY 14711 | | | | | office@nacumc.com | Email and First Class Mail |
| Rushville United Methodist Church | Attn: Alan Lewis Williams | P.O. Box 13 | Rushville, NY 14544 | | | | Awilli4811@frontiernet.net | Email and First Class Mail |
| Rusk County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| Rusk First United Methodist | Attn: Treasurer | P.O. Box 99 | Rusk, TX 75785 | | | | pastorruskfumc@hotmail.com | Email and First Class Mail |
| Ruskin United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Russell Hill (80012) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Russell Memorial United Methodist Church | Attn: David Cartwright | 201 S 4th St | Wills Point, TX 75169-2634 | | | | office@rmumc.net | Email and First Class Mail |
| Russell United Methodist Church | Attn: Maura C Mcguire, Esq | 1080 Pittsford Victor Rd, Ste 200 | Pittsford, NY 14534 | | | | mmcguire@morgdevo.com | Email and First Class Mail |
| Russell United Methodist Church | Attn: Wheeler D Maynard Jr | 472 Dana Hill Rd | Russell, NY 13684 | | | | wmaynard@tds.net | Email and First Class Mail |
| Russell United Methodist Church (88564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Russellville United Methodist Church | Attn: Tom Rush | 3080 Chucky River Rd | Morristown, TN 37813 | | | | rush_thomas@comcast.net | Email and First Class Mail |
| Russiaville United Methodist Church | Attn: Cynthia Anne Girton Kumeh | 180 N Union St | P.O. Box 370 | Russiaville, IN 46979 | | | rumc180@sbcglobal.net | Email and First Class Mail |
| Rutgers University | For Benefit Of: Evan Lenkelt | 620 George St | New Brunswick, NJ 08901-1175 | | | | | First Class Mail |
| Rutgers University | For Benefit Of: James Randolph | P.O. Box 2021 | New Brunswick, NJ 08903-2021 | | | | | First Class Mail |
| Rutgers University Accounting Office | For Benefit Of: James Randolph | 620 George St | New Brunswick, NJ 08901-1175 | | | | | First Class Mail |
| Rutgers University Accounting Office | For Benefit Of: Jonathan Canti | 620 George St | New Brunswick, NJ 08901-1175 | | | | | First Class Mail |
| Rutgers University Accounting Office | For Benefit Of: Sherveer Pannu | 620 George St | New Brunswick, NJ 08901-1175 | | | | | First Class Mail |
| Ruth Ensor Memorial United Methodist Church | Ruth Ensor Memorial Umc, Treasurer | 306 Bridgeway Ave | Old Hickory, TN 37138 | | | | kay.hereford.voorhees@tnumc.com | Email and First Class Mail |
| Rutland United Methodist Church | Attn: Treasurer, Rutland Umc | 60 Strongs Ave | Rutland, VT 05701 | | | | rutlandumc@aol.com | Email and First Class Mail |
| Rwjumc Pottersville Umc | Attn: Arnold Stevens | 17 the Ln | Wevertown, NY 12886 | | | | ajkc2fli@frontiernet.net | Email and First Class Mail |
| Ryan Robinson O/B/O C.R, A Minor Child | c/o James Vernon & Weeks Pa | Attn: Craig K Vernon and R Charles Beckett | 1626 Lincoln Way | Coeur D Alene, ID 83814 | | | rbeckett@jvwlaw.net | Email and First Class Mail |
| Ryde Umc (176256) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ryder Transportation Services | P.O. Box 402366 | Atlanta, GA 30384-2366 | | | | | | First Class Mail |
| Ryker'S Ridge Baptist Church Inc | Attn: David H. Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | | josh@hlo.legal | Email and First Class Mail |
| Ryker'S Ridge Baptist Church, Inc. | Attn: David H Smith | 2601 N Rykers Ridge Rd | Madison, IN 47250 | | | | josh@hlo.legal | Email and First Class Mail |
| Ryland Epworth United Methodist Church | Attn: Helen S White | 3200 S St SE | Washington, DC 20020 | | | | reumc7255@gmail.com | Email and First Class Mail |
| S & Me Inc | P.O. Box 277523 | Atlanta, GA 30384-7523 | | | | | | First Class Mail |
| S J Neathawk Lumber Inc | P.O. Box 427 | Lewisburg, WV 24901 | | | | | | First Class Mail |
| S&Me, Inc | 9751 Southern Pine Blvd | Charlotte, NC 28273-5560 | | | | | | First Class Mail |
| Sabinal First United Methodist Church | Attn: Treasurer, Sabinal First United Methodist Church | P.O. Box 327 | Sabinal, TX 78881 | | | | sabinalumc@gmail.com | Email and First Class Mail |
| Sacred Heart (Bangor) | Attn: Reta Churchill | 201 S Walnut St | Bangor, MI 49013 | | | | reta.churchill@gmail.com | Email and First Class Mail |
| Sacred Heart Cathedral | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Sacred Heart Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Sacred Heart Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Sacred Heart Catholic Church | Attn: Mark Hamlet | 5909 Reicher Dr | Austin, TX 78723 | | | | | First Class Mail |
| Sacred Heart Catholic Church, Jeffersonville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Sacred Heart Church | 282 Long Beach Rd | Island Park, NY 11558 | | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Sacred Heart Church | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| Sacred Heart Church, Clinton, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Sacred Heart Of Jesus Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Sacred Heart Of Jesus Catholic Church, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Sacred Heart Of Jesus Catholic Church, Terre Haute, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Sacred Heart Of Jesus Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Sacred Heart Of Jesus Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Sacred Heart Of Mary Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Sacred Heart Of Mary Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Sacred Heart Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Sacred Heart Roman Catholic Congregation Inc | Attn: Mattew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Sacred Heart Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Saegertown United Methodist Church (89741) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Safeway | P.O. Box 840210 | Dallas, TX 75284-0210 | | | | | | First Class Mail |
| Sag Harbor Umc | Attn: Treasurer & Ross Williams | 20 Soundview Ave | White Plains, NY 10606 | | | | rwilliams@nyac.com | Email and First Class Mail |
| Sag Harbor UMC | Attn: Treasurer | 20 Soundview Ave | White Plains, NY 10606 | | | | | First Class Mail |
| Sagamore Cncl 162 | P.O. Box 865 | Kokomo, IN 46903-0865 | | | | | | First Class Mail |
| Sagamore Council | Attn: Ben Blumenberg | 518 N Main St | P.O. Box 865 | Kokomo, IN 46901 | | | ben.blumenberg@scouting.org | Email and First Class Mail |
| Sage Granada Park United Methodist Church | Attn: Treasurer | 1850 W Hellman Ave | Alhambra, CA 91803 | | | | sagegranadapark@gmail.com | Email and First Class Mail |
| Saginaw Ames United Methodist Church | 801 State St | Saginaw, MI 48602-5660 | | | | | david.wichert@ameschurch.org | Email and First Class Mail |
| Saginaw Community Church (09451) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saginaw United Methodist Church - Sagina | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saginaw United Methodist Church - Sagina | 209 S Bluebonnett St | Saginaw, TX 76179 | | | | | | First Class Mail |
| Saint Aidan'S Episcopal Church | 13131 Fry Rd | Cypress, TX 77433 | | | | | revles@aidanschurch.org | Email and First Class Mail |
| Saint Alban'S Episcopal Church | Attn: Robert Paterson | 76 St Albans Pl | Staten Island, NY 10312 | | | | saintalbanssi@aol.com | Email and First Class Mail |
| Saint Alban'S Episcopal Church Of Indianapolis, Incorporated | Attn: Todd G. Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| Saint Albans Episcopal Church, Cape Elizabeth | c/o The Episcopal Diocese of Maine Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| Saint Alban'S Episcopal Church, Inc | Attn: Priest In Charge | 7308 St Joe Rd | Ft Wayne, IN 46835 | | | | info@saintalbanfw.org | Email and First Class Mail |
| Saint Ambrose Episcopal Church | 7520 S Boulder Rd | Boulder, CO 80303 | | | | | w9latimer@gmail.com | Email and First Class Mail |
| Saint Amelia'S Roman Catholic Church Society Of The Town Of Tonawanda Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Saint Andrew Presbyterian Church, Lynchburg, Virginia, Inc. | Attn: John David Roberts | 21206 Timberlake Rd | Lynchburg, VA 24502 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Saint Andrew Presbyterian Church, Lynchburg, Virginia, Inc. | Attn: John David Roberts | 21206 Timberlake Rd | Lynchburg, VA 24502 | | | | office@sapclynchburg.org | Email and First Class Mail |
| Saint Andrew United Methodist Church | Attn: John Hall, Treasurer | 815 Kanawha Ter | St. Albans, WV 25177 | | | | saintandrewumc@suddenlinkmail.com | Email and First Class Mail |
| Saint Andrew United Methodist Church Of Santa Maria | Attn: Eric Scott, Pastor | 3945 S Bradley Rd | Santa Maria, CA 93455 | | | | eric.saumc@gmail.com | Email and First Class Mail |
| Saint Andrew'S Episcopal Church | Attn: Michael Petrochuk | 583 W Hopocan Ave | Barberton, OH 44203 | | | | michaelpetrochuk@hotmail.com | Email and First Class Mail |
| Saint Andrew'S Episcopal Church | Attn: Daryl Hay | 217 West 26th St | Bryan, TX 77803 | | | | rector@standrewsbcs.org | Email and First Class Mail |
| Saint Andrew'S Episcopal Church | 208 W Foster Ave | State College, PA 16801 | | | | | rector@standrewsc.org | Email and First Class Mail |
| Saint Andrew'S Episcopal Church In Saratoga, CA | Saint Andrews Episcopal Church and School | 13601 Saratoga Ave | P.O. Box 2789 | Saratoga, CA 95070 | | | bfriesen@st-andrews.org | Email and First Class Mail |
| Saint Andrews Episcopal Church, Melbourne, FL | Attn: Canon Ellis E Brust | 210 S Indian River Dr | Fort Pierce, FL 34950 | | | | rector@mystandrews.org | Email and First Class Mail |
| Saint Andrew'S Lutheran Church | Attn: H Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | | | office@salcdover.org | Email and First Class Mail |
| Saint Andrew'S Lutheran Church | Attn: H. Partridge | 425 N Dupont Hwy | Dover, DE 19901 | | | | office@salcdover.org | Email and First Class Mail |
| Saint Andrew'S Lutheran Church | Attn: Timothy T Parker | 1000 2nd Ave, Fl 30 | Seattle, WA 98104 | | | | ttp@pattersonbuchanan.com | Email and First Class Mail |
| Saint Andrews Lutheran Church Of San Mateo | Attn: Mark Oium | 1501 S El Camino Real | San Mateo, CA 94402 | | | | oium@sbcglobal.net | Email and First Class Mail |
| Saint Andrews Presbyterian Church | Attn: John M Montague | 7506 Falls of Neuse Rd | Raleigh, NC 27615 | | | | jmontague@sapc.com | Email and First Class Mail |
| Saint Andrews Presbyterian Church | Attn: John M Montague | 2828 Isabella Dr | Raleigh, NC 27603 | | | | | First Class Mail |
| Saint Andrews Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Andrews United Methodist Church | Attn: John Timothy Swarr | 142 Twin Fawn Trl | Parkersburg, WV 26104 | | | | Swarr12@suddenlink.net | Email and First Class Mail |
| Saint Andrew'S United Methodist Church Of Annapolis | Attn: Charles Shellem | 4 Wallace Manor Rd | Edgewater, MD 21037 | | | | cjshellem@gmail.com | Email and First Class Mail |
| Saint Andrews United Methodist Church-Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Andrews United Methodist Church-Arlington | 2045 SE Green Oaks | Arlington, TX 76018 | | | | | | First Class Mail |
| Saint Anne Episcopal Church | Attn: David Miller | 1700 N Westmoreland Rd | Desoto, TX 75115 | | | | dmiller@stannedesoto.org | Email and First Class Mail |
| Saint Ann'S Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Saint Augustine Of Canterbury Episcopal Church | 285 S 208th St | Elkhorn, NE 68022 | | | | | rector@sainta.net | Email and First Class Mail |
| Saint Barnabas Memorial Church | Attn: the Rev Willie H Mebane Jr | 91 Main St | Falmouth, MA 02541 | | | | office@stbarnabasfalmouth.org | Email and First Class Mail |
| Saint Barnabas Memorial Church | Attn: the Rev Willie H Mebane Jr | P.O. Box 203 | Falmouth, MA 02541 | | | | wmebane@stbarnabasfalmouth.org | Email and First Class Mail |
| Saint Bartholomew's Church, Inc | Attn: Gawain De Leeuw | 82 Prospect St | White Plains, NY 10606 | | | | gawaind@gmail.com | Email and First Class Mail |
| Saint Bartholomew's Church, Inc | Attn: Gawain F De Leeuw | 82 Prospect St | White Plains, NY 10606 | | | | gawaind@gmail.com | Email and First Class Mail |
| Saint Bartholomew's Church, Inc | Attn: The Rev Dr Gawain F de Leeuw | 82 Prospect St | White Plains, NY 10606 | | | | gawaind@gmail.com | Email and First Class Mail |
| Saint Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | klewis@wtplaw.com | Email and First Class Mail |
| Saint Bartholomew's Church, Inc | c/o Whiteford, Taylor & Preston L.L.P | Attn: Kenneth M Lewis Esq | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | klewis@wtplaw.com | Email and First Class Mail |
| Saint Bartholomew's Church, Inc | c/o Whiteford, Taylor & Preston LLP | Attn: Kenneth M. Lewis, Esq | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | klewis@wtplaw.com | Email and First Class Mail |
| Saint Bede School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint Bernardine'S Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Saint Brendan Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint Brigid'S Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Saint Casimir'S Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Saint Catherine'S Episcopal Church | Attn: the Rev Benjamin W Turnage | P.O. Box 577 | Chelsea, AL 35043-0577 | | | | benjamint035@gmail.com | Email and First Class Mail |
| Saint Cecilia's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Saint Charles Borromeo Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint David'S Episcopal Church | Attn: Rev Carolyn A Coleman | 6501 Pennywell Dr | Nashville, TN 37205 | | | | revcarolyn2016@gmail.com | Email and First Class Mail |
| Saint David'S Episcopal Church | 2320 Grubb Rd | Wilmington, DE 19810 | | | | | stdavidschurchoffice@verizon.net | Email and First Class Mail |
| Saint Demetrios Greek Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Ave, NY 11596 | | | | bdavey@mmlaw.us.com | Email and First Class Mail |
| Saint Demetrios Greek Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | | bdavey@mmlaw.us.com | Email and First Class Mail |
| Saint Demetrios Orthodox Church | Attn: Brian R Davey | 374 Hillside Ave | Williston Park, NY 11596 | | | | bdavey@mmlaw.us.com | Email and First Class Mail |
| Saint Dunstan'S Episcopal Parish | Attn: James P. Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| Saint Edward'S School | 1895 Saint Edwards Dr | Vero Beach, FL 32963 | | | | | bzamerski@steds.org | Email and First Class Mail |
| Saint Elizabeth Ann Seaton Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| Saint Francis Episcopal Church | Attn: Mark Forrest Selvey | 14 E 20th St | Scottsbluff, NE 69361 | | | | stfrancis@allophone.com | Email and First Class Mail |
| Saint Francis Of Asissi In The Pines Episcopal Church | Attn: Russell Wade Kohl | 17890 Metcalf Ave | Overland Park, KS 66085 | | | | frkevin@overlandparkstfrancis.com | Email and First Class Mail |
| Saint Francis United Methodist Church | Attn: Treasurer | 2965 Kildaire Farm Rd | Cary, NC 27518 | | | | debbie@saintfrancisumc.org | Email and First Class Mail |
| Saint Francis United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Saint George's Episcopal Church - Clifton Park, NY | Attn: Jean Stevens-Lauria | 912 Rte 146 | Clifton Park, NY 12065 | | | | stgeorgesofc@gmail.com | Email and First Class Mail |
| Saint George's Episcopal Church - Clifton Park, NY | St Georges Episcopal Church | 912 Rte 416 | Clifton Park, NY 12065 | | | | stgeorgesofc@gmail.com | Email and First Class Mail |
| Saint George'S Episcopal Church, La Canada | Attn: Ben Hogan | 3932 Alta Vista Dr | La Canada, CA 91011 | | | | greatlogani@gmail.com | Email and First Class Mail |
| Saint George'S Episcopal Church, La Canada | Attn: 808 Foothill Blvd | 808 Foothill Blvd | La Canada, CA 910101 | | | | rector@saintglc.org | Email and First Class Mail |
| Saint George'S Protestant Episcopal Church, Mount Savage, MD | Attn: Thomas James Hudson | P.O. Box 655 | Mt Savage, MD 21545 | | | | admin@stgeorgemtsavage.org | Email and First Class Mail |
| Saint Hilary Parish School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint James - Sarasota | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint James Church Fordham | 2500 Jerome Ave | Bronx, NY 10468 | | | | | saintjamesfordham@gmail.com | Email and First Class Mail |
| Saint James Episcopal Church | 1 St James Pl | Goshen, NY 10924 | | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Saint James Episcopal Church - Goshen | Attn: Rev Carl Lunden | 1 St James Pl | Goshen, NY 10924 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | | | | jks305@msn.com | Email and First Class Mail |
| Saint James Episcopal Church - Hyde Park | Attn: Jim Smyth | 4526 Albany Post Rd | Hyde Park, NY 12538 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Saint James Lutheran Church | Attn: John P Locke | 1420 Morganton Rd | Fayetteville, NC 28305 | | | | jpl406@gmail.com | Email and First Class Mail |
| Saint James Lutheran Church | Attn: John P Locke | P.O. Box 53276 | Fayetteville, NC 28305 | | | | saintjameslutheran@gmail.com | Email and First Class Mail |
| Saint James Lutheran Church | Attn: Douglas L Nelson | 3145 31st Ave | Rock Island, IL 61201 | | | | saintjamesri@gmail.com | Email and First Class Mail |
| Saint James Lutheran Church | Attn: Steven K Johnson | 1341 Mays Landing Rd | Folsom, NJ 08037 | | | | sj@djd.law | Email and First Class Mail |
| Saint James Lutheran Church Altoona, PA | Attn: Mark Francis Hoover | 1407 8th Ave | Altoona, PA 16601 | | | | mfh4@psu.edu | Email and First Class Mail |
| Saint James Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint James Umc 111 W Lake Dr Athens, GA 30606 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint James Umc Of Kingston | Attn: Rev. Robert Milsom | 29 Pearl St | Kingston, NY 12401 | | | | robert.milsom@nyac-umc.com | Email and First Class Mail |
| Saint James United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint John Evangelical Lutheran Church | Attn: Karen Marchese & Sara Irwin | 601 Washington Ave | Carnegie, PA 15106 | | | | president@saintjohncarnegie.com | Email and First Class Mail |
| Saint John Gualbertus' Roman Catholic Church Society Of Cheektowaga, Erie Co, NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Saint John Neumann Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint John The Apostle - Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint John United Methodist Church | Attn: Audrey Scott | 2808 S Virginia St | Hopkinsville, KY 42240 | | | | secretary@saintjohnumc.com | Email and First Class Mail |
| Saint John United Methodist Church | Attn: Thomas Grieb | 12700 W Hghwy 42 | Prospect, KY 40059 | | | | tom@stjohnky.com | Email and First Class Mail |
| Saint John'S Cathedral | 1350 N Washington St | Denver, CO 80203 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| Saint Johns Episcopal Church | Attn: Albert F G Bedinger V | P.O. Box 153 | Knoxville, TN 37901 | | | | al@bedinger-eng.com | Email and First Class Mail |
| Saint Johns Episcopal Church | 325 Little Silver Point Rd | Little Silver, NJ 07739 | | | | | Stjohnslittlesilver@verizon.net | Email and First Class Mail |
| Saint John'S Episcopal Church | 365 Strawtown Rd | New City, NY 10956 | | | | | office@stjohnsnewcity.net | Email and First Class Mail |
| Saint John'S Episcopal Church | Attn: Scott A Dow | 365 Strawtown Rd | New City, NY 10956 | | | | office@stjohnsnewcity.net | Email and First Class Mail |
| Saint John'S Episcopal Church | 101 S Prospect St | Hagerstown, MD 21740 | | | | | rector@stjohnshagerstown.org | Email and First Class Mail |
| Saint John'S Episcopal Church | Attn: Scott A Dow | 80 Red Hill Rd | New City, NY 10956 | | | | sd@kme.com | Email and First Class Mail |
| Saint John'S Episcopal Church (Getty Square) Yonkers NY | Attn: Rector | 1 Hudson St | Yonkers, NY 10701 | | | | mothervsirota@gmail.com | Email and First Class Mail |
| Saint John'S Episcopal Church Chester, VA | Saint Johns Episcopal Church | 12201 Richmond St | Chester, VA 23831 | | | | officestjohnschesterva@gmail.com | Email and First Class Mail |
| Saint John'S Episcopal Church Knoxville | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | al@bedinger-eng.com | Email and First Class Mail |
| Saint Johns Episcopal Church Of Knoxville | Attn: Albert F G Bedinger V | P.O. Bos 153 | Knoxville, TN 37901 | | | | al@bedinger-eng.com | Email and First Class Mail |
| Saint John'S Episcopal Church Of Ouray, Colorado | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| Saint John'S Episcopal Church Of Ouray, Colorado | P.O. Box 563 | Ouray, CO 81427 | | | | | thillhouse99@gmail.com | Email and First Class Mail |
| Saint John'S Episcopal Church, Troy, New York | Attn: the Rev. Judith W Malionek | 146 1st St | Troy, NY 12180 | | | | office@stjohnstroy.org | Email and First Class Mail |
| Saint Johns Evangelical Lutheran Church | Attn: Brian Noack | 48 Greene Ave | Sayville, NY 11782 | | | | | First Class Mail |
| Saint John'S Evangelical Lutheran Church, Bath Pa | Attn: Pastor Terrence Walsh | 206 East Main St | Bath, PA 18014 | | | | pastorterrywalsh@outlook.com | Email and First Class Mail |
| Saint Johns Umc Buena Vista, VA | Attn: Michael S Irvine | 340 Wheatlan Dr | Lexington, VA 24450 | | | | michaelsirvine@yahoo.com | Email and First Class Mail |
| Saint Johns Umc Buena Vista, VA | Attn: Minister, Saint Johns Umc | 351 E 21st St | Buena Vista, VA 24416 | | | | michaelsirvine@yahoo.com | Email and First Class Mail |
| Saint John'S United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Johns United Methodist Church | Attn: Matthew Gnemi | 1001 Grand Blvd | Greenwood, MS 38930 | | | | mgnemi@gmail.com | Email and First Class Mail |
| Saint Johns United Methodist Church (176564) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saint John'S University | For Benefit Of: Peter Brennhofer | Sandra Dirkes, 2850 Abbey Plaza | Collegeville, MN 56321 | | | | | First Class Mail |
| Saint John'S-Newberry Umc (184382) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saint Junipero Serra Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint Kateri Catholic Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Saint Lawrence Martyr Church | Margaret Gaffney Graf | N/A | N/A | | | | | First Class Mail |
| Saint Luke United Methodist Church | Attn: Treasurer, Saint Luke Umc | 1608 E Pine St | Goldsboro, NC 27530 | | | | stlukepastor@nc.rr.com | Email and First Class Mail |
| Saint Luke'S Chapel | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn:Kevin D. Torge | 435 W 141st St | New York, NY 10031 | | | ellen.stmoffice1@verizon.net | Email and First Class Mail |
| Saint Luke'S Chapel | 435 W 141st St | New York, NY 10031 | | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Saint Luke'S Episcopal Church | Attn: Michael T Grosso, Littler Mendelson, Pc | One Newark Center, 8th Fl | 1085 Raymond Blvd | Newark, NJ 07102 | | | ji_warden@stlukesmetuchen.org | Email and First Class Mail |
| Saint Luke'S Episcopal Church | James Iacone | 17 Oak Ave | Metuchen, NJ 08840 | | | | ji_warden@stlukesmetuchen.org | Email and First Class Mail |
| Saint Luke'S Episcopal Church Alex, VA | Attn: George Charlton Omohundro | 8009 Fort Hunt Rd | Alexandria, VA 22308 | | | | landgo@verizon.net | Email and First Class Mail |
| Saint Luke'S Evangelical Lutheran Church Of Ann Arbor | Attn: Susan Jones, Dir. of Finance and Operations | 4205 Washtenaw Ave | Ann Arbor, MI 48108 | | | | sjones@stlukeaa.org | Email and First Class Mail |
| Saint Lutheran Church | Attn: Debra Pignatelli | 159-19 98th St | Howard Beach, NY 11414 | | | | debrap62400@gmail.com | Email and First Class Mail |
| Saint Mark Lakerland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Mark Umc | Attn: Dustin Thompson | 1421 Mcfarland Blvd | Northport, AL 35476 | | | | administrator@saintmarknorthport.com | Email and First Class Mail |
| Saint Mark United Methodist Church Kankakee | Attn: Mary Smith | 1200 W Calista | Kankakee, IL 60901 | | | | stmarkumck3@sbcglobal.net | Email and First Class Mail |
| Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 550 Hwy 72 Bypass NW | Greenwood, SC 29649 | | | | tommiller@centurylink.net | Email and First Class Mail |
| Saint Mark United Methodist Church, Inc. | Attn: Tom Miller | 108 Forest Dr E | Greenwood, SC 29646 | | | | tommiller@centurylink.net | Email and First Class Mail |
| Saint Mark'S - Marion | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Mark'S Episcopal Church | St. Marks Episcopal Church | 3120 E 24th St | Des Moines, IA 50317 | | | | kathleen_travis@msn.com | Email and First Class Mail |
| Saint Marks United Methodist Church, San Diego, CA | Attn: Stanley Watson | 3502 Clairemont Dr | San Diego, CA 92117 | | | | sdo_watson@yahoo.com | Email and First Class Mail |
| Saint Martin Of Tours Roman Catholic Church At Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Saint Martin'S & Saint Luke'S Episcopal Parish | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D Torge, Esq. | 230 Lenox Ave | New York, NY 10027 | | | ellen.stmoffice1@verizon.net | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Saint Martin'S & Saint Luke'S Episcopal Parish | 230 Lenox Ave | New York, NY 10027 | | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Saint Martin'S & Saint Luke'S Episcopal Parish | c/o Mcgivney, Kluger, Clark & Intoccia, P.C. | Attn: Kevin D Torge, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| Saint Martin'S Episcopal Church | Attn: Arthur Emerson Bell | 1510 E 7th St | Charlotte, NC 28204 | | | | staff@stmartins-charlotte.org | Email and First Class Mail |
| Saint Mary Of The Isle Church | c/o Westerman Ball Ederer Miller Zucker | & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| Saint Mary Parish Tiffin | Attn: Thomas Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | | | tantonini@toledodiocese.org | Email and First Class Mail |
| Saint Mary'S Episcopal Church | 108 W Farriss Ave | High Point, NC 27262 | | | | | admin@stmarysepisc.org | Email and First Class Mail |
| Saint Mary's Episcopal Church | Attn: Treasurer | 1836 E Main St | Mohegan Lake, NY 10547 | | | | chris@stmarysmoheganlake.org | Email and First Class Mail |
| Saint Mary'S Episcopal Church | Attn: Julian R Eibin | 1 Saint Marys Church Rd | Abingdon, MD 21009 | | | | office@stmarysharford.org | Email and First Class Mail |
| Saint Matthew'S Episcopal Church | Attn: Robert Brown | 101 Saint Matthews Ln | Spartanburg, SC 29301 | | | | fatherrob@stmatthewsepiscopal.org | Email and First Class Mail |
| Saint Matthew'S Episcopal Church Of Parker | 19580 Pilgrims Pl | Parker, CO 80138 | | | | | frmichael@smecp.org | Email and First Class Mail |
| Saint Matthew'S Episcopal Church Sterling VA | Attn: Daniel Ross Robertson | 201 E Frederick | Sterling, VA 20164 | | | | office@stmtts.org | Email and First Class Mail |
| Saint Matthew'S United Methodist Church | Attn: Kimberly Alexander | 1362 S Prescott Rd | Memphis, TN 38111 | | | | smumc1362@gmail.com | Email and First Class Mail |
| Saint Matthias Episcopal Church Of Monument | 18320 Furrow Rd | Monument, CO 80132 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| Saint Michael And All Angels Episcopal Church | Attn: Chris Girata, Rector | 8011 Douglas Ave | Dallas, TX 75225 | | | | cgirata@saintmichael.org | Email and First Class Mail |
| Saint Michael'S Episcopal Church | Attn: Jeunee Godsey | 2040 Mcrae Rd | Bon Air, VA 23235 | | | | offce@stmicaelsbonair.org | Email and First Class Mail |
| Saint Michael'S Episcopal Church And University Center | Attn: Craig P Fickling | 640 N Washington Ave | Cookeville, TN 38501 | | | | crfickling@gmail.com | Email and First Class Mail |
| Saint Paris United Methodist Church | Attn: Daniel L Bey, Finance Committee Chairman | 208 W Walnut St | St. Paris, OH 43072 | | | | dbey@martinbrowne.com | Email and First Class Mail |
| Saint Paul Lutheran Church | c/o Rockne Law Office | Attn: Matthew C Rockne | P.O. Box 7 | Zumbrota, MN 55992Z | | | rocknelaw@hcinet.net | Email and First Class Mail |
| Saint Paul Lutheran Church | 214 3rd St Sw | Pine Island, MN 55963 | | | | | saintpaulpi@yahoo.com | Email and First Class Mail |
| Saint Paul Methodist Church Lusby Md | Attn: Teresa Herren | 11000 H.G. Trueman Rd | Lusby, MD 20657 | | | | Therren.stpaul@comcast.net | Email and First Class Mail |
| Saint Paul Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Paul United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Paul United Methodist Church | c/o Tammie Brown | 2509 W Beebe-Capps Expwy | Searcy, AR 72143 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Saint Paul United Methodist Church (181003) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saint Paul United Methodist Church Inc | Attn: Treasurer | 4201 West 3rd St | Bloomington, IN 47404 | | | | jl@sieferslaw.com | Email and First Class Mail |
| Saint Paul United Methodists Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Paul'S Episcopal Church | Attn: William Lewis Ogburn | 199 Carroll St | Brooklyn, NY 11231 | | | | info@stpaulscarrollst.org | Email and First Class Mail |
| Saint Paul'S Episcopal Church | Attn: William Lewis Ogburn | | | | | | rector@stpaulscarrollst.org | Email and First Class Mail |
| Saint Paul'S Episcopal Church | 301 E Stuart St | Fort Collins, CO 80525 | | | | | rector@stpauls-fc.org | Email and First Class Mail |
| Saint Paul'S Episcopal Church | Attn: the Rev. Luke A. Wetzel, Rector | 60 Akenside Rd | Riverside, IL 60546 | | | | rector@stpaulsparish.org | Email and First Class Mail |
| Saint Paul'S Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | | officestpaulsdaphne@gmail.com | Email and First Class Mail |
| Saint Paul'S Lutheran Church Salisbury NC | Attn: Timothy Deal | 205 Saint Pauls Church Rd | Salisbury, NC 28146-8832 | | | | splchurch@att.net | Email and First Class Mail |
| Saint Paul'S Umc - Chesapeake | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Paul'S Umc Castleton | Attn: Wendy Yorkbriggs | 8 Short St | Castleton On Hudson, NY 12033 | | | | wendyyorkbriggs@gmail.com | Email and First Class Mail |
| Saint Paul'S Umc Castleton, NY | Attn: Wendy Yorkbriggs | 1583 Carney Rd | Castleton, NY 12033 | | | | wendyyorkbriggs@gmail.com | Email and First Class Mail |
| Saint Pauls United Methodist - Tallahassee | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Pauls United Methodist - Tallahassee | 1700 N Merdian Rd | Tallhassee, FL 32303 | | | | | | First Class Mail |
| Saint Pauls United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Pauls United Methodist Church | Attn: George Clark | 7558 Amboy Rd | Staten Island, NY 10307 | | | | gclark154@verizon.net | Email and First Class Mail |
| Saint Paul'S United Methodist Church | Attn: Dixie Barnes, Treasurer | 2111 Carlton Ave | Colorado Springs, CO 80909 | | | | dixiebarnes@comcast.net | Email and First Class Mail |
| Saint Paul'S United Methodist Church | 130 N Central Ave | Hartsdale, NY 10530 | | | | | spumchartsdale@verizon.net | Email and First Class Mail |
| Saint Pauls United Methodist Church - Brick | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Pauls United Methodist Church - Gretna | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saint Paul'S United Methodist Church Of Joplin Missouri | Attn: Ben Bainbridge, Exec Pastor | 2423 W 26th St | Joplin, MO 64804 | | | | bbainbridge@sp.church | Email and First Class Mail |
| Saint Peter'S Episcopal Church | Attn: Sharon Mackenzie | 71 River St | Milford, CT 06460 | | | | smackenze@optonline.net | Email and First Class Mail |
| Saint Peter'S Episcopal Church | Attn: Sharon Mackenzie & Matthew Lindeman | 71 River St | Milford, CT 06460 | | | | smackenze@optonline.net | Email and First Class Mail |
| Saint Peter'S Episcopal Church | 311 High St | P.O. Box 27 | Paris, KY 40362-0027 | | | | stpetersparisky@gmail.com | Email and First Class Mail |
| Saint Philip'S Episcopal Church Jackson, Mississippi | Attn: Dottee Everett | 5400 Old Canton Rd | Jackson, MS 39211 | | | | dottee.everett@gmail.com | Email and First Class Mail |
| Saint Philip'S Episcopal Church Jackson, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Saint Phillips United Methodist Church (85220) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saint Stephen United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 4600 S Western St | Amarillo, TX 79109 | | | | | First Class Mail |
| Saint Stephens Church | Attn: Cecily Broderick Guerra | 89-26 168th St | Jamaica, NY 11432 | | | | secretaryss@verizon.net | Email and First Class Mail |
| Saint Stephens Episcopal Church | Attn: Rev'D J. Wesley Evans | 401 S Crockett St | Sherman, TX 75090 | | | | office@saintstephenssherman.org | Email and First Class Mail |
| Saint Stephen'S United Methodist Church Broken Arrow Ok | Attn: Tara Ripperger | 400 W New Orleans | Broken Arrow, OK 74011 | | | | rolandyoungberg@gmail.com | Email and First Class Mail |
| Saint Thomas Aquinas Catholic Church Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Saint Thomas' Episcopal Church | Attn: David Browder | 4900 Jackwood St | Houston, TX 77096 | | | | browder.david@stes.org | Email and First Class Mail |
| Saint Thomas Evangelical Lutheran Church | Attn: Craig P Buie | 7257 Pineville Matthews Rd, Ste 2100 | Charlotte, NC 28226 | | | | cpbuie@southcharlottelawfirm.com | Email and First Class Mail |
| Saint Thomas Evangelical Lutheran Church | Attn: Craig P Buie | 4013 Shamrock Dr | Charlotte, NC 28215 | | | | cpbuie@southcharlottelawfirm.com | Email and First Class Mail |
| Saint Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | | churchoffice@stl-eastpointe.org | Email and First Class Mail |
| Saint Timothy Lutheran Church | Attn: Melvin Suelzle | 16431 52nd Ave W | Edmonds, WA 98026 | | | | stlc_treasurer@frontier.com | Email and First Class Mail |
| Saint Timothy Lutheran Church | St Timothy Lutheran Church | 16431 52nd Ave W | Edmonds, WA 98026 | | | | stlc_treasurer@frontier.com | Email and First Class Mail |
| Saint Timothy'S Episcopal Church In Danville, California | Attn: the Rev Todd Bryant | 1550 Diablo Rd | Danville, CA 94526 | | | | todd.alan.bryant@gmail.com | Email and First Class Mail |
| Saints James And John Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Saints James And John Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Salado United Methodist Church, 650 Royal St, Salado TX 7657 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Salado United Methodist Church, 650 Royal St, Salado TX 7657 | 650 Royal St | Salado, TX 76571 | | | | | | First Class Mail |
| Salem Community Church (078428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Salem Evangelical Lutheran Church | Attn: the Rev Hans E Becklin | 26 Owl Hill Rd | Lititz, PA 17543 | | | | salemlititz@gmail.com | Email and First Class Mail |
| Salem Grace Umc | Attn: Diane Leonard | 116 E Schwartz St | Salem, IL 62881 | | | | salemgraceumc@gmail.com | Email and First Class Mail |
| Salem In Ballwin United Methodist Church | Attn: Robert Vogt | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | | revogt1@gmail.com | Email and First Class Mail |
| Salem In Ballwin United Methodist Church | Attn: Phyllis Hardcastle | 14825 Manchester Rd | Ballwin, MO 63011-4600 | | | | trustees.chair@salemballwinumc.org | Email and First Class Mail |
| Salem In Ladue United Methodist Church | Attn: Deborah Lemoine | Attn: Salem Umc Exec Pastor | 1200 S Lindbergh | St. Louis, MO 63131 | | | jimkienker@gmail.com | Email and First Class Mail |
| Salem Lutheran Church | Attn: Cynthia Harmison | 8505 Cardinal St | Lenexa, KS 66219 | | | | charmison0430@gmail.com | Email and First Class Mail |
| Salem Lutheran Church | Attn: Joyce Benedict | 13402 W 92nd St | Lenexa, KS 66215 | | | | | First Class Mail |
| Salem Lutheran Church Elca | 631 N 7th St | Montevideo, MN 56265 | | | | | bankruptcycourt@kluverlaw.com | Email and First Class Mail |
| Salem Presbyterian Church, Salem VA, Inc | 41 E Main St | P.O. Box 536 | Salem, VA 24153 | | | | churchadmin@salempres.org | Email and First Class Mail |
| Salem Presbyterian Church, Salem VA, Inc | Reid Scott Mcclure | Same | Same | | | | reidmcclure@comcast.net | Email and First Class Mail |
| Salem Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Salem Umc | Attn: Katie Davis | 3947 Dunn Rd | Eastover, NC 28312 | | | | info@salemfnc.org | Email and First Class Mail |
| Salem Umc | Attn: Bruce Kopp | 2900 Salem Rd | Windosor Mill, MD 21244 | | | | koppykat27@verizon.net | Email and First Class Mail |
| Salem Umc | Michelle Rekitzke | 29 W Church St | Selbyville, DE 19975 | | | | pastormissy@sumc.com | Email and First Class Mail |
| Salem Umc | Attn: Clayton Waring | P.O. Box 25 | 25 S Main St | Keedysville, MD 21756 | | | salemumc@salemcommunity.org | Email and First Class Mail |
| Salem Umc | 3962 Salem Rd | Covington, GA 30016 | | | | | | First Class Mail |
| Salem Umc Aquashicola | Attn: William Ritzenthaler | 4145 Fireline Rd | Aquashicola, PA 18012 | | | | ritz007@verizon.net | Email and First Class Mail |
| Salem Umc Of Barrington | 115 W Lincoln Ave | Barrington, IL 60010 | | | | | pastorlaurabarkley@gmail.com | Email and First Class Mail |
| Salem Umc Of Christ | Salem United Church of Christ | 217 Salem Dr | Plymouth, WI 53073 | | | | churchoffice@salemuccplywi.org | Email and First Class Mail |
| Salem Umc Pastor Phil Springer | Attn: Phil Springer | Salem Umc - Lester | 26301 Solom Minor Hill Rd | Lester, AL 35647 | | | phil.springer@umcna.org | Email and First Class Mail |
| Salem United Church Of Christ | Attn: Tom Daigle | 217 Salem Dr | Plymouth, WI 53073 | | | | churchoffice@salemuccplywi.org | Email and First Class Mail |
| Salem United Methodist | Attn: Jannette P. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | | salem_church@bellsouth.net | Email and First Class Mail |
| Salem United Methodist | Jannette P. Elliott | 2700 White Horse Rd | Greenville, SC 29611 | | | | salem_church@bellsouth.net | Email and First Class Mail |
| Salem United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| Salem United Methodist Church | Attn: Denise Willoughby | 1647 Salem Rd | Benton, AR 72019 | | | | denise@sumcb.org | Email and First Class Mail |
| Salem United Methodist Church | Attn: Donald Rider | 8 High St | Brookeville, MD 20833 | | | | drider1@verizon.net | Email and First Class Mail |
| Salem United Methodist Church | Attn: Donald Rider | 18604 Tanterra Way | Brookeville, MD 20833 | | | | drider1@verizon.net | Email and First Class Mail |
| Salem United Methodist Church | Attn: Rev Eleanor Collinsworth | 9 Tracy Cove Cir | Rome, ME 04963 | | | | egcollinsworth@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Linda Curson, Treasurer | 3715 33rd Ave, Sw | Cedar Rapids, IA 52404 | | | | Financeoffice@salemchurchcr.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: John Hickland | P.O. Box 277 | Salem, NY 12865 | | | | john.hickland@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: John Hickland | 29 W Braodway | Salem, NY 12865 | | | | john.hickland@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Treasurer | 541 Hwy 59 | Waukesha, WI 53186 | | | | kbohning1@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Kirk Oldham | P.O. Box 218 | Simpson, NC 27879 | | | | kboldham@nccumc.org | Email and First Class Mail |
| Salem United Methodist Church | Attn: Lauren Busky | 3405 Gough St | Baltimore, MD 21224 | | | | labusky@comcast.net | Email and First Class Mail |
| Salem United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Willie Strader - Treasurer | 801 E Scenic Rivers Blvd | Salem, MO 65560 | | | | mass7114@yahoo.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Edward J Keating | 115 W Lincoln Ave | Barrington, IL 60010 | | | | pastorlaurabarkley@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Russsell E Morgan, Jr | 1749 Grand Concourse, Apt 3O | Bronx, NY 10453 | | | | rem1978jr@outlook.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Linda Acker | 6311 Kratzville Rd | Evansville, IN 47710 | | | | Salemumcevansville@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Treasurer | 2706 Salem Church Rd | Goldsboro, NC 27530 | | | | salemumcgoldsboro@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Sue Kealy | 14955 Somerset Ave | Council Bluffs, IA 51503 | | | | skealy59@cox.net | Email and First Class Mail |
| Salem United Methodist Church | Attn: Pastor Kevin Bender | 183 E Main St | Salem, WV 26426 | | | | slowrev2@gmail.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Christopher Bethune | 187 Fish Hatchery Rd | Salem Township, ME 04983 | | | | soulcollector0@yahoo.com | Email and First Class Mail |
| Salem United Methodist Church | Attn: Todd M Schatzka | 25130 85th St | Salem, WI 53168 | | | | tschatzka@msn.com | Email and First Class Mail |
| Salem United Methodist Church | 29 W Church St | P.O. Box 410 | Selbyville, DE 19975 | | | | | First Class Mail |
| Salem United Methodist Church | Attn: Rev Dr Marvin A Moss | 2190 Adam Clayton Powell Jr Blvd | New York, NY 10027 | | | | | First Class Mail |
| Salem United Methodist Church | P.O. Box 120 | Drummond, OK 73735 | | | | | | First Class Mail |
| Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentlaw.com | Email and First Class Mail |
| Salem United Methodist Church (96644) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Salem United Methodist Church (96644) | c/o Bentz Law Firm, P.C. | Attn: Daniel Maier | | | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Salem United Methodist Church Of Elgin | Attn: Rev. Stewart C. Kidd, Jr | P.O. Box 54 | Elgin, SC 29045 | | | | akidd1@sc.rr.com | Email and First Class Mail |
| Salem United Methodist Church Of Elgin | Kay G. Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Salem United Methodist Church Of Upper Falls Inc | Attn: Carla F Frisch | P.O. Box 192 | Upper Falls, MD 21156 | | | | cbtd@comcast.net | Email and First Class Mail |
| Salem United Methodist Church, Conway | c/o Caroline Sellers | 1018 Salem Rd | Conway, AR 72034 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Salem United Methodist Church, Hebbville | Attn: Carol Kopp, Bruce Kopp | 7509 Windsor Mill Rd | 2900 Salem Rd | Windsor Mill, MD 21244 | | | koppykat27@verizon.net | Email and First Class Mail |
| Salem-Kinser United Methodist Church | Attn: Jimmie Bryant | 1315 Rees St | Greenville, TX 75401 | | | | skchurch@geusnet.com | Email and First Class Mail |
| Salenger, Sack, Kimmel & Bavaro, LLP | Anthony M. Beneduce | 180 Froechlich Farm Boulevard | Woodbury NY 11797 | | | | abeneduce@sskblaw.com | Email and First Class Mail |
| Sales And Use Tax Office | Attn: St John the Baptist Parish | P.O. Box 432 | Reserve, LA 70084-0432 | | | | | First Class Mail |
| Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Salladasburg Umc (181548) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saller, Lord, Ernstberger & Insley | Christopher E. Lord | 12 S. Calvert St. | Baltimore MD 21202 | | | | clord@sallerlaw.com | Email and First Class Mail |
| Sallisaw First Umc | Lisa E Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | | | sallisawfumc@diamondnet.us | Email and First Class Mail |
| Sally Ann Buyea | 210 W Kirby St | P.O. Box 642 | Dexter, NY 13634 | | | | DexterBrownvilleumc642@gmail.com | Email and First Class Mail |
| Sally Ann Buyea | 333 Brown Blvd | P.O. Box 56 | Brownville, NY 13615 | | | | dexterbrownvilleumc642@gmail.com | Email and First Class Mail |
| Salmon Creek United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saltillo First United Methodist Church | Attn: Tim Phipps | P.O. Box 146 | Saltillo, MS 38866 | | | | tjphipps7986@gmail.com | Email and First Class Mail |
| Salvador Contreras Rivera | c/o Sico Hoelscher Harris LLP | Attn: Bennett Midlo | 3 Riverway, Ste 1910 | Houston, TX 77056 | | | bmidlo@shhlaw.com | Email and First Class Mail |
| Salzmann Hughes, P.C. | Attn: George F Douglas III | 354 Alexander Spring Rd, Ste 1 | Carlisle, PA 17015 | | | | gdouglas@salzmannhughes.com | Email and First Class Mail |
| Sam Houston Area Cncl 576 | 2225 North Loop W | Houston, TX 77008-1311 | | | | | | First Class Mail |
| Sam Houston Area Council, Boy Scouts Of America | 2225 North Loop W | Houston, TX 77008-1311 | | | | | | First Class Mail |
| Sam Thompson | 9701 Sam Bass Trl | Fort Worth, TX 76244 | | | | | samuel.thompson@scouting.org | Email and First Class Mail |
| Samoset Cncl 627 | 3511 Camp Phillips Rd | Weston, WI 54476-6320 | | | | | | First Class Mail |
| Sam'S Club Direct | P.O. Box 530930 | Atlanta, GA 30353-0930 | | | | | | First Class Mail |
| Samsonville Umc | Attn: Karin Squires | P.O. Box 1397 | Olivebridge, NY 12461 | | | | karin.squires@nyac-umc.com | Email and First Class Mail |
| San Carlos United Methodist Church | Attn: Richard Doremus | 6554 Cowles Mountain Blvd | San Diego, CA 92119 | | | | scchurch@sancarlosumc.org | Email and First Class Mail |
| San Diego-Imperial Cncl 49 | 1207 Upas St | San Diego, CA 92103-5127 | | | | | | First Class Mail |
| San Diego-Imperial Council, Boy Scouts Of America | 1207 Upas St | San Diego, CA 92103-5127 | | | | | | First Class Mail |
| San Dieguito United Methodist Church | Attn: Rev. John Shaver | 170 Calle Magdalena | Encinitas, CA 92024 | | | | revjohn@encinitaschurch.com | Email and First Class Mail |
| San Dimas United Methodist Church | Attn: Elizabeth L Sharp | 114 W 2nd St | San Dimas, CA 91733 | | | | esharp10@gmail.com | Email and First Class Mail |
| San Dimas United Methodist Church | Attn: Joseph C Sharp | 3962 Laurel Ct | Chino Hills, CA 91709 | | | | jcsharp47@gmail.com | Email and First Class Mail |
| San Francisco Bay Area Cncl 28 | 1001 Davis St | San Leandro, CA 94577-1514 | | | | | | First Class Mail |
| San Francisco Bay Area Council, Boy Scouts Of America | 1001 Davis St | San Leandro, CA 94577-1514 | | | | | | First Class Mail |
| San Gabriel Mission Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| San Joaquin Delta College | K. Silligman | 5151 Pacific Ave | Stockton, CA 95207-6304 | | | | | First Class Mail |
| San Jose Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| San Jose Catholic Church Austin TX | Attn: Rev Jairo Sandoval-Oliego | 2435 Oakcrest | Austin, TX 78704 | | | | | First Class Mail |
| San Jose Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | frbritt@sanjoseepiscopal.com | Email and First Class Mail |
| San Jose Episcopal Church | Steph Britt | 7423 San Jose Blvd | Jacksonville, FL 32217 | | | | frbritt@sanjoseepiscopal.com | Email and First Class Mail |
| San Luis Obispo United Methodist Church | Attn: Rick Uhls | 1515 Fredericks St | San Luis Obispo, CA 93405 | | | | rick.uhls@gmail.com | Email and First Class Mail |
| San Luis Rey Methodist Mens Club | Attn: Michelle Park | 5570 Old Ranch Rd | Oceanside, CA 92057-5612 | | | | PastorMichelleSLRV@gmail.com | Email and First Class Mail |
| San Pablo United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| San Pedro United Methodist Church | Attn: Lisa Williams | 580 W 6th St | San Pedro, CA 90731 | | | | pastorlisa.sanpedroumc@gmail.com | Email and First Class Mail |
| San Saba United Methodist Church | Attn: Senior Pastor | 204 W Brown St | San Saba, TX 76877 | | | | preachermanwtx@gmail.com | Email and First Class Mail |
| Sanbornville United Methodist Church | Attn: Stephen Dow | 34 Highland Ave | P.O. Box 227 | Milton Mills, NH 03852 | | | stephenrdow@yahoo.com | Email and First Class Mail |
| Sand Springs United Methodist Church | Attn: Stephen Cagle & Treasurer | 319 N Main St | Sand Springs, OK 74063 | | | | office@sandspringsumc.org | Email and First Class Mail |
| Sanders Chapel United Methodist Church | 4430 Brogden Rd | Smithfield, NC 27577 | | | | | bjbyrd826@gmail.com | Email and First Class Mail |
| Sanders Warren Russell Scheer LLP | S Jacob Sappington | 1855 S Ingram Mill STE 207 | Springfield MO 65804 | | | | j.sappington@swrsllp.com | Email and First Class Mail |
| Sandra Lee Gray, Attorney at Law | Sandra Lee Gray | P.O. Bix 6031 | Riverton WY 82501 | | | | sandyleegray@gmail.com | Email and First Class Mail |
| Sands Of The Keys Inc | P.O. Box 345 | Islamorada, FL 33036-0345 | | | | | | First Class Mail |
| Sandwich Village Episcopal Church | 159 Main St | Sandwich, MA 02644 | | | | | rector@sjchurchsandwich.org | Email and First Class Mail |
| Sandy Hook United Methodist Church | Attn: Debbie Gooldy | 1610 Taylor Rd | Columbus, IN 47203 | | | | office@sandyhook.org | Email and First Class Mail |
| Sandy Mount United Methodist Church | Attn: Thomas E Poe | 2101 Old Westminster Pike | Finksburg, MD 21048 | | | | sandymtumc@comcast.net | Email and First Class Mail |
| Sandy Plains United Methodist Church | Attn: Melanie Lasher, Corporate Secretary | Cairo Parish | P.O. Box 552 | Cairo, NY 12413 | | | seahawks994@yahoo.com | Email and First Class Mail |
| Sandy Ridge Ruritan Club | P.O. Box 73 | Sandy Ridge, NC 27046 | | | | | awjoyce76@gmail.com | Email and First Class Mail |
| Sandy Ridge United Methodist Church | Attn: Phil Stephens | 2090 Co Ri 42 | Camp Mill, AL 36850 | | | | stephensraceengones@hughes.net | Email and First Class Mail |
| Sandy Springs Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sanford United Methodist Church | Attn: Roger Sharpe- Admin Chair | 2560 N West River Rd | Sanford, MI 48657 | | | | secretary@sanfordumc.org | Email and First Class Mail |
| Sango United Methodist Church | Attn: Treasurer, Sango United Methodist Church | 3301 Sango Rd | Clarksville, TN 37043 | | | | office@sangoumc.org | Email and First Class Mail |
| Sanlando United Methodist - Longwood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sanmar | Attn: Nancy Tombarge | 22833 SE Black Nugget Rd, Ste 130 | Issaquah, WA 98029 | | | | nancyt@sanmar.com | Email and First Class Mail |
| Sanmar Corporation | P.O. Box 643693 | Cincinnati, OH 45264-3693 | | | | | | First Class Mail |
| Santa Ana United Methodist Church | Attn: Douglas Gillen | 2121 N Grand Ave | Santa Ana, CA 92705 | | | | saumcbusiness@gmail.com | Email and First Class Mail |
| Santa Barbara Catholic Church | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Santa Barbara Catholic Church | Attn: Rev Jorge Hernandez De Luna | 13713 Fm 969 | Austin, TX 78724 | | | | | First Class Mail |
| Santa Clara Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Santa Clara University | Attn: Marguerete A Moses | 500 El Camino Real | Santa Clara, CA 95053-0615 | | | | | First Class Mail |
| Santa Clara University | Attn: Marguerete A Moses | 500 El Camino Real | Santa Clara, CA 95053-0615 | | | | | First Class Mail |
| Santa Clarita United Methodist Church | Attn: Jim Schmitt | 26640 Bouquet Canyon Rd | Santa Clarita, CA 91350 | | | | santaclaritaumc@scumc.org | Email and First Class Mail |
| Santa Claus United Methodist Church | 351 N Holiday Blvd | Santa Claus, IN 47579 | | | | | pastortim@santaclausumc.org | Email and First Class Mail |
| Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| Santa Cruz Catholic Church | Attn: Rev Jesse Martinez | 1100 Main St | Austin, TX 78610 | | | | | First Class Mail |
| Santa Cruz Valley United Methodist Church (AZ | c/o Clarke Law Firm, PLC | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Santa Fe Trail Association | 1349 K156 Hwy | Larned, KS 67550-5347 | | | | | | First Class Mail |
| Santa Fe Trail Cncl #194 | 402 E Fulton St, Ste 4 | Garden City, KS 67846-5677 | | | | | | First Class Mail |
| Santa Fe Trail Council | Attn: Aaron Kite | 808 W Mcartor Rd | Dodge City, KS 67801 | | | | aaron@kitelawfirm.com | Email and First Class Mail |
| Santa Maria First United Methodist Church | Attn: Board of Trustees | 311 S Bdwy | Santa Maria, CA 93454 | | | | fumcsmc@gmail.com | Email and First Class Mail |
| Santa Paula 1St | Attn: Andu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | | First Class Mail |
| Santee United Methodist Church | Attn: Jaime Pangman | 8964 N Magnolia Ave | Santee, CA 92071 | | | | santeeumc@santeeumc.org | Email and First Class Mail |
| Sarah Jane Johnson United Methodist Church | Attn: Paster Carolyn Stow | 308 Main St | Syracuse, NY 13790 | | | | pastor.carolyn.stow@gmail.com | Email and First Class Mail |
| Sarah Jane Johnson United Methodist Church | Attn: Renee James, Esq | 100 Madison St | Syracuse, NY 13202 | | | | rjames@hancocklaw.com | Email and First Class Mail |
| Saraland United Methodist Church | Attn: Linda Foses | 415 Mcreough Ave | Saraland, AL 36571 | | | | linda@saralandumc.org | Email and First Class Mail |
| Saratoga Federated Church | Attn: Gerald A Bruce Jr | 20390 Park Pl | Saratoga, CA 95070 | | | | jerry@saratogafederated.org | Email and First Class Mail |
| Saratoga Knights Of Columbus | c/o Knights of Columbus | Attn: Brian Gedicks, Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | Brian.Gedicks@KofC.org | Email and First Class Mail |
| Saratoga Knights Of Columbus | Attn: Brian Gedicks Associate General Counsel | 1 Columbus Plz | New Haven, CT 06510 | | | | EDoernberger@sdvlaw.com | Email and First Class Mail |
| Saratoga Springs United Methodist Church | Attn: Daniel Lecours | 175 5th Ave | Saratoga Springs, NY 12866 | | | | drlecours@gmail.com | Email and First Class Mail |
| Sardis Evangelical Lutheran Church | Attn: Joe David Biggerstaff | 6103 W Nc 10 Hwy | Hickory, NC 28601 | | | | biggerstaffjoe@gmail.com | Email and First Class Mail |
| Sargent United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saron Lutheran Church | 311 Lake St S | Big Lake, MN 55309 | | | | | office@saron.org | Email and First Class Mail |
| Satellite Beach United Methodist Church -Satellite Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Saucier United Methodist Church | Attn: Rev Beth Matthews | P.O. Box 99 | Saucier, MS 39574-0099 | | | | mbrolfs58@gmail.com | Email and First Class Mail |
| Sauder Schelkopf, LLC | Joseph G. Sauder, Esq | 1109 Lancaster Avenue | Berwyn PA 19312 | | | | jgs@sstriallawyers.com | Email and First Class Mail |
| Saugerties United Methodist Church | Attn: Nancy Forsythe | 104 Lauren Tice Rd | Saugerties, NY 12477 | | | | nforsythe@hvc.rr.com | Email and First Class Mail |
| Saugerties United Methodist Church | Nancy Forsythe | 67 Washington Ave | Saugerties, NY 12477 | | | | nforsythe@hvc.rr.com | Email and First Class Mail |
| Saunders & Walker, P.A. | Joseph H Saunders, Esq | 3491 Gandy Blvd., Ste 200 | Pinellas Park FL 33781 | | | | carol@saunderslawyers.com | Email and First Class Mail |
| Saunders & Walker, P.A. | Joseph H Saunders, Esq | 3491 Gandy Blvd., Ste 200 | Pinellas Park FL 33781 | | | | info@saunderslawyers.com | Email and First Class Mail |
| Saunders Schmidt & Echols Pc | Jim M Echols | 202 W Erwin St, Ste 200 | Tyler, TX 75702 | | | | j.m.echols@att.net | Email and First Class Mail |
| Saunders Staffing Inc | P.O. Box 211 | Bluefield, WV 24701-0211 | | | | | | First Class Mail |
| Savanna First | 2100 Chicago Ave | Savanna, IL 61074 | | | | | daveyim15@gmail.com | Email and First Class Mail |
| Savannah United Methodist Church | Attn: Jeanne Hixon, Treasurer | 10520 Snow Hill Rd | Ooltewah, TN 37363 | | | | savannahumctn@gmail.com | Email and First Class Mail |
| Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Savannah United Methodist Church (86942) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Saxapahaw United Methodist Church | Attn: Barbara Christy | 8501 Holman Mill Rd | Snow Camp, NC 27349 | | | | bchristy@schellbray.com | Email and First Class Mail |
| Saxe Doernberger & Vita P.C. | Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | | edl@sdvlaw.com | Email and First Class Mail |
| Saxe Doernberger & Vita P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | | eld@sdvlaw.com | Email and First Class Mail |
| Saxe Doernberger & Vita, P.C. | Attn: Edwin L Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | | EDoernberger@sdvlaw.com | Email and First Class Mail |
| Saxe Doernberger & Vita, P.C. | Attn: Edwin L. Doernberger | 35 Nutmeg Dr, Ste 140 | Trumbull, CT 06611 | | | | EDoerngerger@sdvlaw.com | Email and First Class Mail |
| Saylorsburg St Peters United Methodist 924 Old Rte 115, Sayl | 924 Old Rte 115 | Saylorsburg, PA 18353 | | | | | | First Class Mail |
| Saylorsburg: St Peter'S United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Scenic Hills United Methodist Church | Attn: John Stanley | 2847 Pembroke Rd | Memphis, TN 38128 | | | | scenichillsumc@bellsouth.net | Email and First Class Mail |
| Scheper Kim & Harris LLP | 601 W 5th St 12th Fl | Los Angeles, CA 90071-2004 | | | | | | First Class Mail |
| Schertz United Methodist Church | Attn: Alice L Sutherlun | 3460 Roy Richard Dr | Schertz, TX 78154 | | | | asutherlun@schertzumc.com | Email and First Class Mail |
| Schnader Harrison Segal & Lewis LLP | Kristi J. Doughty | 824 N Market St, Suite 800 | Wilmington, DE 19801 | | | | kdoughty@schnader.com | Email and First Class Mail |
| Schneider Wallace Cottrell Konecky LLP | Peter B. Schneider | 3700 Buffalo Speedway, Ste 960 | Houston TX 77098 | | | | pschneider@schneiderwallace.com | Email and First Class Mail |
| Schofner Law Firm | Theodore R. Schofner | 2117 Indian Rocks Rd | Largo FL 33774 | | | | TED.SCHOFNER@ELDERLAWATTORNEY.COM | Email and First Class Mail |
| School Of St Elizabeth | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| Schoolcraft United Methodist Church | Attn: Treasurer | 342 N Grand St | P.O. Box 336 | Schoolcraft, MI 49087 | | | office@schoolcraftumc.com | Email and First Class Mail |
| Schreiber Memorial United Methodist Church | Attn: Brenda S Hargett | 3300 Mockingbird Ln | Dallas, TX 75205 | | | | hargettb@hpumc.org | Email and First Class Mail |
| Schum Memorial Umc (176347) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Schuyerville United Methodist Church | Attn: John Iseman | 51 Church St | Schuyerville, NY 12871 | | | | isemanjohn@gmail.com | Email and First Class Mail |
| Schuyerville United Methodist Church | Attn: Nellie Dumas | 105 Winney Dr | Schuylerville, NY 12871 | | | | ndumas1@nycap.rr.com | Email and First Class Mail |
| Schuyler Lake United Methodist Church | Attn: Sharon Rankins-Burd | P.O. Box 102 | 128 Church St | Schuyler Lake, NY 13457 | | | pastorsharonrankinsburd@gmail.com | Email and First Class Mail |
| Schuylkill Haven: First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ereice@bradley.com | Email and First Class Mail |
| Schweitzer United Methodist Church | Attn: Rev Dr Jason Leininger | 2747 E Sunshine St | Springfield, MO 65804 | | | | jleininger@sumc.co | Email and First Class Mail |
| Scio United Methodist Church | Attn: Stephen Crowell | 7 Park Cir | Belmont, NY 14813 | | | | scrowell@united.edu | Email and First Class Mail |
| Scioto Ridge United Methodist Church | Attn: Karen Hartman | 4343 Dublin Rd | Hilliard, OH 43026 | | | | karen@srumc.org | Email and First Class Mail |
| Scipio United Methodist Church | Attn: Mary Combs, Treasurer | 5060 W County Rd 600 N | Scipio, IN 47273 | | | | scipioumc@yahoo.com | Email and First Class Mail |
| Scotia United Methodist Church | Attn: Mark C Cieslak, President | 34 Country Fair Ln | Scotia, NY 12302 | | | | cieslama@aol.com | Email and First Class Mail |
| Scott Arthur Masear | 13718 Birchwood Ave | Omaha, NE 68137-4119 | | | | | | First Class Mail |
| Scott R Christensen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Scott United Methodist Church | Attn: Deirdre L Mcgee | 2880 Garfield St | Denver, CO 80205 | | | | sumcsec@gmail.com | Email and First Class Mail |
| Scott William Beckett | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Scotts United Methodist Church | Attn: Norman J Tuinier | 8458 Wallene | Scotts, MI 49088 | | | | cxssumc@gmail.com | Email and First Class Mail |
| Scottsburg United Methodist Church | Attn: William Talbott | 615 S Honeyrun Pkwy | Scottsburg, IN 47170 | | | | william.talbott@inumc.org | Email and First Class Mail |
| Scottsdale Presbyterian Church | Attn: Bob Howard | 3421 N Hayden Rd | Scottsdale, AZ 85251 | | | | robert@arizonalawgroup.com | Email and First Class Mail |
| Scottsville First Umc | Attn: Treasurer | 407 E Maple St | Scottsville, KY 42164 | | | | shannon.boaz@scottsvillefirst.com | Email and First Class Mail |
| Scottsville First Umc | Attn: Shannon Boaz | 400 E Main St | Scottsville, KY 42164 | | | | | First Class Mail |
| Scout Association Of Macedonia | Kukushka 4A | The Former Yugoslav | Macedonia | | | Macedonia | | First Class Mail |
| Scouts De Argentina | Libertad 1282 | Argentina | | | | Argentina | | First Class Mail |
| Sd Consulting Group, LLC | 796 Cherokee Ave | Saint Paul, MN 55107-3531 | | | | | | First Class Mail |
| Sd Secretary Of State | Capitol Bldg | 500 E Capitol Ave, Ste 204 | Pierre, SD 57501-5007 | | | | | First Class Mail |
| Sea Episcopal Church | Attn: the Rev. Lisa Biersch Cole | 280 Country Club Dr | South San Francisco, CA 94080 | | | | seaepiscopal@gmail.com | Email and First Class Mail |
| Sea Scout Ship 550 | c/o Albert Guerra | 5875 E Appian Way | Long Beach, CA 90803-3699 | | | | | First Class Mail |
| Seabrook United Methodist Church | Attn: Rev Chuck Weber | 3300 Lakeside Dr | Seabrook, TX 77586 | | | | info@seabrookumc.org | Email and First Class Mail |
| Sealco LLC | 1751 International Pkwy, Ste 115 | Richardson, TX 75081-2359 | | | | | | First Class Mail |
| Seale & Ross, PLC | Attn: Thomas Jay Seale III | 200 N Cate St | Hammond, LA 70401 | | | | tjseale@sealeross.com | Email and First Class Mail |
| Sean Bollman | Authorized Agent | Bentz Law Firm, Pc | N/A | N/A | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Searcy Denney Scarola Barnhart & Shipley, P.A | John Scarola | 2139 Palm Beach Lakes Blvd | West Palm beach FL 33409 | | | | jsx@searcylaw.com; cxr@searcylaw.com | Email and First Class Mail |
| Searcy Denney Scarola Barnhart & Shipley, P.A | John Scarola | 2139 Palm Beach Lakes Blvd | West Palm beach FL 33409 | | | | scarolateam@searcylaw.com | Email and First Class Mail |
| Searcy First United Methodist Church | c/o Blaine Baxley | 304 N Main St | Searcy, AR 72143 | | | | blaine.fumc@gmail.com | Email and First Class Mail |
| Searcy Law | Joshua M Searcy | 835 Fifth Avenue, Ste 201 | San Diego CA 92101 | | | | josh@searcyslaw.com | Email and First Class Mail |
| Searing-Rosyln United Methodist Church | Attn: Christopher Hoppe | 134 Iu Willets Rd | Albertson, NY 11507 | | | | chris.hoppe@gmail.com | Email and First Class Mail |
| Searsmont Umc | Attn: Mark Tibbetts | P.O. Box 33 | Searsmont, ME 04973 | | | | tibmar@fairpoint.net | Email and First Class Mail |
| Searsport United Methodist Church | Attn: Rev Helen Shaw | 3 Elm St | Searsport, ME 04974 | | | | RevHelenEShaw@minister.com | Email and First Class Mail |
| Seattle University | For Benefit Of: Matthew R Stevenson | P.O. Box 222000 | Seattle, WA 98122-1090 | | | | | First Class Mail |
| Seaville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sebastian Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sebastian Umc | 1029 Main St | Sebastian, FL 32958 | | | | | | First Class Mail |
| Sebree United Methodist Church | Attn: Lisa Nance / Treasurer | 12180 St Rt 132 | P.O. Box 393 | Sebree, KY 42455 | | | lnance@bellsouth.net | Email and First Class Mail |
| Sebring United Methodist Church | Attn: Pastor Fred Higgins | 126 W Indiana Ave | Sebring, OH 44672 | | | | FredRHiggins@gmail.com | Email and First Class Mail |
| Second Congregational Church, Londonderry, VT | P.O. Box 77 | Londonderry, VT 05148 | | | | | 2ndcongochurch@gmail.com | Email and First Class Mail |
| Second Presbyterian Church | Attn: Mark Wigginton | 214 Mountain Ave SW | Roanoke, VA 24016 | | | | admin@spres.org | Email and First Class Mail |
| Second Presbyterian Church | Attn: Rev Dr Tim Harmon | 111 Reed St | Oil City, PA 16301 | | | | doris2ndpresoil@comcast.net | Email and First Class Mail |
| Second Presbyterian Church | 1161 E Jersey St | Elizabeth, NJ 07201 | | | | | mgranzen@aol.com | Email and First Class Mail |
| Second Presbyterian Church | Michael A. Granzen | 37 Maple St | Princeton, NJ 08542 | | | | mgranzen@aol.com | Email and First Class Mail |
| Second Presbyterian Church Of Baltimore | Attn: Matthew Bramhall | 4200 St Paul St | Baltimore, MD 21218 | | | | m.bramhall@gmail.com | Email and First Class Mail |
| Second Presbyterian Church Of Little Rock, Ar | Attn: Aileen Moore Business Administrator | 600 Pleasant Valley Dr | Little Rock, AR 72227 | | | | aileenmoore@secondpreslr.org | Email and First Class Mail |
| Second Presbyterian Church, 1161 E. Jersey St. Elizabeth, NJ | Attn: Michael Granzen | 37 Maple St | Princeton, NJ 08542 | | | | mgransen@aol.com | Email and First Class Mail |
| Second Presbyterian Church, 1161 E. Jersey St. Elizabeth, NJ | Attn: Michael Granzen | 37 Maple St | Princeton, NJ 08542 | | | | mgranzen@aol.com | Email and First Class Mail |
| Second Reformed Church | 225 E Central Ave | Zeeland, MI 49464 | | | | | nbesteman@gmail.com | Email and First Class Mail |
| Secretary Of State - Nd | Dept 108 | 600 E Blvd Ave Dept 108 | Bismarck, ND 58505-0500 | | | | | First Class Mail |
| Sedge Garden Umc - Kernersville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sedgefield Umc - Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sedgwick United Methodist Church, 600 N Commercial Sedgwick | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Seiling First United Methodist Church | Attn: Donna Cook, Treasurer | P.O. Box 60 | Seiling, OK 73663 | | | | brentnancy@pldi.net | Email and First Class Mail |
| Selah United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Select Staff Inc | 12700 Hillcrest Rd, Ste 218 | Dallas, TX 75230-2071 | | | | | | First Class Mail |
| Self Employed | Attn: Robert Jovick | 410 S 8th St | Livingston | | | | bj@montanalegalbusiness.com | Email and First Class Mail |
| Selmer First United Methodist Church | Attn: Christopher Thompson | 1122 W Cherry Ave | Selmer, TN 38375 | | | | umc.chris@gmail.com | Email and First Class Mail |
| Selwyn Umc Formerly Mouzon Umc - Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Seminary Of The Immaculate Conception | c/o Westerman Ball Ederer Miller Zucker | & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plaza | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| Seminole Heights Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Senatobia First United Methodist Church | Attn: Keith Keeton | 102 W Gilmore St | Senatobia, MS 38668 | | | | keith@senatobiafumc.org | Email and First Class Mail |
| Seneca Falls First United Methodist Church | Attn: Valerie White, Pastor | 2 Chapel St | Seneca Falls, NY 13148 | | | | rev.valwhite@gmail.com | Email and First Class Mail |
| Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Seneca United Methodist Church (85925) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Seneca Waterways Council | Attn: Stephen Hoitt | 2320 Brighton Henrietta Tl Rd | Rochester, NY 14623 | | | | stephen.hoitt@scouting.org | Email and First Class Mail |
| Seneca Waterways Council 397 | 2320 Bri Hen Tl Rd | Rochester, NY 14623-2782 | | | | | | First Class Mail |
| Senoia Umc - Senoia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sent Wesleyan Ministries Inc | Attn: Mary L Davidson | 3701 W Spring Creek Pkwy | Plano, TX 75023 | | | | mdavidson@sentchurch.com | Email and First Class Mail |
| Seongmoon Ahn | 25 Mill Ln | Belfast, ME 04915 | | | | | airsm23@gmail.com | Email and First Class Mail |
| Sepulveda Umc | Attn: David Burgeson | 1053 Royal Oaks Pl | Santa Paula, CA 93060 | | | | northdistrict@calpacumc.org | Email and First Class Mail |
| Sepulveda Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | northdistrict@calpacumc.org | Email and First Class Mail |
| Sequoia Cncl 27 | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | | | First Class Mail |
| Sequoia Council, Boy Scouts Of America | 6005 N Tamera Ave | Fresno, CA 93711-3911 | | | | | | First Class Mail |
| Sequoyah Area Cncl 713 | 129 Boone Ridge Dr | Johnson City, TN 37615-4928 | | | | | | First Class Mail |
| Sequoyah Council, Boy Scouts Of America | P.O. Box 3010 Crs | Johnson City, TN 37602-3010 | | | | | | First Class Mail |
| Sequoyah Hills Presbyterian Church | c/o Katie Mchargue, Business Manager | 3700 Keowee Ave SW | Knoxville, TN 37919 | | | | aspencer@wmbac.com | Email and First Class Mail |
| Sequoyah United Methodist Church | c/o Tricia Stuber | 1910 N Old Wire Rd | Fayetteville, AR 72703 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Serena | Attn: Richard Michael Fassig | 2259 E US Rt 52 | Serena, IL 60549 | | | | rmfassig@outlook.com | Email and First Class Mail |
| Sergeant Bluff, Community United Methodist Church | Attn: Joleen Lafrentz | 101 Baker Dr | P.O. Box 661 | Sergeant Bluff, IA 51054 | | | elad.shapira@iaumc.net | Email and First Class Mail |
| Sergeantsville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Servants Of Christ Lutheran Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Sesser First United Methodist | Attn: Carroll Kelly | 104 W Yung St | Sesser, IL 62884 | | | | clknjk395@frontier.com | Email and First Class Mail |
| Setauket United Methodist Church | 160 Main St | Setauket, NY 11733 | | | | | | First Class Mail |
| Seth Ellerin - Attorney At Law | Seth Ellerin | 6300 West Loop South, Ste 245 | Bellaire TX 77401 | | | | sreaje@aol.com | Email and First Class Mail |
| Seton Keough High School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Seung Jin Hong | Grahamsville Umc | 350 Main St | P.O. Box 86 | Grahamsville, NY 12740 | | | grahamsvilleumc@gmail.com | Email and First Class Mail |
| Seventh Street Umc | Attn: Mark Smith | 1801 E 7th St | Parkersburg, WV 26101-4201 | | | | seventhstumc@gmail.com | Email and First Class Mail |
| Severn Cross Roads Foundation Inc | Janice A Crowe | P.O. Box 332 | Crownsville, MD 21032 | | | | janice.a.crowne@comcast.net | Email and First Class Mail |
| Severn Cross Roads Foundation Inc | c/o Historic Baldwin Hall | Attn: Janice Crowe | P.O. Box 223 | Crownsville, MD 21032 | | | manager@baldwinhall.org | Email and First Class Mail |
| Severn United Methodist Church | Attn: Shauna Miller | 1215 Old Camp Meade Rd | Severn, MD 21144-1138 | | | | shauna.miller@liquidityservices.com | Email and First Class Mail |
| Severna Park United Methodist Church | Attn: Dave Mckinney | 731 Benfield Rd | Severna Park, MD 21146 | | | | dmckinney@severnaparkumc.org | Email and First Class Mail |
| Severns Valley Baptist Church, Inc. | Attn: 1100 Ring Rd | Elizabethtown, KY 42701 | | | | | jeff@sv.church | Email and First Class Mail |
| Severns Valley Baptist Church, Inc. | Attn: Matthew Hess | Bell Hess & Vanzant, PLC | 2819 Ring Rd, Ste 100 | Elizabethtown, KY 42701 | | | mhess@bhvzlaw.com | Email and First Class Mail |
| Sevier Memorial Umc | Attn: Michael Sherman | 411 Georgia St | Vidalia, GA 30474 | | | | preacherdude318@yahoo.com | Email and First Class Mail |
| Sevier Memorial Umc | P.O. Box 140 | Ferriday, LA 71343 | | | | | preacherdude318@yahoo.com | Email and First Class Mail |
| Sevierville First United Methodist Church | c/o Scott Law Group, Pc | Attn: C Dan Scott, Esq | P.O. Box 547 | Seymour, TN 37865 | | | dan@scottlawgroup.com | Email and First Class Mail |
| Sevierville First United Methodist Church | 214 Cedar St | Sevierville, TN 37862 | | | | | | First Class Mail |
| Seward Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Seward United Methodist Church 1400 N Fifth St, Seward, NE | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Seymour Lake United Methodist Church | Attn: Denise Chegash | 3100 S Sashabaw Rd | Oxford, MI 48371 | | | | office@seymourlakeumc.org | Email and First Class Mail |
| Seymour United Methodist Church | Attn: Pastor L Bosworth | P.O. Box 188 | Seymour, CT 06483 | | | | pastorseymourumc@gmail.com | Email and First Class Mail |
| Shady Grove - Winston Salem | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shady Grove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shady Grove United Methodist Church | Attn: James D Thornton | 4449 Cox Rd | Glen Allen, VA 23060 | | | | jim.thornton@thorntonassociates.com | Email and First Class Mail |
| Shady Grove United Methodist Church | Attn: Office Manager | 4825 Pouncey Tract Rd | Glen Allen, VA 23060 | | | | jim.thornton@thorntonassociates.com | Email and First Class Mail |
| Shady Grove United Methodist Church, Inc | Attn: Robert Miller | 1231 St Johns Rd | Irmo, SC 29063 | | | | mudslanger@bellsouth.net | Email and First Class Mail |
| Shady Grove United Methodist Church, Inc | Attn: Tammy Grey | 1918 Shady Grove Rd | Irmo, SC 29063 | | | | tngrey@umcsc.org | Email and First Class Mail |
| Shady Hills Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shady Hills United Methodist Church - Spring Hill | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shady Hollow Homeowners Association Inc | Attn: Amy Loughrey Gen Mgr | 3303 Doe Run | Austin, TX 78748-1813 | | | | shadyhollow@shadyhollow.org | Email and First Class Mail |
| Shady United Methodist Church | P.O. Box 534 | Woodstock, NY 12498 | | | | | overlookumc@earthlink.net | Email and First Class Mail |
| Shady United Methodist Church | Paul Wayne Smith | 13 Church Rd | Bearsville, NY 12409 | | | | overlookumc@earthlink.net | Email and First Class Mail |
| Shady Valley Ruritan Club | Attn: Todd Eastin | 601 Johnson Hollow Ln | Shady Valley, TN 37688 | | | | eastin@skybest.com | Email and First Class Mail |
| Shady Valley Ruritan Club | P.O. Box 26 | Shady Valley, TN 37688 | | | | | tvjackson@skybest.com | Email and First Class Mail |
| Shaft United Methodist Church | Attn: Selina Smith | 19304 Shaft Rd Sw | Frostburg, MD 21532 | | | | kheerak@gmail.com | Email and First Class Mail |
| Shaft United Methodist Church | Heerak Kim | 14706 Smith Hill Rd SW | Frostburg, MD 21532 | | | | kheerak@gmail.com | Email and First Class Mail |
| Shaftsbury Methodist Church | Attn: Robin Wade | 127 Chruch St | Shaftsbury, VT 05262 | | | | | First Class Mail |
| Shallowater First United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 809 Texas Ave | Shallowater, TX 79363 | | | | | First Class Mail |
| Shallowford Presbyterian Church | 2375 Shallowford Rd | Atlanta, GA 30345 | | | | | | First Class Mail |
| Shalom United Methodist Church, Inc. | Attn: Treasurer - Shalom Umc | 4924 Plum Rd Nw | Carroll, OH 43112 | | | | churchoffice@shalomumc.org | Email and First Class Mail |
| Shalom United Methodist Church, Inc. | Attn: Peter Borhauer | 4925 Plum Rd Nw | Carroll, OH 43112 | | | | pastorpeter@shalomumc.org | Email and First Class Mail |
| Shamokin Dam United Methodist Church (04631) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Shamrock Foods Co | P.O. Box 52409 | Phoenix, AZ 85072-2409 | | | | | | First Class Mail |
| Shandaken Memorial United Methodist Church | Attn: Lee Stowe | 14 Niles Dr | Woodstock, NY 12498 | | | | leestowe13@aol.com | Email and First Class Mail |
| Shandon Umc | Attn: Ndu Chairman | 9003 Reseda Blvd, Ste 206 | Northridge, CA 91324 | | | | | First Class Mail |
| Shandon United Methodist Church | Attn: C. E Kanipe, Jr | 3407 Devine St | Columbia, SC 29205 | | | | skanipe@shandon-umc.org | Email and First Class Mail |
| Shanksville United Methodist Church (188128) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Shannon Assocaites, LLC | Attn: Jodie Perry | 333 W 57th St, Ste 809 | New York, NY 10019 | | | | jodie@shannonassociates.com | Email and First Class Mail |
| Shannon Assocaites, LLC | Jodie Perry | 333 W 57th St, Ste 809 | New York, NY 10019 | | | | jodie@shannonassociates.com | Email and First Class Mail |
| Shannon Diana Keeney | 40 Kilburn St | Littleton, NH 03561 | | | | | sdk7_2001@yahoo.com | Email and First Class Mail |
| Shannon: Bethel | Attn: Brenda Morris | 217 S Hickory | Shannon, IL 61078 | | | | doylebrendamorris@gmail.com | Email and First Class Mail |
| Sharon Center United Methodist Church | Attn: Eunice Merrit | P.O. Box 239 | 6407 Ridge Rd | Sharon Center, OH 44274 | | | rmravet@uakron.edu | Email and First Class Mail |
| Sharon Evangelical Church | 23913 W Lockport St | Plainfield, IL 60544 | | | | | tjl1968@gmail.com | Email and First Class Mail |
| Sharon Evangelical Church | Teri Lafferty | Same | Same | | | | | First Class Mail |
| Sharon Giovingo | Winters Salzetta O'Brien & Richardson LLC | 111 W Washington St, Ste 1200 | Chicago, IL 60602 | | | | lscalzo@wsorlaw.com | Email and First Class Mail |
| Sharon Lutheran Church | Attn: Pastor Lynn Ronsberg | 1720 S 20th St | Grand Forks, ND 58201-6147 | | | | lronsberg@sharonlutheran.org | Email and First Class Mail |
| Sharon Springs United Methodist Church | Attn: Robin Elizabeth Ressler | P.O. Box 282 | Sharon Springs, NY 13459 | | | | | First Class Mail |
| Sharon United Methodist Church | Attn: Amelia Miner | 5330 Sharon Church Rd | Lewisville, NC 27023 | | | | Miner.amy@gmail.com | Email and First Class Mail |
| Sharon United Methodist Church | 4363 W Center St | Decatur, IL 62522 | | | | | sharondecaturumc@gmail.com | Email and First Class Mail |
| Sharon United Methodist Church | Attn: Martha D Leeper | 4363 W Center St | Decatur, IL 62522 | | | | sharondecaturumc@gmail.com | Email and First Class Mail |
| Sharon United Methodist Church | Attn: Treasurer, Sharon Umc | 1809 9th St Sw | Cedar Rapids, IA 52404 | | | | SharonUMC13@gmail.com | Email and First Class Mail |
| Sharon United Methodist Church | P.O. Box 172 | 112 Upper Main St | Sharon, CT 06069 | | | | sharonumc5634@att.net | Email and First Class Mail |
| Sharon United Methodist Church | Attn: Rev Gryff Carosiello | 1421 Reidville Sharon Rd | Greer, SC 29651 | | | | sharonumcgreer@gmail.com | Email and First Class Mail |
| Sharon United Methodist Church | Attn: Thomas W Leeper | 4655 Mckinley Rd | Decatur, IL 62526 | | | | twleeper@yahoo.com | Email and First Class Mail |
| Sharon United Methodist Church | Attn: Thomas W Leeper & Martha D Leeper | 4363 W Center St | Decatur, IL 62522 | | | | twleeper@yahoo.com | Email and First Class Mail |
| Sharon United Methodist Church, Inc | Attn: Marshall E Cherry, Jr | P.O. Box 182 | 275 Poplar Branch Rd | Poplar Branch, NC 27965 | | | mecherry2@gmail.com | Email and First Class Mail |
| Sharon Untied Methodist Church | Attn: Sharon Umc Board of Trustees | 2030 Holden Beach Rd SW | Supply, NC 28462 | | | | sharonadmin@atmc.net | Email and First Class Mail |
| Sharp Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sharptown United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shartzer Law Firm, LLC | Jason A. Shartzer | 156 E. Market Street, Suite 1000 | Indianapolis IN 46204 | | | | jshartzer@shartzerlaw.com | Email and First Class Mail |
| Shavertown Umc (080227) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Shawn Yaeger | P.O. Box 474701 | Des Moines, IA 50947 | | | | | | First Class Mail |
| Sheakleyville United Methodist Church (87321) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sheffield United Methodist Church (88600) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Shelburn United Methodist Church | Attn: Sharon Payne | 202 North Thomas St | Shelburn, IN 47879 | | | | sepayne101@gmail.com | Email and First Class Mail |
| Shelburne United Methodist Church | Attn: Rev Gregory Smith | 30 Church St | P.O. Box 365 | Shelburne, VT 05482 | | | shelburne.umc@myfairpoint.net | Email and First Class Mail |
| Shelby County Trustee | Attn: Kitricia Jackson | P.O. Box 2751 | Memphis, TN 38101 | | | | kjackson1@shelbycountytrustee.com | Email and First Class Mail |
| Shelby County Trustee | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | | kjackson1@shelbycountytrustee.com | Email and First Class Mail |
| Shelby County Trustee- David Lenor | P.O. Box 2751 | Memphis, TN 38101-2751 | | | | | | First Class Mail |
| Shelby United Methodist Church | Attn: Sara Staub, Treasurer Shelby Umc | 413 2nd St S | Shelby, MT 59474 | | | | staub.sara@yahoo.com | Email and First Class Mail |
| Shelbyvile First Baptist Church (Placeholder Claim) | Attn: Fielding Ballard III | 1516 Midland Trail | Shelbyville, KY 40065 | | | | mhollingsworth@shelbyvillebaptist.com | Email and First Class Mail |
| Shelbyville First Baptist Church (Placeholder Claim) | Firs Baptist Church | Fielding Ballard III | 1516 Midland Tr | Shelbyville, KY 40065 | | | mhollingsworth@shelbyvillebaptist.com | Email and First Class Mail |
| Shelbyville First United Methodist Church | Attn: Trustee President | 34 W Washington St | Shelbyville, IN 46176-1244 | | | | 1UMC34@att.net | Email and First Class Mail |
| Sheldon United Methodist Church | Attn: Bonnie Hovermann | 275 Manley Rd | Milton, VT 05468 | | | | Hovermann4@comcast.net | Email and First Class Mail |
| Shell Of Summerland | 24838 Overseas Hwy | Summerland Key, FL 33042-4618 | | | | | | First Class Mail |
| Shell Rock Valley Parish | Susan Marie Simmons | 1301 North Carolina Pl | Mason City, IA 50401 | | | | sue4jc1960@gmail.com | Email and First Class Mail |
| Shelley Community Church Inc - Shelley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shenandoah Area Cncl 598 | 107 Youth Development Ct | Winchester, VA 22602-2430 | | | | | | First Class Mail |
| Shenandoah Area Council 598 | Attn: Robert L Garrett | 107 Youth Development Ct | Winchester, VA 22602 | | | | robert.garrett@scouting.org | Email and First Class Mail |
| Shenandoah, Iowa First United Methodist Church | Attn: David Lashier | P.O. Box 394 | 200 Church St | Shenandoah, IA 51601 | | | dave@lbbiowa.com | Email and First Class Mail |
| Shenandoah, Iowa First United Methodist Church | Attn: L Craig Harris | 1502 230th St | Shenandoah, IA 51601 | | | | Lcraig.harris13@gmail.com | Email and First Class Mail |
| Shenendehowa United Methodist Church | Attn: John Orton | 971 Rte 146 | Clifton Park, NY 12065-3645 | | | | js_orton@yahoo.com | Email and First Class Mail |
| Shentel | P.O. Box 37014 | Baltimore, MD 21297-3014 | | | | | | First Class Mail |
| Shentel Communications, LLC | 500 Shentel Way | Edinburg, VA 22824-3577 | | | | | | First Class Mail |
| Shephard Of The Hills Lutheran Church, Inc. | Attn: Jill Zimmerman Mccutcheon | 4090 Sudley Rd | Haymarket, VA 20169 | | | | jillz1@comcast.com | Email and First Class Mail |
| Shephard Of The Hills Lutheran Church, Inc. | Attn: Jill Mccutcheon | 4090 Sudley Rd | Haymarket, VA 20169 | | | | jillz1@comcast.net | Email and First Class Mail |
| Shepherd Of The Heart UMC | Attn: Rev Christi Conway | 3210 Forrester Dr | Pearland, TX 77584 | | | | pastorchristi@shepherdoftheheart.org | Email and First Class Mail |
| Shepherd Of The Heart UMC | Attn: Pamela Stines | 2019 Mustang Ln | Pearland, TX 77583 | | | | pstines@yahoo.com | Email and First Class Mail |
| Shepherd Of The Hill Presbyterian Church | Attn: Don Bennett | 8401 112th St SE | P.O. Box 73426 | Puyallup, WA 98373 | | | d.a.bennett@comcast.net | Email and First Class Mail |
| Shepherd Of The Hill Presbyterian Church | Attn: Donald Bennett | 8401 112th St SE | P.O. Box 73426 | Puyallup, WA 98373 | | | d.a.bennett@comcast.net | Email and First Class Mail |
| Shepherd Of The Hills Lutheran Church | 823 Forge Mill Rd | Morganton, GA 30560 | | | | | jameskroninger@gmail.com | Email and First Class Mail |
| Shepherd Of The Hills Lutheran Church | Attn: Patrick Malone | 615 Richard Rd | Blairsville, GA 30512 | | | | ptm4936@gmail.com | Email and First Class Mail |
| Shepherd Of The Hills Umc | Attn: Treasurer | 26001 Muirlands Blvd | Mission Viejo, CA 92691 | | | | cbohmholdt@sothumc.org | Email and First Class Mail |
| Shepherd Of The Hills Umc | Attn: Freda Low | 333 S Garfield Ave | Monterey Park, CA 91754 | | | | gjung@juno.com | Email and First Class Mail |
| Shepherd Of The Hills Umc, St George, Utah | Attn: Tim Pieper | 920 W Tonaquint Dr | St George, UT 84770 | | | | shumcsg@yahoo.com | Email and First Class Mail |
| Shepherd Of The Pines Umc (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Shepherd Of The Sea Lutheran Church, Elca | Shepherd of the Sea Lutheran Church | 2637 S Hwy 17 | Murrells Inlet, SC 29576 | | | | parish.ad.shepcluth@gmail.com | Email and First Class Mail |
| Shepherd Of The Valley Lutheran Church | 23855 SE 216th St | Maple Valley, WA 98038 | | | | | pastor@SVLCcommunity.org | Email and First Class Mail |
| Shepherd Of The Valley Lutheran Church Of San Jose, CA | Attn: Treasurer | 1281 Redmond Ave | San Jose, CA 95120 | | | | treasurer@sanjoselutheran.org | Email and First Class Mail |
| Shepherd Of The Valley Lutheran Church Of San Jose, CA | Mark Allen Haertling | 6412 Purple Hills Dr | San Jose, CA 95119 | | | | treasurer@sanjoselutheran.org | Email and First Class Mail |
| Shepherd Of The Valley Lutheran Church-West Hills, CA | Attn: Lisa Lambert | 23838 Kittridge St | West Hills, CA 91307 | | | | lisa.v.lambert@gmail.com | Email and First Class Mail |
| Shepherd Of The Valley United Methodist Church | Attn: Martha Ahern | 604 Seven Mile Rd | Hope, RI 02831 | | | | | First Class Mail |
| Shepherd Of The Valley United Methodist Church | P.O. Box 1805 | Indio, CA 92202 | | | | | | First Class Mail |
| Shepherd Rotary Club | Joyce M Gluch | 9251 E Coe Rd | Shepherd, MI 48883 | | | | jgluch72@gmail.com | Email and First Class Mail |
| Shepherd United Methodist Church | Attn: James Wyman | 107 West Wright Ave | Shepherd, MI 48883 | | | | Office@shepherdumcmi.org | Email and First Class Mail |
| Shepherdstown United Methodist Church (182587) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sheraton Birmingham Hotel | 2101 Arrington Blvd N | Birmingham, AL 35203-1101 | | | | | | First Class Mail |
| Sheraton Dallas | 400 Olive St | Dallas, TX 75201-4005 | | | | | | First Class Mail |
| Sheraton Tucson Hotel & Suites | Michele Hatch | 5151 E Grant Rd | Tucson, AZ 85712-2144 | | | | | First Class Mail |
| Sheridan Books Inc | Attn: Brianna Blazek | 410 Hwy 25 S | Brainerd, MN 56401 | | | | brianna.blazek@cjkgroup.com | Email and First Class Mail |
| Sheridan Books Inc | P.O. Box 419823 | Boston, MA 02241-9823 | | | | | | First Class Mail |
| Sheridan Park United Church | Attn: James Moyle | 3901 Glen Ellen Dr | Des Moines, IA 50317 | | | | mdmoyle50317@yahoo.com | Email and First Class Mail |
| Sheridan United Methodist Church | 219 S Bushnell St | Sheridan, IL 60551 | | | | | umcsheridan@gmail.com | Email and First Class Mail |
| Sheriff Of Fayette County | P.O. Box 509 | Fayetteville, WV 25840-0509 | | | | | | First Class Mail |
| Sherilyn Applewhite | c/o Stark & Stark Pc | Attn: David Schmid | 993 Lenox Dr, Bldg 2 | Lawrenceville, NJ 08648 | | | dschmid@stark-stark.com | Email and First Class Mail |
| Sherman Oaks United Methodist Church | Attn: Garth Gilliam | 14401 Dickens St | Sherman Oaks, CA 91423 | | | | garthgilliam@gmail.com | Email and First Class Mail |
| Sherman United Methodist Church Of Sherman | Attn: Jon Carrell | 2336 E Andrew Rd | Sherman, IL 62684 | | | | Shermanumc@casscomm.com | Email and First Class Mail |
| Shermans Dale Youngs (5613) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Shidler United Methodist Church | Attn: Debra Mcconaghy | P.O. Box 125 | Shidler, OK 74652 | | | | gfishingcz5@stinternet.net | Email and First Class Mail |
| Shidler United Methodist Church | P.O. Box 366 | Shidler, OK 74652 | | | | | shidlerumc74652@stinternet.net | Email and First Class Mail |
| Shieldsvalley United Methodist Church | Attn: Nancy Maccracken | P.O. Box 205 | Clyde Park, MT 59018 | | | | maccmom_mt@yahoo.com | Email and First Class Mail |
| Shiloh (Lexington) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shiloh Umc | Attn: Kenneth Hutchens | 210 South Main St | Shiloh, IL 62269 | | | | kathy@shiloh-umc.org | Email and First Class Mail |
| Shiloh United M Church | Attn: Michael Goodspeed | 5741 W 100 N | Kokomo, IN 46901 | | | | shiloh_office@comcast.net | Email and First Class Mail |
| Shiloh United Methodist Church | 4718 N Nc 87 | Gibsonville, NC 27249 | | | | | Dharvin@nccumc.org | Email and First Class Mail |
| Shiloh United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shiloh United Methodist Church | Attn: James Morse | 9611 W US 42 | Goshen, KY 40026 | | | | jim.morse7311@gmail.com | Email and First Class Mail |
| Shiloh United Methodist Church | Attn: Robert Thompson | 1810 Shiloh Rd | Billings, MT 59106 | | | | pastortyler@shilohbillings.church | Email and First Class Mail |
| Shiloh United Methodist Church - Granite Quarry | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Shiloh United Methodist Church Of Chesterfield | Attn: Rev Fred Mcdaniel | 3154 Hwy 102 | Chesterfield, SC 29709 | | | | fsmcdaniel@mindspring.com | Email and First Class Mail |
| Shirland United Methodist Church | 8030 N St | Shirland, IL 61079 | | | | | buboyhb13@hotmail.com | Email and First Class Mail |
| Shirleysburg Umc (177091) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Short Tract United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | | umcpastor1@verizon.net | Email and First Class Mail |
| Showard Law Firm, P.C. | Sarah J. Showard | 4703 E. Camp Lowell Dr., Ste. 253 | Tucson AZ 85712 | | | | sjshoward@showardlaw.com | Email and First Class Mail |
| Shreve United Methodist Church | Attn: Pastor Michael Grant | 430 N Main St | Shreve, OH 44676 | | | | shreveum430@gmail.com | Email and First Class Mail |
| Shrewsbury Parish Church (Kennedyville) | c/o Law Office of Andrea Ross | Attn: Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Shrewsbury Parish Church (Kennedyville) | c/o the Episcopal Diocese of Easton | Attn: Patrick Collins | 314 North St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| Shrine Of The Little Flower Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Shrine Of The Little Flower Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Shueyville United Methodist Church | Attn: Brody Tubaugh | 1195 Steeple Ln NE | Swisher, IA 52338 | | | | brody.tubaugh@iaumc.net | Email and First Class Mail |
| Shuler Thomas Sitsch | 11827 Lakewood Tr | Tomball, TX 77377 | | | | | | First Class Mail |
| Shuler Thomas Sitsch | 11827 Lakewood Trl | Tomball, TX 77377 | | | | | | First Class Mail |
| Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Shunk United Methodist Church (183217) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sicklerville Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sidley Austin LLP | 787 7th Ave | New York, NY 10019-6018 | | | | | | First Class Mail |
| Sidney United Methodist Church | Attn: Roy Nabinger | 12 Liberty St | Sidney, NY 13838 | | | | winkel70@hotmail.com | Email and First Class Mail |
| Siegle & Sims LLP | Eric W. Siegle | 217 Broadway, Ste 611 | New York NY 10007 | | | | e.siegle@siegleandsims.com | Email and First Class Mail |
| Sierra Communications, Inc | P.O. Box 67 | Des Moines, NM 88418-0067 | | | | | | First Class Mail |
| Sierra Madre United Methodist Church | Attn: Treasurer, Sierra Madre United Methodist Church | 695 W Sierra Madre Blvd | Sierra Madre, CA 91024 | | | | | First Class Mail |
| Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Grass Valley, CA 95949 | | | | decalvert@yahoo.com | Email and First Class Mail |
| Sierra Pines United Methodist Church | Attn: Gregory Bruce Lovejoy | 22559 W Hacienda | Gross Valley, CA 95949 | | | | sierrapinesumc@gmail.com | Email and First Class Mail |
| Sierra Vista United Methodist Church | Attn: Michael Meyer | 4522 College Hills Blvd | San Angelo, TX 76904 | | | | | First Class Mail |
| Signal Crest Umc | Attn: Greg Cullum | 1005 Ridgeway Ave | Signal Mountain, TN 37377 | | | | GLCULLUM@firsthorizon.com | Email and First Class Mail |
| Sikich Law Firm | Steve M. Sikich | P.O. Box 1432 | Lake Charles LA 70602 | | | | ssikich@sikichlaw.com | Email and First Class Mail |
| Silbowitz Garafola Silbowitz Schatz & Frederick | Howard Schatz | 25 West 43rd Street, Ste 711 | New York NY 10036 | | | | hschatz@nylawyer.net | Email and First Class Mail |
| Silicon Valley Monterey Bay Cncl 55 | Attn: Jason Stein | 970 W Julian St | San Jose, CA 95126-2719 | | | | jason.stein@scouting.org | Email and First Class Mail |
| Silicon Valley Monterey Bay Cncl 55 | 970 W Julian St | San Jose, CA 95126-2719 | | | | | | First Class Mail |
| Silk Hope Ruritan Club | 4221 Silk Hope Rd | Siler City, NC 27344 | | | | | silkhoperuritan@gmail.com | Email and First Class Mail |
| Siloam Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Siloam Hope First Presbyterian Church | Attn: Wanda Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | | shfpchurch64@gmail.com | Email and First Class Mail |
| Siloam Hope First Presbyterian Church | Attn: Wanda V Sizemore-Mcrae | 14-42 Broad St | Elizabeth, NJ 07201 | | | | shfpchurch64@gmail.com | Email and First Class Mail |
| Siloam Springs First United Methodist Church | c/o Lynn Blankenship | 325 E Twin Springs St | Siloam Springs, AR 72761 | | | | admin@fumcss.com | Email and First Class Mail |
| Siloam United Methodist Church | Attn: Francis Edward Traxler Jr | 3820 Hwy 3 | Barnwell, SC 29812 | | | | fetraxlerjr@umcsc.org | Email and First Class Mail |
| Siloam United Methodist Church | Attn: Rev Francis Edward Traxler Jr | 653 Washington St | Barnwell, SC 29812 | | | | fetraxlerjr@umcsc.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Siloam United Methodist Church (178211) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Siloam-Hope First Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Silver and Kelmachter LLP | Leslie D. Kelmachter, Esq | 11 Park Place, Ste 1503 | New York NY 10007 | | | | lkelmachter@SilverKelmachter.com | Email and First Class Mail |
| Silver Creek United Methodist Church | Attn: Patty Clupper Bartley | 31994 Middle Crossing Rd | Dowagiac, MI 49047 | | | | silvercreekumc@gmail.com | Email and First Class Mail |
| Silver Creek United Methodist Church - Azle | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Silver Creek United Methodist Church - Azle | 2200 Church Rd | Azle, TX 76020 | | | | | | First Class Mail |
| Silver Golub & Teitell LLP | Paul A. Slager, Esq. | 184 Atlantic St | Stamford CT 06901 | | | | jgoldstein@sgtlaw.com | Email and First Class Mail |
| Silver Golub & Teitell LLP | Paul A. Slager, Esq. | 184 Atlantic St | Stamford CT 06901 | | | | pslager@sgtlaw.com | Email and First Class Mail |
| Silver Lake United Methodist Church 204 Madore St, Silver LA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Silver Nugget Inc | 416 Juan Tabo Blvd NE | Albuquerque, NM 87123-3046 | | | | | | First Class Mail |
| Silver Palm United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Silver Spring Methodist Church | Attn: Andrew Kirkland | 8900 Georgia Ave | Silver Spring, MD 20910 | | | | akirkland@silverspringumcp.org | Email and First Class Mail |
| Silver Springs United Methodist Church | Attn: Pastor Cori Louden | 39 N Maple St | Warsaw, NY 14569 | | | | | First Class Mail |
| Silver Springs United Methodist Church | P.O. Box 308 | Silver Springs, NY 14550 | | | | | | First Class Mail |
| Silverdale Lutheran Church | Attn: David C Soine | 11701 Ridgepoint Dr NW | Silverdale, WA 98383 | | | | slc@silverdalelutheran.org | Email and First Class Mail |
| Silverdale United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Silverton First Christian Church | Attn: Clinton Sanford | Church Office | 402 N 1st St | Silverton, OR 97381 | | | fccsilverton@gmail.com | Email and First Class Mail |
| Sim & Depaola, LLP | Sameer Nath, Esq | 42-40 Bell Blvd, Ste 201 | Bayside NY 11361 | | | | Snath@simdepaola.com | Email and First Class Mail |
| Sim & Depaola, LLP | Sameer Nath, Esq | 42-40 Bell Blvd, Ste 201 | Bayside NY 11361 | | | | snath@simdepola.com | Email and First Class Mail |
| Simmons Hanly Conroy | Brendan A Smith | One Court Street | Alton IL 62002 | | | | jwells@simmonsfirm.com | Email and First Class Mail |
| Simon Kenton Cncl 441 | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | | | First Class Mail |
| Simon Kenton Council | Attn: Daniel R Swetnam | 250 West St, Ste 700 | Columbus, OH 43215 | | | | Daniel.Swetnam@icemiller.com | Email and First Class Mail |
| Simon Kenton Council | Attn: Daniel R. Swetnam, Esq. | 250 W St, Ste 700 | Columbus, OH 43215 | | | | Daniel.Swetnam@icemiller.com | Email and First Class Mail |
| Simon Kenton Council | 807 Kinnear Rd | Columbus, OH 43212 | | | | | Jeff.Moe@scouting.org | Email and First Class Mail |
| Simon Kenton Council, Boy Scouts Of America | 807 Kinnear Rd | Columbus, OH 43212-1490 | | | | | | First Class Mail |
| Simpson Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Simpson Memorial United Methodist Church | Attn: John Sharkey | 40 Woodland Ave | Catskill, NY 12414 | | | | jsharkey@rhinebeckarchitecture.com | Email and First Class Mail |
| Simpson United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Simpson United Methodist | Attn: Dana Carrillo | 2501 S Harrison St | Fort Wayne, IN 46807 | | | | simpsonumcfw@gmail.com | Email and First Class Mail |
| Simpson United Methodist | 117 E Biddle St | Gordon, PA 17936 | | | | | | First Class Mail |
| Simpson United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| Simpson United Methodist Church | Attn: John D Muller Jr | 20 Carman Blvd | Massapequa, NY 11758 | | | | john.zpro@outlook.com | Email and First Class Mail |
| Simpson United Methodist Church | Attn: John Muller | 30 Locust Ave | Amityville, NY 11701 | | | | john.zpro@outlook.com | Email and First Class Mail |
| Simpson United Methodist Church | Attn: John Muller | 30 Locust Ave | Amityville, NY 11701 | | | | john.zpro@outlook.vom | Email and First Class Mail |
| Simpson United Methodist Church | Attn: Treasurer | 2201 W Illinois St | Evansville, IN 47712 | | | | pastor@simpsonchurch.net | Email and First Class Mail |
| Simpson United Methodist Church - Amboy | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Simpson United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Simpson Untied Methodist Church | Attn: Rev Annette Carper | 800 7th St | Moundsville, WV 26041 | | | | pastannette1@comcast.net | Email and First Class Mail |
| Simpson-Hamline United Methodist Church | 4501 16th St Nw | Washington, DC 20011 | | | | | shumcdc@yahoo.com | Email and First Class Mail |
| Simpsonville United Methodist Church | Attn: Mike Smith | 215 SE Main St | Simpsonville, SC 29681 | | | | pastormikeosl@gmail.com | Email and First Class Mail |
| Simpsonwood Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Simpsonwood United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Simpsonwood United Methodist Church | 4500 Jones Bridge Cir | Peachtree Corners, GA 30092 | | | | | | First Class Mail |
| Simsbury United Methodist Church | c/o Simsbury United Methodist Church | Jennifer Acheson | 799 Hopmeadow St | Simsbury, CT 06070 | | | council@sumct.org | Email and First Class Mail |
| Singer'S Gap Umc (177034) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sioux Cncl 733 | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | | | First Class Mail |
| Sioux Council, Boy Scouts Of America | 800 N West Ave | Sioux Falls, SD 57104-5720 | | | | | | First Class Mail |
| Six Continents Hotels, Inc | Sara Anne M Maguire | 3 Ravinia Dr, Ste 100 | Atlanta, GA 30346 | | | | SaraAnne.Maguire@ihg.com | Email and First Class Mail |
| Sixes Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sixes United Methodist Church 8385 Bells Ferry Rd Canton, GA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Skidmore United Methodist Church | Attn: Edwin Wallek | 2535 Mari Gail Rd | Beeville, TX 78102 | | | | edwinjr@wallek.com | Email and First Class Mail |
| Skillsoft Corp | Bank of America | P.O. Box 405527 | Atlanta, GA 30384-5527 | | | | | First Class Mail |
| Skipwith Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sku Global Inc | Dba Glade Graphics | Attn: Mark Kennedy | 2108 Palomar Trl | Southlake, TX 76092 | | | mark@gladegraphics.net | Email and First Class Mail |
| Sku Global Inc | dba Glade Graphics | 2108 Palomar Trl | Southlake, TX 76092-6814 | | | | | First Class Mail |
| Skyland United Methodist Church - Asheville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Slackwood Presbyterian Church | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | | | slackwoodpreschurch@gmail.com | Email and First Class Mail |
| Slackwood Presbyterian Church | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | | | wjm1649@gmail.com | Email and First Class Mail |
| Slackwood Presbyterian Church | Attn: William James Mansmann | 2020 Brunswick Ave | Lawrenceville, NJ 08648 | | | | wjm1649@gmail.com | Email and First Class Mail |
| Slater United Methodist Church | Attn: Padma Templeton | 401 Story St | P.O. Box 126 | Slater, IA 50244 | | | padmatempleton@gmail.com | Email and First Class Mail |
| Slaughters First Umc | Attn: Cameron Edwards | 34 Church St | Slaughters, KY 42456 | | | | cedwards6868@gmail.com | Email and First Class Mail |
| Slaughters First Umc | Attn: Cameron Edwards | 34 Church St | Slaughters, KY 42456 | | | | suee@aplc.org | Email and First Class Mail |
| Slippery Rock United Methodist Church (87365) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sloan, Hatcher, Perry, Runge, Robertson, Smith & Jones | M. Raymond Hatcher | 101 E Whaley St | Longview TX 75601 | | | | rhatcher@sloanfirm.com | Email and First Class Mail |
| Sloatsburg United Methodist Church | 93 Orange Tpke | Sloatsburg, NY 10974 | | | | | seungrae.kim@nyac-umc.com | Email and First Class Mail |
| Smackover First United Methodist Church | c/o Karen Bussell | P.O. Box 43 | Smackover, AR 71762 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Smith & Choudoir Law, PLLC | Attn: James Daniel Smith | P.O. Box 2024 | Mccomb, MS 39649 | | | | dannysmith@smithchoudoirlaw.com | Email and First Class Mail |
| Smith Chapel United Methodist Church | Attn: Reverend Christopher W Wiseman | 12335 Marne Rd | Newark, OH 43055 | | | | chriswwiseman@gmail.com | Email and First Class Mail |
| Smith Grounds Management, LLC | P.O. Box 2134 | Matthews, NC 28106-2134 | | | | | | First Class Mail |
| Smith Grove United Methodist Church | Smith Grove Umc | 8301 Smith Grove Ln | N. Dinwiddie, VA 23803 | | | | pastormtolbert@gmail.com | Email and First Class Mail |
| Smith Kessler Smith, LLC | Patrick F Smith | 1550 West 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | | | psmith@skslaw.com | Email and First Class Mail |
| Smith Law Office, LLC | S. Christie Smith IV | 300 East Courthouse | Leesville LA 71446 | | | | christie.smith@smithlex.com | Email and First Class Mail |
| Smith Law Office, LLC | Theodore M. Smith, Esq | PO Box 4, 43 main Street | Van Bureu ME 04785 | | | | tedmsmith@myfairpoint.net | Email and First Class Mail |
| Smith Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Smith Peterson Law Firm, LLP | Marvin O Kieckhafer | 133 W Broadway | P.O. Box 249 | Council Bluffs, IA 51502 | | | mok@smithpeterson.com | Email and First Class Mail |
| Smith Valley United Methodist Church, Inc | Attn: Tim Resler, Ttee | 5293 Old Smith Valley Rd | Greenwood, IN 46143 | | | | smithvalleyumchurch@gmail.com | Email and First Class Mail |
| Smithfield United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Smithfield United Methodist Church | 6701 Smithfield Rd | N Richland Hills, TX 76182 | | | | | | First Class Mail |
| Smith'S Chapel United Methodist Church | Attn: Don Mahan | 3109 Churchville Rd | Churchville, MD 21028 | | | | danny.breidenbaugh@fallstonumc.org | Email and First Class Mail |
| Smith'S Chapel United Methodist Church | Daniel Breidenbaugh | 1509 Fallston Rd | Fallston, MD 21047 | | | | danny.breidenbaugh@fallstonumc.org | Email and First Class Mail |
| Smiths Grove Baptist Church | Attn: Rev James Mathias | 434 N Main St | P.O. Box 99 | Smiths Grove, KY 42171 | | | office@smithsgrovebaptist.org | Email and First Class Mail |
| Smiths Grove Baptist Church | Rev James Mathias | Same | Same | | | | | First Class Mail |
| Smithtown United Methodist Church | Attn: Council Chair - Christine Lauro | 230 E Main St | Smithtown, NY 11787 | | | | just4cll@aol.com | Email and First Class Mail |
| Smithtown United Methodist Church | Attn: Lynda Bates-Stepe | 230 Middle Country Rd | Smithtown, NY 11787 | | | | RevLJB@gmail.com | Email and First Class Mail |
| Smithville First Christian Church | Attn: Rev Dr Lara Blackwood Pickrel | 201 N Bridge St | Smithville, MO 64089 | | | | lara@smithvillefcc.org | Email and First Class Mail |
| Smithville First United Methodist Church | Attn: Cindy Lay | P.O. Box 698 | Smithville, TX 78957 | | | | pastororcindy@smithville-umc.org | Email and First Class Mail |
| Smithville Ruritan Club | Attn: Ricky Lee Dilyard | 327 S Milton St | Smithville, OH 44677 | | | | rsdnaez@sssnet.com | Email and First Class Mail |
| Smithville Ruritan Club | P.O. Box 98 | Smithville, OH 44677 | | | | | rsdnaez@sssnet.com | Email and First Class Mail |
| Smithville Umc | Attn: Kathleen Davis | 60017 Kennedy Rd | Smithville, MS 38870 | | | | kdavis@traceroad.net | Email and First Class Mail |
| Smithville United Methodist Church | Attn: Carolyn M Berry | P.O. Box 375 | Smithville, OH 44677 | | | | smithvilleum@gmail.com | Email and First Class Mail |
| Smithville United Methodist Church | Attn: Andrea Cooper | 3005 Ferry Landing Rd | Dunkirk, MD 20754 | | | | smithvilleumcdunkirk@gmail.com | Email and First Class Mail |
| Smoky Hill United Methodist Church | Attn: Mark A Brinton | 19491 E Smoky Hill Rd | Centennial, CO 80015 | | | | shumcumc.org | Email and First Class Mail |
| Smyrna First United Methodist Church | Attn: Rev Theresa Johnson | 301 Sam Davis Rd | Smyrna, TN 37167 | | | | srpastor@smyrnafirstumc.org | Email and First Class Mail |
| Smyrna First United Methodist Church - Smyrna | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Snake River Area Council 111 | 2988 Falls Ave E | Twin Falls, ID 83301-8423 | | | | | | First Class Mail |
| Snellville United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Snohomish | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| So Pas Ndu Umc Min | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | | | First Class Mail |
| Soapstone United Methodist Church | Attn: K. Matthew Vaughn | 5219 Coffeetree Dr | Raleigh, NC 27613 | | | | matt@smvt.com | Email and First Class Mail |
| Socastee United Methodist Church | Attn: Dr Kurt A. Mcpherson | 5575 Dick Pond Rd | Myrtle Beach, SC 29588 | | | | kamcpherson@umcsc.org | Email and First Class Mail |
| Social Circle Umc (Social Circle) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Soddy United Methodist Church | 633 Chestnut Ste, Ste 1500 | Chattanooga, TN 37450 | | | | | astulce@mwalawfirm.com | Email and First Class Mail |
| Sodus Point United Methodist Church | Attn: Ruth Olschewske | P.O. Box 255 | 8533 Ridge Rd | Alton, NY 14413 | | | rutholschewske@gmail.com | Email and First Class Mail |
| Sodus Point United Methodist Church | P.O. Box 149 | 7490 S Ontario St | Sodus Point, NY 14555 | | | | rutholschewske@gmail.com | Email and First Class Mail |
| Sol Sunguard Corporation | 6525 15th Ave NW, Ste 125 | Seattle, WA 98117-5587 | | | | | | First Class Mail |
| Soldotna Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Solley United Methodist Church | Attn: Jeffrey Lurz | 7600 Solley Rd | Pasadena, MD 21060 | | | | jp56lz8@gmail.com | Email and First Class Mail |
| Soloff & Zervanos, P.C. | Jeffrey P. Fritz, Esquire | 1525 Locust St., 8th Floor | Philadelphia PA 19102 | | | | jfritz@lawsz.com | Email and First Class Mail |
| Solon United Methodist Church | Attn: Sue Wilkinson | 116 Lakeside Dr NE | Solon, IA 52333 | | | | suewilkinson116@gmail.com | Email and First Class Mail |
| Solon United Methodist Church | Attn: Ivan Hasselbusch | 122 N West St | Solon, IA 52333 | | | | | First Class Mail |
| Solon United Methodist Church | Ivan L Hasselbusch | 122 North West St | Solon, IA 52333 | | | | | First Class Mail |
| Somerset Center United Methodist Church | 12091 Chicago Rd | Somerset Center, MI 49282 | | | | | somersetcentermethodist@frontiernet.net | Email and First Class Mail |
| Somerset First United Methodist Church | Attn: Chris Basil | 99 S Central Ave | Somerset, KY 42501 | | | | | First Class Mail |
| Somerset Presbyterian Church | Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | | alball45@att.net | Email and First Class Mail |
| Somerset Presbyterian Church | Attn: Alfred Lynn Ball | 100 John F Kennedy Blvd | Somerset, NJ 08873 | | | | alball45@att.net | Email and First Class Mail |
| Somerset Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Somerset Presbyterian Church | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Somerset Ruritan Club | Attn: James Price | 28143 Venton Rd | Princess Anne, MD 21853 | | | | jpdumpy33@aol.com | Email and First Class Mail |
| Somerset Umc | Attn: Treasurer | 8175 7th St | Somerset, TX 78069 | | | | sumc.treasurer@satx.rr.com | Email and First Class Mail |
| Somerville First United Methodist Church | Attn: Treasurer | 202 S East St | Somerville, TN 38068 | | | | pastorsfumc@gmail.com | Email and First Class Mail |
| Song Of Life United Methodist Church (AZ) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Sonoco Recycling LLC | c/o Haynsworth Sinkler Boyd Pa | Attn: Stanley H. Mcguffin Esq | P.O. Box 11889 | Columbia, SC 29211-1889 | | | smcguffin@hsblawfirm.com | Email and First Class Mail |
| Sonoco Recycling LLC | 1 N 2nd St | Hartsville, SC 29550-3300 | | | | | | First Class Mail |
| Sonora Downtown Lions Club | Attn: Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | | pmunn@henrypetroleumllc.com | Email and First Class Mail |
| Sonora Downtown Lions Club | Pam Munn | P.O. Box 528 | Sonora, TX 76950 | | | | pmunn@henrypetroleumllc.com | Email and First Class Mail |
| Sonora United Methodist Church | Attn: Lorraine Vogt | 90 Yaney Ave | Sonora, CA 95370 | | | | lorrainev63@comcast.net | Email and First Class Mail |
| Sonrise Church, A United Methodist Ministry | Attn: Terri Cole | 421 E Spaulding Ave | Pueblo West, CO 81007 | | | | sonrisechurch@sonrisepueblo.org | Email and First Class Mail |
| Sorling Northrup | Attn: David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | | darolf@sorlinglaw.com | Email and First Class Mail |
| Sorling Northrup | David A. Rolf | 1 N Old State Capitol Plaza, Ste 200 | P.O. Box 5131 | Springfield, IL 62705 | | | darolf@sorlinglaw.com | Email and First Class Mail |
| Soules Chapel United Methodist Church | 7713 Fm 556 | Gilmer, TX 75644-5062 | | | | | Lnunn@txcumc.org | Email and First Class Mail |
| Source Direct | 15301 Dallas Pkwy, Ste 700 | Addison, TX 75001-6751 | | | | | | First Class Mail |
| South Ashland United Methodist Church | Attn: Don Neilcirk | 2203 29th St | Ashland, KY 41101 | | | | joanneikisk@gmail.com | Email and First Class Mail |
| South Ashland United Methodist Church | Attn: Keith Katterheinrich | 2210 29th St | Ashland, KY 41101 | | | | keith.katterheinrich@gmail.com | Email and First Class Mail |
| South Athol United Methodist Church | Attn: Judith Jones, Pastor | P.O. Box 211 | 65 Morgan Ave | Athol, MA 01331 | | | judy.jones59@gmail.com | Email and First Class Mail |
| South Blendon Reformed Church | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | | | garyjarvis@southblendon.org | Email and First Class Mail |
| South Blendon Reformed Church | Gary L Jarvis | 4817 Port Sheldon St | Hudsonville, MI 49426 | | | | garyjarvis@southblendon.org | Email and First Class Mail |
| South Bristol Umc | Attn: Raymond Walter Amos, Jr | 1801 Southside Ave | Bristol, TN 37620 | | | | umcpastorray@gmail.com | Email and First Class Mail |
| South Carolina Department Of Revenue | Attn: Sales Tax Return | Columbia, SC 29214-0101 | | | | | | First Class Mail |
| South Carolina Secretary Of State | Attn: SC Secretary of States Office | 1205 Pendleton St, Ste 525 | Columbia, SC 29201-3745 | | | | | First Class Mail |
| South Dakota School Of Mines& Technology | For Benefit Of: Cade Venhuizen | 501 E Saint Joseph St | Rapid City, SD 57701-3901 | | | | | First Class Mail |
| South Dansville Umc | Charles M Giehl | 2489 Derevees Rd | Wayland, NY 14572 | | | | 37chuc@gmail.com | Email and First Class Mail |
| South Dansville United Methodist Church | Attn: Treasurer | 9667 County Rt, 46 Arkport | New York, NY 14807 | | | | | First Class Mail |
| South District Union | Attn: Jason Tucker | P.O. Box 3409 | Newport Beach, CA 92659 | | | | jtucker@fumcsd.org | Email and First Class Mail |
| South Floral Park United Methodist Church | Attn: Delroy Delano Murdock | 276 Louis Ave | South Floral Park, NY 11001 | | | | sfpumc@gmail.com | Email and First Class Mail |
| South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | | admin@SFCBSA.org | Email and First Class Mail |
| South Florida Council No 084 | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | | jeff.berger@scouting.org | Email and First Class Mail |
| South Florida Council, Boy Scouts Of America | 15255 NW 82nd Ave | Miami Lakes, FL 33016-1476 | | | | | | First Class Mail |
| South Florida Council, Inc | Attn: Jeffrey S Berger | 15255 NW 82nd Ave | Miami Lakes, FL 33016 | | | | jeff.berger@scouting.org | Email and First Class Mail |
| South Gate United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| South Georgia Council 098 | Attn: Mark Manchester | 1841 Norman Dr | Valdosta, GA 31601 | | | | mark.manchester@scouting.org | Email and First Class Mail |
| South Georgia Council 098 | 1841 Norman Dr | Valdosta, GA 31601-3502 | | | | | | First Class Mail |
| South Gibson United Methodist (78964) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| South Glens Falls Umc | Attn: Penny L Brink | 15 Maplewood Pkwy | South Glens Falls, NY 12803 | | | | sgfumc1@gmail.com | Email and First Class Mail |
| South Greensburg United Methodist Church (98643) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| South Hadley Methodist Church | Attn: Peter F Milloy | 74 Pine Grove Dr | S Hadley, MA 01075 | | | | pmilloy59@gmail.com | Email and First Class Mail |
| South Highland United Methodist Church | Attn: Micah C Campbell | 216 Main St | Cold Spring, NY 12524 | | | | micah.colemancampbell@nyac-umc.com | Email and First Class Mail |
| South Highland United Methodist Church | Attn: Micah C Campbell | 20 Broad St | Fishkill, NY 12524 | | | | micah.colemancampbell@nyac-umc.com | Email and First Class Mail |
| South Hill Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| South Lyon First United Methodist Church | 640 S Lafayette | South Lyon, MI 48178 | | | | | SLFUMC@sbcglobal.net | Email and First Class Mail |
| South Lyon First United Methodist Church | James Melvin | 640 South Lafayette | South Lyon, MI 48178 | | | | SLFUMC@sbcglobal.net | Email and First Class Mail |
| South Marion United Methodist Church | 1392 390th St | Stratford, IA 50249 | | | | | calvarysouthmariontreasurer@gmail.com | Email and First Class Mail |
| South Meriden United Methodist Church | Attn: Jeremiah Paul | 145 Main St | Meriden, CT 06451 | | | | Office@smtrinity.org | Email and First Class Mail |
| South Middleboro United Methodist Church | Attn: Paula J Fletcher | 34 Bridge St | Fairhaven, MA 02719 | | | | pjfletcher1@gmail.com | Email and First Class Mail |
| South Middleboro United Methodist Church | Attn: Treasurer | 1 Hummock Way | Fairhaven, MA 02330 | | | | pjfletcher1@gmail.com | Email and First Class Mail |
| South Middleboro United Methodist Church | Paula J Fletcher | 34 Bridge St | Fairhaven, MA 02719 | | | | pjfletcher1@gmail.com | Email and First Class Mail |
| South Middleboro United Methodist Church | Attn: Paula J Fletcher | 563 Wareham St | Middleboro, MA 02346 | | | | Smiddleboroumc@gmail.com | Email and First Class Mail |
| South Middleboro United Methodist Church | Attn: Treasurer, South Middleboro United Methodist Chu | 1 Hummock Way | Carver, MA 02330 | | | | | First Class Mail |
| South Montrose Community Church (080078) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| South Mundy United Methodist Church | Attn: Treasurer, South Mundy United Methodist Church | 10018 S Linden Rd | Grand Blanc, MI 48439 | | | | smhumc01@gmail.com | Email and First Class Mail |
| South Otselic United Methodist Church | Attn: Treasurer, South Otselic Umc | P.O. Box 47 | South Otselic, NY 13155 | | | | | First Class Mail |
| South Park Baptist Church | Attn: Chad Weston Bertrand | 1718 S Johnson St | Alvin, TX 77511 | | | | chad@southparkchurch.net | Email and First Class Mail |
| South Park United Methodist Church | c/o Oakwood United Methodist Church | Attn: Lori L Reiber | 206 E Hadley Ave | Oakwood, OH 45419 | | | pastorlori.oumc@gmail.com | Email and First Class Mail |
| South Parkersburg United Methodist Church | Attn: Rickey D. Deem | 1813 Rayon Dr | Parkersburg, WV 26101 | | | | rickdeem@gmail.com | Email and First Class Mail |
| South Pasadena United Methodist Church | Attn: Treasurer-South Pasadena Umc | 699 Monterey Rd | South Pasadena, CA 91030-3617 | | | | pastsam@gmail.com | Email and First Class Mail |
| South Perinton Umc | Brentley L Smith | 344 Loud Rd | Fairport, NY 14450 | | | | smithfairportny@aol.com | Email and First Class Mail |
| South Perinton Umc | Attn: Sue Parisi | 5 Cabernet Cir | Fairport, NY 14450 | | | | sueaparisi@icloud.com | Email and First Class Mail |
| South Plains Council | Attn: Matthew L Wade | P.O. Box 16197 | Lubbock, TX 79490 | | | | matt.wade@wwlaw.com | Email and First Class Mail |
| South Presbyterian Church Yonkers, New York | Attn: Kenneth N Ngwa | 112 Radford St | Yonkers, NY 10705 | | | | southpreschurchyonkers@gmail.com | Email and First Class Mail |
| South Reno United Methodist | Attn: Rev Craig Dale | 200 De Spain Ln | Reno, NV 89511 | | | | pastorcraig@southrenoumc.org | Email and First Class Mail |
| South Roanoke United Methodist Church | Attn: Calvin Witt | 2330 S Jefferson St | Roanoke, VA 24014 | | | | kathy@srumc.com | Email and First Class Mail |
| South Salem Presbyterian Church Inc | Attn: George Van Marter | 111 Spring St | P.O. Box 399 | S Salem, NY 10590 | | | georgejvanmarter@gmail.com | Email and First Class Mail |
| South Salem Presbyterian Church Inc | Attn: George Van Marter | 111 Spring St | P.O. Box 399 | South Salem, NY 10590 | | | georgejvanmarter@gmail.com | Email and First Class Mail |
| South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | georgejvanmarter@gmail.com | Email and First Class Mail |
| South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth Lewis Esq | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | georgejvanmarter@gmail.com | Email and First Class Mail |
| South Salem Presbyterian Church Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | georgejvanmarter@gmail.com | Email and First Class Mail |
| South Salem Presbyterian Church Inc | Attn: Kenneth M Lewis | Whiteford Taylor & Preston LLP | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | klewis@wtplaw.com | Email and First Class Mail |
| South Shore Umc | 11525 Big Bend Rd | Riverview, FL 33578 | | | | | | First Class Mail |
| South Shore Umc, 11525 Big Bend Rd, Riverview, FL 33578 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| South Tamworth United Methodist Church | c/o Granite District Office | 19 Norwich St | Concord, NH 03301 | | | | GRDistrict@neumc.org | Email and First Class Mail |
| South Tamworth United Methodist Church | Attn: Beverly Sullivan | 8 Union Hall Rd | South Tamworth, NH 03883-030 | | | | | First Class Mail |
| South Texas Cncl 577 | Paid At the Direction Of: Southern Region Trust | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | | First Class Mail |
| South Texas Council, Boy Scouts Of America | 700 Everhart Rd Bldg A | Corpus Christi, TX 78411-1939 | | | | | | First Class Mail |
| South United Methodist Church | Attn: Treasurer Randy Meek | 1226 Main St | Manchester, CT 06040 | | | | | First Class Mail |
| South United Methodist Church | Attn: Treasurer, Randy Meek | 1226 Main St | Manchester, CT 06040 | | | | | First Class Mail |
| South Vineland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| South Walpole United Methodist Church | Attn: Treasurer | 1886 Washington St | P.O. Box 144 | South Walpole, MA 02071-1073 | | | phil@swumc.com | Email and First Class Mail |
| South Whitley Umc Of Indiana, Inc | Attn: Treasurer, South Whitley Umc | 6685 W State Rd 14 | South Whitley, IN 46787 | | | | gto@embarqmail.com | Email and First Class Mail |
| South Williamsport Umc (08680) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| South Yarmouth United Methodist Church | Attn: John Mueller | 324 Old Main St | Yarmouth, MA 02664 | | | | johnmueller@comcast.net | Email and First Class Mail |
| Southaven First United Methodist Church | Jerry Lester Jenkins | 723 Star Landing Rd E | Nesbit, MS 38651-8927 | | | | southavenfirstUMC@gmail.com | Email and First Class Mail |
| Southaven First United Methodist Church | Southaven First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651-8927 | | | | southerfirstumc@gmail.com | Email and First Class Mail |
| Southeast Community College | For Benefit Of: Amanah Morgan | 4771 W Scott Rd | Beatrice, NE 68310-7042 | | | | | First Class Mail |
| Southeast Community College | For Benefit Of: Robert Nietfeld | 4771 W Scott Rd | Beatrice, NE 68310-7042 | | | | | First Class Mail |
| Southeast Louisiana Council | Attn: Torrey Hayden | 4200 S I-10 Service Rd W, Ste 101 | Metairie, LA 70001 | | | | sela@bsamail.org | Email and First Class Mail |
| Southeastern Chemical Co Inc | Attn: Linda Mays | 406 Temple St | Beckley, WV 25801 | | | | lindamays@suddenlinkmail.com | Email and First Class Mail |
| Southeastern Chemical Co Inc | 320 City Ave | Beckley, WV 25801-5953 | | | | | | First Class Mail |
| Southern Air, Inc | Attn: Carole A Martin | P.O. Box 4205 | Lynchburg, VA 24502 | | | | carole.martin@southern-air.com | Email and First Class Mail |
| Southern Air, Inc | 6434 Peters Creek Rd | Roanoke, VA 24019-4022 | | | | | | First Class Mail |
| Southern Air, Inc | P.O. Box 4205 | Lynchburg, VA 24502-0205 | | | | | | First Class Mail |
| Southern First United Methodist Church | 723 Star Landing Rd E | Nesbit, MS 38651-8927 | | | | | southernfirstumc@gmail.com | Email and First Class Mail |
| Southern Hills United Methodist Church | Attn: Richard Arnold | 2356 Harrodsburg Rd | Lexington, KY 40503 | | | | rarnold@southernhillsumc.org | Email and First Class Mail |
| Southern Hills United Methodist Church - Tulsa | Attn: Tom F Mcelroy | 6160 S Lewis Ave | Tulsa, OK 74136 | | | | tmcelroy@shumc-tulsa.com | Email and First Class Mail |
| Southern Illinois University Carbondale | For Benefit Of: Nicholas Bartelsmeyer | 0211-Mail Code 4702 | Carbondale, IL 62901 | | | | | First Class Mail |
| Southern Shores Fsc 783 | 4290 Bristlecone Dr | Portage, MI 49024-9055 | | | | | | First Class Mail |
| Southern Shores Fsc 783 | 4290 Bristlecone Dr | Portage, MI 49024-9055 | | | | | | First Class Mail |
| Southern Sierra Cncl 30 | 2417 M St | Bakersfield, CA 93301-2341 | | | | | | First Class Mail |
| Southminster Presbyterian Church | Attn: Sharon D Andrews | 19834 8th Ave S | Des Moines, WA 98148 | | | | spc@spcdesmoines.org | Email and First Class Mail |
| Southminster Presbyterian Church | Attn: Steven J Davis, Esq | 10050 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | | | | steve.davis@thompsonhine.com | Email and First Class Mail |
| Southminster Presbyterian Church | Attn: Steven J. Davis, Esq. | 10050 Innovation Dr, Ste 400 | Miamisburg, OH 45342 | | | | steve.davis@thompsonhine.com | Email and First Class Mail |
| Southpark United Methodist Church - Charlotte | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Southport Christian Church | Dba Tapestry Church | Attn: Board Chair, Tapestry Church | 1001 N State Rd 135, Ste A1 | Greenwood, IN 46142 | | | rjohnson@ccf.disciples.org | Email and First Class Mail |
| Southport United Methodist Church | Attn: Brandon Collins | 1947 E Southport Rd | Indianapolis, IN 46227 | | | | Brandon@sumc.org | Email and First Class Mail |
| Southport United Methodist Church | Attn: Nancy Harriman, Chair of Southport Umc Trustees | P.O. Box 143 | 372 Hendricks Hill Rd | Southport, ME 04576 | | | docksfree@roadrunner.com | Email and First Class Mail |
| Southside United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Southview Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Southwest Florida Cncl 88 | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | | | | First Class Mail |
| Southwest Florida Council, Boy Scouts Of America | 1801 Boy Scout Dr | Fort Myers, FL 33907-2114 | | | | | | First Class Mail |
| Southwick Community Church (Southwick) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Southwood Lutheran Church, Inc. | Attn: Lori Changstrom, Dir of Admin/Fina | 4301 Wilderness Hills Blv | Lincoln, NE 68516 | | | | bmoore@remboltlawfirm.com | Email and First Class Mail |
| Spagnoletti Law Firm | Marc Evan Kutner | 401 Louisiana St, 8th Fl | Houston TX 77002 | | | | marcua@spaglaw.com | Email and First Class Mail |
| Spagnoletti Law Firm | Marc Evan Kutner | 401 Louisiana St, 8th Fl | Houston TX 77002 | | | | mkutner@spaglaw.com | Email and First Class Mail |
| Spanaway Lutheran Church | Attn: John Schier-Hanson | P.O. Box 1300 | Spanaway, WA 98387 | | | | pastor@spanawaylutheran.org | Email and First Class Mail |
| Spanaway Lutheran Church | Attn: Rev John Schier-Hanson | P.O. Box 1300 | Spanaway, WA 98387 | | | | pastor@spanawaylutheran.org | Email and First Class Mail |
| Spanaway United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Spanish Fort Presbyterian Church | 6620 Spanish Fort Blvd | Spanish Fort, AL 36527 | | | | | jdon_smith@bellsouth.net | Email and First Class Mail |
| Sparkfun Electronics, Inc | c/o Fair Harbor Capital LLC | Attn: Victor Knox | P.O. Box 237037 | New York, NY 10023 | | | vknox@fairharborcapital.com | Email and First Class Mail |
| Sparkfun Electronics, Inc | 6333 Dry Creek Pkwy | Niwot, CO 80503-7294 | | | | | | First Class Mail |
| Sparks United Methodist Church | Attn: BOT Sec | 1231 Pyramid Way | Sparks, NV 89431 | | | | dalelindas@gbis.com | Email and First Class Mail |
| Sparr | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sparta - Sparta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sparta First United Methodist Church | Attn: Buddy Dicas | 23 N Church St | P.O. Box 277 | Sparta, TN 38583 | | | spartafirst@yahoo.com | Email and First Class Mail |
| Sparta United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sparta United Methodist Church | Attn: Beverly Donahue | 210 N Court St | Sparta, WI 54656 | | | | office@spartamethodist.com | Email and First Class Mail |
| Spartan Race, Inc | Attn: General Counsel | 234 Congress St Fl 5 | Boston, MA 02110-2470 | | | | | First Class Mail |
| Spectrum Marketing Companies | 95 Eddy Rd | Manchester, NH 03102-3266 | | | | | | First Class Mail |
| Speedway Christian Church | Attn: Katie Griffin | 5110 W 14th St | Speedway, IN 46224 | | | | kgriffin@speedwaychristian.org | Email and First Class Mail |
| Speedway Christian Church | Attn: Katie Griffin | 5110 W 14th St | Speedway, IN 46224 | | | | mwilson@blswlaw.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Speedway United Methodist Church | 5065 W 16th St | Speedway, IN 46224 | | | | | sbradley@speedway-umc.org | Email and First Class Mail |
| Spencer Federated Church | Attn: Harry Ritzler | P.O. Box 321 | Spencer, NY 14883 | | | | bampax10@gmail.com | Email and First Class Mail |
| Spencer Federated Church | Attn: Harry Roger Ritzler | 70 N Main St | Spencer, NY 14883 | | | | bampax10@gmail.com | Email and First Class Mail |
| SPENCER LAW GROUP | JONATHAN K. KURTZ | 2224 REGENCY ROAD | Lexington KY 40503 | | | | JONATHAN@SPENCERLAWGROUP.COM | Email and First Class Mail |
| Spencer Umc | Attn: Rev Alan R Nagel | P.O. Box 415 | Spencer, OK 73084-0415 | | | | pastor@oknagel.com | Email and First Class Mail |
| Spencer United Methodist Church | Attn: Andrew Baker | 95 W Franklin St | Spencer, IN 47460 | | | | | First Class Mail |
| Spengler Nathanson Pll | Richard Ernest Wolff | 900 Adams St | Toledo, OH 43604 | | | | cfwrew1@bex.net | Email and First Class Mail |
| Spirit Lake United Methodist Church | Attn: Treasurer | 1812 Gary Ave | Spirit Lake, IA 513602 | | | | office@spiritlakeumc.org | Email and First Class Mail |
| Spirit Of Adventure Council (#227) | 2 Tower Office Park | Woburn, MA 01801 | | | | | Chuck.Eaton@scouting.org | Email and First Class Mail |
| Spirit Of Adventure Council (#227) | Attn: Darius Gerald Brown | 2 Tower Office Park | Woburn, MA 01801 | | | | chuck.eaton@scouting.org | Email and First Class Mail |
| Spirit Of Adventure Council (#227) | c/o Nixo | Attn: Darius Gerald Brown | 53 State St, Fl 31 | Exchange Pl | Boston, MA 02109 | | dgbrown@nixonpeabody.com | Email and First Class Mail |
| Spirit Of Hope United Methodist Church | Attn: Warren Harrison, Trustee | 4300 S Lincoln St | Englewood, CO 80113 | | | | | First Class Mail |
| Spirit Of The Valley Umc At Halsey 611 W 3Rd St Halsey, OR | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Spiro First United Methodist Church | Attn: Dennis Anthony Peterson | P.O. Box 427 | Spiro, OK 74959 | | | | dennis2@ipa.net | Email and First Class Mail |
| SPK Law Firm | Alan H. Perer, Esq | 310 Grant Street, Ste 1400 | Pittsburgh PA 15219 | | | | aperer@spkpowerlaw.com | Email and First Class Mail |
| Splendora Countryside Umc | Attn: Steven Geoffrey Lightfoot | 26723 Eagles Landing | Huffman, TX 77336 | | | | steven.g.lightfoot@gmail.com | Email and First Class Mail |
| Splendora Countryside United Methodist Church | Attn: Pastor Steven G Lightfoot | 26117 Fm 2090 E | Splendora, TX 77372 | | | | steven.g.lightfoot@gmail.com | Email and First Class Mail |
| Spokane Valley United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sport Hansa, Inc | 79 Dogwood Rd | Asheville, NC 28806-2208 | | | | | | First Class Mail |
| Spring City United Methodist Church | Attn: Dave Grant | 245 Church St | Spring City, TN 37381 | | | | dave@springCityumc.com | Email and First Class Mail |
| Spring Creek United Methodist Church | Attn: Treasurer | 9200 Dietz Elkhorn Rd | Fair Oaks Ranch, TX 78015 | | | | rsanderford@springcreekumc.org | Email and First Class Mail |
| Spring Garden Umc | Attn: Angela Pope | 5585 County Rd 29 | Piedmont, AL 36272 | | | | anmarie64@yahoo.com | Email and First Class Mail |
| Spring Glen Umc - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Spring Hill Community Ruritan Club | Attn: Keith Stiles | P.O. Box 4 | Spring Hill, KS 66083 | | | | keithstiles312@gmail.com | Email and First Class Mail |
| Spring Hill United Methodist Church | Attn: Russell Yoder | 5286 Main St | Spring Hill, TN 37174 | | | | | First Class Mail |
| Spring Hill United Methodist Church (40483) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Spring Of Life - Orlando | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Spring Ridge Umc | Attn: William E French | 1083 Davis Rd | Terry, MS 39170 | | | | sr1830@yahoo.com | Email and First Class Mail |
| Spring Valley United Methodist Church | Attn: Deb Tucker | 6946 Delmeta Dr | Dallas, TX 752484 | | | | Debkaytucker@gmail.com | Email and First Class Mail |
| Springdale First | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Springdale First | Attn: Summer Boyd | 206 W Johnson Ave | Springdale, AR 72764 | | | | sboyd@firstchurchspringdale.org | Email and First Class Mail |
| Springdale United Methodist Church, Inc | Attn: Joel Leckie | 200 Spruce St | Clinton, SC 29325 | | | | joel.leckie@gmail.com | Email and First Class Mail |
| Springer Electric Coop | P.O. Box 698 | Springer, NM 87747-0698 | | | | | | First Class Mail |
| Springfield First United Methodist Church | Attn: Lana Salomonson | 2941 South Koke Mill Rd | Springfield, IL 62711 | | | | lsalomonson@springfieldfirst.org | Email and First Class Mail |
| Springfield First United Methodist Church | Springfield First United Methodist Church - Lana | 2941 South Koke Mill Rd | Springfield, IL 62711 | | | | lsalomonson@springfieldfirst.org | Email and First Class Mail |
| Springfield Gardens United Methodist Church | 131-29 Farmers Blvd | Springfield Gardens, NY 11434 | | | | | crystal@sgumcny.org | Email and First Class Mail |
| Springfield Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Springfield United Methodist Church | Attn: Harry Shearouse | 210 Cleveland St | Springfield, GA 31329 | | | | hhspms@wndstream.net | Email and First Class Mail |
| Springfield United Methodist Church | Attn: Donna Macdonell | 307 East Main St | P.O. Box 97 | Springfield, KY 40069 | | | retsef1@gmail.com | Email and First Class Mail |
| Springport United Methodist Church | Attn: Diane Davis | P.O. Box 1004 | 127 W Main St | Springport, MI 49284 | | | mjmjumc@gmail.com | Email and First Class Mail |
| Springport United Methodist Church | Attn: Mark Mitchell | 258 Green St | Springport, MI 49284 | | | | mjmjumc@gmail.com | Email and First Class Mail |
| Springtown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Springtown | 109 W 3Rd | Springtown, TX 76082 | | | | | | First Class Mail |
| Springville First United Methodist Church | Attn: Treasurer, Springville First United Methodist | 474 E Main St | Springville, NY 14141 | | | | mfrench@s1umc.org | Email and First Class Mail |
| Springville First United Methodist Church | Attn: Milicent Yeager | 25 Villa Rd | Springville, AL 35146 | | | | milyeager@aol.com | Email and First Class Mail |
| Springville First United Methodist Church | 6471 US Hwy 11 | Springville, AL 35146 | | | | | office@springvilleumc.com | Email and First Class Mail |
| Springville United Methodist Church | Attn: Jeffrey P Taylor | 401 Old Marion Rd NE | P.O. Box 10020 | Cedar Rapids, IA 52410-0020 | | | jtaylor@krflawfirm.com | Email and First Class Mail |
| Springville United Methodist Church (080284) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Springville United Methodist Church+ | Attn: Kevin Giggy | 1983 Hollace Chastain Rd | Mitchell, IN 47446 | | | | kevingiggy@gmail.com | Email and First Class Mail |
| Spruce Pine | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Spruce Street United Methodist Church | 386 Spruce St | Morgantown, WV 26505 | | | | | office@sprucestreetumc.org | Email and First Class Mail |
| Spry Church (9460) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Squyres United Methodist Church | Attn: Lindsey Sirman | P.O. Box 46 | Ragley, LA 70657 | | | | squyrespastor@gmail.com | Email and First Class Mail |
| Squyres United Methodist Church | Attn: Rev Lindsey Ann Sirman | 13936 Us-171 | Ragley, LA 70652 | | | | squyrespastor@gmail.com | Email and First Class Mail |
| Sr Pastor Travis Park Umc | Attn: Eric Vogt | 230 E Travis | San Antonio, TV 78205 | | | | beth@egsmithlaw.com | Email and First Class Mail |
| Ss Felicitas & Perpetua | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Ss Francis And Clare Of Assisi Catholic Church, Greenwood | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Ss Peter & Paul Roman Catholic Church, Ionia | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| Ss. Peter And Paul Cathedral, Indianapolis, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| Ss. Philomena And Cecilia Catholic Church, Brookville, Inc. | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St Adalbert'S Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Agnes Catholic Church Society | c/o Wood Oviatt Gilman | Attn: Timothy Lyster | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Agnes Catholic Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Agnes Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Agnes Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Agnes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Agnes Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Agnes Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Aidan'S Episcopal Church | c/o Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | | rachelshawaii2@gmail.com | Email and First Class Mail |
| St Aidan'S Episcopal Church | Rachel Teiko Hayashi | 17405 NE Glisan St | Portaland, OR 97230 | | | | rachelshawaii2@gmail.com | Email and First Class Mail |
| St Alban Episcopal Church Chattanooga | Attn: George R Arrants Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Albans (Salisbury) | Attn: Andrea Ross, Esq. | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St Albans Church Limited | Attn: Robert Hendrix | 105 1st Ave SW | Glen Burnie, MD 21061 | | | | rehwa216@icloud.com | Email and First Class Mail |
| St Alban'S Episcopal Church | 2848 St Albans Dr | Sinking Spring, PA 19608 | | | | | rector@stalbansepiscopal.org | Email and First Class Mail |
| St Albans Episcopal Church (Salisbury) | Attn: Andrea Ross, Esq. | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St Albans Episcopal Church Chattanooga | Attn: Benton B Holt III | 7514 Hixon Pike | Hixon, TN 37343 | | | | benholt3h@gmail.com | Email and First Class Mail |
| St Albans Episcopal Church Chattanooga | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Alban'S Episcopal Church In Albany, California | Attn: Karen Sjoholm | 1501 Washington Ave | Albany, CA 94706 | | | | info@st-albans-albany.org | Email and First Class Mail |
| St Alban'S Episcopal Church, Inc Of Warren County, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | r_sprice@yahoo.com | Email and First Class Mail |
| St Alban'S Episcopal Church, Inc Of Warren County, Miss | Attn: Richard Price | 5930 Warriors Trl | Vicksburg, MS 39180 | | | | r_sprice@yahoo.com | Email and First Class Mail |
| St Alfred'S Church, Inc | c/o Stichter, Riedel, Blain & Postler, Pa | Attn: Daniel R Fogarty, Esq | 110 E Madison St, 300 | Tampa, FL 33602 | | | dfogarty.ecf@srbp.com | Email and First Class Mail |
| St Alfred'S Church, Inc | 1601 Curlew Rd | Palm Harbor, FL 34683 | | | | | | First Class Mail |
| St Alphonosus Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Alphonsus Liguori Catholic Church Zionsville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St Alphonsus Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ambrose Episcopal Church Foster City, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| St Ambrose Episcopal Church Foster City, California | Attn: Shane Scott-Hamblen | 900 Edgewater Blvd | Foster City, CA 94404 | | | | rector_stambrosefc@att.net | Email and First Class Mail |
| St Ambrose Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ambrose Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ambrose School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Ambrose'S Roman Catholic Church Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Andrew | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrew & St Luke Episcopal Church Beacon Inc | 15 S Ave | Beacon, NY 12508 | | | | | saslecbeacon@gmail.com | Email and First Class Mail |
| St Andrew And St Luke Church | John F. Williams | 15 South Ave | Beacon, NY 12508 | | | | saslecbeacon@gmail.com | Email and First Class Mail |
| St Andrew And St Luke Episcopal Church Beacon Inc | St Andrew and St Luke Church | 15 South Ave | Beacon, NY 12508 | | | | saslecbeacon@gmail.com | Email and First Class Mail |
| St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Andrew By The Bay Roman Catholic Congregation, Inc | Attn: Matthew William Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Andrew Catholic School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Andrew Episcopal Church | 7989 Little Mountain Rd | Mentor, OH 44060 | | | | | standrewmentor@gmail.com | Email and First Class Mail |
| St Andrew Lutheran Church | 4811 High St | Portsmouth, VA 23703 | | | | | griffin46@cox.net | Email and First Class Mail |
| St Andrew Lutheran Church | Attn: Jeffrey Allen Griffin | 4811 High St | Portsmouth, VA 23703 | | | | griffin46@cox.net | Email and First Class Mail |
| St Andrew Lutheran Church | Attn: Kim A. Lewis | 2019 Cunningham Dr, Ste 200 | Hampton, VA 23666 | | | | griffin46@cox.net | Email and First Class Mail |
| St Andrew Lutheran Church | Jeffrey Allen Griffin | 4811 High St | Portsmouth, VA 23703 | | | | griffin46@cox.net | Email and First Class Mail |
| St Andrew Lutheran Church | Attn: Kim A Lewis | 2019 Cunningham Dr, Ste 200 | Hampton, VA 23666 | | | | klewis@johnleeatty.net | Email and First Class Mail |
| St Andrew Lutheran Church | Attn: Mary Louise Strehlow | | | | | | strehlow8215@comcast.net | Email and First Class Mail |
| St Andrew Lutheran Church | Attn: Beth Oliver | 5607 NE Gehr Rd | Vancouver, WA 98662 | | | | treasurer@salcvan.org | Email and First Class Mail |
| St Andrew Lutheran Church | Attn: Mary Louise Strehlow | 5607 NE Gehr Rd | Vancouver, WA 98662 | | | | treasurer@salcvan.org | Email and First Class Mail |
| St Andrew Parish | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Andrew The Apostle | 331 Orchard St | Rocky Hill, CT 06067 | | | | | office@thechurchofstandrew.org | Email and First Class Mail |
| St Andrew Umc | Attn: Chris Danielson | 4703 N 50 W | W Lafayette, IN 47906 | | | | chris@andrew-umc.org | Email and First Class Mail |
| St Andrew Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrew Umc | Jeremiah Gibbs | 12862 Arvada Pl | Fishers, IN 46038 | | | | jeremiah.gibbs@inumc.org | Email and First Class Mail |
| St Andrew United Methodist Church | c/o Jackson Walker LLP | Attn: Michael Held | 2323 Ross Ave, Ste 600 | Dallas, TX 75201 | | | mheld@jw.com | Email and First Class Mail |
| St Andrew United Methodist Church | Attn: Traci Hughes | 5801 W Plano Pkwy | Plano, TX 75093 | | | | thughes@standrewumc.org | Email and First Class Mail |
| St Andrew United Methodist Church | Attn: Traci Hughes Dir Busisness Operations | 5801 W Plano Pkwy | Plano, TX 75093 | | | | thughes@standrewumc.org | Email and First Class Mail |
| St Andrew United Methodist Church | c/o Jackson Walker LLP | Attn: Michael S Held | 2323 Ross Ave, Ste 600 | Dallas, TX 75201 | | | thughes@standrewumc.org | Email and First Class Mail |
| St Andrew United Methodist Church, Indianapolis | Attn: Board of Trustees, St Andrew United Methodist | 2560 Villa Ave | Indianapolis, IN 46203 | | | | jeremiah.gibbs@inumc.org | Email and First Class Mail |
| St Andrews | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@gmail.com | Email and First Class Mail |
| St Andrew's - Cherry Hill | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrews And St Johns Episcopal Church S W Harbor | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Andrews Ashland | Attn: Randi L Osberg | 402 Graham Ave 6th Fl | Eau Claire, WI 54701 | | | | rosberg@ruderware.com | Email and First Class Mail |
| St Andrews Ashland | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | | First Class Mail |
| St Andrew's Brandon | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrew's Brandon - Brandon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrew's Church (Manchester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St Andrews Community United Methodist Church Inc. | c/o Dewbre & Dewbre Pc | Attn: Ross Dewbre | 2220 Shadowlake Dr | Oklahoma City, OK 73159 | | | ross@dewbrelaw.com | Email and First Class Mail |
| St Andrews Episcopal Church | Attn: Theodore Grant Ambrose | | | | | | grant@standrewsyork.org | Email and First Class Mail |
| St Andrews Episcopal Church | 1819 Heights Blvd | Houston, TX 77008 | | | | | jgrace@saeheights.org | Email and First Class Mail |
| St Andrews Episcopal Church | 583 W Hopocan Ave | Barberton, OH 44203 | | | | | michaelpetrochuck@hotmail.com | Email and First Class Mail |
| St Andrews Episcopal Church | 583 W Hopocan Ave | Barberton, OH 44203 | | | | | michaelpetrochuk@hotmail.com | Email and First Class Mail |
| St Andrews Episcopal Church | 2239 Creek Rd | Burt, NY 14028 | | | | | office@standrewburt.com | Email and First Class Mail |
| St Andrews Episcopal Church | Attn: Rev June Hardy Dorsey, Rector | 300 3rd St | Elyria, OH 44035 | | | | revjunehd@gmail.com; office@standrewselyria.orf | Email and First Class Mail |
| St Andrews Episcopal Church | Attn: Lance Wallace | 2301 Deltona Blvd | Spring Hill, FL 34606 | | | | schurch22@tampabay.rr.com | Email and First Class Mail |
| St Andrew's Episcopal Church | Attn: Fr James R Morrison | 1031 S Carrolton Ave | New Orleans, LA 70118 | | | | jmorrison@standrewsnola.com | Email and First Class Mail |
| St Andrew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Andrew's Episcopal Church | Attn: Michael Petrochuk | 583 W Hopocan Ave | Barbeton, OH 44203 | | | | michaelpetrochuk@hotmail.com | Email and First Class Mail |
| St Andrew's Episcopal Church | 2535 E Broadway | Pearland, TX 77581 | | | | | office@pumpkinchurch.com | Email and First Class Mail |
| St Andrew's Episcopal Church | Attn: Jason Poling | 7859 Tick Neck Rd | Pasadena, MD 21122 | | | | priest@standrewspasadena.com | Email and First Class Mail |
| St Andrew's Episcopal Church | Attn: Rev E Brust | 210 S Indian River Dr | Fort Pierce, FL 34950 | | | | rector@mystandrews.org | Email and First Class Mail |
| St Andrew's Episcopal Church | John R Tisdale | 840 W Oak St | Rogers, AR 72757 | | | | | First Class Mail |
| St Andrew's Episcopal Church | Richard F Ohlsen | Same | Same | | | | | First Class Mail |
| St Andrew's Episcopal Church (Sudlersville) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St Andrew's Episcopal Church Yaphank | Attn: Richard Ohlsen | 244 E Main St | P.O. Box 249 | Yaphank, NY 11980 | | | info@standrewstaphank.org | Email and First Class Mail |
| St Andrews Episcopal Church York Pa | Attn: Theodore Grant Ambrose | 1502 4th Ave | York, PA 17403 | | | | rector@standrewsyork.org | Email and First Class Mail |
| St Andrew's Episcopal Church, Albany, NY | Attn: Sr Warden Roland Lascala | 10 N Main Ave | Albany, NY 12203 | | | | parishoffice@standrewsalbany.org | Email and First Class Mail |
| St Andrews Episcopal Church, Of Toledo, Ohio | Attn: Richard T Preston | 2770 W Central Ave | Toledo, OH 43606 | | | | standrews419@gmail.com | Email and First Class Mail |
| St Andrews Episcopal School | Attn: Kathryn Fitzpatrick | 8012 Oak St | New Orleans, LA 70118 | | | | kfitzpatrick@standrewsepiscopalschool.org | Email and First Class Mail |
| St Andrews Presbyterian Church | Attn: James Edward Maddux | 3204 Skillman | Dallas, TX 75206 | | | | standrews@airmail.net | Email and First Class Mail |
| St Andrew's Presbyterian Church | Attn: Brad Van Allen | 3228 SW Sunset Blvd | Portland, OR 97239 | | | | bva@nwpaperbox.com | Email and First Class Mail |
| St Andrews Umc Amory Ms | Attn: Sherri Armstrong | P.O. Box 535 | Amory, MS 38821 | | | | mail@standrewsamory.org | Email and First Class Mail |
| St Andrews Umc Oxford Ms | Claude Joe Gauvin | 421 N 16th St | Oxford, MS 38655 | | | | joegauvin@gmail.com | Email and First Class Mail |
| St Andrews United Methodist Church | Attn: Cynthia Siebert | 39 Laurel St | Hagerstown, MD 21742 | | | | cindysgsteach@gmail.com | Email and First Class Mail |
| St Andrews United Methodist Church | Attn: Christopher Serufusa | 1020 Maryland Ave | Hagerstown, MD 21740 | | | | cserufusa@gmail.com | Email and First Class Mail |
| St Andrews United Methodist Church | 431 N 16th St | Oxford, MS 38655 | | | | | joegauvin@gmail.com | Email and First Class Mail |
| St Andrews United Methodist Church | Attn: Scott Foster | 121 Lofton Dr | Fayetteville, NC 28311 | | | | office@standrewsfayetteville.org | Email and First Class Mail |
| St Andrews United Methodist Church | P.O. Box 6 | Oxford, MS 38655 | | | | | | First Class Mail |
| St Andrew's United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrew's United Methodist Church | Deb Guthrie-Sammet | 120 W Sandusky St | Findlay, OH 45840 | | | | | First Class Mail |
| St Andrews United Methodist Church - Brandon | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Andrews United Methodist Church Of Orangeburg | Attn: Bob Mccurry | 1248 Lee Blvd Nw | Orangeburg, SC 29118 | | | | rfmccurry@hbrllp.com | Email and First Class Mail |
| St Andrews United Methodist Church Of Orangeburg | Attn: Robert T Cannon | 1980 Columbia Rd | Orangeburg, SC 29115 | | | | rtcannon@umcsc.org | Email and First Class Mail |
| St Angela Merici Roman Catholic Church, Metairie, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Ann Hampton | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Ann Raritan Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Ann Roman Catholic Church And Shrine, Metaire, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Ann Roman Catholic Church And Shrine, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Ann School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Anne'S Episcopal Church | Attn: Allyn Danni | 6221 Sauterne Dr | Macungie, PA 18062 | | | | adanni@rcn.com | Email and First Class Mail |
| St Anne'S Episcopal Church | St Annes Church | 311 Oakleigh Ave` | P.O. Box 387 | Appomattox, VA 24522 | | | | First Class Mail |
| St Anne'S Episcopal Church, Jacksonville, NC | Attn: Alicia R Alford | St Annes Episcopal Church | 711 Henderson Dr | Jacksonville, NC 28540 | | | Stannesjaxnc@outlook.com | Email and First Class Mail |
| St Anne'S Episcopal Church, Trexlertown | Attn: Allyn Danni | 6667 Lower Macungie Rd | P.O. Box 368 | Trexlertown, PA 18087 | | | administrator@stannesepiscopal.net | Email and First Class Mail |
| St Ann'S Avilton, Roman Catholic Congregation, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ann'S Church | 82 Shore Rd | Old Lyme, CT 06371 | | | | | office@saintannsoldlyme.org | Email and First Class Mail |
| St Ann'S Episcopal Church | Attn: Rev Jeffrey Stevenson | 262 Middle Rd | Sayville, NY 11782 | | | | frjeff@saint-anns.org | Email and First Class Mail |
| St Ann'S Episcopal Church | c/o Speyer & Perlberg LLP | Attn: Dennis M Perlberg | 1300 Veterans Hwy, Ste 200 | Hauppauge, NY 11788 | | | perlberg@speyerperlber.com | Email and First Class Mail |
| St Anns Episcopal Church Windham | c/o the Episcopal Diocese of Maine/ Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Ann'S Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Anthony Of Padua | Attn: L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Anthony Of Padua Roman Catholic Church, Luling, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Anthony Of Padua Roman Catholic Congregation, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Anthony Park United Church Of Christ | Attn: James Snoxell | 2129 Commonwealth Ave | St Paul, MN 55108 | | | | jsnoxell@hennsnoxlaw.com | Email and First Class Mail |
| St Anthony Park United Church Of Christ | c/o Henningson & Snoxell Ltd | Attn: James E Snoxell | 6900 Wedgwood Rd, Ste 200 | Maple Grove, MN 55311-3541 | | | | First Class Mail |
| St Anthony School | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Anthony Shrine, Emmitsburg, Roman Catholic Congregation | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Athanasius' Roman Catholic Congregation, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Augustine Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Augustine Episcopal Church | Attn: the Very Rev William A J Heine Jr | 3412 Haring Rd | Metairie, LA 70006 | | | | ajheine@bellsouth.net | Email and First Class Mail |
| St Augustine Of Canterbury | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Augustine Of Canterbury Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| St Augustine Of Canterbury Episcopal Church | Attn: Rev Joseph C Alsay Rector | 14700 N May Ave | Oklahoma City, OK 73134 | | | | Rector@sac-okc.org | Email and First Class Mail |
| St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Rothe | P.O. Box 5425 | Navarre, FL 32566 | | | | sremington@clarkparington.com | Email and First Class Mail |
| St Augustine Of Canterbury Episcopal Church | Attn: Sr Warden Terri Rothe | P.O. Box 5425 | Navarre, FL 32566 | | | | terrirothe69@gmail.com | Email and First Class Mail |
| St Augustine School, Inc | Attn: Matthew W Oakley | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Augustine Shores United Methodist Church - Augustine | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Augustines Canterbury School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Augustine's Church | Attn: Nathanael Saint-Pierre | 575 Grand St, Apt E2005 | New York, NY 10002 | | | | natsaintpierre@gmail.com | Email and First Class Mail |
| St Augustine's Church | 333 Madison St | New York, NY 10002 | | | | | rector@staugnyc.org | Email and First Class Mail |
| St Augustine's Church | Nathanael Saint-Pierre | 575 Grand St, Apt E2005 | New York, NY 10002 | | | | rector@staugnyc.org | Email and First Class Mail |
| St Augustine's Episcopal Church In Oakland, California | Attn: the Rev James Dahlin | 521 29th St | Oakland, CA 94609 | | | | rev.jim@staugepiscopal.org | Email and First Class Mail |
| St Augustines Williamsport | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Augustine's Williamsport, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Austin Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Austin Catholic Church | Attn: Rev Charles Kullman | 2026 Guadalupe St | Austin, TX 78705 | | | | | First Class Mail |
| St Barnabas Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Barnabas Church (Berlin) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St Barnabas Episcopal Church | Attn: Rev Canon Joseph B Howard | 3700 Woodmont Blvd | Nashville, TN 37215 | | | | jhoward@edtn.org | Email and First Class Mail |
| St Barnabas Episcopal Church | Attn: The Rev Canon Joseph B Howard | 3700 Woodmont Blvd | Nashville, TN 37215 | | | | jhoward@edtn.org | Email and First Class Mail |
| St Barnabas Episcopal Church | 417 Elton St | Brooklyn, NY 11208 | | | | | syljoyce526@al.com | Email and First Class Mail |
| St Barnabas' Episcopal Church - Millcreek | Lydia E York | 2800 Duncan Rd | Wilmington, DE 19808 | | | | leyork@comcast.net | Email and First Class Mail |
| St Barnabas Episcopal Church Greensboro, NC | Attn: Vicar Treasurer | 1300 Jefferson Rd | Greensboro, NC 27410 | | | | stbarnabasgreensboro@gmail.com | Email and First Class Mail |
| St Barnabas Episcopal Church, Bay Village OH | Attn: Rev Alexander Martin & Clare Smith Long | 468 Bradley Rd | Bay Village, OH 44140 | | | | fralex@stbarnabasv.org | Email and First Class Mail |
| St Barnabas United Methodist Church - Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Barnabas United Methodist Church - Arlington | 5011 W Pleasant Ridge Rd | Arlington, TX 76016 | | | | | | First Class Mail |
| St Bartholomew | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secaur | 435 Som Ctr Rd | Mayfield Village, OH 44143 | | | | saintbartohio@gmail.com | Email and First Class Mail |
| St Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen C Secaur | 435 Som Center Rd | Mayfield, OH 44143 | | | | saintbartohio@gmail.com | Email and First Class Mail |
| St Bartholomew School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Bartholomew'S Church In The City Of New York | 325 Park Ave | New York, NY 10022 | | | | | dwolfe@stbarts.org | Email and First Class Mail |
| St Bartholomew'S Church In The City Of New York | Attn: Patrick A Macmurray | 353 W 56th St, Apt 9-I | New York, NY 10019 | | | | pamacmurray@gmail.com | Email and First Class Mail |
| St Bartholomew's Church, Inc | Attn: Gawain F De Leeuw, Rector | 82 Prospect St | White Plains, NY 10606 | | | | gawaind@gmail.com | Email and First Class Mail |
| St Bartholomew's Church, Inc | c/o Whiteford Taylor & Preston LLP | Attn: Kenneth M Lewis | 220 White Plains Rd, 2nd Fl | Tarrytown, NY 10591 | | | klewis@wtplaw.com | Email and First Class Mail |
| St Bartholomew'S Episcopal Church | Attn: Rev Dr Angela Shepherd | 1790 Lavista Rd | Atlanta, GA 30329 | | | | angela@stbartsatlanta.org | Email and First Class Mail |
| St Bartholomew'S Episcopal Church And Academy | 622 Airline Rd | Corpus Christi, TX 78412 | | | | | stbartcc@att.net | Email and First Class Mail |
| St Bartholomew'S, Manchester, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Batholomews, Manchester | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Bede The Venerable | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Benedict Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Benedict Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Benilde Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Bernadette | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Bernadette Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Bernard Church 1306 E Main St Crawfordsville, IN | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St Bernard Of Clairvaux Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Bernardines Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Bernard'S Roman Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St Bernards Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Bethlehem United Methodist Church | Attn: Emily Bellamy, Treasurer | 2201 Old Russellville Pike | Clarksville, TN 37040 | | | | stbumc@gmail.com | Email and First Class Mail |
| St Boniface Church 318 N 9Th St Lafayette, IN 47904 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St Boniface Martyr Parish | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St Bride's Church | 621 N Sparrow Rd | Chesapeake, VA 23325 | | | | | stbrideschurch@gmail.com | Email and First Class Mail |
| St Bridget of Sweden Parish | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Bridgets Chinese Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Brigid'S Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Casimir'S Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Catharine Roman Catholic Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| St Catherine Laboure Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Catherine Of Siena Roman Catholic Church, Metairie, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Catherine Of Siena-Austin Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Catherine Of Siena-Austin Texas | Attn: Rev Patrick Coakley | 4800 Convict Hill Rd | Austin, TX 78749 | | | | | First Class Mail |
| St Catherine Of Sienna Episcopal Church | Attn: Andrew Duncan Ellison | 4747 Sienna Pkwy | Missouri City, TX 77459 | | | | fatherandrew@siennachurch.org | Email and First Class Mail |
| St Catherine'S Episcopal Church, Marietta GA | Attn: Sarah K Fisher | 571 Holt Rd | Marietta, GA 30068 | | | | sarah@stcatherines.org | Email and First Class Mail |
| St Cathrine Of Siena | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Ceceilia Iselin Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Cecilia Monmouth Junction Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Charles Borromeo Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Charles Borromeo'S Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Charles Episcopal Church | Attn: Rev Stacy Walker | 994 N 5th Ave | St Charles, IL 60174 | | | | revstacy@stcharlesepiscopal.org | Email and First Class Mail |
| St Charles Parish School Board | Attn: Sales and Use Tax Dept | P.O. Box 46 | Luling, LA 70070-0046 | | | | | First Class Mail |
| St Charles United Methodist Church | P.O. Box 693 | 1905 Ormond Blvd | Destrehan, LA 70047 | | | | revmichelleharris@gmail.com | Email and First Class Mail |
| St Charles United Methodist Church | Attn: Treasurer | 301 W Belle Ave | St Charles, MI 48655 | | | | stcharlesumc@att.net | Email and First Class Mail |
| St Christopher Episcopal Church | Attn: Brian W Cannaday | 2508 St Christopher Ave | League City, TX 77573 | | | | office@stchrischurch.org | Email and First Class Mail |
| St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Christopher Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Christopher-Knights Of Columbus | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Christophers Episcopal Church | Attn: the Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | | susan@scpen.org | Email and First Class Mail |
| St Christopher'S Episcopal Church | Attn: Marty Hardsocg | 2602 Deming Blvd | Cheyenne, WY 82001 | | | | mmjskh@msn.com | Email and First Class Mail |
| St Christopher'S Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | mmjskh@msn.com | Email and First Class Mail |
| St Christopher'S Episcopal Church | Attn: Eileen Patricia Walsh | 3300 Cedar Ln | Portsmouth, VA 23703 | | | | office@st-christophers-portsmouth.org | Email and First Class Mail |
| St Christopher'S Episcopal Church | Attn: Rev Susan Sowers | 3200 N 12th Ave | Pensacola, FL 32503 | | | | sremington@clarkparington.com | Email and First Class Mail |
| St Christopher'S Episcopal Church | Attn: Madeline Shelton Hawley | 8724 Travis Hills Dr | Austin, TX 78735 | | | | | First Class Mail |
| St Clare Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Clares Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Clement Of Rome Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Clement'S Episcopal Church In Berkeley, California | Attn: the Rev Bruce D O'Neill | 2837 Claremont Blvd | Berkeley, CA 94705 | | | | bruce@stclementsberkeley.org | Email and First Class Mail |
| St Clements Lansdowne Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Clements Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Clement'S Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Clement'S, Lansdowne, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Cletus Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Columba Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Columba'S Episcopal Church | Attn: Karen Sprague | 4201 Albemarle St NW | Washington, DC 20016 | | | | KSPRAGUE@COLUMBA.ORG | Email and First Class Mail |
| St Cornelius Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Cuthbert Episcopal Church | Attn: Bruce H Bonner | 17020 West Rd | Houston, TX 77095 | | | | revbruce@stcuthbert.org | Email and First Class Mail |
| St Cyprian'S Episcopal Church | Attn: Rebecca Morris | 3274 Passadena | Detroit, MI 48238 | | | | honor2rebecca@yahoo.com | Email and First Class Mail |
| St Cyprian'S Episcopal Church | St Cyprians Episcopal Church | 1242 W Queen St | Hampton, VA 23669 | | | | office@stcprianshamptonva.org | Email and First Class Mail |
| St Cyprian'S Episcopal Church | Attn: Rebecca Morris | 6114 28th St | Detroit, MI 48210 | | | | scyprians@aol.com | Email and First Class Mail |
| St Davids Episcopal Church | Attn: the Rev Katherine Lewis | 13000 St Davids Rd | Minnetonka, MN 55305 | | | | klewis@stdavidsparish.org | Email and First Class Mail |
| St Davids Episcopal Church | 284 Stoddards Wharf Rd | Gales Ferry, CT 06335 | | | | | Steve4BZ@gmail.com | Email and First Class Mail |
| St Davids Episcopal Church | Attn: Stephen T Forbes | 12 Chasey Ln | Norwich, CT 06360 | | | | Steve4BZ@gmail.com | Email and First Class Mail |
| St David's Episcopal Church | Attn: Stuart Saunders | 1300 Wiltshire Ave | San Antonio, TX 78209 | | | | bethc@saintdavids.net | Email and First Class Mail |
| St David's Episcopal Church | Attn: Parish Administrator | 1801 Camborne Rd | North Chesterfield, VA 23236 | | | | churchadmin@stdavidsrva.org | Email and First Class Mail |
| St David's Episcopal Church | Attn: James Carver | 2320 Grubb Rd | Wilmington, DE 19810 | | | | stdavidschurchoffice@verizon.net | Email and First Class Mail |
| St Dominic Savio Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Dominics Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Dominic'S Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Dominics Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Dominic'S Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Dorothy Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | Legal@la-archdiocese.org | Email and First Class Mail |
| St Dorothy Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Dunstan'S Episcopal Parish | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| St Dunstan'S Episcopal Parish | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@sded.org | Email and First Class Mail |
| St Edmunds Episcopal Church | Attn: Rev Jenifer Chatfield | P.O. Box 80038 | San Marino, CA 91118 | | | | rector@saintedmunds.org | Email and First Class Mail |
| St Edward The Confessor Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Edward The Confessor Roman Catholic Church Metairie | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Edward'S Episcopal Church | 2453 Harrisburg Pike | Lancaster, PA 17601 | | | | | stedsoffice@comcast.net | Email and First Class Mail |
| St Edward'S Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Edward'S Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Elisabeth'S Episcopal Church | Attn: Pam Green | 556 Vernon Ave | Glencoe, IL 60022 | | | | kumc1@bellouth.net | Email and First Class Mail |
| St Elisabeth'S Episcopal Church | Attn: Pam Green | 556 Vernon Ave | Glencoe, IL 60022 | | | | office@steglencoe.org | Email and First Class Mail |
| St Elisabeth'S Episcopal Church | Attn: Rich Lesperance | 4209 Park Hollow Ct | Austin, TX 78746 | | | | richltx@yahoo.com | Email and First Class Mail |
| St Elizabet St Bridgette Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Elizabeth Ann Seton Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Elizabeth Seton Church Carmel IN 46033 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St Elizabeth's Catholic Church-Pflugerville, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Elizabeth's Catholic Church-Pflugerville, Texas | Rev. Juan Carlos Lopez | 1520 N Railroad Ave | Pflugerville, TX 78660 | | | | | First Class Mail |
| St Elizabeth's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Elizabeth's Episcopal Church | Attn: Laurel Matthews | 901 Clearmont St | Sebastian, FL 32958 | | | | laura.conrad@forthillchurch.org | Email and First Class Mail |
| St Elizabeth's Episcopal Church | Attn: Laurel Matthews | 901 Clearmont St | Sebastian, FL 32958 | | | | stelizabethsepis@gmail.com | Email and First Class Mail |
| St Elizabeth's Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Elizabeths Roman Catholic, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Euphrasia Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Frances Xavier Cabrini Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Francis Assisi Brunswick | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis Cabrini Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Francis Cathedral School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Francis Church | Attn: Interim Rector | 5001 Hickory | Templa, TX 78653 | | | | frdavidkrauss@gmail.com | Email and First Class Mail |
| St Francis De Sales Abingdon, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis De Sales Parish | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Francis De Sales School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Francis De Sales, Abingdon, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis Episcopal Church | 1205 Pine Ave | San Jose, CA 95125 | | | | | office@stfranciswillowglen.com | Email and First Class Mail |
| St Francis Episcopal Church | Attn: Tom York, Jr | 4242 Bluemel Rd | San Antonio, TX 78240 | | | | sfc@sfcsa.org | Email and First Class Mail |
| St Francis Episcopal Church | Attn: Christopher Mcnabb | 1692 Bellmore Ave | N Bellmore, NY 11710 | | | | stfrancisec@gmail.com | Email and First Class Mail |
| St Francis Episcopal Church | 509 S Rosemont Rd | Virginia Beach, VA 23452 | | | | | stfrancisoffice1@verizon.net | Email and First Class Mail |
| St Francis Episcopal Church Of Denham Springs LA | Attn: Father Dan Krutz | 726 Maple St | Dennam Springs, LA 70726 | | | | secretary@stfrands.org | Email and First Class Mail |
| St Francis House, Inc | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Francis House, Inc | John R Tisdale | 2701 S Elm | Little Rock, AR 72715 | | | | | First Class Mail |
| St Francis Of Assisi Brunswick, Roman Catholic Congregation | Attn: Matthew W Oakey | 218 N Charles, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis Of Assisi Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St Francis Of Assisi Roman Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodoviatt.com | Email and First Class Mail |
| St Francis Of Assisi Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis Of Assisi, Howard County, Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis Of Assisi, Howard County, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francis Of Assisi-Franklin Texas | Attn: Rev Celso Yu | 1371 W Fm 1644 | Franklin, TX 77856 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Francis Of Assisi-Franklin Texas | c/o Bsa: Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Francis Of The Prairie Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St Francis Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Francis Xavier Chapel | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Francis Xavier Roman Catholic Church | Attn: Charles M Carella Esq | Carella, Byrne, Et Al | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| St Francis Xavier Roman Catholic Church Metairie, Louisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Francis Xavier'S Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Francisville Umc | Attn: Daniel Hixon | P.O. Box 2908 | St Francisville, LA 70775 | | | | revhixon@gmail.com | Email and First Class Mail |
| St Gabriel Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Gabriels Episcopal Church | Attn: Elaine Dorr | 68 Main St | E Berlin, CT 06023 | | | | stgabrielseb@gmail.com | Email and First Class Mail |
| St Gabriel'S Episcopal Church Douglassville, Pennsylvania | c/o Sally Heist | P.O. Box 396 | 1188 Ben Franklin Hwy E | Douglassville, PA 19518 | | | office@stgabriels.us | Email and First Class Mail |
| St George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | | kearle@saintgeorgechurch.org | Email and First Class Mail |
| St George's (Central Falls) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St George's Episcopal Church | 2434 Cape Horn Rd | P.O. Box 255 | Hampstead, MD 21074 | | | | stgeorgeepiscopal@comcast.net | Email and First Class Mail |
| St George's Episcopal Church | 635 Old Wilder Rd | Hilton, NY 14668 | | | | | stgeorges@frontiernet.net | Email and First Class Mail |
| St George's Episcopal Church | 800 Marcy Ave | Brooklyn, NY 11216 | | | | | stgeorgeschurch1869@yahoo.com | Email and First Class Mail |
| St Georges Episcopal Church & Center | Attn: Hyacinthia Becton | 21 W 22nd St | Riviera Beach, FL 33404 | | | | info@saintgeorgescenter.org | Email and First Class Mail |
| St George's Episcopal Church (Central Falls) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St George's Episcopal Church At Clarksdale, Miss | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | | jhudsons@bellsouth.net | Email and First Class Mail |
| St George's Episcopal Church At Clarksdale, Miss | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St George's Episcopal Church Newport News VA | c/o Diocese of S Va | Attn: Comptroller | 11827 Canon Blvd, Ste 101 | Newport News, VA 23606 | | | rhoffman@diosova.org | Email and First Class Mail |
| St George's Episcopal Church Newport News VA | Attn: Edward Gardner | 15446 Warwick Blvd | Newport News, VA 23608 | | | | stgeorges.nn@gmail.com | Email and First Class Mail |
| St George's Episcopal Church, Austin TX | Attn: Melissa Eason Brackin | 4301 N I-35 | Austin, TX 78722 | | | | melissaaeason@gmail.com | Email and First Class Mail |
| St George's Episcopal Church, Hempstead, NY (Pack 300) | 319 Front St | Hempstead, NY 11550 | | | | | ajungsojwal@stgeorges-hempstead.org | Email and First Class Mail |
| St Georges Episcopal Church, York Harbor | c/o the Episcopal Diocese of Maine/ Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St George's Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | | jhudsons@bellsouth.net | Email and First Class Mail |
| St George's Episcopal Day School | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | jhudsons@bellsouth.net | Email and First Class Mail |
| St George's Methodist Episcopal Church Inc - St Georges | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St George's Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Gertrude Roman Catholic Church, Des Allemands, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Giles Episcopal Church | Attn: James Brooks, Senior Warden | 3706 Oak Ave | Northbrook, IL 60062 | | | | pro.union@hotmail.com | Email and First Class Mail |
| St Giles Episcopal Church | Attn: Thomas Page & James Brooks | 1417 Kingsport Ct | Northbrook, IL 60062 | | | | tom.page@bfkn.com | Email and First Class Mail |
| St Giles Episcopal Church, Jefferson | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Giles Presbyterian Church | Attn: Dave Gospodarek | 5101 Oak Park Rd | Raleigh, NC 27612 | | | | davegospo@greyhouse.net | Email and First Class Mail |
| St Gregory The Great Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Gregory The Great Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Gregory'S Episcopal Church | Attn: Michael Kevin Fincher | 6201 E Willow St | Long Beach, CA 90815 | | | | rector@stgregoryschurch.com | Email and First Class Mail |
| St Hedwig's Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St Helen Catholic Church | Attn: Rev Hai Nguyen | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Helen Catholic Church | Attn: Rev Hai Nguyen | 2700 E University Ave | Georgetown, TX 78626 | | | | | First Class Mail |
| St Helena Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Helena School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Ignatius Loyola, Urbana, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ignatius Martyr Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Ignatius Martyr Catholic Church Austin TX | Attn: Rev John Doughtery | 2309 Euclid Ave | Austin, TX 78704 | | | | | First Class Mail |
| St Ignatius' Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ignatius', Hickory, Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ignatius', Hickory, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Isaac Jogues Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St James Academy | Attn: Charlotte Riggs | 3100 Monkton Rd | Monkton, MD 21111 | | | | criggs@saintjamesacademy.org | Email and First Class Mail |
| St James Basking Ridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St James Boonsboro, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St James Episcopal | Attn: Arthur Hoffman | 301 E 5th St | Fremont, NE 68025 | | | | ahoffman@abbnebraska.com | Email and First Class Mail |
| St James Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | | | | johnccoleman@mac.com | Email and First Class Mail |
| St James Episcopal Church | 5614 Old Mill Rd | Alexandria, VA 22309 | | | | | office@stjamesmv.org | Email and First Class Mail |
| St James Episcopal Church | 514 14th St | Paso Robles, CA 93446 | | | | | office@stjamespasorobles.com | Email and First Class Mail |
| St James Episcopal Church | Attn: Bonnie Morris | 405 E Main St | Batavia, NY 14020 | | | | rector.stjames@outlook.com | Email and First Class Mail |
| St James Episcopal Church | 1941 Webberville Rd | Austin, TX 78721 | | | | | rector@stjamesaustin.org | Email and First Class Mail |
| St James Episcopal Church | P.O. Box 1126 | Del Rio, TX 78841 | | | | | salrocdelrio@gmail.com | Email and First Class Mail |
| St James Episcopal Church | 305 Main St | Oneonta, NY 13820 | | | | | Sjrector@stny.rr.com | Email and First Class Mail |
| St James Episcopal Church | 32 Main St | Westernport, MD 26710 | | | | | stjames.westernport@mail.com | Email and First Class Mail |
| St James Episcopal Church | 8407 Broadway | Elmhurst, NY 11373 | | | | | stjameselmhurst@gmail.com | Email and First Class Mail |
| St James Episcopal Church | P.O. Box 249 | Clovis, NM 88102 | | | | | stjamesrector@plateautel.net | Email and First Class Mail |
| St James Episcopal Church | Attn: James E Blaisel | 14216 Nys 9N | Au Sable Forks, NY 12912 | | | | | First Class Mail |
| St James' Episcopal Church | Attn: the Rev Paul K Anderson | 302 West Ave | P.O. Box 85 | Cedartown, GA 30125 | | | FatherKemper@gmail.com | Email and First Class Mail |
| St James' Episcopal Church | 1307 N Main St | Mount Airy, MD 21771 | | | | | rector@stjamesmtairy.org | Email and First Class Mail |
| St James' Episcopal Church | Attn: Rev John Coleman | 100 St James Pl | Eufaula, AL 36027 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| St James' Episcopal Church | 3129 Southmore Blvd | Houston, TX 77004 | | | | | staff@stjameshouston.org | Email and First Class Mail |
| St James Episcopal Church (Woonsocket) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St James' Episcopal Church In San Francisco, California | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| St James' Episcopal Church In San Francisco, California | Attn: John Kirkley | 4620 California St | San Francisco, CA 94118 | | | | john@stjamessf.org | Email and First Class Mail |
| St James Episcopal Church Jackson | Attn: Leigh Grady | 3921 Oak Ridge Dr | Jackson, MS 39216 | | | | grafam1487@aol.com | Email and First Class Mail |
| St James Episcopal Church Jackson | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St James Episcopal Church Of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | | | | | cduncan@stjamesbr.org | Email and First Class Mail |
| St James Episcopal Church Of Baton Rouge, Louisiana | St James Episcopal Church of Baton Rouge, Louisiana | 205 N 4th St | Baton Rouge, LA 70801 | | | | cduncan@stjamesbr.org | Email and First Class Mail |
| St James Episcopal Church Painesville Ohio | Attn: Vanessa Clark | 131 N State St | Painesville, OH 44077 | | | | rector@stjamesoh.org | Email and First Class Mail |
| St James Episcopal Church Potomac MD | Attn: Rector | 11815 Seven Locks Rd | Potomac, MD 20854 | | | | office@stjameespotomac.org | Email and First Class Mail |
| St James Episcopal Church, Bedford, PA | c/o St James Episcopal Church | 309 S Richard St | Bedford, PA 15522 | | | | jeffbassette@outlook.com | Email and First Class Mail |
| St James' Episcopal Church, Greenville, Mississippi | Attn: Brad Jones | 1026 S Washington Ave | Greenville, MS 38701 | | | | brj@wlburle.com | Email and First Class Mail |
| St James' Episcopal Church, Greenville, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St James Episcopal Church, Painesville Ohio | 131 N State St | Painesville, OH 44077 | | | | | rector@stjamesoh.org | Email and First Class Mail |
| St James Episcopal School | 602 Carancahua St | Corpus Christi, TX 78401 | | | | | galenhoffstadt@sjes.org | Email and First Class Mail |
| St James Evangelical Lutheran Church Of Johnston, Iowa | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | | juliemclean@davisbrownlaw.com | Email and First Class Mail |
| St James Evangelical Lutheran Church Of Johnston, Iowa | 5665 Merle Hay Rd | Johnston, IA 50131 | | | | | pastor@stjamesjohnston.org | Email and First Class Mail |
| St James Lutheran Church | Attn: David Morris | 1213 US Hwy 22 | Phillipsburg, NJ 08865 | | | | dhmcsm22@yahoo.com | Email and First Class Mail |
| St James Lutheran Church | 6851 Old Ridge Rd | Fairview, PA 16415 | | | | | | First Class Mail |
| St James Lutheran Church Of Jamestown North Dakota | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | | stjohns@stjohnslutheran.org | Email and First Class Mail |
| St James Luthern Church | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | | | dale.m.rosema@gmail.com | Email and First Class Mail |
| St James Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James' Parish | Attn: John F Keydel Jr | 5757 Solomons Island Rd | Lothian, MD 20711 | | | | jkeydel@gmail.com | Email and First Class Mail |
| St James Roman Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St James School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St James The Apostle Episcopal Church | Attn: Jerald W Hyche | 1803 Highland Hollow Dr | Conroe, TX 77304 | | | | jhyche@stjames-conroe.org | Email and First Class Mail |
| St James The Less Catholic Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St James The Less Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St James Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James Umc 900 Mize St Toccoa, GA 30577 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James United Methodist Church | Attn: Robbie Cox | P.O. Box 7483 | Shreveport, LA 71137 | | | | coxrl@att.net | Email and First Class Mail |
| St James United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James United Methodist Church | Attn: Robbie Cox, Treasurer | P.O. Box 7483 | Shreveport, LA 71137 | | | | hills.family.4306@hotmail.com | Email and First Class Mail |
| St James United Methodist Church | 11 St James Pl | Lynbrook, NY 11563 | | | | | jamesumc@aol.com | Email and First Class Mail |
| St James United Methodist Church | Attn: Robert James Griesbach | 12470 Old Frederick Rd | Marriotsville, MD 21104 | | | | stjamessec@verizon.net | Email and First Class Mail |
| St James United Methodist Church | 400 Reid St | Palaka, FL 32177 | | | | | | First Class Mail |
| St James United Methodist Church - Atlanta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James United Methodist Church - Tulsa, Oklahoma | Attn: Treasurer, St James Umc | 5050 E 111th St | Tulsa, OK 74137 | | | | dahargrove4230@gmail.com | Email and First Class Mail |
| St James United Methodist Church Atlanta 4400 Peachtree Dunwood | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James United Methodist Church Of Darlington, Sc | Attn: Gregory J Mingo | 2520 Holly Cir | Darlington, SC 29532 | | | | gmingo@sc.rr.com | Email and First Class Mail |
| St James United Methodist Church Of Darlington, Sc | Attn: Latonya M Dash | 312 Pearl St | Darlington, SC 29540 | | | | lmdash@umcsc.org | Email and First Class Mail |
| St James United Methodist Church, 1501 Franklin St Bellevue | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St James Woodbridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St James, Boonsboro, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St James's Episcopal Church | Attn: John F Mccard | 1205 W Franklin St | Richmond, VA 23220 | | | | jfmccard@yahoo.com | Email and First Class Mail |
| St James's Episcopal Church | Attn: Robert C T Reed | 1809 Staples Mill Rd | Richmond, VA 23230 | | | | Robert.Reed@AllenandAllen.com | Email and First Class Mail |
| St James's Episcopal Church | c/o Thompson Mcmullan Pc | Attn: William D Prince IV, Esq | 100 Shockoe Slip | Richmond, VA 23219 | | | Robert.Reed@AllenandAllen.com | Email and First Class Mail |
| St Jane Frances De Chantal, Rivera Beach, Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Jane Francis De Chantal, Rivera Beach, Roman Catholic Co | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Jerome Catholic Church | Attn: Rev James Ekeocha | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Jerome Catholic Church | Attn: Rev James Ekeocha | 9820 Chapel Rd | Waco, TX 76712 | | | | | First Class Mail |
| St Joan Of Arc Catholic Church Kokomo IN 46902 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St Joan Of Arc Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Joan Of Arc Roman Catholic Church Laplace Louisiana | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Joan Of Arc Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Matchan | 403 W 22nd St | Sioux Falls, SD 57105 | | | hope@hopematchanlaw.com | Email and First Class Mail |
| St John American Lutheran Church | 1912 W 13th St | Sioux Falls, SD 57104 | | | | | pastorsmatchan@msn.com | Email and First Class Mail |
| St John Baptist De La Salle Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St John Baptist Episcopal Church | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St John Catholic Church-San Marcos, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St John Catholic Church-San Marcos, Texas | Dba St John The | Attn: Rev Jairo Lopez | 624 E Hopkins St | San Marcos, TX 78666 | | | | First Class Mail |
| St John Eudes Roman Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St John Evangelist Frederick Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John Evangelists Long Green Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John Fisher Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St John Grace Episcopal Church | Attn: Rev Jon F Lavell | 51 Colonial Cir | Buffalo, NY 14222 | | | | jonlavelle@yahoo.com | Email and First Class Mail |
| St John Lutheran Church | Attn: Henry Hales | 6600 Ruth Rd N | Palms, MI 48465 | | | | hchales@hotmail.com | Email and First Class Mail |
| St John Lutheran Church | Attn: Michael Mccanless | 1004 Kailua Rd | Kailua, HI 96734 | | | | karenradius@gmail.com | Email and First Class Mail |
| St John Lutheran Church | Attn: Rick Adamson | 1001 Central Ave | Ocean City, NJ 08226 | | | | office@stjohnlutheranoc.org | Email and First Class Mail |
| St John Lutheran Church | Attn: Joshua Fite | 2700 Babcock Rd | Green Bay, WI 54313 | | | | pastorjosh@stjohnash.org | Email and First Class Mail |
| St John Lutheran Church | Attn: Tab Cosgrove | 2580 Mount Rose Ave | York, PA 17402 | | | | pdtcosgrove@comcast.net | Email and First Class Mail |
| St John Lutheran Church | Attn: Robert Garrett | 119 Harbor Rd | Marmora, NJ 08223 | | | | rfugle@gmail.com | Email and First Class Mail |
| St John Lutheran Church Inc A Nonprofit Corporation With The | Attn: Kent Hamdorf | 250 Avenida Los Angeles | The Villages, FL 32162 | | | | info@hope2all.org | Email and First Class Mail |
| St John Neumann Catholic Church | Attn: Rev Glynn (Bud) Roland | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St John Neumann Catholic Church | Rev Glynn (Bud) Roland | 5455 Bee Cave Rd | Austin, TX 78746 | | | | | First Class Mail |
| St John Neumann Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St John Paul II Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St John Regional Catholic School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St John Regional Catholic School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John The Baptist | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St John The Evangelist Dunellen Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St John The Evangelist Lambertville | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John The Evangelist, Columbia, Roman Catholic Congregation, Incorporated | Attn: Matthew William Oakley | 218 N Chalres St, Ste 2200 | Baltimore, MD 21201 | | | | | First Class Mail |
| St John The Evangelist, Long Green Valley, Catholic School | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John The Evangelist, Long Green Valley, Catholic School Inc. | Attn: Mattew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John The Evangelists Long Green Valley, Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John Umc | 4536 Teays Valley Rd | Scott Depot, WV 25560 | | | | | markinsfam@gmail.com | Email and First Class Mail |
| St John Umc | 2201 E Broadway Ave | Maryville, TN 37804 | | | | | stjohnumcmaryville@gmail.com | Email and First Class Mail |
| St John Umc | Attn: Thomas Greib | 12700 W Hwy 42 | Prospect, KY 40059 | | | | tom@stjohky.com | Email and First Class Mail |
| St John Umc (Norfolk) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John United Church Of Christ | c/o Brown Hay & Stephens LLP | Attn: Lorilea Buerkett | 201 S 5th St | Springfield, IL 62701 | | | lbuerkett@bhslaw.com | Email and First Class Mail |
| St John United Church Of Christ | Attn: Joy L Honegger | 307 W Clay St | Collinsville, IL 62234 | | | | office@stjohnucc-collinsville.com | Email and First Class Mail |
| St John United Church Of Christ | Attn: Rev Laurie Hill | 204 7th St | Lincoln, IL 62656 | | | | | First Class Mail |
| St John United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John United Methodist Church | Attn: Lawrence Mitchell Stewart | 121 Sullivan Dr | Hattiesburg, MS 39401 | | | | stewartlawrence57@gmail.com | Email and First Class Mail |
| St John United Methodist Church - Georgetown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John United Methodist Church - Georgetown | 311 E University Ave | Gerogetown, TX 78626 | | | | | | First Class Mail |
| St John United Methodist Church - Georgetown | 3900 Meadowbrook Dr | Ft Worth, TX 76103 | | | | | | First Class Mail |
| St John United Methodist Church Of Lake City | Attn: Major Brown III | 1653 Green Rd | Lake City, SC 29560 | | | | mbrown3@umcsc.org | Email and First Class Mail |
| St John United Methodist Church Of Lake City | Attn: Rev Dr Major Brown III | P.O. Box 702 | Lake City, SC 29560 | | | | mbrown3@umcsc.org | Email and First Class Mail |
| St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St John Vianney Catholic Church | Attn: Rev Thomas Reitmeyer | 3201 Sunrise | Round Rock, TX 78665 | | | | | First Class Mail |
| St John Vianney Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St John Vianney School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St John Westminster Catholic School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St John, Sebring | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Johns | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John's | Attn: William Solomon | | | | | | gpasolomon@gmail.com | Email and First Class Mail |
| St Johns Catholic Preparatory School Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St John's Catholic Preparatory School Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St John's Chapel (Cambridge/Cornersville) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St John's Chapel In The Episcopal Diocese Of El Camino Real | Attn: Gefforrey Holland Sr Warden | 1490 Mark Thomas Dr | Monterey, CA 93940 | | | | stjohnschapel@redshift.com | Email and First Class Mail |
| St John's Church | Attn: James Derek Harbin | 424 Washington St | Portsmouth, VA 23704-2435 | | | | derek@stjohnsportsmouth.org | Email and First Class Mail |
| St John's Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | | revlisa@stjohnslarchmont.org | Email and First Class Mail |
| St Johns Elkton Maryland | 595 Lewisville Rd | Elkton, MD 21921 | | | | | Timbeardsley@ymail.com | Email and First Class Mail |
| St John's Epis Church | Eric Long | P.O. Box 257 | Roanoke, VA 24002 | | | | elong@stjohnsroanoke.org | Email and First Class Mail |
| St Johns Episcopal Church | Attn: the Rev Ann Ritonia | 9120 Frederick Rd | Ellicott, MD 21042 | | | | aritonia@stjohnsec.org | Email and First Class Mail |
| St Johns Episcopal Church | Attn: Nicholas Beasley | 2827 Wheat St | Columbia, SC 29209 | | | | nmb@stjohnscolumbia.org | Email and First Class Mail |
| St Johns Episcopal Church | 1458 Locust St | Dubuque, IA 52001 | | | | | office@stjohnsdbq.org | Email and First Class Mail |
| St Johns Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | | rector@stjohnsmobile.org | Email and First Class Mail |
| St Johns Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St John's Episcopal Church | P.O. Box 121 | Delhi, NY 13753 | | | | | agarno@hotmail.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Dr Lois Garland Patterson, Senior Warden | 750 Aurora Ave | Naperville, IL 60540 | | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Dr Lois Garland Patterson, Senior Warden | 750 Aurora Ave | Naperville, IL 60540 | | | | anne@stmarksbowery.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: the Rev Ann Ritonia | 9120 Frederick Rd | Ellicott City, MD 21042 | | | | aritonia@stjohnsec.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: David C Killeen | 211 North Monroe St | Tallahassee, FL 32301 | | | | davekilleen@saint-john.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St John's Episcopal Church | 321 W Chestnut St | Lancaster, PA 17603 | | | | | info@stjohns-lancaster.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: Jennene Laurinec | 308 Cottage Rd | Carthage, TX 75633 | | | | JenneneL@aol.com | Email and First Class Mail |
| St John's Episcopal Church | P.O. Box 1690 | Jackson, WY 83001 | | | | | jimmy@stjohnsjackson.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: Janet M Hoffman | 431 Lake St | Wilson, NY 14172 | | | | jmhoffman90@gmail.com | Email and First Class Mail |
| St John's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Dr Lois Garland Patterson, Senior Warden | 750 Aurora Ave | Naperville, IL 60540 | | | | lois.garlandpatterson@gmail.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Martha A Moore | 1630 Palmwood Dr | Clearwater, FL 33756 | | | | marti_moore_yost@hotmail.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Mary J Gockley | 602 N 10th St | Broken Bow, NE 68822 | | | | mjgockley@hotmail.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Michael M Matthews | 906 S Orleans Ave | Tampa, FL 33606 | | | | mmatthews@stjohnseagles.org | Email and First Class Mail |
| St John's Episcopal Church | 513 12th St | Franklin, PA 16323 | | | | | motherelizabeth@stjohnsfranklin.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St John's Episcopal Church | 415 S Lexington St | Arlington, VA 22204 | | | | | office@stjohnsarlingtonva.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St John's Episcopal Church | 815 S Broadway | La Porte, TX 77571 | | | | | rector@stjohns-lapaorte.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: Rev Thomas Heard | 1707 Government St | Mobile, AL 36604 | | | | rector@stjohnsmobile.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| St John's Episcopal Church | P.O. Box 905 | Halifax, VA 24558 | | | | | stjohn@gcronline.com | Email and First Class Mail |
| St John's Episcopal Church | 226 West State St | Sharon, PA 16146 | | | | | stjohns@stjohnssharon.org | Email and First Class Mail |
| St John's Episcopal Church | Attn: William Solomon | 139 Main St | Massena, NY 13662 | | | | stjohnsmassena@gmail.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | sue.woods1221@gmail.com | Email and First Class Mail |
| St John's Episcopal Church | P.O. Box 846 | Powell, WY 82435 | | | | | sue.woods1221@gmail.com | Email and First Class Mail |
| St John's Episcopal Church | Sue Woods | P.O. Box 846 | Powell, WY 82435 | | | | sue.woods1221@gmail.com | Email and First Class Mail |
| St John's Episcopal Church | Attn: Carol Wendt Stewart | 12 E Genesee St | Wellsville, NY 14895 | | | | | First Class Mail |
| St John's Episcopal Church | Elizabeth Yale | 513 12th St | P.O. Box 550 | Franklin, PA 16323 | | | | First Class Mail |
| St John's Episcopal Church | Joel E Smith | 3245 Central Ave | Memphis, TN 38111 | | | | | First Class Mail |
| St John's Episcopal Church | John R Tisdale | 707 W Central | Harrison, AR 72601 | | | | | First Class Mail |
| St John's Episcopal Church - Logan, UT | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| St John's Episcopal Church Clearwater FL | Attn: Jan Davis, Office Administrator | 1676 S Belcher Rd | Clearwater, FL 33764 | | | | jandavis.stjohns@gmail.com | Email and First Class Mail |
| St John's Episcopal Church Cornwall | c/o Greher Law Offices Pc | 1161 Little Britain Rd, Ste B | New Windsor, NY 12553 | | | | greherlawoffices@gmail.com | Email and First Class Mail |
| St John's Episcopal Church Laurel, Inc | Attn: Richard Burson | P.O. Box 1766 | Laurel, MS 39440 | | | | burson@beolaw.com | Email and First Class Mail |
| St John's Episcopal Church Laurel, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St Johns Episcopal Church Of Knoxville | Attn: George R Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Johns Episcopal Church Of Mankato | P.O. Box 1119 | Mankato, MN 56001 | | | | | tsecott@yahoo.com | Email and First Class Mail |
| St John's Episcopal Church Of Mclean | Attn: Joshua D Walters | 6715 Georgetown Pike | P.O. Box 457 | Mclean, VA 22101-0457 | | | churchmail@stjohnsmclean.org | Email and First Class Mail |
| St John's Episcopal Church Of Mclean | Attn: James Reid Stirn | | | | | | jrs2esq@aol.com | Email and First Class Mail |
| St John's Episcopal Church Suffolk Virginia | 828 Kings Hwy | Suffolk, VA 23432-1112 | | | | | rectorstjohns1755@verizon.net | Email and First Class Mail |
| St Johns Episcopal Church Thibodaux | 718 Jackson St | Thibodaux, LA 70301 | | | | | stjohnoffice@bellsouth.net | Email and First Class Mail |
| St John's Episcopal Church, Austin, TX | Attn: John Williams | 11201 Parkfield Dr | Austin, TX 78758 | | | | jfwilliams29@yahoo.com | Email and First Class Mail |
| St John's Episcopal Church, East Windsor, CT | Attn: Victoria Caroline Miller | 92 Main St | East Windsor, CT 06088 | | | | victoriamillernh@gmail.com | Email and First Class Mail |
| St John's Episcopal Church, New Milford, CT | 7 Whittlesey Ave | New Milford, CT 06776 | | | | | polhemus.kim@gmail.com | Email and First Class Mail |
| St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Leah Snyder | 705 Rayburn Ave | Ocean Springs, MS 39564 | | | | eastbeach@cableone.net | Email and First Class Mail |
| St John's Episcopal Church, Ocean Springs, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St Johns Episcopal Church, New London, Wi | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | | diofdl@diofdl.org | Email and First Class Mail |
| St Johns Evangelical Lutheran Church | Attn: Laura Stephens | 1430 Melody Lane | El Cajon, CA 92019 | | | | secretary@sj.sdcoxmail.com | Email and First Class Mail |
| St Johns Evangelical Lutheran Church | St Johns Lutheran Church | 901 Fillmore St | Topeka, KS 66606 | | | | wiechlaw@sbcglobal.net | Email and First Class Mail |
| St John's Evangelical Lutheran Church | 901 Fillmore St | Topeka, KS 66606 | | | | | secretary@stjlcms.org | Email and First Class Mail |
| St Johns Evangelical Lutheran Church | c/o Wiechman Law Office LLC | Attn: Steven Wiechman | 1101 SW 10th Ave | Topeka, KS 66604 | | | wiechlaw@sbcglobal.net | Email and First Class Mail |
| St John's Evangelical Lutheran Church Of Sunnyvale, CA | Attn: Sue Hutchins, Treasurer | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | | | lettyatstlukechurch@gmail.com | Email and First Class Mail |
| St Johns Evangelist Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Johns Lutheran Church | Attn: Council President | 5952 Franconia Rd | Alexandria, VA 22310 | | | | council.president@sjlc.com | Email and First Class Mail |
| St Johns Lutheran Church | Attn: Robert D Walters | 305 E Elizabeth St | Fort Collins, CO 80524 | | | | robertdalewalters@gmail.com | Email and First Class Mail |
| St John's Lutheran Church | 1301 Milnwood Rd | Farmville, VA 23901 | | | | | jbpprinting@gmail.com | Email and First Class Mail |
| St John's Lutheran Church | Attn: Gregory P. Miller | | | | | | millergp@rcn.com | Email and First Class Mail |
| St John's Lutheran Church | Attn: President & Jacob Allstaedt | 47 Winthrop St | Williston Park, NY 11596 | | | | pastor@stjohns-wp.org | Email and First Class Mail |
| St John's Lutheran Church | Attn: Thomas Walther | 1804 Highland Ave | Eau Claire, WI 54701 | | | | tomandlav1@outlook.com | Email and First Class Mail |
| St John's Lutheran Church | c/o William E Wallo | Attn: Weld Riley, Sc | P.O. Box 1030 | Eau Claire, WI 54702 | | | wwallo@weldriley.com | Email and First Class Mail |
| St John's Lutheran Church | Attn: Daryl Scott Krogmann | 932 Vista Oaks Ln | Knoxville, TN 37919 | | | | | First Class Mail |
| St John's Lutheran Church | Attn: Joe Herman | 2126 St Johns Church Rd | Conover, NC 28613 | | | | | First Class Mail |
| St John's Lutheran Church Knoxville TN | Attn: Scott Krogmann | 544 N Broadway | Knoxville, TN 37917 | | | | scottkrogs@gmail.com | Email and First Class Mail |
| St John's Lutheran Church Of Coplay, PA | Attn: Gregory Miller | 18 S 3rd St | Coplay, PA 18037 | | | | stjohnscoplay@rcn.com | Email and First Class Mail |
| St Johns Lutheran Church Of Jamestown ND | Attn: Rev Erik S Weber | 424 1st Ave S | Jamestown, ND 58401 | | | | stjohns@st-johnslutheran.org | Email and First Class Mail |
| St John's Lutheran Church Of Northfield MN | 500 W 3rd St | Northfield, MN 55057 | | | | | mitz402@gmail.com | Email and First Class Mail |
| St John's Mt Washington | Attn: Devon Ellison | 2211 W Rogers Ave | Baltimore, MD 21209 | | | | admin@stjohnsmtwashington.org | Email and First Class Mail |
| St John's Of Lattingtown | 325 Lattingtown Rd | Locust Valley, NY 11560 | | | | | marysavin@stjlat.org | Email and First Class Mail |
| St John's Parish In Chula Vista, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| St John's Parish In Chula Vista, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| St John's Presbyterian Church Of Rancho Park | Attn: Clark Brown | 2610 1/2 Abbot Kinney Blvd | Venice, CA 90291 | | | | clarkbrown@jcbjrlaw.com | Email and First Class Mail |
| St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 1100 National Blvd | Los Angeles, CA 90064 | | | | steven.craig@stjohnpres.org | Email and First Class Mail |
| St John's Presbyterian Church Of Rancho Park | Attn: Steven Craig | 11000 National Blvd | Los Angeles, CA 90064 | | | | steven.craig@stjohnspres.org | Email and First Class Mail |
| St Johns Protestant Episcopal Church | 149-49 Sanford Ave | Flushing, NY 11355 | | | | | dariopalasi@aol.com | Email and First Class Mail |
| St John's Turnersville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Johns Ucc Of San Francisco | 501 Laguna Honda Blvd | San Francisco, CA 94127 | | | | | hillgraph@gmail.com | Email and First Class Mail |
| St Johns Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John's Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John's Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St John's Umc 2626 Arizona | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St John's Umc Baton Rouge | Attn: Trustee Chair | 230 Renee Dr | Baton Rouge, LA 70810 | | | | office@stjohnsbr.org | Email and First Class Mail |
| St John's Umc, Harrisonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Johns Umc, Santa Fe | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Johns United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Johns United Methodist Church | Attn: John R Motley | 729 Kendall Dr | Nashville, TN 37209 | | | | motleyjohn@bellsouth.net | Email and First Class Mail |
| St Johns United Methodist Church | Attn: Linda Groft | P.O. Box 185 | Hampstead, MD 21074 | | | | nccpumc@gmail.com | Email and First Class Mail |
| St Johns United Methodist Church | 6300 Charlotte Pike | Nashville, TN 37209 | | | | | | First Class Mail |
| St John's United Methodist Church | 2105 Stuart Ave | Valley Stream, NY 11580 | | | | | admin@stjohnsumce.org | Email and First Class Mail |
| St John's United Methodist Church | Attn: Bruce D Hamende | P.O. Box 271216 | Corpus Christi, TX 78427 | | | | bruce.hamende@gmail.com | Email and First Class Mail |
| St John's United Methodist Church | Attn: Chris Greene | 515 S Mcduffie St | Anderson, SC 29624 | | | | chris@stjohnsanderson.com | Email and First Class Mail |
| St John's United Methodist Church | Attn: Janet Warfield, Treasurer | 28 Cataract Ave | Dover, NH 03820 | | | | churchoffice.sjumc@gmail.com | Email and First Class Mail |
| St John's United Methodist Church | Attn: Duane Roth | 2140 Allandale | Austin, TX 78756 | | | | duane@stjohnsaustin.org | Email and First Class Mail |
| St John's United Methodist Church | Attn: Leslie D Koll | P.O. Box 25 | Wimbledon, ND 58492 | | | | ldkoll@daktel.com | Email and First Class Mail |
| St John's United Methodist Church | Attn: Christine Jones | 216 W Seminary Ave | Lutherville, MD 21093 | | | | pastornickbufano@gmail.com | Email and First Class Mail |
| St John's United Methodist Church | Attn: Leslie D Koll | 1304 97th Ave SE | Wimbledon, ND 58492 | | | | | First Class Mail |
| St John's United Methodist Church Des Moines IA | Attn: Rosemary Johnson | 4700 SW 14th St | Des Moines, IA 50315 | | | | cpaxix@aol.com | Email and First Class Mail |
| St John's United Methodist Church Of Davenport, Iowa | Attn: Jeffrey Mark Dadisman | 109 E 14th St | Davenport, IA 52803 | | | | revjeffdadisman@stjohnsumcdav.org | Email and First Class Mail |
| St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 130 Tom Hall St | Fort Mill, SC 29715 | | | | mvaughan5859@gmail.com | Email and First Class Mail |
| St John's United Methodist Church Of Fort Mill | Attn: John Vaughan | 1907 Bellflower Dr | Fort Mill, SC 29715 | | | | mvaughan5859@gmail.com | Email and First Class Mail |
| St John's United Methodist Church Of Norway, South Carolina | Attn: Nicholas Perez | 217 St Johns Ave | Norway, SC 29113 | | | | ndperez@umcsc.org | Email and First Class Mail |
| St John's United Methodist Church Of Norway, South Carolina | Attn: Rev Nicholas Perez | 207 St Johns Ave | Norway, SC 29113 | | | | ndperez@umcsc.org | Email and First Class Mail |
| St John's United Methodist Church, Inc Of Kershaw County | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | 1423 Horsehead Rd | Lugoff, SC 29078 | | | | shirleyjb6573@gmail.com | Email and First Class Mail |
| St John's United Methodist Church, Inc Of Kershaw County | Attn: Johnnie B Shirley | P.O. Box 218 | Lugoff, SC 29078 | | | | | First Class Mail |
| St John's Westminster Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St John's, Mt Washington | 2211 W Rogers Ave | Baltimore, MD 21209 | | | | | admin@stjohnsmtwashington.org | Email and First Class Mail |
| St Joseph Catholic Church | Attn: Rev Bradford Hernandez | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Joseph Catholic Church | Attn: Rev Jason Bonifazi | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Joseph Catholic Church | Rev Bradford Hernandez | 1300 Old Hwy 20 | Manor, TX 78653. | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Joseph Catholic Church | Attn: Rev Jason Bonifazi | 600 E 26th St | Bryan, TX 77803 | | | | | First Class Mail |
| St Joseph First United Methodist Church | Attn: Treasurer | 2950 Lakeview | St. Joseph, MI 49085 | | | | office@sjfirstumc.org | Email and First Class Mail |
| St Joseph Halfway Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Joseph Halfway Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Joseph Hillsboro Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph North Plainfield Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph Of Arimathea Episcopal Church | Attn: Priest St Joseph of Arimathea Episcopal Church | 103 Country Club Dr | Hendersonville, TN 37075 | | | | robert@mysa.org | Email and First Class Mail |
| St Joseph Parish (Battle Creek) | Attn: Father Christopher Ankley | 61 23rd St N | Battle Creek, MI 49015 | | | | frchris@bcacs.org | Email and First Class Mail |
| St Joseph Parish Boundbrook | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph Parish Carteret | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph Raritan Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph Rc Church | Attn: Rev Michael J Rieder | 45 Church St | Ronkonkoma, NY 11779 | | | | pastor@stjoronk.org | Email and First Class Mail |
| St Joseph Washington Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph, Fullerton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephat's Roman Catholic Church Of Cheektowaga NY | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Josephs Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Joseph's Episcopal Church Buena Park, CA | c/o Rector, Vestry, & Wardens | 8300 Valley View St | Buena Park, CA 90620 | | | | stjosephs8300@gmail.com | Email and First Class Mail |
| St Josephs Highbridge Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Joseph's Odenton Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs On Carrollton Manor | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs On Carrollton Manor, Roman Catholic Church Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Joseph'S Passionist Monastery Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs Roman Catholic Cong Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs Skykesville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Joseph'S Sykesville Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs Taneytown Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs, Fullerton, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs, Taneytown Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs, Texas Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Josephs, Texas Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | First Class Mail |
| St Jude Parish Blairstown | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Judes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Jude'S Episcopal Church | Attn: Cheryl Smith Fisher | 1100 Rand Bldg | 14 Lafayette Sq | Buffalo, NY 14203 | | | cfisher@magavern.com | Email and First Class Mail |
| St Jude'S Episcopal Church | Attn: Thomas Kim Moran | 124 Macamley St | Buffalo, NY 14220 | | | | tk152@aol.com | Email and First Class Mail |
| St Jude'S Episcopal Church Inc | 815 E Graves Ave | Orange City, FL 32763 | | | | | Admin@stjudescentralflorida.org | Email and First Class Mail |
| St Julia Catholic Church | Attn: Rev Efrain Villanueva | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Julia Catholic Church | Attn: Rev Efrain Villanueva | 3010 Lyons Rd | Austin, TX 78702 | | | | | First Class Mail |
| St Julian Of Norwich Episcopal Church | 7700 Cat Hollow Dr, 204 | Round Rock, TX 78681 | | | | | mbrandon@stjuliansaustin.org | Email and First Class Mail |
| St Julie Billiart Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Katherine Drexel Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Lawrence Martyr Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Lawrence Parish Lawrence Harbor | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Lawrences Jessup Rcc Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Lawrences Jessup, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Leo'S Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Leos Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Louis Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Louis Catholic Church Austin TX | Attn: Rev Matthew Kinney | 7601 Burnet Rd | Austin, TX 78757 | | | | | First Class Mail |
| St Louis Catholic Church School Association | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Louis De Monfort Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Louis Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Louis Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Louise de Marillac Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Luke Community United Methodist Church | Attn: Rev. Lynda Mayberry | 5710 Erl Thornton Fwy | Dallas, TX 75223 | | | | Lmayberry@umcslc.org | Email and First Class Mail |
| St Luke Episcopal Church - Geauga County | 11519 Wilson Mills Rd, Box 244 | Chardon, OH 44024 | | | | | stlukechardon@yahoo.com | Email and First Class Mail |
| St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Angela A Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | | aacronk@burnswhite.com | Email and First Class Mail |
| St Luke Evangelical Lutheran Church 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Delaware Corp Center I | 1 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | | mrgranaudo@burnswhite.com | Email and First Class Mail |
| St Luke Evangelical Lutheran Church 00835 | c/o Board of Trustees | Attn: Scott Moyer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | | | First Class Mail |
| St Luke Lutheran Church | 5312 Comercio Way | Woodland Hills, CA 91364 | | | | | pastor.st.luke@outlook.com | Email and First Class Mail |
| St Luke Lutheran Church And Early Childhood Center | Attn: James R Pappas, Council President | 20 Candlewood Path | Dix Hills, NY 11725 | | | | jrpcpa68@gmail.com | Email and First Class Mail |
| St Luke Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Luke Methodist | 11810 Burke St | Omaha, NE 68154 | | | | | | First Class Mail |
| St Luke Protestant Episcopal Church Of Geauga County | Attn: Christoper Mccann | Box 244 | 11519 William Mills Rd | Chardon, OH 44024 | | | stlukechardon@yahoo.com | Email and First Class Mail |
| St Luke The Evangelist Roman Catholic Church, Slidell, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | | First Class Mail |
| St Luke Umc - Lincoln | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Luke United Methodist Church | Attn: Kelly Pridgen | P.O. Box 867 | Columbus, GA 31902 | | | | kpridgen@stlukeum.com | Email and First Class Mail |
| St Luke United Methodist Church | Attn: Cathy Pitcock | 2781 W Ave N | San Angelo, TX 76904 | | | | main@stluke-sanangelo.org | Email and First Class Mail |
| St Luke United Methodist Church | Attn: Melody Traylor | 2605 Skyland Blvd E | Tuscaloosa, AL 35405 | | | | mtraylor42@gmail.com | Email and First Class Mail |
| St Luke United Methodist Church | Attn: Dr Olivia Poole | 201 Heath St | Enterprise, AL 36330 | | | | stlukeenterprise@gmail.com | Email and First Class Mail |
| St Luke United Methodist Church Austin | Attn: Rev Bonnie Lee How | 1306 W Lynn St | Austin, TX 78703 | | | | stluketexas@gmail.com | Email and First Class Mail |
| St Luke United Methodist Church Of Walhalla, Inc | Attn: Svetlana R Cartner | 607 E Main St | Walhalla, SC 29691 | | | | svetlana.cartner@gmail.com | Email and First Class Mail |
| St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | erice@bradley.com | Email and First Class Mail |
| St Lukes Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Luke'S Chapel (Queenstown) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St Luke'S Church | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | | | office@stlukeseastport.org | Email and First Class Mail |
| St Luke'S Denison | Attn: Donald Perschall | 427 W Woodard St | Denison, TX 75020 | | | | eric@lighthousecommunity.com | Email and First Class Mail |
| St Luke'S Denison | Attn: Donald Perschall | 427 W Woodard St | Denison, TX 75020 | | | | graycoparson@gmail.com | Email and First Class Mail |
| St Luke'S Denison | Attn: Donald Perschall | 427 W Woodard St | Denison, TX 75020 | | | | tshannon@trinityconway.com | Email and First Class Mail |
| St Lukes Episcopal Church | Attn: Christopher M Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | | clergy.stluke.cleveland@gmail.com | Email and First Class Mail |
| St Lukes Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | | marifish@me.com | Email and First Class Mail |
| St Lukes Episcopal Church | Attn: Holly Cooper | 5318 Palma Ave | Atascadero, CA 93422 | | | | office@stlukesatascadero.org | Email and First Class Mail |
| St Lukes Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Christopher Decatur | 1349 W 78th St | Cleveland, OH 44102 | | | | clergy.stluke.cleveland@gmail.com | Email and First Class Mail |
| St Luke's Episcopal Church | Aka St. Luke's Church | Father Matthew Baker, St Lukes Church | 4 St Lukes Church | Cambridge, NY 12816 | | | fathermbaker@gmail.com | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Charles Bryan Owen | 8833 Goodwood Blvd | Baton Rouge, LA 70806 | | | | frbryanowen@stlukesbr.org | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: William E Wolfe | 30137 Country Club Rd | Courtland, VA 23837 | | | | jbfwsjj@aol.com | Email and First Class Mail |
| St Luke'S Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Mavis Hall | 320 Ave A | Plattsmouth, NE 68048 | | | | lion.mavis.hall@gmail.com | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Marcia Lambert | 5555 N Tropical Trail | Merritt Island, FL 32953 | | | | lletrain@aol.com | Email and First Class Mail |
| St Luke'S Episcopal Church | St Lukes Episcopal Church (Rector) | 131 W Council St | Salisbury, NC 28144 | | | | rblack@stlukessalisbury.net | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Susie Pepitone | 5923 Royal Ln | Dallas, TX 75230 | | | | spepitone@stlukesdallas.org | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Sr Warden Marilyn Fisher | 1050 Azalea Rd | Mobile, AL 36693 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Luke'S Episcopal Church | 777 E 2nd St | Bronx, NY 10467 | | | | | st.lukeschurch@optimum.net | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St Luke'S Episcopal Church | Attn: Dionne Williams | 777 E 222nd St | Bronx, NY 10467 | | | | st.lukeschurch@optimum.net | Email and First Class Mail |
| St Luke'S Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | | stlukesepis@comcast.net | Email and First Class Mail |
| St Luke'S Episcopal Church | John R Tisdale | 4601 John F Kennedy Blvd | North Little Rock, AR 72116 | | | | | First Class Mail |
| St Luke'S Episcopal Church Fairport NY | Attn: Kenneth R Pepin | 1 Kerry Hill | 77 Country Corner Ln | Fairport, NY 14450 | | | kenstlfpt@gmail.com | Email and First Class Mail |
| St Luke'S Episcopal Church Inc | Attn: Rev Dr David Gortner | 501 E Wallace Ave | Coeur D'Alene, ID 83814 | | | | priest@stlukescda.org | Email and First Class Mail |
| St Luke'S Episcopal Church Of Courtenay | P.O. Box 541025 | Merritt Island, FL 32954-1025 | | | | | stlukesmi@cfl.rr.com | Email and First Class Mail |
| St Lukes Episcopal Church, Wilton | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Luke'S Episcopal Mission Church, Hot Springs, SD | Attn: Steven W Stanford | Cadwell Sanford Deibert & Garry LLP | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | | ssanford@cadlaw.com | Email and First Class Mail |
| St Lukes Hickory | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Lukes Lutheran Church | 4299 S Nc Hwy 150 | Lexington, NC 27295 | | | | | stlukes22@ptmc.net | Email and First Class Mail |
| St Lukes On The Hill | 40 Mcbride Rd | Mechanicville, NY 12118 | | | | | stlukesonthehill@biznycap.rr.com | Email and First Class Mail |
| St Luke'S Protestant Episcopal Church Of Wenatchee, Washingt | Attn: the Rev Frances Twiggs | 428 King St | Wenatchee, WA 98801 | | | | stlukes@nwi.net | Email and First Class Mail |
| St Lukes Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Luke'S Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Luke'S St Petersburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Luke's St Petersburg | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Lukes Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Luke'S Umc Martinsburg, WV | Attn: Ruthanne Thompson | 700 New York Ave | Martinsburg, WV 25401 | | | | stlukesumc700@comcast.net | Email and First Class Mail |
| St Lukes Umc Of Kokomo | Attn: G Scott Pattison | 700 E Southway Blvd | Kokomo, IN 46902 | | | | office@stlukesumc.net | Email and First Class Mail |
| St Luke'S United Methodist Church | Attn: Benjamin Bagley | 401 E Main St | Kilgore, TX 75662 | | | | benbagley1987@gmail.com | Email and First Class Mail |
| St Luke'S United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Luke'S United Methodist Church | Attn: Rev Tabitha Nelson | 6325 W Main St | Maryville, IL 62062 | | | | office@stlukesmaryville.org | Email and First Class Mail |
| St Luke'S United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3011 W Kansas Ave | Midland, TX 79701 | | | | | First Class Mail |
| St Luke'S United Methodist Church, Inc | Attn: Dir of Finance | 8817 S Broadway | Highlands Ranch, CO 80129 | | | | rex@stlukeshr.com | Email and First Class Mail |
| St Luke-Simpson Limited Methodist Church | Attn: Rev Dr John Robert Black | 1500 Country Club Rd | Lake Charles, LA 70605 | | | | stlukesimpson@stlukesimpson.org | Email and First Class Mail |
| St Magdalen De Pazi Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Margaret Mary Catholic Church Sedar Park TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Margaret Mary Catholic Church Sedar Park TX | Attn: Rev Luis Alberto Caceres | 1101 W New Hope Dr | Cedar Park, TX 78613 | | | | | First Class Mail |
| St Margaret Mary Holy Name Society | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Margaret'S Church, Palm Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| St Margaret'S Church, Palm Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| St Margaret'S Episcopal Church | Attn: Barbara Baugh | 5310 Stahl Rd | San Antonio, TX 78247 | | | | gretchen@stmargs.org | Email and First Class Mail |
| St Margaret'S Episcopal Church Of Baton Rouge | Attn: Revtommy J Dillion | 12663 Perkins Rd | Baton Rouge, TX 70810-1909 | | | | rector@saintmargarets.com | Email and First Class Mail |
| St Margaret'S Episcopal Church Of Inverness, FL, Inc | 114 N Osceola Ave | Inverness, FL 34450 | | | | | stmaggies@tampabay.rr.com | Email and First Class Mail |
| St Margarets Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Margaret'S Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Maria Goretti Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Maria Goretti High School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Mariana De Paredes Church | c/o Roman Catholic Archdiocese of Los Angeles | Attn: Margaret Graf | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Marianne De Paredes Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Mark Cleburne | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Mark Cleburne | 1109 W Henderson | Ckeburne, TX 76033 | | | | | | First Class Mail |
| St Mark Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Mark United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Mark United Methodist Church | 3942 La Colina Rd | Santa Barbara, CA 93110 | | | | | pastor@stmarkunited.org | Email and First Class Mail |
| St Mark United Methodist Church | 601 W Braker Ln | Austin, TX 78753 | | | | | stmarkaustin@gmail.com | Email and First Class Mail |
| St Mark United Methodist Church | Attn: Financial Secretary, St Mark UMC | 301 W Pecan Blvd | McAllen, TX 78501 | | | | wprescher@riotx.org | Email and First Class Mail |
| St Mark United Methodist Church (Knox) | Attn: Treasurer, St Mark Umc | 7001 S Northshore Dr | Knoxville, TN 37919 | | | | office@stmarkknox.org | Email and First Class Mail |
| St Mark United Methodist Church (Knox) | Attn: Treasurer | P.O. Box 11007 | Knoxville, TN 37939-1007 | | | | | First Class Mail |
| St Mark United Methodist Church (South Carolina) | Attn: Rev Michelle D Cockcroft | 413 Geddes Ave | Charleston, SC 29407 | | | | mdcockcroft@umcsc.org | Email and First Class Mail |
| St Mark United Methodist Church Of Columbus Georgia, Inc | Attn: Kenneth Roberts, Church Administrator | 6795 Whitesville Rd | Columbus, GA 31904 | | | | kenny@stmarkumc.com | Email and First Class Mail |
| St Mark United Methodist Church of Greenville Inc | Attn: Dorothy McConnell | 306 N Franklin Rd | Greenville, SC 29609 | | | | | First Class Mail |
| St Mark United Methodist Church of Greenville Inc | Attn: Steve Byce | 109 Seattle Slew Ln | Greenville, SC 29617 | | | | | First Class Mail |
| St Mark United Methodist Church/ Gulfport | Attn: Rev Rapheal D Johnson | 3350 28th St | Gulfport, MS 39501 | | | | johnsonrapheal@bellsouth.net | Email and First Class Mail |
| St Mark's At The Crossing | 131 W Malaga Rd | Williamstown, NJ 08094 | | | | | | First Class Mail |
| St Mark's Church | 33-50 82nd St | Jackson Heights, NY 11372 | | | | | stmarksjh@gmail.com | Email and First Class Mail |
| St Mark's Church | 754 Montauk Hwy | Islip, NY 11751 | | | | | stmrks@optonline.net | Email and First Class Mail |
| St Mark's Church Of Aberdeen | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | | ssanford@cadlaw.com | Email and First Class Mail |
| St Marks Episcopal Cathedral | Attn: Timothy Miles Kingsley | 519 Oak Grove St | Minneapolis, MN 55403 | | | | timk@ourcathedral.org | Email and First Class Mail |
| St Marks Episcopal Church | Attn: Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | | noladreamer@cox.net | Email and First Class Mail |
| St Marks Episcopal Church | Carole Elizabeth Martinez | 3245 Manhattan Blvd | Harvey, LA 70058 | | | | noladreamer@cox.net | Email and First Class Mail |
| St Mark's Episcopal Church | 701 S Wolcott | Casper, WY 82601 | | | | | jshumie@aol.com | Email and First Class Mail |
| St Mark's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Mark's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St Mark's Episcopal Church | Attn: Elizabeth Gardner | 6744 S Kings Hwy | Alexandria, VA 22306 | | | | rector@stmarksalex.org | Email and First Class Mail |
| St Mark's Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | rickfveit@aol.com | Email and First Class Mail |
| St Mark's Episcopal Church | Rick Veit | 1908 Central Ave | Casper, WY 82602 | | | | rickfveit@aol.com | Email and First Class Mail |
| St Mark's Episcopal Church | John R Tisdale | 1000 Mississippi Ave | Little Rock, AR 72207 | | | | | First Class Mail |
| St Mark's Episcopal Church - Johnstown | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | kkarashin@episcopalpgh.org | Email and First Class Mail |
| St Mark's Episcopal Church - Johnstown | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St Mark's Episcopal Church (Palatka) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | frbobmarsh@gmail.com | Email and First Class Mail |
| St Mark's Episcopal Church (Palatka) | Robert Marsh | P.O. Box 370 | Palatka, FL 32178 | | | | frbobmarsh@gmail.com | Email and First Class Mail |
| St Marks Episcopal Church Beaumont TX | Attn: James M Black Chancellor | 3535 Calder Ave, Ste 300 | Beaumont, TX 77706 | | | | jblack@jamesmblack.com | Email and First Class Mail |
| St Mark's Episcopal Church Huntersville, NC | 8600 Mt. Holly-Huntersville Rd | Huntersville, NC 28078 | | | | | life@stmarksnc.org | Email and First Class Mail |
| St Marks Episcopal Church | Attn: Patrick Miller | 3816 Bellaire Blvd | Houston, TX 77025 | | | | patrick.miller@stmarks-houston.org | Email and First Class Mail |
| St Marks Fallston, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | | kelly.rauchlaw@gmail.com | Email and First Class Mail |
| St Marks On The Campus Episcopal Church | Attn: Charles Peek | 1309 R St | Lincoln, NE 68508 | | | | smoc.office@stmarksepiscopal.org | Email and First Class Mail |
| St Marks Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Marks Umc | Attn: Beth Cox, Chairman of Trustees | 400 Grants Ferry Rd | Brandon, MS 39047 | | | | bcox24@bellsouth.net | Email and First Class Mail |
| St Marks Umc | Attn: Dennis Arnold | 2206 Luau St | Mesquite, TX 75150 | | | | darnold66@att.net | Email and First Class Mail |
| St Marks Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Mark's Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Marks Umc (Petersburg) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Marks United Methodist | Attn: Linda Whetstone | 800 S Main St | Findlay, OH 45840 | | | | lwhetstone@stmarksfindlay.org | Email and First Class Mail |
| St Marks United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Marks United Methodist Church | Attn: Tim Davis | 701 Mississippi Ave | Chattanooga, TN 37405 | | | | office@stmarkschattanooga.com | Email and First Class Mail |
| St Marks United Methodist Church | Attn: Cindy Briggs-Biondi | 900 Washington St E | Charleston, WV 25301 | | | | pastor@saintmarkswv.org | Email and First Class Mail |
| St Marks United Methodist Church | Attn: Steven A Dix | 805 S Church St, Ste 18 | Murfeesboro, TN 37130 | | | | steve@dixmassey.com | Email and First Class Mail |
| St Marks United Methodist Church | 2030 N Hwy A1A | Indialantic, FL 32903 | | | | | | First Class Mail |
| St Mark's United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Mark's United Methodist Church | Attn: Treasurer, St Marks Umc | 4601 Fairfield Ave | Fairfield, OH 45014 | | | | fairfieldstmarksfinance@gmail.com | Email and First Class Mail |
| St Mark's United Methodist Church | 1110 N Metcalf St | Lima, OH 45801 | | | | | limastmarks@gmail.com | Email and First Class Mail |
| St Mark's United Methodist Church | Attn: Morais Quissico | 2017 Beverley Rd | Brooklyn, NY 11226 | | | | stmarkumcbrooklyn@gmail.com | Email and First Class Mail |
| St Mark's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Mark's United Methodist Church Carmel IN | Attn: Stephanie Solesky | 4780 E 126th St | Carmel, IN 46033 | | | | ssolesky@stmarkscarmel.org | Email and First Class Mail |
| St Marks United Methodist Church Raleigh, Nc | Attn: Todd Jones | 421 N Blount St | Raleigh, NC 27601 | | | | tjones@andersonandjones.com | Email and First Class Mail |
| St Marks United Methodist Church, Rockville Centre, New York | 200 Hempstead Ave | Rockville Centre, NY 11570 | | | | | birkbny@gmail.com | Email and First Class Mail |
| St Marks'S & All Saints Episcopal Church | 311 Ontario St | Buffalo, NY 14207 | | | | | rev.roseynogal@gmail.com | Email and First Class Mail |
| St Martha Roman Catholic Church | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Martha Roman Catholic Church Harvey LA | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| St Martin De Porres Catholic Church-Dripping Springs, Texas | Attn: Chancellor, BSA Coordinator | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Martin De Porres Catholic Church-Dripping Springs, Texas | Rev Justin Nguyen | 230 Post Oak Dr | Dripping Springs, TX 78620 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Martin In The Fields Episcopal Church | Attn: Rev Monica Mainwaring | 3110 Ashford Dunwoody Rd | Atlanta, GA 30319 | | | | mmainwaring@stmartins.org | Email and First Class Mail |
| St Martin Parish School Board | Attn: Sales Tax Dept | P.O. Box 1000 | Breaux Bridge, LA 70517-1000 | | | | | First Class Mail |
| St Martins Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | sblankenship320@gmail.com | Email and First Class Mail |
| St Martins Episcopal Church | Samuel Cody Blankenship | 257 E Milton St | Lebanon, OR 97355 | | | | sblankenship320@gmail.com | Email and First Class Mail |
| St Martin's Episcopal Church | St Martins Episcopal Church | 2216 Metairie Rd | Metarie, LA 70001 | | | | rector@stmepiscopal.com | Email and First Class Mail |
| St Martin's Episcopal Church | Attn: the Rev M E Eccles | 1095 E Thacker St | Des Plaines, IL 60016 | | | | rev.m.e.eccles@gmail.com | Email and First Class Mail |
| St Martin's Episcopal Church | 6295 Chagrin River Rd | Chagrin Falls, OH 44022 | | | | | saintmartinschagrinfalls@gmail.com | Email and First Class Mail |
| St Martin's Episcopal Church | 9000 St Martins Ln | Richmond, VA 23294 | | | | | saintmartinsec@gmail.com | Email and First Class Mail |
| St Martin's Episcopal Church | 136 Rivet St | New Bedford, MA 02744 | | | | | stmartinsnb.secretary@gmail.com | Email and First Class Mail |
| St Martin's Episcopal Church Williamsburg VA | Attn: Rev Catherine Tyndall Boyd | 1333 Jamestown Rd | Williamsburg, VA 23185 | | | | cathy@martinburg.org | Email and First Class Mail |
| St Martin's Episcopal Church Williamsburg VA | c/o Sands Anderson Pc | Attn: Eric C Howlett | 1111 E Main St, Ste 2400 | P.O. Box 1998 | Richmond, VA 23218 | | ehowlett@sandsanderson.com | Email and First Class Mail |
| St Martins Episcopal Church, Houston | Attn: Andrew R Harvin | 440 Louisiana St, Ste 2300 | Houston, TX 77002 | | | | aharvin@drhrlaw.com | Email and First Class Mail |
| St Martin's Episcopal School | 225 Green Acres Rd | Metairie, LA 70003 | | | | | merry.sorrells@stmsaints.com | Email and First Class Mail |
| St Martins In The Fields Episcopal Church | 2587 Baseline Rd | Grand Island, NY 14072 | | | | | cfisher@magavern.com | Email and First Class Mail |
| St Martin's-In-The-Field Episcopal Church | Attn: Matthew Hanisian | 375 Benfield Rd | Severna Park, MD 21146 | | | | rector@stmartinsinthefield.org | Email and First Class Mail |
| St Martin's-In-The-Fields Episcopal Church | Parish Administrator | 5220 Clemson Ave | Columbia, SC 29206 | | | | parishoffice@smifsc.com | Email and First Class Mail |
| St Mary Episcopal Church | Attn: the Rev Frances M Holliday, Rector of St Mary | 210 Mchenry | Crystal Lake, IL 60014 | | | | fran@stmarysepiscopalcl.org | Email and First Class Mail |
| St Mary Magdalen Roman Catholic Church, Metairie, Louisiana | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Mary Of Czestochowa | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Mary Of The Assumption Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Mary Of The Woods Chapel, Twin Lake | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Mary Ostrabama Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Mary Parish | Attn: Sales & Use Tax Dept | P.O. Box 1142 | Morgan City, LA 70381-1142 | | | | | First Class Mail |
| St Mary Parish Alpha | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Mary Parish South Amboy | Attn: Andre L. Kydala | 54 Old Highway 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Mary Stoney Hill Parish | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Mary/St Jerome Parish, Custer | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Marys Annapolis Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Marys Annapolis, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Marys Carle Place | Attn: Sean Wallace | 52 Titus Ave | Carle Pl, NY 11514 | | | | stmaryschurchcp@gmail.com | Email and First Class Mail |
| St Marys Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Marys Catholic Church Austin TX | Attn: Rev Kurtis Wiedenfeld | 1018 S 7th St | Temple, TX 76504 | | | | | First Class Mail |
| St Marys Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | | markstarr44@gmail.com | Email and First Class Mail |
| St Marys Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Mary's Episcopal Church | Anna Patrick Brawley | 170 St Andrews Rd | P.O. Box 1487 | Irmo, SC 29063 | | | anna.brawley@stmaryscolumbia.org | Email and First Class Mail |
| St Mary's Episcopal Church | 216 Orange Ave | Daytona Beach, FL 32114 | | | | | fr.jason@cfl.rr.com | Email and First Class Mail |
| St Mary's Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | | jtisdale@wlj.com | Email and First Class Mail |
| St Mary's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Mary's Episcopal Church | Attn: Linda Meinel | 18 White Horse Pike & Green St | Haddon Heights, NJ 08035 | | | | officestmhh@gmail.com | Email and First Class Mail |
| St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | | randygoeke@hotmail.com | Email and First Class Mail |
| St Mary's Episcopal Church | Attn: Randall F Goeke | 212 Clark St | P.O. Box 361 | Bassett, NE 68714 | | | randygoete@hotmail.com | Email and First Class Mail |
| St Mary's Episcopal Church | Attn: Sr Warden Mark Starr | 6849 Oak St | Milton, FL 32570 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Mary's Episcopal Church | P.O. Box 95 | Franklin, LA 70538 | | | | | stephen.h.crawford@gmail.com | Email and First Class Mail |
| St Mary's Episcopal Church | Attn: the Rev Rohani Weger | 24 N Masonic St | Bellville, TX 77418 | | | | | First Class Mail |
| St Mary's Episcopal Church | John R Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | | | First Class Mail |
| St Mary's Episcopal Church | John Tisdale | 512 Champagnolle | El Dorado, AR 71730-4732 | | | | | First Class Mail |
| St Mary's Episcopal Church (Portsmouth) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St Mary's Episcopal Church In Lampasas, TX | Attn: Rev William Fowler | 501 S Chestnut St | Lampasas, TX 76550 | | | | revbill@ourstmarys.org | Email and First Class Mail |
| St Mary's Episcopal Church, Edmond, Oklahoma | Attn: Thomas G Ferguson Jr | 941 E Builton Rd | Oklahoma City, OK 73114 | | | | Tferg@wffatty.com | Email and First Class Mail |
| St Mary's Episcopal Church, Enterprise, Mississippi | Attn: James B Ponder | P.O. Box 177 | Enterprise, MS 39330 | | | | bponder@dioms.org | Email and First Class Mail |
| St Mary's Episcopal Church, Enterprise, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | bponder@dioms.org | Email and First Class Mail |
| St Mary's Episcopal Church, Manchester, CT | Attn: the Rev Ann Lovejoy Johnson | 41 Park St | Manchester, CT 06042 | | | | revalovejoy@gmail.com | Email and First Class Mail |
| St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 1st N St | Vicksburg, MS 39183 | | | | bponder@dioms.org | Email and First Class Mail |
| St Mary's Episcopal Church, Vicksburg, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St Mary's Episcopal Church, Woodlawn | Attn: David Carroll | 5610 Dogwood Rd | Baltimore, MD 21207 | | | | prospecths@aol.com | Email and First Class Mail |
| St Mary's Hagerstown Roman Catholic Congregation Incorporated | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Marys Hagertown, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Marys Petersville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Mary's Protestant Episcopal Church, Shelter Island | 26 St Marys Rd 1660 | Shelter Island, NY 11964 | | | | | frmccarron@aol.com | Email and First Class Mail |
| St Marys Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Mary's The Virgin Episcopal Church | Attn: Jane Reese | 118 W Bayview Ave | Pleasantville, NJ 08232 | | | | stmaryspleasantville@gmail.com | Email and First Class Mail |
| St Marys United Methodist Church Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Marys United Methodist Church Inc | 211 N 7th St | St Marys, KS 66536 | | | | | | First Class Mail |
| St Mary's, Pylesville, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Mathews United Methodist Church | Attn: Stanley Ferguson | 1360 S Wendy Dr | Newbury Park, CA 91320 | | | | Newburyparkchurch@gmail.com | Email and First Class Mail |
| St Mathias School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Matthew By The Lake Church, Inc. | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| St Matthew Lutheran Church | Attn: Tim Morin | 3785 Plr Corp Dr | Rocklin, CA 957675 | | | | office@stmatthewrocklin.com | Email and First Class Mail |
| St Matthew Rc Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St Matthew The Apostle Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Matthew United Methodist Church | St Matthew Umc | 101 Avon Beach Rd | Baltimore, MD 21222 | | | | cassendrapatterson176@yahoo.com | Email and First Class Mail |
| St Matthew United Methodist Church Belleville, Il | Attn: Dan Harry | 1200 Moreland Dr | Belleville, IL 62223 | | | | dharry@stmatthewumc.org | Email and First Class Mail |
| St Matthew's & St Joseph'S Episcopal Church | 8850 Woodward Ave | Detroit, MI 48202 | | | | | smsjepiscopalchurch@gmail.com | Email and First Class Mail |
| St Matthew's By The Bridge Episcopal Church | Attn: Harvey Nicholson | 501 Railroad St | Iowa Falls, IA 50126 | | | | hnnich@gmail.com | Email and First Class Mail |
| St Matthews Episcopal Church | Attn: Sr Warden Ruth Nallick | P.O. Box 63 | Chipley, FL 32428 | | | | ruthnallick@hotmail.com | Email and First Class Mail |
| St Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Matthew's Episcopal Church | P.O. Box 303 | Oakland, MD 21550 | | | | | episcopalchurchingarrettcounty@gmail.com | Email and First Class Mail |
| St Matthew's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Matthew's Episcopal Church | 2620 Crestview Dr | Edinburg, TX 78539 | | | | | parishstmattrgv@gmail.com | Email and First Class Mail |
| St Matthew's Episcopal Church | Attn: Douglas Webster | 8134 Mesa Dr | Austin, TX 78759 | | | | websterdtx@gmail.com | Email and First Class Mail |
| St Matthew's Episcopal Church | Attn: Whitney Sawyer | 1101 Forest Ave | Henrico, VA 23229 | | | | whitney@stmattsrva.org | Email and First Class Mail |
| St Matthew's Episcopal Church | John R Tisdale | 1112 Alcoa Rd | Benton, AR 72015-3502 | | | | | First Class Mail |
| St Matthew'S Lutheran Church Of Woodbridge, VA | Attn: Rev Scott E Zimmerer | 12351 All Saints Pl | Woodbridge, VA 22192 | | | | szmmrr@gmail.com | Email and First Class Mail |
| St Matthew's Parish | c/o Messner Reeves LLP | Attn: Deanne Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| St Matthew's Parish | 3887 27 1/2 Rd | Grand Junction, CO 81506 | | | | | fathersdgood@gmail.com | Email and First Class Mail |
| St Matthew's Parish | 3887 27 1/2 Rd | Grand Junction, CO 81506 | | | | | ibcckc@gmail.com | Email and First Class Mail |
| St Matthew's Parish | 3887 27 1/2 Rd | Grand Junction, CO 81506 | | | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St Matthew's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Matthews School | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Matthews Umc | 7427 Old Canton Rd | Madison, MS 39110 | | | | | Brian@stumc.org | Email and First Class Mail |
| St Matthews Umc | Attn: Don Genson | 14900 Annapolis Rd | Bowie, MD 20715 | | | | dongenson@stmatthewsbowre.org | Email and First Class Mail |
| St Matthews Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Matthew's Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Matthew's Umc Of Valley Forge | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Matthews United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Matthews United Methodist Church | Attn: Kathy Ehinger | 1460 E 500 N | Columbia City, IN 46725 | | | | kathysehinger@gmail.com | Email and First Class Mail |
| St Matthews United Methodist Church | Attn: Dave Felps | 2738 Macarthur View | San Antonio, TX 78217 | | | | pastordave@stmattssa.org | Email and First Class Mail |
| St Matthews United Methodist Church | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | | Steve@rock-church.org | Email and First Class Mail |
| St Matthews United Methodist Church | Attn: William Smith | 435 Central St | Acton, MA 01720 | | | | trustees@saint-matthews.org | Email and First Class Mail |
| St Matthew's United Methodist Church | 6017 Camphor St | Metairie, LA 70003 | | | | | pastor@stmatthewsumc.com | Email and First Class Mail |
| St Matthew's United Methodist Church, Hacienda Heights | Attn: Pastor, St Matthews Umc | 15653 Newton St | Hacienda Heights, CA 91745 | | | | smumchh@gmail.com | Email and First Class Mail |
| St Matthews United Methodist Church, Inc | Attn: Administrator | 319 Browns Ln | Louisville, KY 40207 | | | | mwatts@stmumc.org | Email and First Class Mail |
| St Matthias Episcopal Church | Attn: William B Garrison | 7056 Washington Ave | Whittier, CA 90602 | | | | bill@stmatthiaswhittier.org | Email and First Class Mail |
| St Matthias Episcopal Church | Attn: William Garrison | 7056 Washington Ave | Whttier, CA 90602 | | | | bill@stmatthiaswhittier.org | Email and First Class Mail |
| St Matthias Episcopal Church | Attn: Brenda Overfield | 111300 W Huguenot Rd | Midlothian, VA 23113 | | | | mark.jenkins@tmatmidl.com | Email and First Class Mail |
| St Matthias Episcopal Church | Attn: Paul A Pittelli | 6400 Belair Rd | Baltimore, MD 21206 | | | | ppittelli@comcast.net | Email and First Class Mail |
| St Matthias' Episcopal Church | 374 Main St | East Aurora, NY 14052 | | | | | stmattiasrector@gmail.com | Email and First Class Mail |
| St Matthias Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Matthias Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Maximillian Kolbe Catholic | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Mel Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Michael And All Angels' Episcopal Church, Millbrook | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St Michael And All Angels' Episcopal Church, Millbrook, Al | Attn: the Rev Mark E Waldo, Jr | P.O. Box 586 | Millbrook, AL 36054-0012 | | | | mark@stmichaelandallangels.com | Email and First Class Mail |
| St Michael And All Angels' Episcopal Church, Millbrook, Al | The Rev Mark E Waldo, Jr | P.O. Box 586 | Millbrook, AL 36054-0012 | | | | mark@stmichaelandallangels.com | Email and First Class Mail |
| St Michael Catholic Church, Coopersville | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Michael The Archangel Church, Muskegon | c/o Warner Norcross & Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Michael'S Anglican Parish Ridgecrest, California | c/o Ragghianti Freitas LLP | Attn: Michael O Glass Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St Michael'S Clear Spring Roman Catholic Congregation Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Michaels Episcopal Church | 4499 Sharp Rd | Mandeville, LA 70471 | | | | | rector@stmichaelsla.org | Email and First Class Mail |
| St Michael'S Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | | | | dianelhamilton@me.com | Email and First Class Mail |
| St Michael'S Episcopal Church | Attn: John Newton | 1500 N Cap of Tx Hwy | Austin, TX 78746 | | | | parishadmin@st-michaels.org | Email and First Class Mail |
| St Michael'S Episcopal Church | Attn: Timothy Matlack | 1132 N Ivanhoe St | Arlington, VA 22205 | | | | parishoffice@stmichaelsarlington.org | Email and First Class Mail |
| St Michael'S Episcopal Church Tbd | Attn: Caroline Haynes | 1132 N Ivanhoe St | Arlington, VA 22205 | | | | parishoffice@StMichaelsArlington.org | Email and First Class Mail |
| St Michael'S, Clear Spring, Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Michael'S, Clear Spring, Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Michael-St Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Nicholas Of Tolentine | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | KRoss@mcgivneyandkluger.com | Email and First Class Mail |
| St Nicholas On The Hudson | P.O. Box 490 | Hughsonville, NY 12537 | | | | | stnicholasnewhamburg@gmail.com | Email and First Class Mail |
| St Olafs Episcopal Church | Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Apt B | Appleton, WI 54914 | | | | | First Class Mail |
| St Paschal Baylon Church Mens Club | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Patrick Catholic Church Hutto TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Patrick Catholic Church Hutto TX | Attn: Rev Brian Eilers | 2500 Limmer Lp | Hutto, TX 78634 | | | | | First Class Mail |
| St Patrick Parish, Ada | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Patricks Belvidere | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Patricks Episcopal Church | Attn: Lynn Ferren | P.O. Box 36943 | Panama City, FL 32412 | | | | llmmff@aol.com | Email and First Class Mail |
| St Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Patrick's Episcopal Church | 1322 Church St | Zachary, LA 70791 | | | | | beth.kimmell@gmail.com | Email and First Class Mail |
| St Patrick's Episcopal Church | Attn: Kathy Oliver | 3241 Brush Dr | Falls Church, VA 22042 | | | | kfoliver@aol.com | Email and First Class Mail |
| St Patrick's Episcopal Church, Ocala | Attn: Sarah Caprani | 1017 E Robinson St | Orlando, FL 32801 | | | | scaprani@cfdiocese.org | Email and First Class Mail |
| St Patrick's R C Church (Bay Shore, NY) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St Patrick's Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Patrick's Roman Catholic Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Patrick's, Havre De Grace, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Patrick's, Little Orleans, Roman Catholic Congregation, I | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St Paul | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul - Jacksonville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul & St Andrew Episcopal Church | Attn: Keith Gentry | 512 S Broad St | P.O. Box 248 | Kenbridge, VA 23944 | | | priest@stpaul-standrew.org | Email and First Class Mail |
| St Paul Catholic Church Austin TX | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Paul Catholic Church Austin TX | Attn: Rev Johnson Nellissery | 10000 David Moore Dr | Austin, TX 78748 | | | | | First Class Mail |
| St Paul Catholic Church, Tell City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St Paul Catholic Church, Tell City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | | First Class Mail |
| St Paul Chong Hasang Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Paul Chong Hasang Catholic Church | Attn: Rev Richard O'Rourke | 1000 E Fm 2410 | Harker Heights, TX 76548 | | | | | First Class Mail |
| St Paul Cumc | Attn: David Wells | 8221 Miami Rd | Cincinnati, OH 45243 | | | | finance@stpaulcumc.org | Email and First Class Mail |
| St Paul Evangelical Lutheran Church Of Ft Lauderdale FL Inc | Attn: Steven Larson Jones | 580 Indian Trace | Weston, FL 33326 | | | | jane@stpaulweston.org | Email and First Class Mail |
| St Paul Lutheran Church | Attn: Robert Myallis | 200 W Orange St | Lititz, PA 17543 | | | | office@stpaullititz.net | Email and First Class Mail |
| St Paul Lutheran Church | Attn: Sandy Catt | P.O. Box 847 | 312 1st Ave SW | Castle Rock, WA 98611 | | | stpaulcr1@comcast.net | Email and First Class Mail |
| St Paul Lutheran Church | 10700 SW 56th St | Miami, FL 33165 | | | | | stpaullutheranmia@bellsouth.net | Email and First Class Mail |
| St Paul Lutheran Church | Attn: Will Zitterich | 610 15th St | Ames, IA 50010 | | | | Wzitterich@mchsi.com | Email and First Class Mail |
| St Paul The Apostle Catholic Church Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave Nw, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Paul The Apostle Church School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Paul The Apostle Church/School | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Paul The Apostle Roman Catholic Congregation Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Paul Umc | Attn: Treasurer | 2700 N Roxboro St | Durham, NC 27704 | | | | CMURSTEN@NCCUMC.ORG | Email and First Class Mail |
| St Paul Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| St Paul Umc | Attn: Marilyn Houser | 301 E Main St | New Paris, OH 45347 | | | | maemae4773@hotmail.com | Email and First Class Mail |
| St Paul Umc | Attn: Rev Dr P Shane Green 210 | 2101 Wildwood Ave | Columbus, GA 31906 | | | | shane@stpaulunitedmethodist.com | Email and First Class Mail |
| St Paul Umc - Marietta | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul Umc - Marietta | 244 Kurtz Rd | Marrietta, GA 30066 | | | | | | First Class Mail |
| St Paul Umc 220 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul Umc-Hurst TX | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul Umc-Hurst TX | 852 W Bedford Euless Rd | Hurst, TX | | | | | | First Class Mail |
| St Paul United Methodist Church | Attn: Don Alford | P.O. Box 241 | Thayer, MO 65791 | | | | alfarm@centurylink.net | Email and First Class Mail |
| St Paul United Methodist Church | Attn: Rodney Shamery | P.O. Box 1009 | Tuscaloosa, AL 35401 | | | | chill@bsk.com | Email and First Class Mail |
| St Paul United Methodist Church | Attn: Rodney Shamery | P.O. Box 1009 | Tuscaloosa, AL 35401 | | | | churchadmin@stpaulumctuscaloosa.org | Email and First Class Mail |
| St Paul United Methodist Church | P.O. Box 909 | Ocean Springs, MS 39566 | | | | | e79r84h51@cabieone.net | Email and First Class Mail |
| St Paul United Methodist Church | Attn: Ken Graetz | 341 Wilson Ave | Green Bay, WI 54303 | | | | office@stpaulsumcgb.com | Email and First Class Mail |
| St Paul United Methodist Church | Attn: Rev Debra San Pablo | 173-01 108th Ave | Jamaica, NY 11433 | | | | pastordebbie111@hotmail.com | Email and First Class Mail |
| St Paul United Methodist Church | Attn: Treasurer/Secretary And/Or Pastor | 4317 W Interstate 40 | Amarillo, TX 79106 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| St Paul United Methodist Church | c/o Field, Manning, Stone, Hawthor | Attn: Robert A. (Andy) Aycock | 2112 Indiana Ave | Lubbock | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| St Paul United Methodist Church | Attn: Bill Cummings | 2949 Davies Plantation Rd | Lakeland, TN 38002 | | | | terrybill@comecast.net | Email and First Class Mail |
| St Paul United Methodist Church - Kingstree, LLC | Attn: Rev Jerry L Gadsden | 3733 Thurgood Marshall Hwy | Kingstree, SC 29556 | | | | jlgadsden@umcsc.org | Email and First Class Mail |
| St Paul United Methodist Church Of Florence | Attn: Scott Bratton | 1629 W Palmetto St | Florence, SC 29501 | | | | proudgrand.pastorscott@gmail.com | Email and First Class Mail |
| St Paul United Methodist Church Of Largo | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul United Methodist Triana | Attn: Tiwirai Kufarimai | 134 9th St | Madison, AL 35756 | | | | trianaumc@gmai.com | Email and First Class Mail |
| St Paul Willingboro | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul-Calvary Umc (0893) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St Paul's Church In The City Of Albany | 21 Hackett Blvd | Albany, NY 12208 | | | | | jcondo604@gmail.com | Email and First Class Mail |
| St Pauls Church In The Village Of Flatbush | Attn: Sheldon Hambln | 157 St Pauls Pl | Brooklyn, NY 11226 | | | | office@stpaulsflatbush.org | Email and First Class Mail |
| St Paul's Church, Bantam, Connecticut | St Pauls Church | 802 Bantam Rd | P.O. Box 449 | Bantam, CT 06750 | | | officestpauls@optonline.net | Email and First Class Mail |
| St Paul's Epis Church | Keith Giblin | 1401 West Pk | Orange, TX | | | | | First Class Mail |
| St Pauls Episcopal Church | Attn: the Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | | coffice@stpauls-medina.org | Email and First Class Mail |
| St Pauls Episcopal Church | Attn: Rev Eric Zubler | P.O. Box 22 | Magnolia Springs, AL 36555 | | | | eric_zubler@yahoo.com | Email and First Class Mail |
| St Pauls Episcopal Church | Attn: Rev John Riggin | 4051 Old Shell Rd | Mobile, AL 36608 | | | | john@stpmobile.com | Email and First Class Mail |
| St Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Haskel Dr | Cleveland Heights, OH 44108 | | | | pohalloran@stpauls-church.org | Email and First Class Mail |
| St Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St Pauls Episcopal Church | 31 Rider Ave | Patchogue, NY 11772 | | | | | stpaulspatchogue@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Linda Cook | 1018 E Grayson St | San Antonio, TX 78208 | | | | admin@stpauls-satx.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Richard L Hamlin | P.O. Box 442 | Angelica, NY 14709 | | | | angelica.ink@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Curtis Farr | 661 Old Post Rd | Fairfield, CT 06824 | | | | cfarr@stpaulsfairfield.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Rev Elizabeth Frank, Interim Rector | 317 E Liberty St | Medina, OH 44256 | | | | coffice@stpauls-medina.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Richard L Hamlin | 6258 County Rd, 31A | Friendship, NY 14739 | | | | hamlinhill@verizon.net | Email and First Class Mail |
| St Paul's Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St Paul's Episcopal Church | 87 W Main St | Norwalk, OH 44857 | | | | | office@stpaulnorwalk.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Margaret D'Anieri | 87 W Main St | Norwalk, OH 44857 | | | | office@stpaulnorwalk.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Justin Matthew Mcintosh | P.O. Box 37 | Ivy, VA 22945 | | | | office@stpaulsivy.org | Email and First Class Mail |
| St Paul's Episcopal Church | 1626 Taft St | Brownsville, TX 78521 | | | | | pastor@sanpablobr.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Vicki Zust | 4275 Harris Hill Rd | Williamsville, NY 14221 | | | | paulrector@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Rev Robert Courtney | 6249 Canal Blvd | New Orleans, LA 70124 | | | | rcourtney@stpauls-lakeview.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Christopher Weis | 1307 W 5th St | Freeport, TX 77541 | | | | stpaulsfreeport@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Jill Beimdierk | 218 S 2nd St | Smithfield, NC 27577 | | | | stpaulsnc@nc.rr.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Walingford, CT 06492 | | | | stpaulswallingford@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Charles Maynard | 65 N Main St | Wallingford, CT 06492 | | | | stpaulswallingford@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Thomas P Mcdowell | 520 Summit St | Winston Salem, NC 27101 | | | | tmcdowell@stpauls-ws.org | Email and First Class Mail |
| St Paul's Episcopal Church | P.O. Box 28 | Pflugerville, TX 78691 | | | | | treasurer@stpaulspflugerville.org | Email and First Class Mail |
| St Paul's Episcopal Church | Attn: Connor Newlun | 18383 Graasyview Pl | Round Hill, VA 20141 | | | | | First Class Mail |
| St Paul's Episcopal Church | John R Tisdale | P.O. Box 2255 | Batesville, AR 72503 | | | | | First Class Mail |
| St Paul's Episcopal Church - Mt Lebanon | Attn: Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St Paul's Episcopal Church - Mt Lebanon | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St Paul's Episcopal Church - Pv NY | Attn: Marilyn Kirchner, Treasurer | P.O. Box 1449 | 808 Traver Rd | Pleasant Valley, NY 12569 | | | stpaulspv@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church - Vernal, UT | Attn: Stephen F Hutchinson | 75 S 20 E | Salt Lake City, UT 84111 | | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| St Paul's Episcopal Church - Vernal, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| St Paul's Episcopal Church (Wells) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St Paul's Episcopal Church Athens Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | geokrauss@yahoo.com | Email and First Class Mail |
| St Paul's Episcopal Church Athens Tennessee | George Henry Krauss, Jr | 123 S Jackson St | P.O. Box 326 | Athens, TN 37371-0326 | | | geokrauss@yahoo.com | Email and First Class Mail |
| St Paul's Episcopal Church Franklin TN | Attn: the Rev W R Mccown | 510 W Main St | Franklin, TN 37064 | | | | rusty@stpaulsfrankin.com | Email and First Class Mail |
| St Pauls Episcopal Church Franklin Tv | Attn: The Rev W R Mccrown | 510 W Main St | Franklin, TN 37064 | | | | rusty@stpaulsfranklin.com | Email and First Class Mail |
| St Paul's Episcopal Church In Walnut Creek, California | Attn: the Rev Krista Fregoso | 1924 Trinity Ave | Walnut Creek, CA 94596 | | | | kfregoso@stpaulswc.org | Email and First Class Mail |
| St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | | mpruitt@stpaulsakron.org | Email and First Class Mail |
| St Paul's Episcopal Church Of Akron, Ohio | Attn: Rev. Mark J Pruitt | 1361 W Market St | Akron, OH 44313 | | | | mpruitt@stpaulsakron.org | Email and First Class Mail |
| St Paul's Episcopal Church Of Maumee, Ohio | Attn: Reverend J Paul Board, Rector | 310 Elizabeth St | Maumee, OH 43527 | | | | paul@stpaulsmaumee.org | Email and First Class Mail |
| St Pauls Episcopal Church Of Murfreesboro Tennessee Inc | Attn: Rev Dr Kristine Blaess | 116 N Academy St | Murfreesboro, TN 37130 | | | | kristine.blaess@stpaulsmurfreesboro.org | Email and First Class Mail |
| St Paul's Episcopal Church Of Naples, Inc. | Attn: Thomas Andrew Thoeni | 3901 Davis Blvd | Naples, FL 34104 | | | | welcome@saintpaulsnaples.org | Email and First Class Mail |
| St Paul's Episcopal Church Prince Frederick, MD | 25 Church St | Prince Frederick, MD 20678 | | | | | dsbowen@earthlink.net | Email and First Class Mail |
| St Pauls Episcopal Church Rochester NY | Attn: Rev Robert Picken | 25 Westminster Rd | Rochester, NY 14607 | | | | Rick@richardjharrison.com | Email and First Class Mail |
| St Paul's Episcopal Church Sharpsburg, MD | Attn: Connor Newlun | P.O. Box 364 | Sharpsburg, MD 21782 | | | | cjnewlun@gmail.com | Email and First Class Mail |
| St Pauls Episcopal Church, A Utah Nonprofit Corporation | Attn: Stephen F Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| St Paul's Episcopal Church, Bound Brook, NJ | Attn: Irene Parker | 214 Church St | Bound Brook, NJ 08805 | | | | stpaulscc6@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church, Brunswick | c/o The Episcopal Diocese of Maine Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Pauls Episcopal Church, Fort Fairfield | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Paul's Episcopal Church, Monroe NC | Attn: Charlotte Jenkins | P.O. Box 293 | Monroe, NC 28111 | | | | cgj711@gmail.com | Email and First Class Mail |
| St Paul's Episcopal Church, Suffolk, VA | Attn: Keith Emerson | 213 N Main St | Suffolk, VA 23434 | | | | keith@saintpauls-suffolk.org | Email and First Class Mail |
| St Paul's Episcopal Church/Daphne | Attn: William H Harrison III | 28788 N Main St | Daphne, AL 36526 | | | | officestpaulsdaphne@gmail.com | Email and First Class Mail |
| St Paul's Evangelical Church Of Tracy, California And Bella | Attn: Kal Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | | | First Class Mail |
| St Paul's Evangelical Lutheran Church | Attn: Rev Adam C Wiegand, Pastor | 149 Lake Ave | Saratoga Springs, NY 12866 | | | | pastoradam@spalutheran.org | Email and First Class Mail |
| St Paul's Evangelical Lutheran Church Of Albion | Attn: Michael Slaughter | 100 Luther Blvd | Albion, MI 49224 | | | | office@stpaulalbion.org | Email and First Class Mail |
| St Paul's Evangelical Lutheran Church Of Beachwood, NJ | Attn: Clifford P Yannone | 2 Hooper Ave | Toms River, NJ 08753 | | | | cyannone@starkeykelly.com | Email and First Class Mail |
| St Pauls Greek Orthodox Church | 4949 Alton Pkwy | Irvine, CA 92604 | | | | | | First Class Mail |
| St Pauls Lutheran Church | Attn: Kalvin Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | | kwaetzig@stpaulstracy.org | Email and First Class Mail |
| St Pauls Lutheran Church | Kalvin L Waetzig | 1635 Chester Dr | Tracy, CA 95376 | | | | kwaetzig@stpaulstracy.org | Email and First Class Mail |
| St Paul's Lutheran Church | Attn: Byanca Smith | 1250 E Heim Ave | Orange, CA 92865 | | | | byanca.smith@splsorange.org | Email and First Class Mail |
| St Paul's Ocean Grove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's Parish Of Walla Walla | Attn: Rev David Sibley | 323 Catherine St | Walla Walla, WA 99362 | | | | davids@stpaulsww.org | Email and First Class Mail |
| St Paul's Protestant Episcopal Church | 1710 E Superior St | Duluth, MN 55812 | | | | | natalie@stpaulsduluth.org | Email and First Class Mail |
| St Paul's Protestant Episcopal Church | 1710 E Superior S | Duluth, MN 55812 | | | | | office@stpaulsduluth.org | Email and First Class Mail |
| St Paul's Sandy Ridge (00176597) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St Pauls Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Pauls Umc Of Padillion | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Pauls Umc Of Padillion | 324 S Jackson St | Papillion, NE 68046 | | | | | | First Class Mail |
| St Paul's Umc Oneida | Attn: Lynne Mondrick | 551 Sayles St | Oneida, NY 13421 | | | | stpaulsumconeida@gmail.com | Email and First Class Mail |
| St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Pauls Umc Pine Grove Pa 19 E Pottsville St, Pine Grove PA | 19 E Pottsville St | Pine Grove, PA 17963 | | | | | | First Class Mail |
| St Paul's Umc Poseyville, Indiana | Attn: Josie Davis, Treasurer | P.O. Box 38 | Poseyville, IN 47633 | | | | david.warren@inumc.org | Email and First Class Mail |
| St Paul's Umc Warrington | Attn: Dana Lortie | 2131 Palomino Dr | Warrington, PA 18929 | | | | stpaulsumcwarrington@aol.com | Email and First Class Mail |
| St Paul's United Church Of Christ | Attn: Richard Rockershousen | 5739 Dunham Rd | Downers Grove, IL 60516 | | | | rockershousen@yahoo.com | Email and First Class Mail |
| St Pauls United Methodist Church | Attn: Rev David Eardley | 620 Romero St | Rochester, MN 48307 | | | | deardley@stpaulsrochester.org | Email and First Class Mail |
| St Pauls United Methodist Church | Attn: Robert Allen Stewart | 335 Smyth Rd | Manchester, NH 03104 | | | | stpauls@umcnh.comcastbiz.net | Email and First Class Mail |
| St Pauls United Methodist Church | Attn: Terry Atwood | 512 Logan St | Helena, MT 59601 | | | | terry@atwoodarts.com | Email and First Class Mail |
| St Pauls' United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Cynthia Lunine Chr, Board of Trustees | 402 N Aurora St | Ithaca, NY 14850 | | | | clunine@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's United Methodist Church | c/o Eto Law LLC | Attn: El Parker III | P.O. Box 804 | Etowah, TN 37331 | | | etolaw@bellsouth.net | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Rev Jason Thornton | 910 E North St | Manteca, CA 95336 | | | | pastor@stpaulsmanteca.org | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Ken Macmillen, Wendy Harwood, George Bailey | 884 Kempton St | New Bedford, MA 02740 | | | | pastorkenmac@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Karen Gold | 11 Church St | St Albans, VT 05478 | | | | saintpaulsvt@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Pastor Bette Sohm | 270 Main St | Northport, NY 11768 | | | | SPUMC@optimum.net | Email and First Class Mail |
| St Paul's United Methodist Church | St Pauls Umc - Treasurer | P.O. Box 278 | Nitro, WV 25143 | | | | stpauls.nitro@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Phyllis Dunham & Jee Hae Song | 2200 Valley Dr | Syracuse, NY 13207 | | | | stpaulscny@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Bonnie Ostenson, Treasurer | 1000 5th Ave Ne | Jamestown, ND 58401 | | | | stpaulsjamestown@gmail.com; jennrowy@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Matthew A Paugh | 318 E Oak St | Oakland, MD 21550 | | | | stpaulsumcoakland@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | Attn: Treasurer, Saint Pauls Umc | 2000 Shuterlee Mill Rd | Staunton, VA 24401 | | | | stpaulumc2@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church | P.O. Box 581 | Etowah, TN 37331 | | | | | | First Class Mail |
| St Paul's United Methodist Church - Cambridge | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's United Methodist Church - Oxnard | Church Administrator, St Pauls Umc - Oxnard | 1800 South C St | Oxnard, CA 93033 | | | | admin.asst@stpauls-oxnard.org | Email and First Class Mail |
| St Paul's United Methodist Church - Wilmington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's United Methodist Church 300 W Sunset Ave Greensboro, MD | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's United Methodist Church Brookly | Attn: St Pauls Umc Vanderveer Park | 3714 Ave D | Brooklyn, NY 11203 | | | | spumcbklyn@verizon.net | Email and First Class Mail |
| St Pauls United Methodist Church Millbury | Attn: Rev James Nevel | 1429 S St | Millbury, OH 43447 | | | | jamesnevel65@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church Of Kensington | Attn: Michelle Gregonis | 10401 Armory Ave | Kensington, MD 20895 | | | | mgregonis@stpaulsk.org | Email and First Class Mail |
| St Paul's United Methodist Church Of Mountville PA | 100 W Main St | Mountville, PA 17554 | | | | | | First Class Mail |
| St Paul's United Methodist Church Of Mountville Pa 100 W Mai | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Pauls United Methodist Church Of Odessa DE | Attn: Charles C Miller | 406 Main St | P.O. Box 253 | Odessa, DE 19730 | | | cmiller@ecsi-del.com | Email and First Class Mail |
| St Paul's United Methodist Church West Deptford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Paul's United Methodist Church, Raymore, MO | Attn: Richard Hime, Trustees Representative | P.O. Box 377 | Raymore, MO 64083-377 | | | | rhimeros@gmail.com | Email and First Class Mail |
| St Paul's United Methodist Church, Reno | Attn: Treasurer & Susan L Foster | 1660 Grandview Ave | Reno, NV 89503 | | | | office@stpaulsumcreno.org | Email and First Class Mail |
| St Paul's United Methodist Millbury | Attn: Rev James Nevel | 1910 E Broadway | Northwood, OH 43619 | | | | jamesnevel65@gmail.com | Email and First Class Mail |
| St Pauls Untied Methodist Church | 7740 Lackman Rd | Lenexa, KS 66217 | | | | | | First Class Mail |
| St Paul's-The Springs United Methodist Church | Attn: Timothy O'Brien | 600 Wilshire Blvd | Stevens Point, WI 54481 | | | | stpauls@stevenspointumc.org | Email and First Class Mail |
| St Paul's-The Springs United Methodist Church | Attn: Timothy Obrien | 600 Wilshire Blvd | Stevens Point, WI 54481 | | | | tobrien@stevenspointumc.org | Email and First Class Mail |
| St Peter And Paul Parish | Attn: Andre L. Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Peter Claver Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Peter Claver Roman Catholic Church, New Orleans, Louisiana | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Peter Claver'S Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Peter Episcopal Church, Ashtabula, OH | Attn: Peter Nielsen, III | 4901 Main Ave | Ashtabula, OH 44005 | | | | | First Class Mail |
| St Peter Evangelical Lutheran Church | Attn: Lillian Tomecek, Treasurer | 7834 Eastern Ave | Baltimore, MD 21224 | | | | bkspelc@verizon.net | Email and First Class Mail |
| St Peter Evangelical Lutheran Church | 2400 Oxford Way | Lodi, CA 95242 | | | | | tblau@stpeterlodi.org | Email and First Class Mail |
| St Peter The Aapostle New Brunswick Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Peter The Fisherman Episcopal Church | 4220 Saxon Dr | New Smyrna Beach, FL 32169 | | | | | claire@stpetersnet.net | Email and First Class Mail |
| St Peter Umc | Attn: Kim Welsch | 6507 Moon Rd | Columbus, GA 31909-3242 | | | | kimstpeterumc@gmail.com | Email and First Class Mail |
| St Peter's By The Sea Epis Church | Wiliam Crawford | Same | Same | | | | | First Class Mail |
| St Peter's By The Sea Episcopal Church | 600 S Country Rd | Bay Shore, NY 11706 | | | | | drydock1@verizon.net | Email and First Class Mail |
| St Peter's By The Sea Episcopal Church | William Edward Crawford | 500 S Country Rd | Bay Shore, NY 11706 | | | | drydock1@verizon.net | Email and First Class Mail |
| St Peter's By The Sea United Methodist Church | Attn: Todd Becker | 1541 Waldron Rd | Corpus Christi, TX 78418 | | | | todd_kim_becker@hotmail.com | Email and First Class Mail |
| St Peter's By-The-Lake Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St Peter's By-The-Lake Episcopal Church, Inc | Attn: Ginger Perdue | P.O. Box 5026 | Brandon, MS 39047 | | | | stpeteoffice@bellsouth.net | Email and First Class Mail |
| St Peters Church Lithgow | Attn: Rev Jake Dell | P.O. Box 1502 | Millbrook, NY 12545 | | | | jakedell@gmail.com | Email and First Class Mail |
| St Peters Church Lithgow | Attn: James A Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | james.florack@davispolk.com | Email and First Class Mail |
| St Peter's Church Lithgow | P.O. Box 1502 | Millbrook, NY 12545 | | | | | jakedell@gmail.com | Email and First Class Mail |
| St Peter's Church Lithgow | Attn: James Florack | 50 Central Park W, Apt 3A | New York, NY 10023 | | | | james.florack@davispolk.com | Email and First Class Mail |
| St Peters Episcopal Ch Portland | c/o the Episcopal Diocese of Maine/Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| St Peters Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St Peter's Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | bylindabell@gmail.com | Email and First Class Mail |
| St Peter's Episcopal Church | Bylinda Bell | 848 Ashland Ter | Chattanooga, TN 37415 | | | | bylindabell@gmail.com | Email and First Class Mail |
| St Peter's Episcopal Church | Attn: Joel Dingman | 1 S Tschirgi St | Sheridan, WY 82801 | | | | joel@stpeterssheridan.com | Email and First Class Mail |
| St Peter's Episcopal Church | Attn: Shawn Slother | 140 Rainbow Blvd | Niagara Falls, NY 14303 | | | | office@stpetersniagarafalls.org | Email and First Class Mail |
| St Peter's Episcopal Church | 2400 Middle Rd | Bettendorf, IA 52722 | | | | | saintpetersbettendorf@gmail.com | Email and First Class Mail |
| St Peter's Episcopal Church | Attn: David K Green | P.O. Box 29 | Bon Secour, AL 36511 | | | | stpetersbonsecour@gmail.com | Email and First Class Mail |
| St Peter's Episcopal Church | P.O. Box 29 | Bon Secour, AL 36511 | | | | | stpetersbonsecour@gmail.com | Email and First Class Mail |
| St Peter's Episcopal Church, Brenham, TX | Attn: Stephen F Whaley | 2310 Airline Dr | Brenham, TX 77833 | | | | frstephen@stpetersbrenham.org | Email and First Class Mail |
| St Peters Evangelical Lutheran Church | Attn: Craig Ross | 10 Delp Rd | Lancaster, PA 17601 | | | | craig.ross@stpeterslutheran.org | Email and First Class Mail |
| St Peters Evangelical Lutheran Church | Attn: Richard Skelly, Finance Committee Chair | 1933 Hanover Ave | Allentown, PA 18109-8151 | | | | psufan70@aol.com | Email and First Class Mail |
| St Peters Lutheran Church | 1201 Courthouse Rd | Stafford, VA 22554 | | | | | klp@kaneperry.com | Email and First Class Mail |
| St Peters Parish In Del Mar, CA | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| St Peters Parish In Del Mar, CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| St Peters R C Church, Covington, LA | Attn: Susan A Zeringue, General Counsel | 7877 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | | | | hgibson@stpkaty.org | Email and First Class Mail |
| St Peters United Methodist Church - Ocean City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Petersburg First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Petersburg First United Methodist Church | 212 3rd St N St | Petersburg, FL 33701 | | | | | | First Class Mail |
| St Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Philip Episcopal Church | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| St Philip Episcopal Church | Attn: Monte M Chandler | 204 W 134th St | New York, NY 10030 | | | | thechandlerlawfirm@icloud.com | Email and First Class Mail |
| St Philip Episcopal Church | Attn: Dwight L Wagner | 9380 Davles Plantation Rd | Barlett, TN 38133 | | | | | First Class Mail |
| St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Philip Neri R C Church, Metairie, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Philip Neri R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Philip Neri School | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Philip Presbyterian Church | Attn: Greg Goria | 745 W Pipeline Rd | Hurst, TX 76053-4927 | | | | gregg@stphil.org | Email and First Class Mail |
| St Philip St James Pburg | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Philip The Deacon Episcopal Church | Attn: Maria Mcdowell | 120 NE Knott St | Portland, OR 97218 | | | | office@stphilipthedeacon.org | Email and First Class Mail |
| St Philips Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Philips Church In The Highlands | P O Box 158 | Garrison, NY 10524 | | | | | office@stphilipshighlands.org | Email and First Class Mail |
| St Philips Church In The Highlands | P O Box 158 | Garrison, NY 10524 | | | | | ofice@stphilipshighlands.org | Email and First Class Mail |
| St Philips Church In The Highlands | Attn: Terri Akbas | 1101 Rte 9D | Garrison, NY 10524 | | | | | First Class Mail |
| St Philips Episcopal Church | Attn: Ike Jones, Jr | 1310 Pecan Valley Dr | San Antonio, TX 78210 | | | | saintphilips1310@att.net | Email and First Class Mail |
| St Philips Episcopal Church | 730 Bestgate Rd | Annapolis, MD 21401 | | | | | saintphillips@verizon.net | Email and First Class Mail |
| St Philips Episcopal Church | Attn: Michael Hughes | 15 Fernhill Ave | Buffalo, NY 14215 | | | | sferocezco@hotmail.com | Email and First Class Mail |
| St Philips Episcopal Church | 265 Decatur St | Brooklyn, NY 11233-1704 | | | | | stphilipschurch@optonline.net | Email and First Class Mail |
| St Philips Episcopal Church | 3643 Aurora Dr | New Orleans, LA 70131 | | | | | stphilpsno@msn.com | Email and First Class Mail |
| St Philips Episcopal Church, Dyker Heights | 1072 80th St | Brooklyn, NY 11228 | | | | | stphilips06@aol.com | Email and First Class Mail |
| St Phillip & St Andrew Episcopal Church (Coventry) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Pius X Catholic Church Of Rochester, MN | Meier, Kennedy & Quinn, Chtd | 445 Minnesota St | Town Sq Tower, Ste 2200 | St. Paul, MN 55101 | | | jgunderson@mkqlaw.com | Email and First Class Mail |
| St Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St Pius X R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Raphaels Church | Attn: John Adler | 5601 Williams Dr | Fort Myers Beach, FL 33931 | | | | | First Class Mail |
| St Raymond Of Penyafort | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St Richards Episcopal Church | 1420 E Palm Valley Blvd | Round Rock, TX 78664 | | | | | daybyday@saintrichards.org | Email and First Class Mail |
| St Rita Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ritas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Robert Of Newminster Parish, Ada | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Rose Of Lima Oxford Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Rose Of Lima R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Saviours Church | Attn: Alan Mccollom | 350 Sound Beach Ave | Old Greenwich, CT 06870 | | | | office@saintsaviours.org | Email and First Class Mail |
| St Sebastian Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St Simon Parish, Ludington | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Simons Episcopal Church | Attn: Rev Twila Smith | 200 Cazenovia St | Buffalo, NY 14210 | | | | rector@ssbuffalo.org | Email and First Class Mail |
| St Stanislaus Kostka Catholic Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St Stanislaus Kostka Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Stanislaus School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | kydalalaw@aim.com | Email and First Class Mail |
| St Stephen | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Stephen Catholic Church, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Stephen Evangelical Lutheran Church | St Stephan Evangelical Lutheran Church | 8400 France Ave S | Bloomington, MN 55431-1519 | | | | proyer@ststephen.net | Email and First Class Mail |
| St Stephen Protomartyer | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Stephen Umc | Attn: Johnie Allen Jr | 213 S Yazoo St | Yazoo City, MS 39194 | | | | pastorjohnallenumc@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St Stephen Umc | Attn: Johnie L Allen Jr | 414 E Jefferson St | Yazoo City, MS 39194 | | | | pastorjohnallenumc@gmail.com | Email and First Class Mail |
| St Stephen Umc | Attn: Rev Debora Christensen | 3981 Macon Rd | Memphis, TN 38122 | | | | ststephen3981@gmail.com | Email and First Class Mail |
| St Stephen United Methodist Church | Attn: Paula Humphreys | 2520 Oates Dr | Mesquite, TX 75150 | | | | office@ststephenumctx.org | Email and First Class Mail |
| St Stephens Episcopal Church | Attn: Kathy Knight, Warden | Attn: Colleen Brooks, Treasurer | 49-51 N Main St | Mullica Hill, NJ 08062 | | | info@reddoorchurch.com | Email and First Class Mail |
| St Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | | | jbg@dhclegal.com | Email and First Class Mail |
| St Stephens Episcopal Church | Attn: Nancy Cooke-Jenkins | 6000 Fm 3237, Unit A | Wimberley, TX 78676 | | | | jwatson@ststeve.org | Email and First Class Mail |
| St Stephens Episcopal Church | Attn: John Adams | 422 W 2nd St | Grand Island, ME 68801 | | | | lynne@ststephengi.org | Email and First Class Mail |
| St Stephens Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | | offce@ststephensamonk.org | Email and First Class Mail |
| St Stephens Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | | office@ststephensarmonk.com | Email and First Class Mail |
| St Stephens Episcopal Church | Attn: Dustin Barrows | 4102 S New Braunfels Ave, Ste 110 | San Antonio, TX 78223 | | | | StStephensSA@yahoo.com | Email and First Class Mail |
| St Stephens Episcopal Church | Attn: David Peoples | 1820 E County Rd 540A | Lakeland, FL 33813-3737 | | | | ststoffice@gmail.com | Email and First Class Mail |
| St Stephens Episcopal Church (Mardela) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St Stephens Episcopal Church In Belvedere, CA | Attn: the Rev Phillip Ellsworth | 3 Bayview Ave | Belvedere, CA 94920 | | | | fr.ellsworth@ststephenschurch.org | Email and First Class Mail |
| St Stephens Episcopal Church Of Oak Ridge, TN | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Stephens Episcopal Church Oxford, Nc | Attn: Vincent Kopp | 140 College St | Oxford, NC 27565 | | | | saintstephensoxford@gmail.com | Email and First Class Mail |
| St Stephens Episcopal Church, Delmar, Ny | Attn: Scott Arthur Garno | 16 Elsmere Ave | Delmar, NY 12054 | | | | ststephensdelmar@gmail.com | Email and First Class Mail |
| St Stephens Episcopal Church, Richmond VA | Attn: Parish Administrator | 6000 Grove Ave | Richmond, VA 23226-2601 | | | | blee@ststephensrva.org | Email and First Class Mail |
| St Stephens Episcopal Church, Richmond VA | c/o Burtch Law Pllc | Attn: Jack W Burtch, Jr | 1802 Bayberry Ct, Ste 302 | Richmond, VA 23226 | | | jb@burtchlaw.com | Email and First Class Mail |
| St Stephens Episcopal School Harrisburg Pa | Attn: Eugene N Mchugh | 225 Grandview Ave, 5th Fl | Camp Hill, PA 17011 | | | | emchugh@tthlaw.com | Email and First Class Mail |
| St Stephens Memorial Episcopal Church | Attn: Salli Gordon, Jr Warden | 118 Woolmans Ln | Mt Laurel, NJ 08054 | | | | sallijane@comcast.net | Email and First Class Mail |
| St Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Stephens Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Stephens Umc | Attn: Theodore Ximba | 5160 Washington St | West Roxbury, MA 02132 | | | | ttximba@gmail.com | Email and First Class Mail |
| St Stephens Umc Marblehead Ma Commonwealth Bast District | Attn: Ross Johnson | 67 Cornell Blvd | Marblehead, MA 01945 | | | | | First Class Mail |
| St Stephens United Methodist Church | Attn: Theodore Ximba | 5160 Washington St | West Roxbury, MA 02132 | | | | ttximba@gmail.com | Email and First Class Mail |
| St Stephens United Methodist Church Marblehead Ma Commonwealth Bast District | Attn: Ross Johnson | 18 Cedar St | Marblehead, MA 01945 | | | | ross.thomas.johnson@gmail.com | Email and First Class Mail |
| St Stephen's-Severn Parish | Attn: Victor Hailey | 1110 St Stephens Church Rd | Crownsville, MD 21032 | | | | fatherhailey@gmail.com | Email and First Class Mail |
| St Theodore Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Theresas Catholic Church Austin Tx | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Theresas Catholic Church Austin Tx | Attn: Rev Larry Covington | 4311 Small Dr | Austin, TX 78731 | | | | | First Class Mail |
| St Therese Of Lisieux | Attn: Deacon Jeff Ryan | 128 Cedar St | Wayland, MI 49348 | | | | dcnjeffryan@gmail.com | Email and First Class Mail |
| St Therese Of Lisieux | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Thomas Aquinas Catholic Church | Attn: Rev Albert Laforet | 2541 Earl Rudder Frwy | College Station, TX 77845 | | | | | First Class Mail |
| St Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Thomas Church | Attn: Linda Kreussling | 298 Conklin St | Farmingdale, NY 11735-2609 | | | | stthomaschurch1@verizon.net | Email and First Class Mail |
| St Thomas Church | Attn: Allen William Cooper | 60 Church St, Apt 6 | Saranoa Lake, NY 12983 | | | | twocoops23@yahoo.com | Email and First Class Mail |
| St Thomas Church | St Thomas' Church | 8 Brentwood Ave | Tupper Lake, NY 12986-1513 | | | | twocoops23@yahoo.com | Email and First Class Mail |
| St Thomas Church-Garrison Forest | 232 St Thomas Ln | Owings Mills, MD 21117 | | | | | bparks@stthomaschurch.us | Email and First Class Mail |
| St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | Attn: Joan C Geiszler-Ludlum | 705 Doctors Dr | Kinston, NC 28501 | | | | jcgl@ec.rr.com | Email and First Class Mail |
| St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | 424 Church St W | Ahoskie, NC 27910 | | | | | jeff@saintthomasahoskie.com | Email and First Class Mail |
| St Thomas Episcopal Ch / Episcopal Diocese Of East Carolina | Attn: Jeffrey A Douglas | P.O. Box 263 | Ahoskie, NC 27910 | | | | jeff@saintthomasahoskie.com | Email and First Class Mail |
| St Thomas Episcopal Church | 233 Mann Dr | Chesapeake, VA 23322 | | | | | admin@stthomaschesapeake.org | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: Bruce Ragon | 5401 Tiffany Ln | Knoxville, TN 37912 | | | | bragon45@yahoo.com | Email and First Class Mail |
| St Thomas Episcopal Church | P O Box 608 | Rawlins, WY 82301 | | | | | cbepp@hotmail.com | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: Rev Angela Cortinas | 906 George Bush Dr | College Station, TX 77840-3056 | | | | churchoffice@stthomasbcs.org | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: George R Arrants, Esq | 814 Episcopal School Wy | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: John C Bradley | 67 E Main St | Hornell, NY 14843 | | | | johnclint@gmail.com | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: Gregory Bellos | 1416 N Loop 1604 E | San Antonio, TX 78232 | | | | kstephens@tom1604.org | Email and First Class Mail |
| St Thomas Episcopal Church | 122 Liberty St | Bath, NY 14810 | | | | | office@stthomasbath.org | Email and First Class Mail |
| St Thomas Episcopal Church | 317 S Mary St | Eustis, FL 32726 | | | | | office@stthomaseustis.com | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St Thomas Episcopal Church | 6 Commonwealth Blvd | Bellerose Village, NY 01101 | | | | | stthomasbellerose@verizon.net | Email and First Class Mail |
| St Thomas Episcopal Church | Attn: Richard William Nelson | 1200 Snell Isle Blvd Ne | St. Petersburg, FL 33704 | | | | | First Class Mail |
| St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr | Appleton, WI 54914 | | | | diofdl@diofdl.org | Email and First Class Mail |
| St Thomas Episcopal Church Menasha, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon Stillings | 490 Rainbow Beach Rd | Neenah, WI 54956 | | | gordon@stillingslaw.com | Email and First Class Mail |
| St Thomas Episcopal Church, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St Thomas Episcopal Church, Inc | Attn: Skip Giffin | 5303 Diamondhead Cir | Diamondhead, MS 39525 | | | | skipg@cableone.net | Email and First Class Mail |
| St Thomas Housing Corp | 168 W Boston Post Rd | Mamaroneck, NY 10543 | | | | | office@saintthomasmmk.org | Email and First Class Mail |
| St Thomas Housing Corp | Attn: James Gadsden | 168 W Boston Post Rd | Mamaroneck, NY 10543 | | | | office@saintthomasmmk.org | Email and First Class Mail |
| St Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | | andy@troyumc.org | Email and First Class Mail |
| St Thomas Lutheran Church | 23801 Kelly Rd | Eastpointe, MI 48021 | | | | | churchoffice@stl-eastpointe.org | Email and First Class Mail |
| St Thomas More Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Thomas More Catholic Church | Attn: Rev Michael O'Connor | 10205 N Fm 620 | Austin, TX 78726 | | | | | First Class Mail |
| St Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Thomas The Apostle | 18300 Upper Bay Rd | Houston, TX 77058 | | | | | RECTOR@GMAIL.COM | Email and First Class Mail |
| St Thomas The Apostle Catholic Church | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Thomas The Apostle Catholic Parish, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St Thomas The Apostle School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Thomas The Aspostle | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| St Thomas Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Timothy Lutheran Church | Attn: Melvin F Suelzle | 16431 52nd Ave W | Edmonds, WA 98026 | | | | stlc_treasurer@frontier.com | Email and First Class Mail |
| St Timothy R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Timothy United Methodist Church -Stone Mountain | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St Timothys Episcopal Church | 4523 Six Forks Rd | Raleigh, NC 27609 | | | | | churchoffice@sttimothys.org | Email and First Class Mail |
| St Timothys Episcopal Church | Attn: Debbie Webb | P.O. Box 325 | Southaven, MS 38671-0325 | | | | keithanddebbie388@gmail.com | Email and First Class Mail |
| St Timothys Episcopal Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St Timothys Episcopal Church | Attn: Fr Richard Bardusch, Rector | 432 Van Buren St | Herndon, VA 20170 | | | | rbardusch@saint-timothys.org | Email and First Class Mail |
| St Timothys Episcopal Church | 200 Oyster Creek Dr | Lake Jackson, TX 77566 | | | | | revgenrazim@gmail.com | Email and First Class Mail |
| St Timothys School, Inc | 4523 Six Forks Rd | Raleigh, NC 27609 | | | | | ttinnez@sttimothys.org | Email and First Class Mail |
| St Timothys School, Inc | 4523 Six Forks Rd | Raleigh, NC 27609 | | | | | ttnnesz@sttmothys.org | Email and First Class Mail |
| St Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Ursulas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Vincent De Paul Catholic Church | Attn: Bsa Coordinator (Attn: Chancellor) | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Vincent De Paul Catholic Church | Rev Edward Kokarchik | 9500 Neenha Ave | Austin, TX 78717 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St Vincent Depaul Catholic Church, Bedford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jamesgodino@mckernangodino.com | Email and First Class Mail |
| St Vincent Depaul Catholic Church, Bedford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St William Catholic Church | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St William Catholic Church | Attn: Rev Dean Willhelm | 620 Round Rock W Dr | Round Rock, TX 78681 | | | | | First Class Mail |
| St William Of York R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St, James Church (Sunapee) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Adalberts R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Adalberts R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Agnes Catholic Church, Nashville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Agnes Catholic Church, Nashville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Agnes Episcopal Church | Attn: Scott Walker | 3840 Lakeview Dr | Sebring, FL 33870 | | | | stagnes@stagnessebring.org | Email and First Class Mail |
| St. Agnes R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@bradley.com | Email and First Class Mail |
| St. Agnes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Aidans Episcopal Church | Attn: Pamela Rosenow Belote | 3201 Edinburgh Dr | Virginia Beach, VA 23452 | | | | secretary@aidanvba.net | Email and First Class Mail |
| St. Aidans Episcopal Church | Attn: Elizabeth Drembus | 8531 Riverside Rd | Alexandria, VA 22308 | | | | staidansalexandria@gmail.com | Email and First Class Mail |
| St. Aidans Episcopal Church Of Boulder | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| St. Aidans Episcopal Church Of Boulder | 2425 Colorado Ave | Boulder, CO 80302 | | | | | | First Class Mail |
| St. Albans Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: Harold Ritchie | P.O. Box 997 | Chiefland, FL 32626 | | | | FatherRitchie@aol.com | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: John Manford Gullett | P.O. Box 1125 | Auburndale, FL 33823 | | | | fr.john@stalbansauburndale.com | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: the Rev Jeffrey Scott Shankles | 6800 Columbia Pike | Annandale, VA 22003 | | | | info@stalbansva.org | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: Greg Quisenberry | 1417 E Austin Ave | Harlingen, TX 78550 | | | | nnewman@staec.org | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: Jessica Ewell | Rev Carmen Germino | 301 Caldwell Ln | Davidson, NC 28036 | | | parishadmin@saintalbansdavidson.org | Email and First Class Mail |
| St. Albans Episcopal Church | P O Box 368 | Manchaca, TX 78652 | | | | | seniorwarden@stalbansaustin.org | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: Linda S Lilley | 1810 Elm St | El Paso, TX 79930 | | | | stalbans.elpaso@gmail.com | Email and First Class Mail |
| St. Albans Episcopal Church | Attn: Judith Connie Dalmasso | 3510 W Central Park Ave | Davenport, IA 52804 | | | | stalbansqc@q.com | Email and First Class Mail |
| St. Albans Episcopal Church | 301 Range St | Manistique, MI 49854 | | | | | | First Class Mail |
| St. Albans Episcopal Church, Arlington, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | | janet.waggoner@edfw.org | Email and First Class Mail |
| St. Albans Episcopal Church, Syracuse | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | stalbans.syr@gmail.com | Email and First Class Mail |
| St. Albans Episcopal Church, Waco, Tx | Attn: Aaron M G Zimmerman | 2900 W Waco Dr | Waco, TX 76710 | | | | aaron@stalbanswaco.org | Email and First Class Mail |
| St. Alban's Episcopal Church, Waco, TX | Attn: Aaron Zimmerman | 2900 W Waco Dr | Waco, TX 76710 | | | | aaron@stalbanswaco.org | Email and First Class Mail |
| St. Albans Episcopal Day School | Attn: Leslie Ankele | 1417 E Austin Ave | Harlingen, TX 78550 | | | | tlamon@stalbansharlingen.org | Email and First Class Mail |
| St. Aldans Episcopal Church | Attn: Elizabeth Baldwin Drembus | 8531 Riverside Rd | Alexandria, VA 22308 | | | | staidansalexandria@gmail.com | Email and First Class Mail |
| St. Aloysius Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Alphonsus Parish, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Alphonsus Rodriguez, Woodstock | Roman Catholic Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Ambrose Catholic Church, Seymour, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Ambrose, 2801 Lincoln St. Anderson, In 46016 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Andrew | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St. Andrew By-The-Sea United Methodist Church, Inc | Attn: Jeff Locker | 20 Pope Ave | Hilton Head, SC 29928 | | | | jlocker@nexsenpruet.com | Email and First Class Mail |
| St. Andrew Presbyterian Church | Attn: Finley Graves | 300 W Oak St | Denton, TX 76201 | | | | richard@standrewdenton.com | Email and First Class Mail |
| St. Andrew Presbyterian Church | 1390 Franklin Rd | Yuba City, CA 95993 | | | | | scauchi@standrewpcusa.org | Email and First Class Mail |
| St. Andrew R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Andrew The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Andrew The Apostle R C Church, New Orleans, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Andrew United Methodist Church | 9203 S University Blvd | Highlands Ranch, CO 80126 | | | | | info@gostandrew.com | Email and First Class Mail |
| St. Andrew United Methodist Church | Attn: James Verstreate | 350 N Fairfield Rd | Beavercreek, OH 45430 | | | | office@standrewchurch.org | Email and First Class Mail |
| St. Andrew United Methodist Church | Attn: Walter White | 350 N Fairfield Rd | Beavercreek, OH 45430 | | | | | First Class Mail |
| St. Andrews (Hopkinton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews By The Sea (Rye) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews By The Sea Episcopal Church (Little Compton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Chapel (North Adams) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Church | Attn: Joseph M Surkin | P.O. Box 1366 | Jackson, MS 39216-1366 | | | | jmsurkin@gmail.com | Email and First Class Mail |
| St. Andrews Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St. Andrews Church (Longmeadow) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Church (New London) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: the Rev William Packard | 6509 Sydenstricker Rd | Burke, VA 22015 | | | | admin2@standrews.net | Email and First Class Mail |
| St. Andrews Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Joan Geiszler-Ludlum | 2720 Columbia Ave | Wilmington, NC 28403 | | | | JBPollock1912@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: John B Pollock | 2005 Arendell St | Morehead City, NC 28557 | | | | JBPollock1912@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: John Rohrs | 1009 W Princess Anne Rd | Norfolk, VA 23507 | | | | jrohrs@standrewsnorfolk.org | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Lisa Meirow | 7801 Lone Star Rd | Jacksonville, FL 32211 | | | | lisa@standrewsjax.com | Email and First Class Mail |
| St. Andrews Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Andrews Episcopal Church | 1382 Middletown Ave | P.O. Box 96 | Northford, CT 06472 | | | | nanmonde@comcast.net | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Kathie Danielson | 5720 Urbandale Ave | Des Moines, IA 50310 | | | | ndrew5720@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: James Liberatore | 2535 E Broadway | Pearland, TX 77581 | | | | office@pumpkinchurch.com | Email and First Class Mail |
| St. Andrews Episcopal Church | 169 Belleville Rd | New Bedford, MA 02745 | | | | | office@standrewsnb.org | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Kimberly Rathburn, Parish Administrator | 2105 W Market St | Greensboro, NC 27403 | | | | parish@standrewsgso.org | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Mark Richard Flinchbaugh | 20 Catlin St | Meriden, CT 06450 | | | | priest@standrewsmeriden.necoxmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Jason Alder Poling | 7859 Tick Neck Rd | Pasadena, MD 21122 | | | | Priest@standrewspasadena.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Rev June Hardy Dorsey | 300 3rd St | Elyria, OH 44035 | | | | revjunehd@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | 45 Main St | Newport News, VA 23601 | | | | | saec0371@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Dale W Plummer | 505 N Pennsylvania Ave | Roswell, NM 88201 | | | | standrewschurch@cableone.net | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Dina Van Klaveren | P.O. Box 52 | Glenwood, MD 21738 | | | | standrewsglenwood@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Terry Allan Jackson | 2067 5th Ave | New York, NY 10035 | | | | standrewsharlem@live.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Terry Jackson | 2067 5th Ave | New York, NY 10035 | | | | standrewsharlem@live.com | Email and First Class Mail |
| St. Andrews Episcopal Church | 6401 Wornall Terr | Kansas City, MO 64113 | | | | | tjthum@bclplaw.com | Email and First Class Mail |
| St. Andrews Episcopal Church | Attn: Gary Neagel | 232 Durham Rd | Madison, CT 06443 | | | | warden@standrewsmadison.org | Email and First Class Mail |
| St. Andrews Episcopal Church - Highland Park | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Andrews Episcopal Church - Highland Park | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Andrews Episcopal Church (Colchester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Episcopal Church (Diocese Of Chicago) | Attn: Rev Gregg Morris | 1125 Franklin St | Downers Grove, IL 60515 | | | | gmorris@saintandrewschurch.net | Email and First Class Mail |
| St. Andrews Episcopal Church (Diocese Of Chicago) | Attn: Rev Gregg Morris | 1125 Franklin St | Downers Grove, IL 60515 | | | | maisie.tucker@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church (Diocese Of Chicago) | Attn: Rev Gregg Morris | 1125 Franklin St | Downers Grove, IL 60515 | | | | skthomas4381@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church (Hurlock) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Andrews Episcopal Church (Princess Anne) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Andrews Episcopal Church (St. Johnsbury) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Episcopal Church And School | Attn: Daniel C Gunn | 419 South St | New Providence, NJ 07974 | | | | rector@standrewschurch.org | Email and First Class Mail |
| St. Andrews Episcopal Church Of Madison | Attn: Fr Andrew Jones | 1833 Regent St | Madison, WI 53726 | | | | rector@standrews-madison.org | Email and First Class Mail |
| St. Andrews Episcopal Church Of Tooledo, Ohio | St Andrews Episcopal Church | 2770 W Central Ave | Toledo, OH 43606 | | | | standrews419@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church, Framingham, Ma | Attn: Julie Ann Carson | 3 Maple St | Framingham, MA 01702 | | | | jcarson@standrewsframma.org | Email and First Class Mail |
| St. Andrews Episcopal Church, Mckinney, Texas | Attn: Rev Andrew Van Kirk | 6400 Mckinney Ranch Pkwy | Mckinney, TX 75070 | | | | andrewv@standrewsonline.net | Email and First Class Mail |
| St. Andrews Episcopal Church, New Berlin | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | frstevecny@gmail.com | Email and First Class Mail |
| St. Andrews Episcopal Church, Scotia, New York | Attn: Gale George, Secretary | 50 Sacandaga Rd | Scotia, NY 12302 | | | | kmccart343@gmail.com | Email and First Class Mail |
| St. Andrews In The Valley (Tamworth) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Andrews Lutheran Church | Attn: Richard Madarasz | 30 Brooksite Dr | Smithtown, NY 11787 | | | | standrewslutheran@verizon.net | Email and First Class Mail |
| St. Andrews Lutheran Church (Elca) | Attn: Council President | 11555 National Blvd | Los Angeles, CA 90064 | | | | office@standrews-wla.org | Email and First Class Mail |
| St. Andrews Parish United Methodist Church, Inc | Attn: Jon Mccall | 3161 Cold Harbor Way | Charleston, SC 29414 | | | | jon81.mccall@gmail.com | Email and First Class Mail |
| St. Andrews Presbyterian Church | Attn: Brad Van Allen | 3228 SW Sunset Blvd | Portland, OR 97239 | | | | bva@nwpaperbox.com | Email and First Class Mail |
| St. Andrews Presbyterian Church, Winston-Salem, Nc Pc (Usa) | 357 Old Hollow Rd | Winston-Salem, NC 27105 | | | | | office.manager@standrewsnc.org | Email and First Class Mail |
| St. Andrews Presbyterian Church, Winston-Salem, Nc Pc (Usa) | Attn: Jennifer Susan Rimes | 357 Old Hollow Rd | Winston-Salem, NC 27105 | | | | office.manager@standrewsnc.org | Email and First Class Mail |
| St. Andrews Schools | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Andrews Schools | Attn: Ruth Reilly Fletcher | 224 Queen Emma St | Honolulu, HI 96813 | | | | rfletcher@standrewsschools.org | Email and First Class Mail |
| St. Andrews Umc | Attn: John Quimby | 1230 Townsend Ave | New Haven, CT 06513 | | | | johnboat803@gmail.com | Email and First Class Mail |
| St. Andrews United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St. Andrews United Methodist Church | Attn: Rev Jeff Childress | 309 Pelzer Hwy. | Easley, SC 29642 | | | | jwchildress@umcsc.org | Email and First Class Mail |
| St. Andrews United Methodist Church | Attn: Meaghan Rohlfs | 722 Robinhood Pl | San Antonio, TX 78209 | | | | mrohlfs@saumc.com | Email and First Class Mail |
| St. Andrews United Methodist Church (183638) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Andrews United Methodist Church Baton Rouge | Attn: Trustees, St Andrews United Methodist Church | 17510 Monitor Ave | Baton Rouge, LA 70817 | | | | kagnew@saumcbr.com | Email and First Class Mail |
| St. Angela Merici R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Angela Merici R C Church, Metairie, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Ann Catholic Church (Augusta) | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Ann Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Ann Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Ann R C Church And Shrine, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Ann, Hagerstown, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Annas Episcopal Church In Antioch, CA | Attn: the Rev Jane Stratford | 301 E 13th St | Antioch, CA 94509 | | | | jane@saintannas.org | Email and First Class Mail |
| St. Annes Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| St. Annes Episcopal Church | 9870 West Fort Island Trl | Crystal River, FL 34429 | | | | | stannescommunications@gmail.com | Email and First Class Mail |
| St. Annes Episcopal Church | P O Box 889 | Tifton, GA 31793 | | | | | | First Class Mail |
| St. Annes RC Church | 88 2nd St | Brentwood, NY 11717 | | | | | | First Class Mail |
| St. Anns Avilton, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Anns By The Sea Episcopal Church (Block Island) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Anns Church Of Morrisania | Attn: Rev Overall | 295 St Anns Ave | Bronx, NY 10454 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| St. Ann's Church Of Morrisania | Attn: Rev Overall | 295 St Ann's Ave | Bronx, NY 10454 | | | | overallmartha@me.com | Email and First Class Mail |
| St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | P.O. Box 608 | Shoreham, NY 11786 | | | | parishoffice@stanselmsofshoreham.org | Email and First Class Mail |
| St. Anselms Episcopal Church | Attn: Louis Robert Pokorny | 4 Woodville Rd | Shoreham, NY 11786 | | | | parishoffice@stanselmsofshoreham.org | Email and First Class Mail |
| St. Anselms Episcopal Church In Lafayette, CA | Attn: the Rev John D Sutton | 682 Michael Ln | Lafayette, CA 94549 | | | | suttonj@comcast.net | Email and First Class Mail |
| St. Anthony Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Anthony Marie De Claret Catholic Church-Kyle, Texas | c/o Bsa Coordinator | Attn: Chancellor | 6225 E US 290 Hwy Svrd Eb | Austin, TX 78723 | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St. Anthony Marie De Claret Catholic Church-Kyle, Texas | Reve Uche Andeh | 801 N Burleson St | Kyle, TX 78640 | | | | ron-walker@austindiocese.org | Email and First Class Mail |
| St. Anthony Of Padua Catholic Church, Clarksville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Anthony Of Padua Catholic Community, Grand Rapids | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Anthony Of Padua R C Church, Luling, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Anthony Of Padua R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Anthony Of Padua RC Church (East Northport, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Anthony Of Padua RC Church (East Northport, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | | First Class Mail |
| St. Anthony Of Padua RC Church (Rocky Point, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Anthony Of Padua RC Church (Rocky Point, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | | First Class Mail |
| St. Anthonys Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Anthonys Shrine, Emmitsburg, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Athanasius' R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Augustine (Kalamazoo) | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Augustine Catholic Church, Jeffersonville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Augustine Church (Chesapeake City) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Augustine School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Augustines Church | Attn: Jennifer Owen | 6 Old Post Rd N | Croton-On-Hudson, NY 10520 | | | | rector@stacroton.org | Email and First Class Mail |
| St. Augustines Episcopal Church | Attn: Lawrence Melvin Womack | 4301 Ave D | Brooklyn, NY 11203 | | | | rector@staugustinesbrooklyn.org | Email and First Class Mail |
| St. Augustines Episcopal Church (Kingston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Augustines Episcopal Church, Inc | Attn: Priest In Charge | 2425 W 19th Ave | Gary, IN 46404 | | | | cempspecialevent@gmail.com | Email and First Class Mail |
| St. Augustines Episcopal Church, Inc | c/o Pfeifer Morgan & Stesiak | Attn: Ryan G. Milligan | 53600 N Ironwood Rd | South Bend, IN 46635 | | | Rmilligan@pilawyers.com | Email and First Class Mail |
| St. Barnabas By The Bay Episcopal Church | Attn: Sr Warden | 13 W Bates Ave | P.O. Box 77 | Villas, NJ 08251 | | | SaintBarnabasVillas@comcast.net | Email and First Class Mail |
| St. Barnabas Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Barnabas Church (Berlin) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Barnabas Episcopal Church | 319 West Wisconsin Ave | Deland, FL 32720 | | | | | brian@stbarnabaschurchdeland.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St. Barnabas Episcopal Church | Attn: Robert L Keim | 301 Trinity Ave | Arroyo Grande, CA 93420 | | | | rob.stbarnabas@gmail.com | Email and First Class Mail |
| St. Barnabas Episcopal Church | Attn: Cindy Scroggins | 601 W Creek Dr | Fredericksburg, TX 78624 | | | | stbarnabasfbg@gmail.com | Email and First Class Mail |
| St. Barnabas Episcopal Church - Brackenridge | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Barnabas' Episcopal Church - Millcreek | Attn: Lydia E York, Esq | L E York Law | 182 Belmont Dr | Wilmington, DE 19808 | | | lydia@leyorklaw.com | Email and First Class Mail |
| St. Barnabas' Episcopal Church - Millcreek | c/o L E York Law | Attn: Lydia E York, Esq | 182 Belmont Dr | Wilmington, DE 19808 | | | lydia@leyorklaw.com | Email and First Class Mail |
| St. Barnabas Episcopal Church (Warwick) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Barnabas' Episcopal Church Roanoke, Al | Attn: Linda Caypless | 809 Rock Mills Rd | Roanoke, AL 36274-5347 | | | | 220stewart@charter.net | Email and First Class Mail |
| St. Barnabas' Episcopal Church Roanoke, Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | 220stewart@charter.net | Email and First Class Mail |
| St. Barnabas' Episcopal Church Roanoke, Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | eoconnell@iwwt.law | Email and First Class Mail |
| St. Barnabas Episcopal Church(Norwich) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Barnabas Episcopal Church, Bay Village Oh | Attn: Rev Alexander Martin | 468 Bradley Rd | Bay Village, OH 44140 | | | | fralex@stbarnabasbv.org | Email and First Class Mail |
| St. Barnabas Episcopal Church, Brackenridge | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Barnabas Lutheran Church | 8901 Cary Algonquin Rd | Cary, IL 60013 | | | | | pastor@stbarnabas-cary.org | Email and First Class Mail |
| St. Barnabas Lutheran Church | Attn: Sally A Skalany | 8901 Cary Algonquin Rd | Cary, IL 60013 | | | | pastor@stbarnabas-cary.org | Email and First Class Mail |
| St. Barnabas Parish | Attn: Rector/Senior Warden | 2201 SW Vermont St | Portland, OR 97214 | | | | rectorstbarnabas@gmail.com | Email and First Class Mail |
| St. Barnabas Parish | Attn: Sean Scott Wall | 2201 SW Vermont St | Portland, OR 97214 | | | | rectorstbarnabas@gmail.com | Email and First Class Mail |
| St. Barnabas R C Church Society Of Cheektowaga, N | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Barnabas The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | ibcckc@gmail.com | Email and First Class Mail |
| St. Barnabas The Apostle | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Bartholomew Catholic Church, Columbus, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Bartholomew Protestant Episcopal Church, Inc | Attn: Stephen Secaur | 435 Som Center Rd | Mayfield Village, OH 44143 | | | | saintbartohio@gmail.com | Email and First Class Mail |
| St. Bartholomews (Green Hill) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Bartholomews (Green Hill) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | anne@stmarksbowery.org | Email and First Class Mail |
| St. Bartholomews Church In The City Of New York | Attn: Patrick A Macmurray | 325 Park Ave | New York, NY 10022 | | | | dwolfe@stbarts.org | Email and First Class Mail |
| St. Bartholomews Episcopal Church | Attn: Fr Joel Prather | N27W24000 Paul Ct | Pewaukee, WI 53072 | | | | pastor@stbartspewaukee.com | Email and First Class Mail |
| St. Bartholomews Episcopal Church | Attn: Michael Moore | 1989 Route 70 East | Cherry Hill, NJ 08003 | | | | sptgpeagle@aol.com | Email and First Class Mail |
| St. Bartholomews Episcopal Church In Livermore, CA | Attn: the Rev Andy Lobban | 678 Enos Way | Livermore, CA 94551 | | | | rector@saintbartslivermore.com | Email and First Class Mail |
| St. Bedes Episcopal Church, Inc | Attn: Rev S Chadwick Vaughn, Rector | 2601 Henderson Mill Rd | Atlanta, GA 30345 | | | | cvaughn@stbedes.org | Email and First Class Mail |
| St. Benedict Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Benilde R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Bernard Catholic Church, Frenchtown, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Bernard Parish, Irons | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Boniface Catholic Church, Fulda, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Boniface Church | 5615 Midnight Pass Rd | Sarasota, FL 34242-1720 | | | | | rector@bonifacechurch.org | Email and First Class Mail |
| St. Boniface Episcopal Church | Attn: Diane L Deblasio | 100 46th St | Lindenhurst, NY 11757 | | | | StBonifaceMainz@optonline.net | Email and First Class Mail |
| St. Boniface R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Brendans Episcopal Church - Franklin Park | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Brendans Episcopal Church, Franklin Park | Attn: the Rev Canon Kimberly Karashim | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Bridget Catholic Church, Liberty, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Bridgets Rom. Cath. Church Society Of Newfane, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Brigid R.C. Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Catharine R C Church | c/o Carella, Byrne, Cecchi Olstein Brody & Agnello Pc | Attn: Charles Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| St. Catheirnes R C Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodoviatt.com | Email and First Class Mail |
| St. Catherine Of Siena Catholic Parish (Portage) | Attn: Alan Demars | 1150 West Centre Ave | Portage, MI 49024 | | | | ademars@stcatherinesiena.org | Email and First Class Mail |
| St. Catherine Of Siena Parish, Decatur County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Catherine Of Sienna | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Catherine Of Sienna R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Catherines Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Catherines Episcopal Church | Attn: Michael Armstrong | 4758 Shelby Ave | Jacksonville, FL 32210 | | | | frmother@gmail.com | Email and First Class Mail |
| St. Catherines Episcopal Church, Chelsea, Al | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Catherines R C Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Charles Borromeo Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Charles: Baker | Attn: Mary Zajac | 307 Cedar Ave | St Charles, IL 60174 | | | | pastormary@bakermemorialchurch.org | Email and First Class Mail |
| St. Christopher Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Christophers (Hampstead) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Christophers Church (Chicopee) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Christophers Episcopal Church | Attn: Beverly Ann Moore-Tasy | 207 E Permian Dr | Hobbs, NM 88240 | | | | church@stchristophershobbs.com | Email and First Class Mail |
| St. Christophers Episcopal Church | Attn: Mary Virginia Jacocks | P.O. Box 600 | Swansboro, NC 28584 | | | | jacocks@ec.rr.com | Email and First Class Mail |
| St. Christophers Episcopal Church | 7900 W Lovers Ln | Dallas, TX 75225 | | | | | rector@stchristophersdallas.com | Email and First Class Mail |
| St. Christophers Episcopal Church | 6320 Hanover Ave | Springfield, VA 22150 | | | | | sccparisha@gmail.com | Email and First Class Mail |
| St. Christophers Episcopal Church (Spartanburg, Sc) | Attn: Alexander Hray Jr | 400 Dupre Dr | Spartanburg, SC 29307 | | | | lex@lexhray.com | Email and First Class Mail |
| St. Christophers Episcopal Church Of The Ascension | Attn: James B Ponder | 643 Beasley Rd | Jackson, MS 39206 | | | | bponder@dioms.org | Email and First Class Mail |
| St. Christophers Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| St. Christophers Episcopal Church, Fort Worth, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | | janet.waggoner@edfw.ord | Email and First Class Mail |
| St. Christophers Episcopal Church, Havelock Nc | Attn: St Christophers Episcopal Church | P.O. Box 626 | Havelock, NC 28532 | | | | StChristophersHavelock@gmail.com | Email and First Class Mail |
| St. Christophers Episcopal Church, Havelock Nc | P O Box 626 | Havelock, NC 28532 | | | | | StChristophersHavelock@gmail.com | Email and First Class Mail |
| St. Christophers Episcopal Church, Killeen,Texas | Attn: Fr Steve Karcher, Jd | 2800 Trimmier Rd | Killen, TX 76542 | | | | st.chris.killeen@gmail.com | Email and First Class Mail |
| St. Christophers RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | astoebner@lapplibra.com | Email and First Class Mail |
| St. Christophers RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Clare Of Assisi Episcopal Church | 2309 Packard St | Ann Arbor, MI 48104 | | | | | lklimach@comcast.net | Email and First Class Mail |
| St. Clares Episcopal Church In Pleasanton, CA | Attn: the Rev Ron Culmer | 3350 Hopyard Rd | Pleasanton, CA 94588 | | | | onebreadonecup@gmail.com | Email and First Class Mail |
| St. Clares R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Clement Of Rome Roman Chatholic Church, Metairie, Louuisiana | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Clements Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| St. Clements Episcopal Church | 4300 Harrison | Inkster, MI 48141 | | | | | | First Class Mail |
| St. Clements Episcopal Church (Massey) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Cletus Catholic Church, Gretna, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Columba Episcopal Church | c/o Diocese of East Tennessee | Attn: Brain Cole | 607 Greenfield Pl | Bristol, TN 37620 | | | | First Class Mail |
| St. Columbas Chapel Episcopal Church (Middleton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Davids By The Sea Episcopal Church | 600 4th St S | Cocoa Beach, FL 32931 | | | | | porterctaylor@gmail.com | Email and First Class Mail |
| St. Davids Church (Feeding Hills) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Davids Church (Salem) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Davids Episcopal Church | P O Box 334 | Laurinburg, NC 28353-0334 | | | | | beranekjcd@earthlink.net | Email and First Class Mail |
| St. Davids Episcopal Church | Attn: Fr Chris Yaw | 16200 W 12 Mile Rd | Southfield, MI 48076 | | | | chris@stdavidssf.org | Email and First Class Mail |
| St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | | info@stdavidsaylett.church | Email and First Class Mail |
| St. Davids Episcopal Church | Attn: Thomas Bagnall | P.O. Box 125 | Aylett, VA 23009 | | | | info@stdavissaylett.church | Email and First Class Mail |
| St. Davids Episcopal Church | Attn: Allan M Steed | 43600 Russell Branch Pkwy | Ashburn, VA 20147 | | | | property@sdlife.org | Email and First Class Mail |
| St. Davids Episcopal Church | Attn: Rev Joshua D Nelson | 26824 County Rd 4 | Elkhart, IN 46514 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| St. Davids Episcopal Church | c/o Diocese of Central Florida | Attn: Rev Canon Scott Holcombe | 1017 East Robinson St | Orlando, FL 32801 | | | sholcombe@cfdiocese.org | Email and First Class Mail |
| St. Davids Episcopal Church Lincoln Ne | 8800 Holdrege St | Lincoln, NE 68505 | | | | | stdavidlincoln@inebraska.com | Email and First Class Mail |
| St. Davids Episcopal Church, Inc | Attn: Benjamin D Bailey | 800 Battery Ave Se, Ste 100 | Atlanta, GA 30339 | | | | ben@cmblaw.com | Email and First Class Mail |
| St. Davids Episcopal Church, Inc | Attn: Benjamin D Bailey | 800 Battery Ave Se, Ste 100 | Atlanta, GA 30339 | | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Davids On The Hill Episcopal Church (Cranston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Dominic Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Dominics R C Church, New Orleans, LA | Attn: Treasurer, Barbara Bradley | 2160 Griffith Ave | Owensboro, KY 42301 | | | | office@stjohnum.org | Email and First Class Mail |
| St. Dominics R C Church, New Orleans, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Dominics R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Dunstans Episcopal Church | Attn: Parish Administrator | 28005 Robinson Canyon Rd | Carmel, CA 93923 | | | | office@stdcv.org | Email and First Class Mail |
| St. Dunstans Episcopal Church | 1830 Kirby Rd | Mclean, VA 22101 | | | | | rector@stdunstans.net | Email and First Class Mail |
| St. Dunstans Episcopal Church | 14301 Stuebner Airline Rd | Houston, TX 77069 | | | | | | First Class Mail |
| St. Dunstans Episcopal Church (Waitsfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Edward The Confessor Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Edwards Episcopal Church | Attn: Mark Alan Lafler | 460 N Grandview St | Mt Dora, FL 32757 | | | | stedwardschurch@yahoo.com | Email and First Class Mail |
| St. Edwards Episcopal Church, Inc | Attn: Jeannette Best-Nunez, Secretary | P.O. Box 351 | Lawrenceville, GA 30046 | | | | nharrison@deminglaw.com | Email and First Class Mail |
| St. Elizabeth Ann Seton Catholic Church, Richmond, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Elizabeth Of Hungary Catholic Church, Cambridge City, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Elizabeth Of Hungary R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Elizabeths Episcopal Church | Attn: David Gierlach | 720 N King St | Honolulu, HI 96817 | | | | david.gierlach@gmail.com | Email and First Class Mail |
| St. Elizabeths Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | david.gierlach@gmail.com | Email and First Class Mail |
| St. Elizabeths Episcopal Church | Attn: Kyle T Lewis | 110 Sugarwood Dr | Knoxville, TN 37922 | | | | ktlewis@mindspring.com | Email and First Class Mail |
| St. Elizabeths Episcopal Church | 1 Morse Rd | Sudbury, MA 01776 | | | | | office@st-elizabeths.org | Email and First Class Mail |
| St. Elizabeths Episcopal Church (Hope Valley) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | | | johnakard+smec@gmail.com | Email and First Class Mail |
| St. Frances Cabrini Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Francis Catholic Church, Henryville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Francis Chapel (Marlborough) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Francis Church (Holden)R) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Francis Church Stamford Connecticut | Attn: Cathleen L Ostuw | 503 Old Long Ridge Rd | Stamford, CT 06903 | | | | stfrancisstamford@gmail.com | Email and First Class Mail |
| St. Francis De Sales Catholic Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Francis De Sales Catholic Church, Norton Shores | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Francis De Sales Parish, Holland | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: Rev Ben R Wells | 432 Forest Hill Rd | Macon, GA 31210 | | | | ben@stfrancismacon.org | Email and First Class Mail |
| St. Francis Episcopal Church | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: the Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | | revbackus@stfrancisgulfbreeze.org | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: Stuart A Bates | 345 Piney Point Rd | Houston, TX 77024 | | | | sbates@stfranchishouston.org | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: Dianne Sowell | 158 W Norris Rd | Norris, TN 37828 | | | | sowell83@comcast.net | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: the Rev Timothy Backus | 1 St Francis Dr | Gulf Breeze, FL 32561 | | | | sremington@clarkpartington.com | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: Regina Marie Hurley | 2903 Cabezon Rd | Rio Rancho, NM 87124 | | | | stfechurch@gmail.com | Email and First Class Mail |
| St. Francis Episcopal Church | Attn: The Rev Alex Lenzo | 2093 Cabezon Rd | Rio Rancho, NM 87124 | | | | stfechurch@gmail.com | Email and First Class Mail |
| St. Francis Episcopal Church (Coventry) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. Francis Episcopal Church Of Turlock, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. Francis In-The-Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Francis In-The-Field Episcopal Church | Attn: Michael Ellis | 895 Palm Valley Rd | Ponte Vedra Beach, FL 32081 | | | | frmellis@gmail.com | Email and First Class Mail |
| St. Francis In-The-Field Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Francis Of Assisi Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| St. Francis of the Prairie Episcopal Church | Attn: Peter C Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St. Francis Of The Prairie Episcopal Church | Attn: Tim Boyd | 357 Willow Creek Dr | Wright, WY 82732 | | | | revsallyb@q.com | Email and First Class Mail |
| St. Francis of the Prairie Episcopal Church | 357 Willow Creek Dr | Wright, WY 82732 | | | | | timjoboyd@q.com | Email and First Class Mail |
| St. Francis of the Prairie Episcopal Church | Tim Boyd | 357 Willow Creek Dr | Wright, WY 82732 | | | | | First Class Mail |
| St. Francis Xavier Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| St. Francis Xavier Germ R C Congregation | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Francis Xavier R C Church | c/o Carella, Byrne, Et Al | Attn: Charles M Carella, Esq | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| St. Gabriel Catholic Church, Connersville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Gabriel The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Gabriels Episcopal Church | Attn: Eddie Jones, Jr | P.O. Box 12252 | Jacksonville, FL 32209 | | | | Eejones72@gmail.com | Email and First Class Mail |
| St. Gabriels Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | Eejones72@gmail.com | Email and First Class Mail |
| St. Gabriels Episcopal Church | 331 Hawthorne St | Brooklyn, NY 11225 | | | | | stgabrielschurchbrooklyn@gmail.com | Email and First Class Mail |
| St. Gabriels Episcopal Church | Attn: Donovan I Leys | 331 Hawthorne St | Brooklyn, NY 11225 | | | | stgabrielschurchbrooklyn@gmail.com | Email and First Class Mail |
| St. Gabriels Episcopal Church | Attn: Rev Kathleen Elaine Dorr | 68 Main St | East Berlin, CT 06023 | | | | stgabrielseb@gmail.com | Email and First Class Mail |
| St. Gabriels Episcopal Church | 124 Front St | Marion, MA 02738 | | | | | stgabrielsmarion@gmail.com | Email and First Class Mail |
| St. Gabriels Episcopal Church, Titusville, Fl | Attn: Edwin L Hill | 414 Pine St | Titusville, FL 32796 | | | | office@stgabriels.church | Email and First Class Mail |
| St. George Episcopal Church | Attn: Arden Mclean | 6904 West Ave | San Antonio, TX 78213 | | | | ardenmclean@sbcglobal.com | Email and First Class Mail |
| St. Georges (Durham) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Georges Church Flushing | 13532 38th Ave | Flushing, NY 11354 | | | | | flushingsaintgeorge@gmail.com | Email and First Class Mail |
| St. Georges Episcopal Church | 19167 Poplar Hill Ln, P O Box 30 | Valley Lee, MD 20692 | | | | | greg@stgeorgesvl.org | Email and First Class Mail |
| St. Georges Episcopal Church | Attn: Gregory Charles Syler | 19165 Poplar Hill Ln, P.O. Box 87 | Valley Lee, MD 20692 | | | | greg@stgeorgesvl.org | Email and First Class Mail |
| St. Georges Episcopal Church | Attn: Paul H Castelli | 801 E Commerce S | Milford, MI 48341 | | | | priest@stgeorgesmilford.org | Email and First Class Mail |
| St. Georges Episcopal Church | Attn: William James Stowell | 393 Tucker Hill Rd | Middlebury, CT 06762 | | | | saintgeorgesct@gmail.com | Email and First Class Mail |
| St. Georges Episcopal Church | Attn: Rev Glenworth Miles | 800 Marcy Ave | Brooklyn, NY 11216 | | | | stgeorgeschurch1869@yahoo.com | Email and First Class Mail |
| St. Georges Episcopal Church | P O Box 255 | Hampstead, MD 21074 | | | | | stgeorgesepiscopal@comcast.net | Email and First Class Mail |
| St. Georges Episcopal Church | Attn: Michael J Woods | 915 N Oakland St | Arlington, VA 22203 | | | | woodsmichaelj@gmail.com | Email and First Class Mail |
| St. Georges Episcopal Church | P O Box 162 | Middlebury, CT 06762 | | | | | | First Class Mail |
| St. Georges Episcopal Church Astoria | 14-02 27th Ave | Astoria, NY 11102 | | | | | stgeorge.astoria@gmail.com | Email and First Class Mail |
| St. Georges Episcopal Church, Germantown | Attn: the Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| St. George's Episcopal Church, Hempstead, NY (Pack 300) | Attn: Ajung Soswal | 319 Front St | Hempstead, NY 11550 | | | | ajungsojwal@stgeorges-hempstead.org | Email and First Class Mail |
| St. Georges Episcopal Day School | Attn: Jerry Hudson | 106 Sharkey | Clarksdale, MS 38614 | | | | jhudsons@bellsouth.net | Email and First Class Mail |
| St. Gerard Majella R.C. Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Gertrude R C Church, Des Allemands, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Gertrudes Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Gertrudes Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Gregorys Episcopal Church | Attn: Rev Anne B Jolly | 815 Wilmot Rd | Deerfield, IL 60015 | | | | anne@stgregoryschurch.org | Email and First Class Mail |
| St. Helena Parish | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| St. Helenas Chapel (Lenox) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Helenas Episcopal Church And School | Attn: Erin Barton | 410 N Main St | Boerne, TX 78006 | | | | ann@sthelenas.net | Email and First Class Mail |
| St. Hugh Of Lincoln R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Hyacinth Catholic Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein LLP | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Igantius Loyola, Urbana, R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Ignatius Loyola | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Ignatius Martyr Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: William C Heuer | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Isidore R C Church | Attn: Theresa A Driscoll | 622 Polaski St | Riverhead, NY 11901 | | | | | First Class Mail |
| St. Isidore The Farmer Catholic Church, Bristow, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. James (Keene) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James (Laconia I) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James (Laconia) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James (Woonsocket) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael Glass | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. James Church | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. James Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. James Church (Greenfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James Church (Gt. Barrington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James Episcopal Church | Attn: Mr Frederick R Williams | 14 Cornwall St Nw | Leesburg, VA 20176 | | | | fredwilliams5447@gmail.com | Email and First Class Mail |
| St. James Episcopal Church | 44 S Halifax Dr | Ormond Beach, FL 32176 | | | | | frroy2012@gmail.com | Email and First Class Mail |
| St. James Episcopal Church | 296 Titicus Rd | N Salem, NY 10560 | | | | | garrett@stjamesns.org | Email and First Class Mail |
| St. James Episcopal Church | Attn: James Gadsden | 296 Titicus Rd | North Salem, NY 10560 | | | | garrett@stjamesns.org | Email and First Class Mail |
| St. James Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. James Episcopal Church | 204 Lee St | Leesburg, FL 34748 | | | | | office@stjames-leesburg.org | Email and First Class Mail |
| St. James Episcopal Church | Attn: Ruben Fabian Ortiz | 62 E Grand Ave | New Haven, CT 06513 | | | | office@stjamesnewhaven.org | Email and First Class Mail |
| St. James Episcopal Church | Attn: Beth Kohlmeyer Mallon | 11511 SW Bull Mountain Rd | Tigard, OR 97224 | | | | revbethstjamestigard@gmail.com | Email and First Class Mail |
| St. James Episcopal Church | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| St. James Episcopal Church | 260 Beaver Dam Rd | Brookhaven, NY 11719 | | | | | stjamesbrookhaven@gmail.com | Email and First Class Mail |
| St. James Episcopal Church | Attn: Dustin Trowbridge | 25 West St | Danbury, CT 06810 | | | | welcome@saintjamesdanbury.org | Email and First Class Mail |
| St. James Episcopal Church | 306 North Court St | Quitman, GA 31643 | | | | | | First Class Mail |
| St. James Episcopal Church | 533 Bingham Ave | Sault Sainte Marie, MI 49783 | | | | | | First Class Mail |
| St. James Episcopal Church | Attn: James E Blaisel | 14216 Nys 9N | Au Sable Forks, NY 12912 | | | | | First Class Mail |
| St. James Episcopal Church - Penn Hills | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. James Episcopal Church - Penn Hills | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. James Episcopal Church (Arlington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James Episcopal Church (Essex Junction) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James' Episcopal Church (North Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James Episcopal Church (Port Deposit) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. James Episcopal Church (Woodstock) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. James Episcopal Church Edison N.J. | Attn: Mary L Testori | 2136 Woodbrdge Ave | Edison, NJ 08817 | | | | info@stjamesedison.org | Email and First Class Mail |
| St. James Episcopal Church In Fremont, Alameda County, Calif | Attn: the Rev Lori A Walton | P.O. Box 457 | Fremont, CA 94537 | | | | lori@saintj.com | Email and First Class Mail |
| St. James Episcopal Church Mill Creek Hundred | Attn: Rector | 2116 St James Church Rd | Wilmington, DE 19808 | | | | rector@stjamesmillcreek.comcastbiz.net | Email and First Class Mail |
| St. James Episcopal Church Of Knoxville, Tennessee | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St. James Episcopal Church Of Knoxville, Tennessee | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email and First Class Mail |
| St. James Episcopal Church Of Knoxville, Tennessee | Attn: C L Creech | 1101 N Broadway | Knoxville, TN 37917 | | | | leecreech02@gmail.com | Email and First Class Mail |
| St. James Episcopal Church Of West Bend | Attn: Rev Maureen Martin | 148 8th Ave | West Bend, WI 53095 | | | | mtrmaureen@gmail.com | Email and First Class Mail |
| St. James Episcopal Church, Alexander City, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | frrob7@gmail.com | Email and First Class Mail |
| St. James Episcopal Church, Alexander City, Al | Attn: the Rev Rob St Germain-Iler | 347 S Central Ave | Alexander City, AL 35010-2579 | | | | frrob7@gmail.com | Email and First Class Mail |
| St. James Episcopal Church, Black Mountain, Nc | Attn: St James Episcopal Church | 424 W State St | Black Mountain, NC 28711 | | | | walton@waltondavislaw.com | Email and First Class Mail |
| St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 4600 Walsh Rd | Whitmore Lake, MI 48189 | | | | julie.lowery13@gmail.com | Email and First Class Mail |
| St. James' Episcopal Church, Dexter, Mi | Attn: Julie C Lowery | 3279 Broad St | Dexter, MI 48130 | | | | julie.lowery13@gmail.com | Email and First Class Mail |
| St. James Episcopal Church, Manitowoc, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | | diofdl@diofdl.org | Email and First Class Mail |
| St. James Episcopal Church, Manitowoc, Wi | c/o Episcopal Diocese of Fond Du Lac | Attn: Gordon E Stillings | P.O. Box 98 | Neenah, WI 54956 | | | gordon@stillingslaw.com | Email and First Class Mail |
| St. James' Episcopal Church, Texarkana, Tx | Attn: Fr David Halt | 413 Olive St | Texarkana, TX 75501 | | | | rector@saintjamestxk.org | Email and First Class Mail |
| St. James' Episcopal Church, Watkins Glen, Ny | St James' Episcopal Church | Kathleen Lamoreaux | 112 6th St | Watkins Glen, NY 14891 | | | kalamoreaux@gmail.com | Email and First Class Mail |
| St. James Evangelical Lutheran Church | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| St. James Lutheran Church | Attn: Daniel Raymond Roll | 6951 Jamelia Ct | Fairview, PA 16415 | | | | drrolle@finishthompson.com | Email and First Class Mail |
| St. James Luthern Church | Attn: Dale Rosema | 2040 Oakwood Ave Ne | Grand Rapids, MI 49505 | | | | dale.m.rosema@gmail.com | Email and First Class Mail |
| St. James Memorial Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| St. James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. James Umc | Attn: John G Hawkins | P.O. Box 113 | Proctorsville, VT 05153 | | | | stjamesumcvt@gmail.com | Email and First Class Mail |
| St. James Umc | Attn: John G Hawkins | 570 Rte 131 Main St | Proctorsville, VT 05153 | | | | stjamesumcvt@gmail.com | Email and First Class Mail |
| St. James Umc, Tarboro, Nc | Attn: Wayne S Boyette | 204 W Park Ave | Tarboro, NC 27886 | | | | unctarheel1984@yahoo.com | Email and First Class Mail |
| St. James United Methodist Church | Attn: Trustee Chair, St James Umc | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | | crstjamesumc@gmail.com | Email and First Class Mail |
| St. James United Methodist Church | Attn: Gayle Bohannon | 321 Pleasant Valley Dr | Little Rock, AR 72212 | | | | gayle@stjamesLR.org | Email and First Class Mail |
| St. James United Methodist Church | Attn: Harrison Bell | 9045 Vaughn Rd | Montgomery, AL 36117 | | | | harrison@sjlife.com | Email and First Class Mail |
| St. James United Methodist Church | Attn: Robbie Cox, Treasurer | P.O. Box 7483 | Shreveport, LA 71137 | | | | hills.family.4306@hotmail.com | Email and First Class Mail |
| St. James United Methodist Church | Attn: Pastor Caleb Wheat | 575 Winfield Dr | Bowling Green, KY 42103 | | | | pastor@stjamesbg.org | Email and First Class Mail |
| St. James United Methodist Church | Attn: Randy Wissinger | 2372 Sydneys Bend Dr | Miamisburg, OH 45342 | | | | rwissinger@aol.com | Email and First Class Mail |
| St. James United Methodist Church | Attn: Robin House | P.O. Box 895 | Merrimack, NH 03054 | | | | stjamesmrmk@gmail.com | Email and First Class Mail |
| St. James United Methodist Church | Attn: Richard Woofter | 213 N Lanford Rd | Spartanburg, SC 29301 | | | | stjamesumcsecretary@gmail.com | Email and First Class Mail |
| St. James United Methodist Church | 2000 E 6th St | Greenville, NC 27858 | | | | | tyrone@stjconnect.org | Email and First Class Mail |
| St. James United Methodist Church Of Goose Creek, Sc | Attn: Virginia Byrne | 512 St James Blvd | Goose Creek, SC 29445 | | | | St_JamesUMC@comcast.net | Email and First Class Mail |
| St. James United Methodist Church Sioux City, Ia | Attn: Vern Yates | 2032 S Cypress | Sioux City, IA 51106 | | | | scsaintjames@aol.com | Email and First Class Mail |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| St. Jamess Episcopal Church | 1991 Massachusetts Ave | Cambridge, MA 02140 | | | | office@stjamescambridge.org | Email and First Class Mail |
| St. Joachims Church | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Joan Of Arc Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Joan Of Arc R C Church, Laplace, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| St. John American Lutheran Church | c/o Hope Matchan Law | Attn: Hope Elizabeth Matchan | 1912 W 13th St | Sioux Falls, SD 57104 | | pastormatchan@msn.com | Email and First Class Mail |
| St. John Ev. Lutheran Church - Reedsburg, Wi | Attn: Curt Brekke | 307 6th St | Reedsburg, WI 53959 | | | vicki@sjrdb.com | Email and First Class Mail |
| St. John Evangelical Lutheran Church | Attn: James A Sass, President | 207 Adams St | Port Clinton, OH 43452 | | | stjohnportclinton@gmail.com | Email and First Class Mail |
| St. John Lutheran Church | Attn: Cindy Warmbier-Meyer | 1700 Lost Dauphin Rd | De Pere, WI 54115 | | | pastorcindy@stjohndepere.org | Email and First Class Mail |
| St. John Lutheran Church | Attn: Thomas Hintz | 45 Highland Ave | Wallingford, CT 06492 | | | tehintz@snet.net | Email and First Class Mail |
| St. John Lutheran Church - Champaign | Attn: Rochelle A Funderburg | P.O. Box 6750 | 306 W Church St | Champaign, IL 61820 | | rfunderburg@meyercapel.com | Email and First Class Mail |
| St. John Lutheran Church Lawrenceburg, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | jtatum@psrb.com | Email and First Class Mail |
| St. John Lutheran Church, Inc | Attn: Thomas Hintz | 520 Paddock Ave | Meriden, CT 06450 | | | office@saintjohnmeriden.org | Email and First Class Mail |
| St. John Nepomucene | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. John Of God R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| St. John Paul Ii Catholic Church, Sellersburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. John The Apostle Catholic Church, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. John The Baptist Catholic Church, Osgood, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. John The Baptist Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. John The Baptist Episcopal Church | P O Box 152 | Corona, CA 92878 | | | | saintjohnsrector@gmail.com | Email and First Class Mail |
| St. John The Baptist Episcopal Church | Attn: Gabriela Marquez | 2461 Grove Ave | Corona, CA 92882 | | | socallawgrl@yahoo.com | Email and First Class Mail |
| St. John The Baptist Episcopal Church (Hardwick) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. John The Baptist Episcopal Church, Wausau, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | gordon@stillingslaw.com | Email and First Class Mail |
| St. John The Evagelist Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. John The Evangelist | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. John The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. John The Evangelist Episcopal Church | Attn: Rev Terri Peterson | 226 W Lexington Ave | Elkhart, IN 46516 | | | rmilligan@pilawyers.com | Email and First Class Mail |
| St. John The Evangelist R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. John The Evangelist, Columbia, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. John The Evangelist, Severna Park, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. John The Evangelist's,Frederick, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. John United Church Of Christ | Attn: Joy Honegger | 307 West Clay St | Collinsville, IL 62234 | | | office@stjohnucc-collinsville.com | Email and First Class Mail |
| St. John United Methodist Church | Attn: Robert D Cole | 3911 Grand Central Ave | Vienna, WV 26105 | | | rdeancole@gmail.com | Email and First Class Mail |
| St. John Vianney Catholic Church, Wyoming | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | evoneitzen@wnj.com | Email and First Class Mail |
| St. John Vianney R C Church Society Of Orchard Pa | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Johns Boyertown Evangelical Lutheran Church Of America | Attn: Robert Machamer | 45 N Reading Ave | Boyertown, PA 19512 | | | bmachamer@stjohnsboyertown.org | Email and First Class Mail |
| St. Johns By The Bay (Betterton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Johns Church | Attn: Margaret L Shields | 224 Waverly Pl | New York, NY 10014-2405 | | | counsel@stjvny.org | Email and First Class Mail |
| St. Johns Church | Attn: Rev Lisa Mason | 4 Fountain Sq | Larchmont, NY 10538 | | | revlisa@stjohnslarchmont.org | Email and First Class Mail |
| St. Johns Church (Athol) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Church (Northampton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Church (Portsmouth) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Church (Walpole) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | pastorjosh@stjohnash.org | Email and First Class Mail |
| St. Johns Church (Walpole) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Church (Williamstown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | treasurer@stjohnsvernonct.org | Email and First Class Mail |
| St. Johns Church/Holy Spirit (Sutton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | bcox@rtlaw.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Cynthia Kiebala | 280 E Center St | P.O. Box 699 | Medina, NY 14103 | | cfisher@magavern.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: the Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507-3431 | | | christie@stjohnspensacola.org | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Rev Duncan A Burns | 12 Prospect St | Huntington, NY 11743 | | | dburns@stjohnshuntington.org | Email and First Class Mail |
| St. Johns Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | deanmoorehead@jaxcatheral.org | Email and First Class Mail |
| St. Johns Episcopal Church | c/o Edmondson-Korom Law LLC | 27 Greenhalge Ave | Everett, MA 02149 | | | edmondsonlaw@outlook.com | Email and First Class Mail |
| St. Johns Episcopal Church | 610 Young St | Melbourne, FL 32904 | | | | eric@stjohnsmlb.org | Email and First Class Mail |
| St. Johns Episcopal Church | 120 1st St Ne | Mason City, IA 50401 | | | | fatherbenitz@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: George Yu-Fu King | 900 Jackson St, Ste 570 | Dallas, TX 75202 | | | gking@chfirm.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Pauline Samuel | 137-67 Belknap St | Springfield Gardens, NY 11413 | | | info@stjohns-springfieldgardensny.org | Email and First Class Mail |
| St. Johns Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | kerith.harding@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Kathy Mcbride | 628 Main St | Stamford, CT 06901 | | | Kmcbride@stjohns-stamford.org | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Ali Alter | 2500 N 10th St | Mcallen, TX 78501 | | | mgalindo@stjohns-mcallen.org | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Elizabeth Yale | 513 12th St | Franklin, PA 16323 | | | motherelizabeth@stjohnsfranklin.org | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | petercn@vcn.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: David Hefling | 183 N Main St | Canandaigua, NY 14424 | | | rector@rochester.rr.com | Email and First Class Mail |
| St. Johns Episcopal Church | 237 Pleasant St, P O Box 287 | Franklin, MA 02038 | | | | rector@stjohnsfranklinma.org | Email and First Class Mail |
| St. Johns Episcopal Church | 834 Durham Rd | Wake Forest, NC 27587 | | | | rector@stjohnswf.com | Email and First Class Mail |
| St. Johns Episcopal Church | P O Box 400 | Green River, WY 82935 | | | | rlauritzen62@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Rev Christie Hord | 401 Live Oak Ave | Pensacola, FL 32507-3431 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Timothy James Rogers | 322 S Franklin St | Holbrook, MA 02343 | | | stjohns.holbrook@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Adam Trambley | 226 W State St | Sharon, PA 16146 | | | stjohns@stjohnssharon.org | Email and First Class Mail |
| St. Johns Episcopal Church | 290 Old Haw Creek Rd | Asheville, NC 28805 | | | | stjohnsasheville@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Regina L Bautista | P.O. Box 98 | Marietta, PA 17547 | | | stjohnsmarietta@comcast.net | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Rev, Maureen Lederman | 129 Ledge Hill Rd | Guilford, CT 06437 | | | stjohnsnorthguilford@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Virginia Jarrett | 1 Mountain Ave Sw | Roanoke, VA 24016 | | | vjarrett@investdavenport.com | Email and First Class Mail |
| St. Johns Episcopal Church | Attn: Edward R Monk | 101 N 14th St | Corsicana, TX 75110 | | | | First Class Mail |
| St. Johns Episcopal Church | Attn: Kerith Harding | 8992 Kula Hwy | Kula, HI 96790 | | | | First Class Mail |
| St. Johns Episcopal Church | Ruth Lauritzen | P.O. Box 400 | Green River, WY 82935 | | | | First Class Mail |
| St. Johns Episcopal Church - Logan, Utah | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| St. Johns Episcopal Church (Barrington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Episcopal Church (Essex, Ny) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Episcopal Church (Randolph) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Episcopal Church Charlotte, Nc | Attn: John Horn | 1623 Carmel Rd | Charlotte, NC 28226 | | | | First Class Mail |
| St. Johns Episcopal Church In Oakland, CA | Attn: the Rev Scott Denman | 1707 Gouldin Rd | Oakland, CA 94611 | | | rector@stjohnsoakland.org | Email and First Class Mail |
| St. Johns Episcopal Church Of Mclean, Va | Attn: Rev Joshua D Walters | 6715 Georgetown Pike | Mclean, VA 22101-0457 | | | churchmail@stjohnsmclean.org | Email and First Class Mail |
| St. Johns Episcopal Church Sodus, Ny | 54 W Main St | Sodus, NY 14551 | | | | williamamckee@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church, A/K/A St. Johns Cathedral | Attn: Katherine Moorehead | 256 E Church St | Jacksonville, FL 32202 | | | deanmoorehead@jaxcatheral.org | Email and First Class Mail |
| St. Johns Episcopal Church, Cape Vincent, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | st.johnschurch352@hotmail.com | Email and First Class Mail |
| St. Johns Episcopal Church, Center, Tx | St Johns Episcopal Church | P.O. Box 1026 | Center, TX 75935 | | | cduvon@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church, Iron River | 527 N 2nd Ave | Iron River, MI 49935 | | | | | First Class Mail |
| St. Johns Episcopal Church, Ithaca, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | stjohns@clarityconnect.com | Email and First Class Mail |
| St. Johns Episcopal Church, Keokuk, Iowa | St Johns Episcopal Church | 208 North 4th St | Keokuk, IA 52632 | | | stjohnskeokukiowa@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church, Kingston, Ny 12401 | Attn: Treasurer | 207 Albony Ave | Kingston, NY 12401 | | | stjohnskingston@aol.com | Email and First Class Mail |
| St. Johns Episcopal Church, Marcellus | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | sj15@windstream.net | Email and First Class Mail |
| St. Johns Episcopal Church, Munising | 121 W Onota St | Munising, MI 49862 | | | | | First Class Mail |
| St. Johns Episcopal Church, Negaunee | 101 W Main St | Negaunee, MI 49866 | | | | | First Class Mail |
| St. Johns Episcopal Church, Tuckahoe | 100 Underhill St | Yonkers, NY 10710 | | | | stjohnstuckahoe@gmail.com | Email and First Class Mail |
| St. Johns Episcopal Church, Vernon Ct | Attn: Kevin D Fenner | 523 Hartford Tpke | Vernon, CT 06066 | | | treasurer@stjohnsvernonct.org | Email and First Class Mail |
| St. Johns Episcopal Church, Waynesboro, Virginia | Attn: the Rev Benjamin R Badgett | P.O. Box 945 | Waynesboro, VA 22980 | | | rector.stjohnsepiscopal@gmail.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Chruch | Attn: Richard K Oberle | 1002 S Main St | Williamstown, NJ 08094 | | | roberle4@comcast.net | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | One Front St Plaza | P.O. Box 5 | Mohnton, PA 19540 | | | bradgr.otm@gmail.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | 201 E Main St | Kutztown, PA 19530 | | | | kmiller1079@aol.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | 4501 7th Ave | Rock Island, IL 61201 | | | | office@stjohnsri.org | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | Attn: Daniel Cohn | 159 Route 26A | Stuyvesant, NY 12173 | | | stjohnsstuyvesant@gmail.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | Attn: Timothy J Kramer | 3521 Linda Vista Ave | Napa, CA 94558-2703 | | | tjkusafa82@gmail.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church | Attn: Virginia Crossin | P.O. Box 1031 | Wilkes-Barre, PA 18703 | | | vcrossin@yahoo.com | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church Of Grove City, Ohio | Attn: Pastor Seth Jersild | 3220 Columbus St | Grove City, OH 43123 | | | sj@stjohnsgc.org | Email and First Class Mail |
| St. Johns Evangelical Lutheran Church, Rutherford, Nj | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| St. Johns In The Mountains (Stowe) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Johns Lutheran Church | Attn: President Bill Schneeloch | 60 Broad St | Westfield, MA 01085 | | | president@stjohnswestfield.org | Email and First Class Mail |
| St. John's Lutheran Church | Attn: Lisa Arrington Pastor | 3911 Sweet Air Rd | Phoenix, MD 21131 | | | office@stjohnssweetair.org | Email and First Class Mail |
| St. Johns Lutheran Church & School | 2415 Silas Creek Pkwy | Winston-Salem, NC 27127 | | | | hbullock@stjohnsws.org | Email and First Class Mail |
| St. Johns Lutheran Church Of Orange, Ca | Attn: Elizabeth (Betsy) Kunau | 154 S Shaffer | Orange, CA 92866 | | | bkunau@stjohnsorange.org | Email and First Class Mail |
| St. Johns Parish In Chula Vista, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| St. Johns Presbyterian Church Of Berkeley | Attn: S Bradley Perkins | Seyfarth Shaw LLP | 560 Mission St, Ste 3100 | San Francisco, CA 94105 | | bperkins@seyfarth.com | Email and First Class Mail |
| St. Johns School | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Johns School | Attn: Patricia Anne Bennett | 911 Marine Dr | Tumon, GU 96913 | | | pbennett@stjohnsguam.com | Email and First Class Mail |
| St. Johns Umc | Attn: Robert Turner | 7372 Marine Rd | Edwardsville, IL 62025 | | | rmturner2018@gmail.com | Email and First Class Mail |
| St. Johns Umc | Attn: Chuck Martindill | 525 North Rd | Lancaster, NH 03584 | | | | First Class Mail |
| St. Johns Umc (3180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Johns Umc, Spencer, Wv | Attn: Carl Tribett | 333 Church St | Spencer, WV 25276 | | | carlanddona@frontier.com | Email and First Class Mail |
| St. Johns United Methodist Church | Attn: Pastor | 2002 Bandera Rd | San Antonio, TX 78228 | | | bullvilleumc@yahoo.com | Email and First Class Mail |
| St. Johns United Methodist Church | Attn: Pastor | 2002 Bandera Rd | San Antonio, TX 78228 | | | carlouise@aol.com | Email and First Class Mail |
| St. Johns United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email and First Class Mail |
| St. Johns United Methodist Church | Leslie D Koll | 1304 97th Ave Se | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email and First Class Mail |
| St. Johns United Methodist Church | St Johns U M C | P.O. Box 25 | Wimbledon, ND 58492 | | | ldkoll@daktel.com | Email and First Class Mail |
| St. Johns United Methodist Church | Attn: Chuck Martindill | 795 Meadows Rd | Jefferson, NH 03583 | | | mdill@hal-pc.org | Email and First Class Mail |
| St. Johns United Methodist Church | Attn: Raymon Puente | P.O. Box 168 | Rockdale, TX 76567 | | | saintjohnsumc@gmail.com | Email and First Class Mail |
| St. Johns United Methodist Church | Attn: Stephanie Hughes | 8200 25th Ave N | Texas City, TX 77591 | | | shughes@stjohnsumctc.org | Email and First Class Mail |
| St. Johns United Methodist Church | Attn: Maria Sanchez | 5312 Backlick Rd | Springfield, VA 22151 | | | | First Class Mail |
| St. Johns United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 1501 University Ave | Lubbock, TX 79401 | | | | First Class Mail |
| St. Johns United Methodist Church - Spencer, Wv | Attn: Carol Williams Treasurer | 335 Church St | Spencer, WV 25276 | | | tandcwilliams@suddenlink.net | Email and First Class Mail |
| St. Johns United Methodist Church (171015) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Johns United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | marilee@clarkelawaz.com | Email and First Class Mail |
| St. Johns United Methodist Church Of Aiken | Attn: Dr Tim Mcclendon | 104 Newberry St Nw | Aiken, SC 29801 | | | tmcclendon@stjohns-umc.org | Email and First Class Mail |
| St. Johns United Methodist Church Of Rock Hill, Sc | Attn: David Surrett | 321 S Oakland Ave | Rock Hill, SC 29730 | | | dsurrett@stjohnsrh.org | Email and First Class Mail |
| St. Johns United Methodist Church Of Winter Haven, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email and First Class Mail |
| St. Johns United Methodist Church, Los Angeles | c/o Treasurer, St Johns United Methodist Church | Attn:Sandra M. Winston | 1715 Santa Ana Blvd, North | Los Angeles, CA 90002 | | wattsumc@gmail.com | Email and First Class Mail |
| St. Johns United Methodist Church, Los Angeles | Sandra M Winston | 1715 Santa Ana Blvd N | Los Angeles, CA 90002 | | | wattsumc@gmail.com | Email and First Class Mail |
| St. John's, Mt. Washington | Attn: Devon Rae Holmes Ellison | 2211 W Rogers Ave | Baltimore, MD 21122 | | | admin@stjohnsmtwashington.org | Email and First Class Mail |
| St. John's, Savannah | 1 West Macon St | Savannah, GA 31401 | | | | | First Class Mail |
| St. Joseph Catholic Church, 319 E South St Lebanon, In | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Joseph Catholic Church, Corydon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Joseph Catholic Church, Jennings County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Joseph Parish | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Joseph The Worker RC Church | Attn: Theresa A Driscoll | 510 Naragansett Ave | E Patchogue, NY 11772 | | | | First Class Mail |
| St. Joseph United Methodist Church | Attn: Pastor Mitch Norwood | 6004 Reed Rd | Fort Wayne, IN 46835 | | | mnorwood@stjoemin.com | Email and First Class Mail |
| St. Joseph University Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Josephs Church (Kings Park, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Josephs Episcopal Church | Attn: Kassinda Ellis | 99-10 217th Ln | Queens Village, NY 11429 | | | kassindaellis@stjosephqv.org | Email and First Class Mail |
| St. Josephs Episcopal Church Of Lakewood | 11202 W Jewell Ave | Lakewood, CO 80232 | | | | revquinn@me.com | Email and First Class Mail |
| St. Josephs R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | moakey@gejlaw.com | Email and First Class Mail |
| St. Jude Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Jude Catholic Church, Spencer, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Jude The Apostle Episcopal Church | Attn: Scott Rotondo | 20920 Mcclellan Rd | Cupertino, CA 95014 | | | treasurer@saintjudes.org | Email and First Class Mail |
| St. Judes Church (Franklin) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Judes Episcopal Church Of Niceville | Attn: Cathy Self | 200 Partin Dr | Niceville, FL 32578 | | | bobandcathyself@cox.net | Email and First Class Mail |
| St. Killians Parish | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Ladislaus R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Lawrence Catholic Church, Lawrence, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Lawrence Catholic Church, Muncie, In 47305 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Lawrence Church, Lafayette, In 47904 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Lawrence School | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| St. Lawrence The Martyr R C Church | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | c/o Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Louis Catholic Church, Batesville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Louis De Montfort RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Luke Catholic Church Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Luke Community United Methodist Church | Attn: Rev Lynda Mayberry | 5710 E R L Thornton Freeway | Dallas, TX 75223 | | | lmayberry@slcumc.org | Email and First Class Mail |
| St. Luke Evangelical Lutheran Church | Attn: John Mueller | 905 Mendocino Ave | Santa Rosa, CA 95401 | | | pastorj@stluke-lcms.org | Email and First Class Mail |
| St. Luke Evangelical Lutheran Church, 00835 | Attn: Angela Cronk | 100 Four Falls, Ste 515 | 1001 Conshohocken State Rd | W Conshohocken, PA 19428 | | aacronk@burnswhite.com | Email and First Class Mail |
| St. Luke Evangelical Lutheran Church, 00835 | c/o Burns White LLC | Attn: Maria Granaudo Gesty | Delaware Corporate Ctr I | 1 Righter Pkwy, Ste 130 | Wilmington, DE 19803 | mrgranaudo@burnswhite.com | Email and First Class Mail |
| St. Luke Evangelical Lutheran Church, 00835 | c/o Board of Trustees of St Luke | Attn: Scott Moyer | 2398 Magnolia Dr | Gilbertsville, PA 19525 | | | First Class Mail |
| St. Luke Lutheran Church Of Sunnyvale, CA | Attn: Ron Zichterman Or Current Council President | 1025 the Dalles Ave | Sunnyvale, CA 94087 | | | lettyatstlukechurch@gmail.com | Email and First Class Mail |
| St. Luke The Evangelist Episcopal Church Houston, Tx | Attn: Rev Marcia L Sadberry | 3530 Wheeler St | Houston, TX 77004 | | | msadberry@stlukehouston.org | Email and First Class Mail |
| St. Luke The Evangelist Roman Catholc Church, Slidell, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Luke United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | chancellor@umcsc.org | Email and First Class Mail |
| St. Luke United Methodist Church | c/o Post, Foushee & Patton | Attn: Norman C. Post, Jr, Attorney | 205 Courtland Dr | Sanford, NC 27330 | | chip@centralcarolinalawyers.com | Email and First Class Mail |
| St. Luke United Methodist Church | Attn: Lynne Christoper, Attorney & Trustee | P.O. Box 1762 | Tupelo, MS 38802 | | | christopher.lynne@yahoo.com | Email and First Class Mail |
| St. Luke United Methodist Church | Attn: John Poovey | 365 Gray Fox Lane | Lancaster, SC 29720 | | | johnpoovey803@gmail.com | Email and First Class Mail |
| St. Luke United Methodist Church | 1400 Clayton Ave | Tupelo, MS 38804 | | | | rob@stluketupelo.org | Email and First Class Mail |
| St. Luke United Methodist Church | Attn: Edward L Rothe, Jr | 302 Dunlap Dr | Hartsville, SC 29550 | | | stlukeumc@roadrunner.com | Email and First Class Mail |
| St. Luke United Methodist Church | Attn: Kelly F Pridgen | 1104 2nd Ave | Columbus, GA 31902 | | | | First Class Mail |
| St. Luke United Methodist Church Enterprise Al | c/o Smith Kessler Smith LLC | Attn: Patrick Smith, Atty | 1550 W 2nd St, Ste A-4 | Gulf Shores, AL 36542 | | psmith@skslaw.com | Email and First Class Mail |
| St. Luke United Methodist Church Pine Bluff | Attn: Brenda Stanton | 32 School St | Pine Bluff, AR 71602 | | | lraines@fridayfirm.com | Email and First Class Mail |
| St. Luke United Methodist Church, By Merger Pulaski Heights | Attn: Jay Clark | 4823 Woodlawn St | Little Rock, AR 72205 | | | jclark@phumc.com | Email and First Class Mail |
| St. Luke United Methodist Church, By Merger Pulaski Heights | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | lraines@fridayfirm.com | Email and First Class Mail |
| St. Lukes (Charlestown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes (Shade Gap) Umc (178778) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Lukes Church | Attn: Diana Elizabeth Carroll | 1101 Bay Ridge Ave | Annapolis, MD 21403 | | | office@stlukeseastport.org | Email and First Class Mail |
| St. Lukes Church (Haverhill) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Church (Worcester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Episcopal Church | 2245 Huguenot Trail | Powhatan, VA 23139 | | | | admin@stlukespowhatan.org | Email and First Class Mail |
| St. Lukes Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: An Rowe | 145 W 6th St | Erie, PA 16501 | | cdougan@dionwpa.org | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Rev Luke Fodor | 410 N Main St | Jamestown, NY 14701 | | | cfisher@magavern.com | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Seth Mccabe | 11 St Lukes Ln | San Antonio, TX 78209 | | | church@stlukes-sa.net | Email and First Class Mail |
| St. Lukes Episcopal Church | A/K/A St Luke's Church | Attn: Father Matthew Baker | 4 St Lukes Pl | Cambridge, NY 12816 | | fathermbaker@gmail.com | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Jesse William Lebus | 253 Glen St | Sea Cliff, NY 11579 | | | Jesse@saintlukes-seacliff.org | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Rev Casey Rohleder | 700 Lincoln Ave | Wamego, KS 66547 | | | mothercasey@gmail.com | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Holly | 5318 Palma Ave | Atascadero, CA 93422 | | | office@stlukesatascadero.org | Email and First Class Mail |
| St. Lukes Episcopal Church | 1270 Poplar St | Denver, CO 80220 | | | | rector@stlukesdenver.org | Email and First Class Mail |
| St. Lukes Episcopal Church | St Lukes Rector and Wardens | 1737 Hillandale Rd | Durham, NC 27705 | | | rector@stlukesdurham.org | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Elizabeth Ann Brooks Harden | 14 State St | Brockport, NY 14420 | | | revelizabethslb@gmail.com | Email and First Class Mail |
| St. Lukes Episcopal Church | 465 First Parish Rd | Scituate, MA 02066 | | | | stlukepriestnfs@gmail.com | Email and First Class Mail |
| St. Lukes Episcopal Church | 3424 Forest Ave | Des Moines, IA 50311 | | | | stlukesdsm@netins.net | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Martha Ruth Kester | 3424 Forest Ave | Des Moines IA 50311 | | | stlukesdsm@netins.net | Email and First Class Mail |
| St. Lukes Episcopal Church | 202 N North St | Seaford, DE 19973 | | | | stlukesepis@comcast.net | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | stlukesepis@comcast.net | Email and First Class Mail |
| St. Lukes Episcopal Church | Attn: Margaret Boyd | 202 N North St | Seaford, DE 19973 | | | | First Class Mail |
| St. Lukes Episcopal Church (Alburgh) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Episcopal Church (Chester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Episcopal Church (Church Hill) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Lukes Episcopal Church (East Greenwich) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Episcopal Church (Pawtucket) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Episcopal Church (St. Albans) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Episcopal Church Fairport Ny | P O Box 146 | 77 Country Corner Ln | Fairport, NY 14450 | | | slukefpt@frontiernet.net | Email and First Class Mail |
| St. Lukes Episcopal Church Of Bayview | Attn: Fr Jason Lavann | 3200 S Herman St | Milwaukee, WI 53207 | | | jason.lavann@gmail.com | Email and First Class Mail |
| St. Lukes Episcopal Church Of Fort Collins | 2000 Stover St | Fort Collins, CO 80525 | | | | bankruptcy@messner.com | Email and First Class Mail |
| St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: George C Pelekis, III | 3736 Montrose Rd | Birmingham, AL 35213-3832 | | | gpelekis@saint-lukes.com | Email and First Class Mail |
| St. Lukes Episcopal Church, Mountain Brook, Alabama, Inc | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | gpelekis@saint-lukes.com | Email and First Class Mail |
| St. Lukes Episcopal Church, Stephenville, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email and First Class Mail |
| St. Lukes Episcopal Mission (Fair Haven) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Lukes Evangelical Lutheran Church | Attn: Michael D Begey | 2021 W Sr 426 | Oviedo, FL 32765 | | | cao@sllcs.org | Email and First Class Mail |
| St. Lukes In The Meadow Episcopal Church, Fort Worth, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | janet.waggoner@edfw.org | Email and First Class Mail |
| St. Lukes Lutheran Church | Attn: Beth King | P.O. Box 447 | New Windsor, MD 21776 | | | stlukes5@verizon.net | Email and First Class Mail |
| St. Luke's Lutheran Church | Attn: Dennis Faust | 552 Neiffer Road | Schwenksville, PA 19473 | | | luckytownd@comcast.net | Email and First Class Mail |
| St. Luke's Lutheran Church | Dennis Faust | 3206 Big Road | Zeiglerville, PA 19492 | | | luckytownd@comcast.net | Email and First Class Mail |
| St. Luke's Lutheran Church | 3206 Big Road | Zeiglerville, PA 19492 | | | | office@stlukeslutheran.church | Email and First Class Mail |
| St. Lukes Lutheran Church (Community Of Christ - St. Lukes) | Attn: Jonathan Mcvety, Dir of Operations | 515 S 312th St | Federal Way, WA 98003 | | | jmcvety@stlukes-church.com | Email and First Class Mail |
| St. Lukes Lutheran Church Of Washington N.J. | P O Box 264 | Washington, NJ 07882 | | | | Stlikeswashington@verizon.net | Email and First Class Mail |
| St. Lukes On The Lake Episcopal Church | Attn: The Reverend Justin Yawn | 5600 Rr620 N | Austin, TX 78732 | | | jyawn@stlukesonthelake.org | Email and First Class Mail |
| St. Lukes On The Lake Episcopal Church | Attn: Justin Yawn | 5600 Rr620 N | Austin, TX 78732 | | | jyawn@stlukesothelake.org | Email and First Class Mail |
| St. Lukes Protestant Episcopal Church | 253 Glen Ave | Sea Cliff, NY 11579 | | | | jesse@saintlukes-seacliff.org | Email and First Class Mail |
| St. Lukes R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Lukes Umc | Attn: Bruce Cameron (Trustee Chair) | 63 East Broadway | Derry, NH 03038 | | | stlukesumc@gmail.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Ken Mckay | 1301 Mckinney St, Ste 3700 | Houston, TX 77027 | | | kmckay@bakerdonelson.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Nancy E Lange | 100 W 86th St | Indianapolis, IN 46260 | | | langen@stlukesumc.com | Email and First Class Mail |
| St. Lukes United Methodist Church | 8817 S Broadway | Highlands Ranch, CO 80129 | | | | office@stlukeshr.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Rev Steve Williams/Sandra Taylor | 9420 James A Reed Rd | Kansas City, MO 64138 | | | pastor.stlukeskc@gmail.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Pastor Stephanie Schlimm | 1199 Main St | Dubuque, IA 52001 | | | pastorstephanie.umc@gmail.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Board of Trustees Chair | 480 S Highland | Memphis, TN 38111 | | | phyllispgay@yahoo.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Phyllis Gay | 4947 Southern Cv | Memphis, TN 38117 | | | phyllispgay@yahoo.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 3708 45th St | Lubbock, TX 79413 | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| St. Lukes United Methodist Church | Attn: Donnie A Lewis | 3501 Main St | Texarkana, TX 75503 | | | | First Class Mail |
| St. Lukes United Methodist Church (Houston, Texas) | Attn: Kenneth E Mckay, Chairman | 3471 Westheimer Rd | Houston, TX 77027 | | | kmckay@bakerdonelson.com | Email and First Class Mail |
| St. Lukes United Methodist Church Of St Michaels, Maryland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | erice@bradley.com | Email and First Class Mail |
| St. Lukes United Methodist Church Reisterstown | Attn: Deborah Martin | 52 Bond Ave | Reisterstown, MD 21136 | | | dejuma3@yahoo.com | Email and First Class Mail |
| St. Lukes United Methodist Church, Inc | Attn: Phil Greenwald | 222 NW 15th St | Oklahoma City, OK 73103 | | | pgreenwald@stlukesokc.org | Email and First Class Mail |
| St. Lukes United Methodist Church, Texarkana, Tx | Attn: Rev Dr Donnie A Lewis | 3105 Main St | Texarkana, TX 75503 | | | doneve48@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St. Malachy Catholic Church, Brownsburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Margaret Mary Catholic Church, Terre Haute, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Margaret Mary R C Church, Slidell, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Margaret Mary R C Church, Slidell, LA | Attn: Suzan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Margaret Mary Roman Cathlolic Church, Slidell, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringe@arch-no.org | Email and First Class Mail |
| St. Margaret Of Scotland | 8700 Hwy 72 | Sarasota, FL 34241 | | | | | stmargaret8700@gmail.com | Email and First Class Mail |
| St. Margaret Of Scotland Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Margarets Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Margarets Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Margarets Episcopal Church | Attn: Rector Todd Dill | 8515 Rea Rd | Waxhaw, NC 28173 | | | | parishadmin@saintmargarets.net | Email and First Class Mail |
| St. Margarets Episcopal Church (Cambridge) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Margarets Episcopal Church, Longwood | Attn: Theodora N Brooks | 940 E 156th St | Bronx, NY 10455 | | | | smecbx@verizon.net | Email and First Class Mail |
| St. Margarets Episcopal Church, Palm Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| St. Maria Goretti Church, Westfield, In 46074 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Mark And All Saints Episcopal Church | Attn: Robert A Loefflad, Esquire | Ford, Flower, Hasbrouck & Loefflad | P.O. Box 405 | Linwood, NJ 08221 | | | rloefflad@ffhlaw.com | Email and First Class Mail |
| St. Mark And All Saints Episcopal Church | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | | | smastreasurer@aol.com | Email and First Class Mail |
| St. Mark And All Saints Episcopal Church | Attn: Stanley Kozlowski | 429 S Pitney Rd | Galloway, NJ 08205-9780 | | | | smastreasurer@aol.com | Email and First Class Mail |
| St. Mark Episcopal Church | Attn: Joel Lee Williams | P.O. Box 446 | Troy, AL 36081 | | | | jlwlaw@troycable.net | Email and First Class Mail |
| St. Mark Lutheran Church | Attn: Darrin George Labensky | 2109 College St Se | Lacey, WA 98503 | | | | darrin.labensky@stmarklacey.org | Email and First Class Mail |
| St. Mark The Evangelist Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Mark Umc | Attn: Chang Jeong | 6144 Amboy Rd | Staten Island, NY 10309 | | | | jchoon67@gmail.com | Email and First Class Mail |
| St. Mark United Methodist Church (Louisville, Ky) | Attn: Pastor Jack W Steiner, Jr | 4611 Lowe Rd | Louisville, KY 40220 | | | | jack@steiner.win.net | Email and First Class Mail |
| St. Mark United Methodist Church Of Seneca, S.C. | Attn: Robert S Rider | 616 Quincy Rd | Seneca, SC 29678 | | | | riderrs2011@gmail.com | Email and First Class Mail |
| St. Mark United Methodist Church Of Seneca, S.C. | Attn: Russ Larson | 903 Carrigan Ct | Seneca, SC 29672 | | | | riderrs2011@gmail.com | Email and First Class Mail |
| St. Marks (Kingston) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Marks And St. Johns Episcopal Church, Rochester, N.Y. | Attn: the Rev'D Cynthia Rasmussen | 1245 Culver Rd | Rochester, NY 14609 | | | | rasmussen.cynthia@gmail.com | Email and First Class Mail |
| St. Marks Catholic Church, Perry County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Marks Church | Attn: Philip Noah Labelle | 27 Main St | Southborough, MA 01772 | | | | office@stmarks-sb.org | Email and First Class Mail |
| St. Marks Church - Ashland | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Church (East Longmeadow) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Church (Leominster) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Church (Northumberland) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Church (Worcester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Church-In-The-Bowery | Attn: Anne Sawyer | 131 E 10th St | New York, NY 10003 | | | | ktorge@mcgivneyandkluger.com | Email and First Class Mail |
| St. Marks Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Colleen O' Connor | 1 E Main St | Leroy, NY 14482 | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: John Seib | 61 Payne Ave | North Tonawanda, NY 14120 | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Rev John A Marshall | 6595 E Quaker St | Orchard Park, NY 14127 | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Marks Episcopal Church | 520 N Arthur Ashe Blvd | Richmond, VA 23220 | | | | | denisriva@gmail.com | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Jill Sautkulis | 111 Oenoke Ridge | New Canaan, CT 06840 | | | | jsautkulis@stmarksnewcanaan.org | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Canon Angela Ifill | 102 N 9th St | Haines City, FL 33844 | | | | office@stmarkshc.com | Email and First Class Mail |
| St. Marks Episcopal Church | Paul Lillie | 539 Kapahulu Ave | Honolulu, HI 96815 | | | | office@stmarkshonolulu.org | Email and First Class Mail |
| St. Marks Episcopal Church | 90 Main St | New Britain, CT 06051 | | | | | parishoffice@stmarksnewbritain.org | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Barbara A Campbell | P.O. Box 1538 | New Britain, CT 06051 | | | | parishoffice@stmarksnewbritain.org | Email and First Class Mail |
| St. Marks Episcopal Church | 1908 Central Ave | Cheyenne, WY 82001 | | | | | rickfveit@aol.com | Email and First Class Mail |
| St. Marks Episcopal Church | 2128 Barton Hills Dr | Austin, TX 78704 | | | | | zac@stmarksaustin.org | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Zac Gunnar Koons | 2128 Barton Hills Dr | Austin, TX 78704 | | | | zac@stmarksaustin.org | Email and First Class Mail |
| St. Marks Episcopal Church | Attn: Fran Quinnell | 809 Crystal Ave | Crystal Falls, MI 49920 | | | | | First Class Mail |
| St. Marks Episcopal Church - Johnstown | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Marks Episcopal Church - Newark, Ny | 400 S Main St | Newark, NY 14513 | | | | | reverend@stmarknewark.org | Email and First Class Mail |
| St. Marks Episcopal Church & Academy | 4 Church St | Cocoa, FL 32922 | | | | | rev.garyleon@gmail.com | Email and First Class Mail |
| St. Marks Episcopal Church (Jacksonville) | Attn: Thomas P Murray | 4129 Oxford Ave | Jacksonville, FL 32210 | | | | tmurray@stmarksjacksonville.org | Email and First Class Mail |
| St. Marks Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | tmurray@stmarksjacksonville.org | Email and First Class Mail |
| St. Marks Episcopal Church (Newport) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Episcopal Church (Perryville) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Marks Episcopal Church (Springfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Episcopal Church (Warwick) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marks Episcopal Church Basking Ridge Nj | Attn: Joan Graff | 140 South Finely Ave | Basking Ridge, NJ 07920 | | | | saintmarks.br@verizon.net | Email and First Class Mail |
| St. Marks Episcopal Church Basking Ridge Nj | Attn: Joan Graff | 140 S Finely Ave | Basking Ridge, NJ 07920 | | | | saintmarks.br@verizon.net | Email and First Class Mail |
| St. Marks Episcopal Church Of Milwaukee | Attn: Rev Ian Burch | 2618 N Hackett Ave | Milwaukee, WI 53211 | | | | ian@stmarksmilwaukee.org | Email and First Class Mail |
| St. Marks Episcopal Church of Tampa Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | | | | Bdouglas@stmarkstampa.org | Email and First Class Mail |
| St. Marks Episcopal Church Of Tampa, Inc | Attn: Robert Douglas | 13312 Cain Rd | Tampa, FL 33625 | | | | Bdouglas@stmarkstampa.org | Email and First Class Mail |
| St. Marks Episcopal Church, Birmingham, Al | Attn: Rev Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | j2kpool@me.com | Email and First Class Mail |
| St. Marks Episcopal Church, Birmingham, Al | Attn: the Rev Jayne Collins Pool | 228 Dennison Ave Sw | Birmingham, AL 35211 | | | | j2kpool@me.com | Email and First Class Mail |
| St. Marks Episcopal Church, Bridgewater | Attn: Blanchette W Bailey | P.O. Box 143 | Bridgewater, CT 06752 | | | | smbridgewater@gmail.com | Email and First Class Mail |
| St. Marks Episcopal Church, Inc Of Plainfield, Indiana | Attn: Todd G Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| St. Marks Evangelical Lutheran Church | Attn: Charles F Barone, Attorney | 570 Williamson Rd, Ste A | Mooresville, NC 28117 | | | | cbarone@baronelawofficespc.com | Email and First Class Mail |
| St. Marks Evangelical Lutheran Church | 454 Fieldstone Rd | Mooresville, NC 28115 | | | | | office@saintmarkslutheran.com | Email and First Class Mail |
| St. Marks Lutheran Church | Attn: Kelly J Rauch | 120 W Main St, Ste 100 | Van Wert, OH 45891 | | | | kelly.rauchlaw@gmail.com | Email and First Class Mail |
| St. Marks Lutheran Church - Yonkers, Ny | Attn: Rev Robert Boehler | 7 St Marks Pl | Yonkers, NY 10704 | | | | pastor@stmarkslutheranyonkers.org | Email and First Class Mail |
| St. Marks Lutheran Church By The Narrows | Attn: Jennifer Droubay | 6730 N 17th St | Tacoma, WA 98406 | | | | jennifer.droubay@smlutheran.org | Email and First Class Mail |
| St. Marks Lutheran Church By The Narrows | Attn: Jennifer Droubay | 6730 N 17th St | Tacoma, WA 98406 | | | | josefsberg@hotellawyers.com | Email and First Class Mail |
| St. Marks Lutheran Church By The Narrows | Attn: Jennifer Droubay | 6730 N 17th St | Tacoma, WA 98406 | | | | joseph.corrigan@ironmountain.com | Email and First Class Mail |
| St. Marks Lutheran Church Of Bowling Green, Ohio | 315 S College Dr | Bowling Green, OH 43402 | | | | | mike@stmarksbg.org | Email and First Class Mail |
| St. Marks Parish, Medford, Oregon | Attn: Richard Thierolf | Two N Oakdale Ave | Medford, OR 97501 | | | | rthierolf@jtdlegal.com | Email and First Class Mail |
| St. Marks RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | Lisa@Orchardventura.org | Email and First Class Mail |
| St. Marks RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Marks Umc | Attn: John C Collins | 4324 E Cricket Knl | Bloomington, IN 47401 | | | | jccollin@indiana.edu | Email and First Class Mail |
| St. Marks Umc Bloomington In | Attn: Treasurer | 100 N Hwy 46 Bypass | Bloomington, IN 47408 | | | | office@smumc.church | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: David Allen Hubbard | 302 Maple St | Belpre, OH 45714 | | | | davehubbard24@gmail.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Rick Backus | 809 4th St | Marietta, OH 45750 | | | | davehubbard24@gmail.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Dana Havron | 1101 Jasper Dr | Marshall, TX 75672 | | | | dhavron79@yahoo.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Doug Bertrand | 528 Mill Ridge Rd | Clinton, IA 52732 | | | | doug.bertrand@carpetbrandusa.net | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Dawn Dimanna | 60 Government St | Kittery, ME 03904 | | | | gr8cewins@gmail.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Rev Lori Hartman | 49-55 Edgecombe Ave | New York, NY 10030 | | | | jgardner@bpslaw.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Senior Pastor | 3811 N Main St | Baytown, TX 77521 | | | | kennmunn@stmarksbaytown.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Senior Pastor | 600 Pecore St | Houston, TX 77009 | | | | pastor@smumc.org | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Keith Cressman | 8140 NW 36 | Bethany, OK 73008 | | | | pastorkeith@stmarksbethany.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Treasurer | 8140 NW 36 | Bethany, OK 73008 | | | | pastorkeith@stmarksbethany.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Treasurer, St Marks Methodist Church | 8140 NW 36 | Bethany, OK 73008 | | | | pastorkeith@stmarksbethany.com | Email and First Class Mail |
| St. Marks United Methodist Church | 35 Church St | Napanoch, NY 12458 | | | | | sejin.cha@nyac-umc.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Tyla Kelly, Secretary | 808 3rd St | Camanche, IA 52730 | | | | stmarkscamanche@gmail.com | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Peggy Willoughby, St Marks Umc | 8255 Winchester Rd | Memphis, TN 38125 | | | | stmarksmem@bellsouth.net | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Thomas Danklefsen | 2650 Columbus St | Grove City, OH 43123 | | | | tomd@gcumc.org | Email and First Class Mail |
| St. Marks United Methodist Church | Attn: Nick Ulah | 4700 Johnson Ave Nw | Cedar Rapids, IA 52405 | | | | | First Class Mail |
| St. Marks United Methodist Church Of Iowa City | Attn: Robert W Kesselring | 2675 E Washington St | Iowa City, IA 52245 | | | | office@stmarks-umc.net | Email and First Class Mail |
| St. Marks United Methodist Church of Sacramento | Attn: Pastor | 2391 St Marks Way | Sacramento, CA 95864 | | | | jeychaner@stmarksumc.com | Email and First Class Mail |
| St. Marks United Methodist Church Of San Antonio, Inc | Attn: Trustees | 1902 Vance Jackson | San Antonio, TX 78213 | | | | stmarksumc@grandecom.net | Email and First Class Mail |
| St. Marks United Methodist Church, Goshen, Indiana | Attn: Jo Geleske, Administrative Council Chairperson | 65825 County Rd 7 | Goshen, IN 46526 | | | | ejgeleske@gmail.com | Email and First Class Mail |
| St. Martha R C Parish Of Depew, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Marthas Episcopal Church, Inc | Attn: Jarrod D Reece | 780 Pinnacle Dr | Papillion, NE 68046 | | | | stmarthaspapillion@gmail.com | Email and First Class Mail |
| St. Marthas RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Martin Of Tours | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Martin Of Tours | c/o Jw/Wch | Attn: Westerman Ball Ederer Miller Zucker & Sharfstein | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Martin Of Tours Catholic Church, Martinsville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Martin-In-The-Fields Episcopal Church, Keller, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | | janet.waggoner@edfw.org | Email and First Class Mail |
| St. Martins Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | sblankenship320@gmail.com | Email and First Class Mail |
| St. Martins Episcopal Church | Samuel Cody Blankenship | 257 E Milton St | Lebanon, OR 97355 | | | | sblankenship320@gmail.com | Email and First Class Mail |
| St. Martins Episcopal Church (Fairlee) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Martins Episcopal Church (Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Martins Episcopal Church (Showell) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Martins Episcopal Church (Showell) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Martins Episcopal School | Attn: Merry Sorrells | 225 Green Acres Rd | Metairie, LA 70003 | | | | merry.sorrells@stmsaints.com | Email and First Class Mail |
| St. Martins In-The-Fields Episcopal Church | Attn: Nicholas Evancho | 2587 Baseline Rd | Grand Island, NY 14072 | | | | frevancho@gmail.com | Email and First Class Mail |
| St. Mary Annes Episcopal Church (North East) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Mary Catholic Church, Greensburg, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Mary Catholic Church, Rushville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Mary Church, 2300 W. Jackson St. Muncie, In 47303 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Mary Immaculate Conception Catholic Church, Aurora, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Mary Magdaen R C Church, Metairie, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Mary Magdalen Parish, Kentwood | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Mary Magdalene Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| St. Mary Magdalene Episcopal Church | Attn: Larry Ehren | 16808 Holmes Rd (S State Route D) | Belton, MO 64012 | | | | lgehren@yahoo.com | Email and First Class Mail |
| St. Mary Magdalene Episcopal Church, Wheaton Parish | Attn: Michele Glidden | 3820 Aspen Hill Rd | Silver Spring, MD 20906 | | | | finance@stmarymagdalene-md.org | Email and First Class Mail |
| St. Mary Of The Angels Episcopal Church | 6316 Matchett Rd | Orlando, FL 32809 | | | | | kbartle@stmaryangels.org | Email and First Class Mail |
| St. Mary Of The Annunciation Catholic Church, Navilleton, In | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Mary The Virgin Episcopal Church (Pocomoke City) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Mary-Of-The-Knobs Catholic Church, Floyds Knobs, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Mary-Of-The-Woods Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Marys By-The-Sea Episcopal Church | 146 12th St | Pacific Grove, CA 93950 | | | | | elizabethmccorkle@yahoo.com | Email and First Class Mail |
| St. Marys Catholic Church, Marne | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Marys Catholic Church, Spring Lake | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Marys Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Marys Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Marys Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: Robert Bingham Powell | 1300 Pearl St | Eugene, OR 97405 | | | | Bingham@saint-marys.org | Email and First Class Mail |
| St. Marys Episcopal Church | 347 Davis Ave | Staten Island, NY 10310 | | | | | jay.mblaw@gmail.com | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | | jay.mblaw@gmail.com | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: Joan C Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | | | jcgl@ec.rr.com | Email and First Class Mail |
| St. Marys Episcopal Church | 1734 Grant St, P O Box 72 | Blair, NE 68008 | | | | | kculp113@gmail.com | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: Linda Meinel | 18 White Horse Pike & Green St | Haddon Heights, NJ 08035 | | | | officestmhh@gmail.com | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: Amy Slater | P.O. Box 1346 | Green Cove Springs, FL 32043 | | | | Revamyslater@smgcs.church | Email and First Class Mail |
| St. Marys Episcopal Church | Attn: John Robert Shirley | 315 Lake Shore Rd | Lake Ronkonkoma, NY 11779 | | | | stmarysrector@optimum.net | Email and First Class Mail |
| St. Marys Episcopal Church | Thomas Paine Hopfengardner Warren | 800 Rountree St | Kinston, NC 28501 | | | | tomwarren@stmaryskinston.com | Email and First Class Mail |
| St. Marys Episcopal Church (East Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marys Episcopal Church (Tyaskin) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Marys Episcopal Church, Columbia, Sc | Attn: The Rev Anna Brawley, Rector | P.O. Box 1487 | Irmo, SC 29063 | | | | anna.brawley@stmaryscolumbia.org | Email and First Class Mail |
| St. Marys Episcopal Church, Cypress | P O Box 1542 | Cypress, TX 77410 | | | | | johnakard+smec@gmail.com | Email and First Class Mail |
| St. Marys Episcopal Church, Limited | Attn: Rev Philippa Lindwright | P.O. Box 126 | Dousman, WI 53118 | | | | motherpippa@milwpc.com | Email and First Class Mail |
| St. Marys Episcopal Church, Park Ridge | Attn: Parish Administrator | 306 S Prospect Ave | Park Ridge, IL 60068 | | | | parishadmin@stmaryspr.org | Email and First Class Mail |
| St. Marys Episcopal Church, Vicksburg, Mississippi | Attn: James B Ponder | 900 First North St | Vicksburg, MS 39183 | | | | bponder@dioms.org | Email and First Class Mail |
| St. Marys In The Highlands | Attn: the Rev Steve Schunk, Priest-In-Charge | 1 Chestnut St | Cold Spring, NY 10516 | | | | stmaryscoldspring@gmail.com | Email and First Class Mail |
| St. Marys In The Mountains Episcopal Church (Wilmington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marys On The Highlands Episcopal Church, Birmingham,Al | Attn: Amelia K Steindorff | 1910 12th Ave S | Birmingham, AL 35205-3804 | | | | asteindorff@rrllaw.com | Email and First Class Mail |
| St. Marys On The Highlands Episcopal Church, Birmingham,Al | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 20 St N | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Marys Parish (Episcopal )(Northfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Marys Parish, Napa | Attn: Robin Denney | 1917 3rd St | Napa, CA 94559 | | | | robin@stmarysnapa.org | Email and First Class Mail |
| St. Marys Pylesville, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Marys R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | | cjadams@pfapc.com | Email and First Class Mail |
| St. Marys R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Marys Rd United Methodist Church | 3993 St Marys Rd | Columbus, GA 31907 | | | | | stmarysrd@theroadumc.org | Email and First Class Mail |
| St. Marys United Methodist Church | Attn: Randy Nutter | 104 Washington St, P.O. Box 100 | St. Marys, WV 26170 | | | | smumcwv@outlook.com | Email and First Class Mail |
| St. Mattews Episcopal Church | 9549 Highland Dr | Brecksville, OH 44141 | | | | | officemanager05@gmail.com | Email and First Class Mail |
| St. Matthew Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Matthew Lutheran Church | Attn: Rev James E Dorner II | 75 Whitehall Rd | Albany, NY 12209 | | | | | First Class Mail |
| St. Matthew The Apostle R C Church, | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Matthew The Apostle R C Church, Metairie, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Matthew United Methodist Church | 1000 N Orleans | Chicago, IL 60610 | | | | | rodneycwalker@yahoo.com | Email and First Class Mail |
| St. Matthew United Methodist Church | Attn: Rachel Smith | 120 E 3rd St | Weston, WV 26452 | | | | stmatthewweston@gmail.com | Email and First Class Mail |
| St. Matthew United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| St. Matthew United Methodist Church, Inc | St Matthew United Methodist Church | 300 N Air Depot Blvd | Midwest City, OK 73110 | | | | associate@stmatthew.org | Email and First Class Mail |
| St. Matthews (Goffstown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Matthews Chapel (Sugar Hill) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Matthews Church (Worcester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Matthews Church (Worcester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | rachel.blunk@forrestfirm.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: the Rev Alan Kim Webster | 36 Norwood Rd | Charleston, WV 25314 | | | | kwebster229@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Marissa Rohrbach | 36 New Canaan Rd | Wilton, CT 06897 | | | | marissa@stmatthewswilton.org | Email and First Class Mail |
| St. Matthews Episcopal Church | 2325 S 24th St | Lincoln, NE 68502 | | | | | motheramandagott@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | P O Box 2187 | Chesterfield, VA 23832 | | | | | office@stmatthewsbeachroad.org | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Ellen Yelverton | 810 Kitty Hawk Rd | Universal City, TX 78148 | | | | office@stmatts-uc.org | Email and First Class Mail |
| St. Matthews Episcopal Church | 9549 Highland Dr | Brecksville, OH 44141 | | | | | officemanager05@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Stephanie Pace | 9549 Highland Dr | Brecksville, OH 44141 | | | | officemanager05@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Peter Nicolaysen | P.O. Box 7 | Casper, WY 82602 | | | | petercn@vcn.com | Email and First Class Mail |
| St. Matthews Episcopal Church | 104 S 4Th | Laramie, WY 82070 | | | | | revbriangross@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Ruth Nallick | P.O. Box 63 | Chipley, FL 32428 | | | | ruthnallick@hotmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | c/o Diocese of the Central Gulf Coast the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Rev Patsy Barham | 214 College St | Henderson, TX 75654 | | | | stmatthew's@suddenlinkmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | 129 Old Loudon Rd | Latham, NY 12110 | | | | | stmatthewslatham@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Douglas Webster | 8134 Mesa Dr | Austin, TX 78759 | | | | websterdtx@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church | P O Box 628 | Hillsborough, NC 27278 | | | | | welcome@matthewshillsborough.org | Email and First Class Mail |
| St. Matthews Episcopal Church | Attn: Dorothy Henderson Wood | 210 St Marys Rd | Hillsborough, NC 27278 | | | | | First Class Mail |
| St. Matthews Episcopal Church (Enosburg Falls) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Matthews Episcopal Church (Jamestown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Matthews Episcopal Church Of Kenosha | Attn: Rev Matthew Buterbaugh | 5900 7th Ave | Kenosha, WI 53140 | | | | rector.stmatts@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church, Eugene Oregon | Attn: Steven M Ellis | 4110 River Rd | Eugene, OR 97404 | | | | stmatthewseugeneoregon@gmail.com | Email and First Class Mail |
| St. Matthews Episcopal Church, Liverpool, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | stmatthews_office@verizon.net | Email and First Class Mail |
| St. Matthews Episcopal Church, Moravia, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| St. Matthews R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Matthews Umc | Attn: Treasurer St Matthews Umc | 8617 Little River Turnpike | Annandale, VA 22003 | | | | churchoffice@stmatthewsumc.org | Email and First Class Mail |
| St. Matthews Umc Livonia | Attn: Kelly Roulier, Treasurer | 30900 Six Mile Rd | Livonia, MI 48152 | | | | roulierk@gmail.com | Email and First Class Mail |
| St. Matthews United Methodist Church | Attn: Rev Virginia Wall | 4300 N Shepherd Dr | Houston, TX 77018 | | | | office@stmatthewsmethodist.org | Email and First Class Mail |
| St. Matthews United Methodist Church | Attn: Steven Murray | 92 Newton Rd | Plaistow, NH 03865 | | | | Steve@rock-church.org | Email and First Class Mail |
| St. Matthias Episcopal Church | Attn: Brenda S Overfield | 111300 W Huguenot Rd | Midlothian, VA 23113 | | | | mark.jenkins@tmatmidl.com | Email and First Class Mail |
| St. Matthias Episcopal, Inc | Attn: the Rev Scott M Harding | 995 E Tugalo St | Toccoa, GA 30577 | | | | fatherscott@me.com | Email and First Class Mail |
| St. Maurice Catholic Church, Napoleon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Maurice Catholic Church, Napoleon, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | | First Class Mail |
| St. Meinrad Catholic Church, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Michael - St. Clement School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Michael & All Angels Episcopal Church | Attn: Monte Giddings | 6630 Nall Ave | Mission, KS 66202 | | | | montegiddings@gmail.com | Email and First Class Mail |
| St. Michael & All Angels Episcopal Church | Attn: R Kelly | 3101 Waters Ave | Savannah, GA 31404 | | | | office@stmichaelsavannah.com | Email and First Class Mail |
| St. Michael & All Angels Episcopal Church | Attn: R Kevin Kelly | 3101 Waters Ave | Savannah, GA 31404 | | | | office@stmichaelsavannah.com | Email and First Class Mail |
| St. Michael & All Angels Episcopal Church, Inc | Attn: Rev Matthew Cowden | 53720 N Ironwood Rd | South Bend, IN 46635 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| St. Michael And All Angels Episcopal Church | 1325 Champaign Rd | Lincoln Park, MI 48146 | | | | | pmillerphd@gmail.com | Email and First Class Mail |
| St. Michael And All Angels' Episcopal Church, Columbia, Sc | Attn: John Phillips Senior Warden, Or Successor | 6408 Bridgewood Rd | Columbia, SC 29206 | | | | office@saintmichaelepiscopal.org | Email and First Class Mail |
| St. Michael Catholic Church, Bradford, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Michael Church, Remus | c/o Warner Norcross Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave NW, Ste 1500 | Grand Rapids, MI 49503 | | | evoneitzen@wnj.com | Email and First Class Mail |
| St. Michael Lutheran Church | Attn: Lead Pastor | 9534 Belair Rd | Baltimore, MD 21236 | | | | office@stmichaelperryhall.org | Email and First Class Mail |
| St. Michael The Archangel Catholic Church, Brookville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Michael The Archangel Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Michael The Archangel, Overlea, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Michael The Archangel, Overlea, R C Congregration, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: David Hodnett | P.O. Box 1884 | Anniston, AL 36202-1884 | | | | dhodnett@stmichaelsanniston.org | Email and First Class Mail |
| St. Michaels And All Angels Episcopal Church, Anniston, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | dhodnett@stmichaelsanniston.org | Email and First Class Mail |
| St. Michaels Anglican Parish, Ridgecrest, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. Michaels Church | Attn: Eden R Bucher | 529 St Michaels Rd | Hamburg, PA 19526 | | | | pachieffan@me.com | Email and First Class Mail |
| St. Michaels Church (Worcester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Michaels Episcopal Church | Attn: David Paul Sousa | 700 Spring Forest Rd, Ste 400 | Raleigh, NC 27609 | | | | david.sousa@curi.com | Email and First Class Mail |
| St. Michaels Episcopal Church | Attn: Diane Hamilton, Warden | 60 2nd St | Geneseo, NY 14454 | | | | dianelhamilton@me.com | Email and First Class Mail |
| St. Michaels Episcopal Church | 1132 N Ivanhoe St | Arlington, VI 22205 | | | | | parishoffice@stmichaelsarlington.com | Email and First Class Mail |
| St. Michaels Episcopal Church | Timothy Davis Matlack | 1132 North Ivanhoe St | Arlington, VI 22205 | | | | parishoffice@stmichaelsarlington.org | Email and First Class Mail |
| St. Michaels Episcopal Church | Attn: Fr Rick Luoni | 2499 N Westmoreland Dr | Orlando, FL 32804 | | | | rluoni@stmichaelschurch.com | Email and First Class Mail |
| St. Michael's Episcopal Church - Naugatuck, CT. | 210 Church St | Naugatuck, CT 06770 | | | | | stmichaelsnaugatuck@gmail.com | Email and First Class Mail |
| St. Michaels Episcopal Church (Brattleboro) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Michaels Episcopal Church (Bristol) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Michaels Episcopal Church Of Carmichael | Attn: the Very Rev Mary Claugus | 2140 Mission Ave | Carmichael, CA 95608 | | | | revmary@stmichaelscarmichael.org | Email and First Class Mail |
| St. Michaels Episcopal Church Of Racine | Attn: Rev Lars Skoglund | 4701 Erie St | Caledonia, WI 53402 | | | | ldskoglund@gmail.com | Email and First Class Mail |
| St. Michaels Episcopal Church, Barrington, Il | Attn: Kirk Chan, Senior Warden | 647 Dundee Ave | Barrington, IL 60010 | | | | kchan@powerconstruction.net | Email and First Class Mail |
| St. Michaels Episcopal Church, Fayette, Al | Attn: Jane Newman | 431 10th St Sw | Fayette, AL 35555-1834 | | | | janenewman523@gmail.com | Email and First Class Mail |
| St. Michaels Episcopal Church, Fayette, Al | Attn: Rev Rob Morpeth Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Michaels Episcopal Church, Raleigh, Nc | Attn: Gregory Jones, Rector | 1520 Canterbury Rd | Raleigh, NC 27608 | | | | david.sousa@curi.com | Email and First Class Mail |
| St. Michaels Parish | Attn: Hall Kirkham | 112 Randolph Ave | Milton, MA 02186 | | | | mail@stmichaelsmilton.org | Email and First Class Mail |
| St. Michaels Protestant Episcopal Church | Attn: Katharine Flexer | 225 W 99th St | New York, NY 10025 | | | | kflexer@saintmichaelschurch.org | Email and First Class Mail |
| St. Michaels Protestant Episcopal Church | Attn: Katsky Korins LLP | 605 3rd Ave | New York, NY 10158 | | | | rabrams@katskykorins.com | Email and First Class Mail |
| St. Michaels Protestant Episcopal Church | c/o Katsky Korins LLP | Attn: Katharine Flexer | 605 3rd Ave | New York, NY 10158 | | | rabrams@katskykorins.com | Email and First Class Mail |
| St. Michaels United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St. Michael's, Poplar Springs, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Michael's, Poplar Springs, R C Congregration, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Monica Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Monica Catholic School (Kalamazoo) | Attn: Jordon T Beery | 530 West Kilgore Rd | Kalamazoo, MI 49008 | | | | jbeery@stmonicakzoo.org | Email and First Class Mail |
| St. Monica Church | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Nersess Armenian Seminary | Attn: Mardiros Chevian | 486 Bedford Rd | Armonk, NY 10504 | | | | hjclawyer@gmail.com | Email and First Class Mail |
| St. Nersess Armenian Seminary | Attn: Mardiros Chevian | 486 Bedford Rd | Armonk, NY 10504 | | | | | First Class Mail |
| St. Nicholas Catholic Church, Sunman, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Patrick Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Patricks Episcopal Church | Attn: Ronnie Willerer | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Patricks Episcopal Church | Attn: Lynn Ferren | P.O. Box 36943 | Panama City, FL 32412 | | | | llmmff@aol.com | Email and First Class Mail |
| St. Patricks Episcopal Church | Attn: Gregory P Marshall | 1434 E 13 Mile Rd | Madison Heights, MI 48071 | | | | paul.leclair143@gmail.com | Email and First Class Mail |
| St. Patricks Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St. Patricks Episcopal Church | Attn: Kathy Oliver | 3241 Beach Dr | Falls Church, VA 22042 | | | | steverorke1@icloud.com | Email and First Class Mail |
| St. Patricks Episcopal Church | Attn: Ronnie Willerer | 1221 Sr 13 | Fruit Cove, FL 32259 | | | | stpatricksinst.johns@gmail.com | Email and First Class Mail |
| St. Patricks Episcopal Church, Pagosa Springs | 225 S Pagosa Blvd | Pagosa Springs, CO 81147 | | | | | annlynburns@gmail.com | Email and First Class Mail |
| St. Patricks R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Patricks R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Patricks R.C. Church (Glen Cove, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Patricks R.C. Church (Smithtown, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Patricks R.C. Church (Southold, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Patrick's, Havre De Grace, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Patrick's, Little Orleans, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Paul Catholic Center, Bloomington, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Paul Catholic Parish, Marion, In 46952 | Attn: Matt Mckillip | 610 Lingle Ave | P.O. Box 260 | Lafayette, IN 47902 | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Paul Evangelical Lutheran Church | 201 W Louther St | Carlisle, PA 17013 | | | | | churchoffice@stpaulcarlisle.org | Email and First Class Mail |
| St. Paul Evangelical Lutheran Church | Attn: Roger Quay | 125 N Eastwood Ave | Lancaster, OH 43130 | | | | st.paul.lanc.oh@gmail.com | Email and First Class Mail |
| St. Paul Evangelical Lutheran Church Of Bethpage, Inc | Attn: Joseph Andruzzi | 326 Broadway, Ste 200 | Bethpage, NY 11714 | | | | jcandruzzi@andruzzilawoffice.com | Email and First Class Mail |
| St. Paul Evangelical Lutheran Church Of Bethpage, Inc | Attn: Joseph Andruzzi | 326 Broadway, Ste 200 | Bethpage, NY 11714 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Paul Evangelical Lutheran Church Of Hamburg, Michigan | 7701 E Mi State Rd 36 | Whitmore Lake, MI 48189 | | | | | legal@stpaulhamburg.com | Email and First Class Mail |
| St. Paul Evangelical Lutheran Church, Inc | St Paul Lutheran Church | 730 Cty Rd Ppp | Sheboygan Falls, WI 53085 | | | | stefaniet@stpaulfalls.com | Email and First Class Mail |
| St. Paul Lutheran Church | Attn: Treasurer | 17 2nd St NE, P.O. Box 433 | Hampton, IA 50441 | | | | splchampton@gmail.com | Email and First Class Mail |
| St. Paul Lutheran Church | Attn: Pres Dawn Tomasini | 21 Still Rd | Monroe, NY 10950 | | | | | First Class Mail |
| St. Paul Lutheran Church Of Ogden, Utah | Attn: Dina Scheifl | 3329 Harrison Blvd | Ogden, UT 84403 | | | | businessoffice@stpaulutah.org | Email and First Class Mail |
| St. Paul Lutheran Church Of Rehburg | Attn: Marilyn Blakey | 4450 Fm 1948 N | Burton, TX 77835 | | | | marilyn@stpaulrehburg.org | Email and First Class Mail |
| St. Paul Lutheran Church Of Wyoming, Minnesota | c/o Miller & Stevens PA | Attn: Thomas F Miller | 92 Lake St S | Forest Lake, MN 55025 | | | tom@millerstevens.com | Email and First Class Mail |
| St. Paul The Apostle Catholic Church, Putnam County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Paul The Apostle R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Council Chair Robert D Walker | 204 E Chestnut St | Goldsboro, NC 27530 | | | | bobwalkernc@gmail.com | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Donna Wells | 2419 Old Hwy 246 S | Greenwood, SC 29646 | | | | dcwells@greenwood.net | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Donna Wells | 301 N Cambridge St | Ninety Six, SC 29666 | | | | dcwells@greenwood.net | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Rev Debra San Pablo | 173-01 108th Ave | Jamaica, NY 11433 | | | | debra.williams@nyac-umc.com | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Finance Administrator | 18681 Hwy 59 | Country Club, MO 64505 | | | | finance@stpaulchurchonline.org | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Christine Avedisian | 21720 Laytonsville Rd | Laytonsville, MD 20882 | | | | kwillnewton91@gmail.com | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Heather Thompson | 2223 Durwood Rd | Little Rock, AR 72207 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Steve Poarch | 4100 Grand Ave | Fort Smith, AR 72904 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: David Ruehr | 700 W 8th St | El Dorado, AR 71730 | | | | pastor@stpauleldoradoar.org | Email and First Class Mail |
| St. Paul United Methodist Church | Attn: Robert Cicigoi | 105 N 10th St | Thayer, MO 65791 | | | | rjamescc@centurylink.net | Email and First Class Mail |
| St. Paul United Methodist Church (177901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Paul United Methodist Church (177901) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | STBollman@bentzlaw.com | Email and First Class Mail |
| St. Paul United Methodist Church (184770) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Paul United Methodist Church Of New Ellenton, Sc | Attn: Melinda G Brinkley | 600 Main St S | New Ellenton, SC 29809 | | | | brink_m@bellsouth.net | Email and First Class Mail |
| St. Paul United Methodist Church Of Tabor City, Inc | Attn: O Richard Wright, Jr | P.O. Box 457 | Tabor City, NC 28463-0459 | | | | richardwright@wwpemlaw.com | Email and First Class Mail |
| St. Paul United Methodist Church Of Tebor City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463-0459 | | | | richardwright@wwpemlaw.com | Email and First Class Mail |
| St. Paul United Methodist Church Of Tebow City, Inc | Attn: O Richard Wright Jr | P.O. Box 457 | Tabor City, NC 28463-0457 | | | | | First Class Mail |
| St. Paul United Methodist Church Saluda | Attn: Rev Susan Maddox | 618 Bonham Rd | Saluda, SC 29138 | | | | sbmaddox@umcsc.org | Email and First Class Mail |
| St. Paul United Methodist Church Saluda | Susan Maddox | 102 E Butler Ave | Saluda, SC 29138 | | | | sbmaddox@umcsc.org | Email and First Class Mail |
| St. Paul United Methodist Church, Bridge City, Texas | Attn: Pastor, St Paul Umc | 1155 W Roundbunch Rd | Bridge City, TX 77611 | | | | pastor@stpaulfamily.com | Email and First Class Mail |
| St. Paul United Methodist Church-Grant Park, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St. Paul United Methodist Church-Grant Park, Inc | 501 Grant St Se | Atlanta, GA 30312 | | | | | | First Class Mail |
| St. Paul United Methosdist Church | Attn: Nicole Farmer | 2000 Douglass Blvd | Louisville, KY 40205 | | | | | First Class Mail |
| St. Pauls (Concord) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls (Lancaster) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls American Lutheran Church (Aka St Pauls Lutheran And Presbyterian Church) | Attn: David Birks | 527 Main St | Rockwell City, IA 50579 | | | | stpaulschurchrc@gmail.com | Email and First Class Mail |
| St. Pauls Anglican Parish, Bakersfield, CA | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. Pauls Anglican Parish, Bakersfield, CA | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| St. Pauls By-The-Sea Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | cedwards6868@gmail.com | Email and First Class Mail |
| St. Pauls By-The-Sea Episcopal Church | Attn: Connie Louanne Loch | 465 11th Ave N | Jacksonville Beach, FL 32250 | | | | loulockspbts@gmail.com | Email and First Class Mail |
| St. Pauls By-The-Sea Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | loulockspbts@gmail.com | Email and First Class Mail |
| St. Pauls By-The-Sea Episcopal Church (Ocean City) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Church | 15 St Paul St | Brookline, MA 02446 | | | | | jmello@stpaulsbrookline.org | Email and First Class Mail |
| St. Pauls Church | Attn: Tuesday Rupp | 317 Main St S | Woodbury, CT 06798 | | | | rector@stpaulswoodbury.org | Email and First Class Mail |
| St. Pauls Church | 40 Ganung Dr | Ossining, NY 10562 | | | | | stpaulsganung@gmail.com | Email and First Class Mail |
| St. Pauls Church (Gardner) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Church (Holyoke) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Church (Stockbridge) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Church Selma | aka St Paul's Episcopal Church, Se | Attn: Grace Hobbs | P.O. Box 1306 | Selma, AL 36702-1306 | | | ggh@hhpclaw.com | Email and First Class Mail |
| St. Pauls Church Selma | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Pauls Episcopal Center (Hebron) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Episcopal Center (Hebron) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Pauls Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Pauls Episcopal Church | 591 E Main St | Springville, NY 14141 | | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Pauls Episcopal Church | 6188 Main St | Stafford, NY 14143 | | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Marcie Lynch | 400 Ridge St | Lewiston, NY 14092 | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Richard Elberfeld | 00 S Erie St | Maryville, NY 14757 | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Christopher Scott Wendell | 100 Pine Hill Rd | Bedford, MA 01730 | | | | chris@stpaulsbedford.org | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Rev Eric Zuber | P.O. Box 22 | Magnolia Springs, AL 36555 | | | | eric_zubler@yahoo.com | Email and First Class Mail |
| St. Pauls Episcopal Church | 8320 Jack Finney Blvd | Greenville, TX 75402 | | | | | fathernickfunk@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: the Rev John Riggin | 4051 Old Shell Rd | Mobile, AL 33608 | | | | john@stpmobile.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Rev Jonathan R Thomas Co-Rector | 3601 N North St | Peoria, IL 61604 | | | | jthomas@stpaulspeoria.com | Email and First Class Mail |
| St. Pauls Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Pauls Episcopal Church | 28 Highland Rd | Glen Cove, NY 11542 | | | | | office@stpaulsgc.org | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Rev Rodney Roehner | 1650 Live Oak St | New Smyrna Beach, FL 32168 | | | | office@stpaulsnsb.org | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Mark Debald | 161 Mansion St | Poughkeepsie, NY 12601 | | | | office@stpaulspoughkeepsie.org | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | | p.j.madison10562@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | | peter.madison@yahoo.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Pam O'Halloran | 40 Haskell Dr | Cleveland Heights, OH 44108 | | | | pohalloran@stpauls-church.org | Email and First Class Mail |
| St. Pauls Episcopal Church | Raja B Zabaneh | 5616 Atlantic Blvd | Jacksonville, FL 32207 | | | | Revraja2003@yahoo.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Richard Graves | 201 E Church St | Marshalltown, IA 50158 | | | | richardg641@outlook.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Rich Wolkiewicz | 815 East Grace St | Richmond, VA 23219 | | | | rwolkiewicz@stpaulsrva.org | Email and First Class Mail |
| St. Pauls Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| St. Pauls Episcopal Church | 40 Ganung Dr | Ossining, NY 10562 | | | | | srpaulsganung@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Anne Decker Emry | 1444 Liberty St Se | Salem, OR 97302 | | | | stpauls@stpaulsoregon.org | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Elizabeth Garrison | 314N Henderson Blvd | Kigore, TX 75662 | | | | stpaulsepiscopalchrch@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church | Attn: Elizabeth Ator Garrison | 314 N Henderson Blvd | Kilgore, TX 75662 | | | | stpaulsepiscopalchurch@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church | 201 E Ridge St | Marquette, MI 49855 | | | | | | First Class Mail |
| St. Pauls Episcopal Church | 206 E 2nd St | Weston, WV 26452 | | | | | | First Class Mail |
| St. Pauls Episcopal Church | Attn: John R Tisdale | P.O. Box 2255 | Batesville, AR 72503 | | | | | First Class Mail |
| St. Pauls Episcopal Church - Chester, New York | 101 Main St | Chester, NY 10918 | | | | | aprev7@hotmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church - Kittanning | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Pauls Episcopal Church - Kittanning | Attn: Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Pauls Episcopal Church - Mt. Lebanon | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Pauls Episcopal Church - Pleasant Valley, New York | Attn: Marilyn Kirchner, Treasurer | 808 Traver Rd | P.O. Box 1449 | Pleasant Valley, NY 12569 | | | jsymer@sspp-law.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Berlin) | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Canaan) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Centreville) | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Dedham) | 59 Court St | Dedham, MA 02026 | | | | | mharpernixon@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Marion Station) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Marion Station) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Pauls Episcopal Church (North Kingstown) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Pawtucket) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Portsmouth) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Spring Hill) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Pauls Episcopal Church (Trappe) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Vergennes) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Vienna) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Episcopal Church (White River Junction) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church (Windsor) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pauls Episcopal Church Brookfield Ct 06804 | Attn: David Williams | 174 Whisconier Rd | Brookfield, CT 06804 | | | | dwilliams@dsw-ap.com | Email and First Class Mail |
| St. Pauls Episcopal Church In Burlingame, CA | Attn: the Rev Thomas Skillings | 415 El Camino Real | Burlingame, CA 94010 | | | | tskillings@stpaulsburlingame.org | Email and First Class Mail |
| St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 1000 Michigan Ave | La Porte, IN 46350 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| St. Pauls Episcopal Church Laporte, In | Attn: Rev Michelle Walker | 708 Harrison St | La Porte, IN 46350 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| St. Pauls Episcopal Church Of Akron, Oh | Attn: Rev Mark Pruitt | 1361 W Market St | Akron, OH 44313 | | | | mpruitt@stpaulsakron.org | Email and First Class Mail |
| St. Pauls Episcopal Church Of Cary | 221 Union St | Cary, NC 27511 | | | | | frank_laney@ca4.uscourts.gov | Email and First Class Mail |
| St. Paul's Episcopal Church of Maumee, OH | Attn: J Paul Board | 310 Elizabeth St | Maumee, OH 43537 | | | | paul@stpaulsmaumee.org | Email and First Class Mail |
| St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher H Hart | 411 30th St, Ste 408 | Oakland, CA 94609 | | | | chart@nutihart.com | Email and First Class Mail |
| St. Pauls Episcopal Church Of Walnut Creek, CA | Attn: Christopher Hart | 411 30th St, Ste 408 | Oakland, CA 94609 | | | | chart@nutihart.com | Email and First Class Mail |
| St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 413 2nd St | Watertown, WI 53094 | | | | huddleston@diomil.org | Email and First Class Mail |
| St. Pauls Episcopal Church Of Watertown | Attn: Rev Kevin Huddleston | 413 2nd St | Watertown, WI 53094 | | | | winshipllc@outlook.com | Email and First Class Mail |
| St. Pauls Episcopal Church, Albany, Ga | 212 N Jefferson St | Albany, GA 31701 | | | | | tblakey@kelleylovett.com | Email and First Class Mail |
| St. Pauls Episcopal Church, Endicott, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | | First Class Mail |
| St. Pauls Episcopal Church, Mchenry, Il | Attn: Beth Lukas, Senior Warden | 115 Indian Hill Trail | Crystal Lake, IL 60012 | | | | gramlukas2@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Church, Orange, Texas | Attn: Keith F Giblin | 300 Willow St | Beaumont, TX 77701 | | | | keith_giblin@txed.us.courts.gov | Email and First Class Mail |
| St. Pauls Episcopal Church, Orange, Texas | Attn: Keith Giblin | 300 Willow St | Beaumont, TX 77701 | | | | keith_giblin@txed.uscourts.com | Email and First Class Mail |
| St. Pauls Episcopal Church, Owego, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | st.paulowego@stny.rr.com | Email and First Class Mail |
| St. Pauls Episcopal Church, Oxford, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | stpauls@citilink.net | Email and First Class Mail |
| St. Pauls Episcopal Church, Waterloo, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Parish In Hopkinton, Massachusetts | 61 Wood St | Hopkinton, MA 01748 | | | | | stpaulhopkinton@gmail.com | Email and First Class Mail |
| St. Pauls Episcopal Society | Attn: Stephanie Johnson | 200 Riverside Dr | Riverside, CT 06878 | | | | stephanie.johnson@stpaulsriverside.org | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Church | Attn: Pastor Philip Geleske | 305 W 3rd St | Brenham, TX 77833 | | | | phil@stpaulsbrenham.org | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Church | Philip Jeffrey Geleske | 305 West 3rd St | Brenham, TX 77833 | | | | phil@stpaulsbrenham.org | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Church | P O Box 47 | Red Hill, PA 18076 | | | | | stpaulredhill@comcast.net | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Church Jersey City, Nj 07306 | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | | | First Class Mail |
| St. Pauls Evangelical Lutheran Church Of Beachwood, Nj | Attn: Clifford P Yannone | 2 Hooper Ave | Toms River, NJ 08753 | | | | cyannone@starkeykelly.com | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Church Of Fulton, Maryland | Attn: Senior Pastor | 11795 Rte 216 | Fulton, MD 20759 | | | | jameshgale@gmail.com | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Church Of Richmond, Inc | c/o Plews Shadley Racher & Braun LLP | Attn: Joshua S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Congregation | Attn: Steven L Wetzel | P.O. Box 117 | Mertztown, PA 19539 | | | | Steve@wetzelent.com | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Congregation Mertztown, Pa. | St Pauls Evangelical Lutheran Congregation | 50 Luther Dr | P.O. Box 117 | Mertztown, PA 19539 | | | Steve@wetzelent.com | Email and First Class Mail |
| St. Pauls Evangelical Lutheran Congregation Mertztown, Pa. | Attn: Steven L Wetzel | 50 Luther Dr | Mertztown, PA 19539 | | | | stpaulofficeadmin@ptd.net | Email and First Class Mail |
| St. Pauls Kent Episcopal Church (Chestertown/Fairlee) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Pauls Kent Episcopal Church (Chestertown/Fairlee) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Pauls Lutheran | Attn: Joseph Milano | 1385 Broadway 12th Fl | New York, NY 10018 | | | | JMilano@cbmslaw.com | Email and First Class Mail |
| St. Pauls Lutheran Church | 8227 Hamilton Blvd | Breinigsville, PA 18031-1222 | | | | | cnsjk@rcn.com | Email and First Class Mail |
| St. Pauls Lutheran Church | Attn: Mike Serve | 28 Lincoln Ave | Pittsford, NY 14534 | | | | stpauls@stpaulspittsford.org | Email and First Class Mail |
| St. Pauls Lutheran Church Of Smithfield | Attn: Laura Pride | 139 Craigs Meadow Rd | East Stroudsburg, PA 18301 | | | | stpaulscraigsmeadow@verizon.net | Email and First Class Mail |
| St. Pauls Methodist Church (09430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Pauls Nauvoo (183354) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Pauls Presbyterian Church | Attn: Diane Green | 433 Park Ave | Laurel Springs, NJ 08021 | | | | info@drinkwatergoldsteinlaw.com | Email and First Class Mail |
| St. Pauls R C Church Society Of Kenmore | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Pauls Third Lutheran Church | 2561 Newburg Rd | Easton, PA 18045 | | | | | sp3office@ptd.net | Email and First Class Mail |
| St. Pauls Umc | Mary L Ricketts | 35 E All Saints St, Unit 118 | Frederick, MD 21701 | | | | maryricketts622@gmail.com | Email and First Class Mail |
| St. Pauls Umc | Peggy M Edvenson | 5374 Effingham Dr Se | Kentwood, MI 49508 | | | | pedvenson@gmail.com | Email and First Class Mail |
| St. Pauls Umc And Wesley Foundation (181641) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Pauls Umc Boulder | Attn: Treasurer | 4215 Grinnell Ave | Boulder, CO 80305 | | | | office@saintpaulsboulder.org | Email and First Class Mail |
| St. Pauls Umc Oneida | Attn: Lynne M Mondrick | P.O. Box 296 | Oneida, NY 13421 | | | | stpaulsumconeida@gmail.com | Email and First Class Mail |
| St. Pauls United Church Of Christ, Trexlertown | St Pauls United Church of Christ | 1249 Trexlertown Rd | P.O. Box 336 | Trexlertown, PA 18087 | | | stpaulsucc@trexucc.org | Email and First Class Mail |
| St. Pauls United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Treasurer, St Pauls Umc | 3334 Breton Rd Se | Kentwood, MI 49512 | | | | grstpaulsumc@gmail.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Rev Dr David Henry | 200 Redwood Ave | Inwood, NY 11096 | | | | Inwoodstumc@aol.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Treasurer | 12 Marlborough St | Newport, RI 02840 | | | | jaegil.lee@gmail.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Jo Ann Sterling | 9910 E Gore Blvd | Lawton, OK 73501-9601 | | | | jasterling68@gmail.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Joe N Pierce | 1705 W Beech Ave | Duncan, OK 73533 | | | | joepiercedph@gmail.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: David Horst | P.O. Box 251 | Smithsburg, MD 21783 | | | | maryricketts622@gmail.com | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Maureen Wiseman | 910 NW 38th St | Lawton, OK 73505 | | | | pastor@stpaulslawton.org | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Rev Jason Thornton | 910 E N St | Manteca, CA 95336 | | | | pastor@stpaulsmanteca.org | Email and First Class Mail |
| St. Pauls United Methodist Church | 288 Main St | Northport, NY 11768 | | | | | spumc@optimum.net | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Joan Mckerr | 288 Main St | Northport, NY 11768 | | | | spumc@optimum.net | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Kerry Attn: Kyle Clark | 202 North 3rd St | Olemah, OK 74859 | | | | spumcsecretary@sbcglobal.net | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Trustee | 202 N 3rd St | Okemah, OK 74859 | | | | spumcsecretary@sbcglobal.net | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Jeanette Fedosky | 201 S Monroe St | Monroe, MI 48161 | | | | stpaulsmonroe@sbcglobal.net | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Business Administrator, Veronica Pearce | 5501 Main St | Houston, TX 77004 | | | | vpearce@stpaulshouston.org | Email and First Class Mail |
| St. Pauls United Methodist Church | Attn: Stuart Alan Rains | 1442 S Quaker | Tulsa, OK 74120 | | | | | First Class Mail |
| St. Paul's United Methodist Church | Eleazar Partida | 12002 Cameron Way | Maxton, NC 28364 | | | | epartida@nccumc.org | Email and First Class Mail |
| St. Pauls United Methodist Church (182838) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Pauls United Methodist Church (189817) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Pauls United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| St. Paul's United Methodist Church (Maxton) | Attn: Eleazar Partida, Pastor | 12001 Cameron Way | Maxton, NC 28364 | | | | epartida@nccumc.org | Email and First Class Mail |
| St. Pauls United Methodist Church Middletown, Ny | Attn: Michele Duggan (Or Finance Chair) | 58 West Main St | Middletown, NY 10940 | | | | stpaulsumcmiddletown@gmail.com | Email and First Class Mail |
| St. Pauls United Methodist Church Of Sykesville, Maryland | 7538 Main St | Sykesville, MD 21784 | | | | | admin@stpaulssykesville.org | Email and First Class Mail |
| St. Pauls United Methodist Church, Cambridge, Maryland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St. Pauls United Methodist Church. Waterloo | Attn: Marcia Truax | 207 West Louise St | Waterloo, IA 50703 | | | | stpaulsumcwaterloo@gmail.com | Email and First Class Mail |
| St. Pauls Waccamaw United Methodist Church | Attn: Alan Walters | 180 St Pauls Pl | Pawleys Island, SC 29585 | | | | alnwltrs@aol.com | Email and First Class Mail |
| St. Peter & St. Paul Episcopal Church | Attn: Mike Schroeder | 2310 N Stewart Rd | Mission, TX 78574 | | | | secretary@peterpaul.org | Email and First Class Mail |
| St. Peter And All Saints Episcopal Church | Attn: David Powell | 2345 Grand Blvd | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| St. Peter And All Saints Episcopal Church | Attn: Jonathan Frazier | 100 E Red Bridge Rd | Kansas City, MO 64114 | | | | rector@stpaas.org | Email and First Class Mail |
| St. Peter Catholic Church, Franklin County, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Peter Church, 401 N. Monticello St. Winamac, In 46996 | Attn: Matt Mckillip | 610 Lingle Ave, P.O. Box 260 | Lafayette, IN 47902 | | | | mmckillip@dol-in.org | Email and First Class Mail |
| St. Peter Claver R C Church, New Orleans, La | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Peter Claver R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Peter Clavers R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Peter Episcopal Church, Ashtabula, Ohio | Attn: Peter W Nielsen | 4901 Main Ave | Ashtabula, OH 44004 | | | | frpeter@stpetersashtabula.org | Email and First Class Mail |
| St. Peter Of Alcantara R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Peter The Apostle Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Peters | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| St. Peters | 12200 Forest Hill Blvd | Wellington, FL 33414 | | | | | | First Class Mail |
| St. Peters By The Sea Episcopal Church | Attn: William Crawford | 500 S Country Rd | Bay Shore, NY 11706 | | | | drydock1@verizon.net | Email and First Class Mail |
| St. Peters By The Sea Episcopal Church | 435 Front St | Eagle Harbor, MI 49950 | | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| St. Peters By The Sea Episcopal Church (Narragansett) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Peters Church (Londonderry) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Peters Church (Springfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Peters Episcopal Church | 1648 W 9th St | San Pedro, CA 90732 | | | | | administrator@StPetersSanPedro.org | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Deborah J Fox | 1648 W 9th St | San Pedro, CA 90732 | | | | administrator@StPetersSanPedro.org | Email and First Class Mail |
| St. Peters Episcopal Church | Valerie L Balling | 1 Hartford Rd | Medford, NJ 08055 | | | | canonballing@stpetersmedford.org | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Wanda Mason, Treasurer | 601 Colonial Ave | Colonial Beach, VA 22443 | | | | closings@ltwestmoreland.com | Email and First Class Mail |
| St. Peters Episcopal Church | 700 Rinehart Rd | Lake Mary, FL 32746 | | | | | frjeremy@stpeterslakemary.org | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Leigh Dixon | 115 W 7th St | Charlotte, NC 28202 | | | | ldixon@st-peters.org | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| St. Peters Episcopal Church | 188 Rector St | Perth Amboy, NJ 08861 | | | | | office@stpetersepiscopal.com | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Mickey Horany | 320 St Peter St | Kerrville, TX 78028 | | | | office@stpeterskerrville.com | Email and First Class Mail |
| St. Peters Episcopal Church | 137-28 244th St | Rosedale, NY 11422 | | | | | office@stpetersrosedale.org | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Danielle Morrison | 910 Hudson Rd | Greenville, SC 29615 | | | | parishadministrator@stpetersgreenvillesc.net | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Leigh Dixon, Parish Administrator | 115 W 7th St | Charlotte, NC 28202 | | | | pierce@st-peters.org | Email and First Class Mail |
| St. Peters Episcopal Church | 24 St Peter St | Salem, MA 01970 | | | | | priest@stpeters-sanpedro.org | Email and First Class Mail |
| St. Peters Episcopal Church | Attn: Velma K Lee | 1317 Queen Emma St | Honolulu, HI 96813 | | | | vklee2014@gmail.com | Email and First Class Mail |
| St. Peters Episcopal Church - Brentwood | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Peters Episcopal Church - Brentwood | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Peters Episcopal Church (Bennington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Peters Episcopal Church (Fernandina Beach) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Peters Episcopal Church (Fernandina Beach) | Marcia King | 801 Atlantic Blvd | Fernandina Beach, FL 32034 | | | | marciacking@gmail.com | Email and First Class Mail |
| St. Peters Episcopal Church (Jacksonville) | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| St. Peters Episcopal Church (Jacksonville) | Attn: James Barnhill | 5042 Timuquana Rd | Jacksonville, FL 32210 | | | | jbarnhill@stpetersjax.org | Email and First Class Mail |
| St. Peters Episcopal Church (Lyndonville) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Peters Episcopal Church (Salisbury) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Peters Episcopal Church Of Fort Atkinson | Attn: Mother Mindy Valentine Davis | 302 Merchants Ave | Fort Atkinson, WI 53538 | | | | mothermindystjames@gmail.com | Email and First Class Mail |
| St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | | daveandcolleen82@gmail.com | Email and First Class Mail |
| St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary C Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | | office@stpetershenrietta.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| St. Peters Episcopal Church, Henrietta, Ny | Attn: Mary Colleen Horton | 3825 E Henrietta Rd | Henrietta, NY 14467 | | | | office@stpetershenrietta.org | Email and First Class Mail |
| St. Peters Episcopal Church, Pasadena, Tx | 705 Williams St | Pasadena, TX 77536 | | | | | sanpedro.stpeters@gmail.com | Email and First Class Mail |
| St. Peters Episcopal Church, Talladega, Al | David Roberts | P.O. Box 208 | Talladega, AL 35161 | | | | josijami@bellsouth.net | Email and First Class Mail |
| St. Peters Episcopal Church, Talladega, Al | Attn: Rev Rob Morpeth, Diocese of Alabama, | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Peters Evangelical Lutheran Church | Attn: Joseph Milano | 1385 Broadway 12th Fl | New York, NY 10018 | | | | jmilano@cbmslaw.com | Email and First Class Mail |
| St. Peters Lutheran Church | 3025 Church Rd | Lafayette Hill, PA 19444-1707 | | | | | davestett@gmail.com | Email and First Class Mail |
| St. Peters Parish Church | Attn: Sheila Gregory Mitchell | 8400 St Peters Ln | New Kent, VA 23124 | | | | stpeters.admin1@gmail.com | Email and First Class Mail |
| St. Peters Parish In Del Mar, Ca | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| St. Peters R C Church, Covington, La | Attn: Susana A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Peters Trinity Church | Attn: Scott Nelson | 160 Main St | Thomaston, CT 06787 | | | | church@sptt.org | Email and First Class Mail |
| St. Peters United Methodist Church | Attn: Holly Gibson | 20775 Kingsland Blvd | Katy, TX 77450 | | | | hgibson@stpkaty.org | Email and First Class Mail |
| St. Peters United Methodist Church (180203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| St. Peter's, Hancock, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Peter's, Libertytown, R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Philip And James R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Philip Neri | c/o Westerman Ball Ederer Miller Zucker & Sharfstein | Attn: Jw/Wch | 1201 Rxr Plz | Uniondale, NY 11556 | | | wheuer@westermanllp.com | Email and First Class Mail |
| St. Philip Neri Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Philip Neri R C Church | Attn: Charles J Adams | 3500 Sunrise Hwy, Bldg 300 | Great River, NY 11739 | | | | cjadams@pfapc.com | Email and First Class Mail |
| St. Philip Neri R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Philip R C Church | Attn: Father James Richardson | 112 Capital Ave, Ne | Battle Creek, MI 49017 | | | | | First Class Mail |
| St. Philip The Apostle Episcopal Church In Scotts Valley | Attn: Marcus Granger-Jones | 5271 Scotts Valley Dr | Scotts Valley, CA 95066 | | | | seniorwarden@stphilip-sv.net | Email and First Class Mail |
| St. Philip The Deacon Lutheran Church | Attn: Tim Westermeyer | 17205 County Rd Six | Plymouth, MN 55447 | | | | twestermeyer@spdlc.org | Email and First Class Mail |
| St. Philips Episcopal Church | Attn: David Poweel | 2345 Grand Blvd | Kansas City, MO 64108 | | | | david.powell@lathropgpm.com | Email and First Class Mail |
| St. Philips Episcopal Church | Attn: Eric Matthew Williams | 100 Romeo Rd | Rochester, MI 48307 | | | | info@stpfeeds.org | Email and First Class Mail |
| St. Philips Episcopal Church | Attn: Frank Sierra | 706 Byers Ave | Joplin, MO 64801 | | | | stphiliprector@aol.com | Email and First Class Mail |
| St. Philips Episcopal Church (Quantico) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Philips Episcopal Church, Frisco, Texas | Attn: Rev Cn Michael R Gilton | 6400 Stonebrook Pkwy | Frisco, TX 75034 | | | | michael@stphilipsfrisco.org | Email and First Class Mail |
| St. Philips Episcopal Church, Inc | Attn: the Reverend Dr Mary E Conroy | 1121 Andalusia Ave | Coral Gables, FL 33134 | | | | mconroy@saintphilips.net | Email and First Class Mail |
| St. Philips Episcopal School | Attn: Alan Lenz | 105 N Adams St | Beeville, TX 78102 | | | | alenz@spepiscopalschool.org | Email and First Class Mail |
| St. Philips United Methodist Church | Attn: Bob Adams | 3717 Broadway Blvd | Garland, TX 75043 | | | | bob@adamsfam5.com | Email and First Class Mail |
| St. Philips United Methodist Church | Attn: Rev Lisa Callaway | 5501 Beechnut | Houston, TX 77096 | | | | lcallaway@spumchou.org | Email and First Class Mail |
| St. Phillip Neri School, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Phillips Church (Easthampton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Pius V Catholic Church, Troy, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Pius V R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Pius X Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Pius X R C Church, New Orleans, LA | Attn: Susan Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Pius X R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Raphael Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Raphaels Episcopal Church | Attn: Dave Sevigny | 3472 Rabbits Foot Trl | Lexington, KY 40503 | | | | thekydude@gmail.com | Email and First Class Mail |
| St. Raphaels Episcopal Church | 1891 Parkers Mill Rd | Lexington KY 40504 | | | | | | First Class Mail |
| St. Richards Episcopal Church | 1420 E Palm Valley Blvd | Round Rock, TX 78665 | | | | | cameron.nations@strichards.org | Email and First Class Mail |
| St. Richards Episcopal School, Inc | Attn: Todd G Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| St. Rita Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Rita R C Church, Harahan, LA | Attn: Susan A Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| St. Roch Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Rosalie R C Church | 31 E Montauk Hwy | Hampton Bays, NY 11946 | | | | | | First Class Mail |
| St. Rose Lima Catholic Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| St. Rose Of Lima Catholic Church, Franklin, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Rose Of Lima Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Rose Of Lima R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Simon The Apostle Catholic Church, Indianapolis, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Simons Episcopal Church | Attn: Jane M Weston | P.O. Box 102 | Conyers, GA 30012 | | | | jweston@stsimonsconyers.org | Email and First Class Mail |
| St. Simons On The Sound Episcopal Church | Attn: Michelle Anchors | 2113 Lewis Turner Blvd, Ste 100 | Fort Walton Beach, FL 32547 | | | | manchors@anchorsgordon.com | Email and First Class Mail |
| St. Stephens Church | Attn: the Rev Lauren T Mcleavey | 9 Carlton Ave | Port Washington, NY 11050 | | | | john.longmire65@gmail.com | Email and First Class Mail |
| St. Stephens Church (Pittsfield) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Stephens Church (Westborough) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| St. Stephens Church (Westborough) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Stephens Episcopal Chapel (Cecilton) | Attn: the Law Office of Andrea Ross | 129 NW St, Ste 1 | Easton, MD 21601 | | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Stephens Episcopal Chapel (Cecilton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Stephens Episcopal Chapel (Cecilton) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Stephens Episcopal Church | c/o Episcopal Diocese of Northwestern Pa | Attn: Sean Rowe | 145 W 6th St | Erie, PA 16501 | | | cdougan@dionwpa.org | Email and First Class Mail |
| St. Stephens Episcopal Church | Attn: Rev Kim Rossi | 109 S Berry St | Olean, NY 14760 | | | | cfisher@magavern.com | Email and First Class Mail |
| St. Stephens Episcopal Church | Attn: John Bernson | 50 Bedford Rd | Armonk, NY 10504-1830 | | | | jbg@dhclegal.com | Email and First Class Mail |
| St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Bernson | 120 Bloomingdale Rd | White Plains, NY 10605 | | | jbg@dhclegal.com | Email and First Class Mail |
| St. Stephens Episcopal Church | c/o Davidoff Hutcher & Citron LLP | Attn: James B Glucksman | 605 3rd Ave | New York, NY 10158 | | | jbglucksman@yahoo.com | Email and First Class Mail |
| St. Stephens Episcopal Church | 223 E 4th St N | Newton, IA 50208 | | | | | melrobjam@aol.com | Email and First Class Mail |
| St. Stephens Episcopal Church | Attn: John Bernson | 50 Bedford Rd | Armonk, NY 10504 | | | | office@ststephensarmonk.org | Email and First Class Mail |
| St. Stephens Episcopal Church | Attn: Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | | pilar@ststephensheathsville.org | Email and First Class Mail |
| St. Stephens Episcopal Church | Attn: the Reverend Pilar Parnell | P.O. Box 40 | Heathsville, VA 22473-0040 | | | | pilar@ststephensheathsville.org | Email and First Class Mail |
| St. Stephens Episcopal Church | 223 E 4th St N | Newton, IA 50208 | | | | | ritashelling@aol.com | Email and First Class Mail |
| St. Stephens Episcopal Church | Attn: Harold Mayo | 3900 Mechanicsville Rd | Whitehall, PA 18052 | | | | saintste@ptd.net | Email and First Class Mail |
| St. Stephens Episcopal Church | 350 Chili Ave | Rochester, NY 14611 | | | | | ststephensoffice@frontier.com | Email and First Class Mail |
| St. Stephens Episcopal Church | 351 Main St | Ridgefield, CT 06877 | | | | | waltopp@ststephens-ridgefield.org | Email and First Class Mail |
| St. Stephen's Episcopal Church | c/o Davidoff Hutcher & Citron | Attn: John Bernson | 120 Bloomingdale Rd | White Plains, NY 10605 | | | jbg@dhclegal.com | Email and First Class Mail |
| St. Stephen's Episcopal Church | 50 Bedford Rd | Armonk, NY 10504 | | | | | offce@ststephensarmonk.org | Email and First Class Mail |
| St. Stephens Episcopal Church - Mckeesport | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Stephens Episcopal Church - Mckeesport | Attn: Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Stephens Episcopal Church - Wilkinsburg | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Stephens Episcopal Church - Wilkinsburg | Attn: Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Stephens Episcopal Church (Earleville) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Stephens Episcopal Church (East New Market) | Attn: Andrea Ross, Esq | The Law Office of Andrea Ross | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| St. Stephens Episcopal Church (East New Market) | c/o the Episcopal Diocese of Easton | Attn: Patrick A. Collins | 314 N St | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| St. Stephens Episcopal Church (Middlebury) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Stephens Episcopal Church (Providence) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Stephens Episcopal Church Detour | c/o Quinnell Law Firm Pllc | Attn: Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | timothyquinnell@gmail.com | Email and First Class Mail |
| St. Stephens Episcopal Church Detour | 124 E Ontario St | Detour Village, MI 49725 | | | | | | First Class Mail |
| St. Stephens Episcopal Church In Orinda, CA | Attn: The Rev Dr, Stephen Hassett | 66 St Stephens Dr | Orinda, CA 94563 | | | | steve@ststephensorinda.org | Email and First Class Mail |
| St. Stephens Episcopal Church In Wyandotte | 2803 1st St | Wyandotte, MI 48192 | | | | | aandrea1234@gmail.com | Email and First Class Mail |
| St. Stephens Episcopal Church Of Longmont, Colorado | Attn: Deanne R Stodden | 1303 S Bross Ln | Longmont, CO 80501 | | | | nelsonis@pobox.com | Email and First Class Mail |
| St. Stephens Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Stephens Episcopal Church, Durham, Nc | Attn: Robert K Kaynor | 82 Kimberly Dr | Durham, NC 27707 | | | | office@ssecdurham.org | Email and First Class Mail |
| St. Stephens Episcopal Church, Escanaba | 500 Ogden Ave | Escanaba, MI 49829 | | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| St. Stephens Episcopal Church, Huntsville, Al | The Rev Jeffrey K Evans | 8020 Whitesburg Dr, Se | Huntsville, AL 35802 | | | | revjeffevans@gmail.com | Email and First Class Mail |
| St. Stephens Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Stephens Episcopal Church, Hurst, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | | janet.waggoner@edfw.org | Email and First Class Mail |
| St. Stephens Episcopal Church, Inc | c/o Foshee Mcmullen Law Grp LLC | Rebecca Howington | P.O. Box 1070 | Milledgville, GA 31059 | | | rhfoshee@gmail.com | Email and First Class Mail |
| St. Stephens Episcopal Mission (Colebrook) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Stephens Lutheran Church | Attn: David L Marner Jr | 615 2nd St Sw | Cedar Rapids, IA 52404 | | | | dmarner@nazettelaw.com | Email and First Class Mail |
| St. Stephens Lutheran Church Gold Hill, Inc | Attn: Timothy L Honeycutt, Treasurer | 4401 St Stephens Church Rd | Gold Hill, NC 28071-9422 | | | | tlhoneycutt@aol.com | Email and First Class Mail |
| St. Stephens R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Stephens Umc | 146 W 228th St | Bronx, NY 10463 | | | | | ststephensumcbronx@gmail.com | Email and First Class Mail |
| St. Stephens Umc - Albuquerque, Nm | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | | | jrech@ssumc.com | Email and First Class Mail |
| St. Stephens Umc Albuquerque Nm | Attn: Finance Administrator | 4601 Juan Tabo Blvd Ne | Albuquerque, NM 87111 | | | | jrech@ssumc.com | Email and First Class Mail |
| St. Stephens United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| St. Susanna Catholic Church, Plainfield, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Sylvester R C Church | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | Msgr.Joseph.LaMorte@archny.org | Email and First Class Mail |
| St. Sylvester R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Teresa Benedicta Of The Cross, Bright, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Teresas R C Church Society Of Buffalo, Ny | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| St. Theodores Episcopal Church | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| St. Theodores Episcopal Church | Attn: John R Tisdale | 1001 Kingsland Rd | Bella Vista, AR 72714 | | | | | First Class Mail |
| St. Theresa Parish Claim | Attn: Monsignor Joseph Lamorte | 1011 1st Ave | New York, NY 10022 | | | | kspero@mcgivneyandkluger.com | Email and First Class Mail |
| St. Therese Of Lisieux Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Therese Of The Infant Jesus Catholic Church | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Thomas & Grace Episcopal Church (Brandon) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Thomas (Dover) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Thomas (Hanover) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Thomas Aquinas R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Thomas Aquinas School, Inc | c/o Gallagher Evelius & Jones LLP | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Thomas Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| St. Thomas Episcopal Church | P O Box 25 | Beattyville, KY 41311 | | | | | bkibler@diolex.org | Email and First Class Mail |
| St. Thomas Episcopal Church | Attn: Donald Whitmore | 8 Brentwood St | Induction, Cold Unit | Tupper Lake, NY 12986-1513 | | | dwhitmore82@gmail.com | Email and First Class Mail |
| St. Thomas Episcopal Church | Attn: Donald Whitmore | 8 Brentwood St | Tupper Lake, NY 12986-1513 | | | | dwhitmore82@gmail.com | Email and First Class Mail |
| St. Thomas Episcopal Church | 2201 Dexter St | Denver, CO 80207 | | | | | judithswinnerton@msn.com | Email and First Class Mail |
| St. Thomas Episcopal Church | 315 Lindsey St | Reidsville, NC 27320 | | | | | office.sthomasreidsville@gmail.com | Email and First Class Mail |
| St. Thomas Episcopal Church | 231 Sunset Ave | Sunnyvale, CA 94086 | | | | | office@stthomas-svale.us | Email and First Class Mail |
| St. Thomas Episcopal Church | Attn: Thomas P Roche | 301 St Thomas Rd | Lancaster, PA 17601 | | | | saintthomaschurch@comcast.net | Email and First Class Mail |
| St. Thomas Episcopal Church | Attn: Bruce Thomas Heyvaert | 312 N Steele St | Sanford, NC 27330 | | | | stthomas@icloud.com | Email and First Class Mail |
| St. Thomas Episcopal Church | 1200 Snell Isle Blvd Ne | St. Petersburg, FL 33704 | | | | | | First Class Mail |
| St. Thomas' Episcopal Church | Attn: Norma Schmidt | 61 Partridge Ln | Fairfield, CT 06824 | | | | rector@stthomasbethel.org | Email and First Class Mail |
| St. Thomas' Episcopal Church | Norma Schmidt | 61 Partridge Lane | Fairfield, CT 06824 | | | | rector@stthomasbethel.org | Email and First Class Mail |
| St. Thomas' Episcopal Church | Attn: Norma Schmidt | 61 Partridge Ln | Fairfield, CT 06824 | | | | | First Class Mail |
| St. Thomas' Episcopal Church (Of Rochester, New York) | Attn: Devin Palmer, Esq Boylan Code LLP | 145 Culver Rd, Ste 100 | Rochester, NY 14620 | | | | dpalmer@boylancode.com | Email and First Class Mail |
| St. Thomas Episcopal Church (Wood River Junction) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Thomas Episcopal Church Greenville) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Thomas Episcopal Church, Berea, Oh | Attn: the Rev David Radzik Rector | 50 E Bagley Rd | Berea, OH 44017 | | | | rector@stthomaschurch-berea.org | Email and First Class Mail |
| St. Thomas Episcopal Church, Birmingham, Al | The Rev Josiah Rengers | 2870 Acton Rd | Birmingham, AL 35243-2502 | | | | rector@stthomasepiscopal.net | Email and First Class Mail |
| St. Thomas Episcopal Church, Birmingham, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 North 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| St. Thomas' Episcopal Church, Homestead Towson | Attn: Loree Penner | 2216 Pot Spring Rd | Timonium, MD 21093 | | | | lapenner@gmail.com | Email and First Class Mail |
| St. Thomas Episcopal Church, Huntsville, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 North 20th St | Birmingham, AL 35203 | | | | rector@stthomashuntsville.org | Email and First Class Mail |
| St. Thomas Episcopal Church, Huntsville, Al | The Rev Paul G Pradat | 12200 Bailey Cove Rd, Se | Huntsville, AL 35803-2641 | | | | rector@stthomashuntsville.org | Email and First Class Mail |
| St. Thomas Evangelical Lutheran Church | Attn: Diana Anderson | 512 Main St | Toms River, NJ 08753 | | | | Diana@DianaAndersonEsquire.com | Email and First Class Mail |
| St. Thomas Memorial Episcopal Church - Oakmont | Attn: the Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | sld@sgkpc.com | Email and First Class Mail |
| St. Thomas Memorial Episcopal Church - Oakmont | Attn: Rev Canon Kimberly Karashin | 325 Oliver Ave, Ste 300 | Pittsburgh, PA 15222 | | | | | First Class Mail |
| St. Thomas More Catholic Church, Mooresville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Thomas More R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Thomas More R.C. Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Thomas The Apostle Church | 24 Westminster Rd | W Hempstead, NY 11552 | | | | | tdriscoll@moritthock.com | Email and First Class Mail |
| St. Thomas The Apostle, Fortville, Inc | Attn: John S Mercer | 1400 N Meridian St | Indianapolis, IN 46202 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| St. Thomas United Methodist Church | 2 S 511 Il, Rt 53 | Glen Ellyn, IL 60137 | | | | | dr.daniel.diss@gmail.com | Email and First Class Mail |
| St. Timothy Episcopal Church | Attn: Neville Crichlow | 381 N Lincoln St | Daytona Beach, FL 32114 | | | | njcrichlow@gmail.com | Email and First Class Mail |
| St. Timothy Episcopal Church | Attn: Neville J Crichlow | 1457 Barn Owl Loop | Sanford, FL 32773 | | | | njcrichlow@gmail.com | Email and First Class Mail |
| St. Timothy R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Timothys (Lancaster) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| St. Timothys Episcopal | Attn: John Porter-Acee | 107 Louis St | Greenville, NC 27858 | | | | johnpa@st-tim.org | Email and First Class Mail |
| St. Timothys Episcopal Church | c/o Messner Reeves LLP | Attn: Deanne R. Stodden | 1430 Wynkoop St, Ste 300 | Denver, CO 80202 | | | bankruptcy@messner.com | Email and First Class Mail |
| St. Timothys Episcopal Church | 1401 E Dry Creek Rd | Centennial, CO 80122 | | | | | dennis4627@aol.com | Email and First Class Mail |
| St. Timothys Episcopal Church | 1020 24th St | West Des Moines, IA 50266 | | | | | office@sttimothysiowa.org | Email and First Class Mail |
| St. Timothys Episcopal Church | Attn: Sr Warden | P.O. Box 1527 | Wilson, NC 27894 | | | | Parish@sttimothyswilson.org | Email and First Class Mail |
| St. Timothys Greenville, Episcopal Diocese Of East Carolina | Attn: Joan Geiszler-Ludlum | P.O. Box 1336 | Kinston, NC 28503 | | | | johnpa@st-tim.org | Email and First Class Mail |
| St. Timothys School, Inc | Attn: Timothy Tinnesz | 4523 Six Forks Rd | Raleigh, SC 27609 | | | | ttinnesz@sttimothys.org | Email and First Class Mail |
| St. Timothys Umc | Attn: Alan G Yakish | 5221 Sweet Basil Ln | Cedar Falls, IA 50613 | | | | yakishalang@gmail.com | Email and First Class Mail |
| St. Timothys Umc | Attn: Office Manager | 3220 Terrace Dr | Cedar Falls, IA 50613 | | | | yakishalang@gmail.com | Email and First Class Mail |
| St. Ursula School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Ursulas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Veronicas R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Vincent De Paul Parish | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Vincent De Paul Parish (Babylon, Ny) | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| St. Vincent De Paul R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Wenceslaus' R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St. Wilfrid Of York, The Episcopal Church Huntington Beach | Attn: Rev Steve Swartzell | 18631 Chapel Ln | Huntington Beach, CA 92646-1831 | | | | steve@stwilfirdschurch.org | Email and First Class Mail |
| St. William Of York R C Congregation,Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| St.Davids Episcopal Church | Carolyn Elf Beranek | 12080 Cameron Way | Maxton, NC 28364 | | | | beranekjcd@earthlink.net | Email and First Class Mail |
| St.Davids Episcopal Church | P O Box 334 | Laurinburg, NC 28353-0334 | | | | | beranekjcd@earthlink.net | Email and First Class Mail |
| St.Theodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | | jtisdale@wlj.com | Email and First Class Mail |
| Stadium Sports | Attn: Scott Hoffman | 933 E 3rd Ave | Spokane, WA 99202 | | | | scott@stadiumsports.org | Email and First Class Mail |
| Stadium Sports | 933 E 3rd Ave | Spokane, WA 99202-2215 | | | | | | First Class Mail |
| Stallsville United Methodist Church | Attn: Rolland Fitch | 255 Stallsville Rd | Summerville, SC 29485 | | | | scouting@stallsvilleumc.org | Email and First Class Mail |
| Stamford United Methodist Church | Attn: Debra Coager | P.O. Box 133 | 88 Main St | Stamford, NY 12767 | | | dgcoager.dds@gmail.com | Email and First Class Mail |
| Stanberry Mo Umc | Attn: Jackie Cameron Treasurer | 508 N Park | Stanberry, MO 64489 | | | | jackiecameron72@yahoo.com | Email and First Class Mail |
| Stanford University | fbo Anthony Bui | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | | | First Class Mail |
| Stanford University | fbo Jakob Kaplan | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | | | First Class Mail |
| Stanford University | fbo James Woma | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | | | First Class Mail |
| Stanford University | fbo James Woma | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | | | First Class Mail |
| Stanford University | fbo John Timony III | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | | | First Class Mail |
| Stanford University | fbo Michael Kao | 496 Lomita Mall, Durand Bldg, 3rd Fl | Stanford, CA 94305 | | | | | First Class Mail |
| Stanford University | fbo Michael Kao | Montag Hall 355 Galvez | Stanford, CA 94305-6106 | | | | | First Class Mail |
| Stange Company, Inc | 2324 Weldon Pkwy | St Louis, MO 63146-3208 | | | | | | First Class Mail |
| Stanhope United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| Stanley A. Hirtle | 1230 Amherst Pl | Dayton, OH 45406 | | | | | shirtle@sbcglobal.net | Email and First Class Mail |
| Staples | P O Box 660406 | Dallas, TX 75266-0406 | | | | | | First Class Mail |
| Staples Business Advantage | P O Box 105748 | Atlanta, GA 30348 | | | | | arremittance@staples.com | Email and First Class Mail |
| Staples Business Advantage | c/o Staples | Attn: Tom Riggleman | 7 Technology Cir | Columbia, SC 29203 | | | thomas.riggleman@staples.com | Email and First Class Mail |
| Staples, Inc | dba Staples Contract & Commerc | P.O. Box 660409 | Dallas, TX 75266-0409 | | | | | First Class Mail |
| Stapleton/Clark, LLC | Stephen Stapleton | 207 S. 95th Street | Omaha NE 68114 | | | | stephen@stapletonclark.com | Email and First Class Mail |
| Star City First United Methodist Church | Attn: Melissa Keahey | 300 Washington St | Star City, AR 71667 | | | | starcity.fumc@gmail.com | Email and First Class Mail |
| Star City United Methodist Church | Attn: William H Peppers | 3170 E 800 S | Star City, IN 46985 | | | | billpeppers@outlook.com | Email and First Class Mail |
| Star Stationers | P O Box 690070 | Charlotte, NC 28227-7001 | | | | | | First Class Mail |
| Stark & Stark, PC | Michael G. Donahue | 993 Lenox Dr | Lawrenceville NJ 08648 | | | | mdonahue@stark-stark.com | Email and First Class Mail |
| Stark Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stark United Methodist Church - Jackson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Starnes Pallet Service, Inc | Attn: Meghan Marie Starnes Moore | 4000 Jeff Adams Dr | Charlotte, NC 28206 | | | | steve@starnespallet.com | Email and First Class Mail |
| Starnes Pallet Service, Inc | Attn: Meghan Starnes | P.O. Box 5484 | Charlotte, NC 28299-5484 | | | | steve@starnespallet.com | Email and First Class Mail |
| Starrett Memorial United Methodist Church | Attn: Pastor | 40 Island St | Athol, MA 01331 | | | | office@starrettmemorialumc.org | Email and First Class Mail |
| State Electric Supply Co | P O Box 890889 | Charlotte, NC 28289-0889 | | | | | | First Class Mail |
| State Insurance Fund Corp | P O Box 365028 | San Jose, PR 00936 | | | | | alejandro.suarez@fondopr.com | Email and First Class Mail |
| State Of Maine | 35 State House Station | Augusta, ME 04333-0035 | | | | | | First Class Mail |
| State Of Maryland | P O Box 17405 | Baltimore, MD 21297-1405 | | | | | | First Class Mail |
| State Of New York Department Of Labor | c/o Unemployment Insurance Div | Attn: Lisa Pearson | Ui Div-Gov A Harriman State Office Bldg Campus | Bldg 12, Rm 256 | Albany, NY 12240 | | | First Class Mail |
| State Of Nj-Sales & Use Tax | P O Box 999 | Trenton, NJ 08646-0999 | | | | | | First Class Mail |
| State Of Wyoming Dept Of Revenue | Attn: Donna Campbell | Excise Tax Div | 122 W 25th St | Cheyenne, WY 82002-0110 | | | | First Class Mail |
| State Of Wyoming, Department Of Revenue | Attn: Donna Campbell | 122 W 25th St | Cheyenne, WY 82002-0110 | | | | | First Class Mail |
| State Street United Methodist Church | 300 W Valley Dr | Bristol, VA 24201 | | | | | churchoffice@state-street.org | Email and First Class Mail |
| State Street United Methodist Church, Inc | 1101 State St | Bowlins Green, KY 42102 | | | | | jcas@twc.com | Email and First Class Mail |
| Staves Memorial Umc | Attn: Finance Chair | 2747 E Madison Ave | Des Moines, IA 50317 | | | | Tasampollard@netzero.com | Email and First Class Mail |
| Staves Memorial Umc | Attn: Terri Pollard | 1241 E 33rd St | Des Moines, IA 50317 | | | | tasampollard@netzero.com | Email and First Class Mail |
| Staybridge Suites Las Colinas | c/o Staybridge, Suites - Dallas Las Colinas, TX; HPT | 1201 Exec Cir | Irving, TX 75038 | | | | Dondi.Santoya@ihg.com | Email and First Class Mail |
| Ste Johns Korean United Methodist Church | Attn: Rev Sang-Yeon Cho | 2600 Massachusetts Ave | Lexington, MA 02421 | | | | sangyean@hotmail.com | Email and First Class Mail |
| Stealey United Methodist Church | Attn: Treasurer | 521 Milford St | Clarksburg, WV 26301 | | | | stealeyumc@gmail.com | Email and First Class Mail |
| Steelcon Supply Co | Attn: Donna Zandlo | 265 Industrial Dr | Beckley, WV 25801 | | | | dzandlo@raighmine.com | Email and First Class Mail |
| Steele Creek Presbyterian Church At Pleasant Hill, Inc | Attn: Jeff Pinkston & William L Harraman | 15000 S Tryon St | Charlotte, NC 28278 | | | | jeff@steelecreekchurch.org | Email and First Class Mail |
| Steele Memorial United Methodist Church | Attn: Trustees, Eddie Smith | 733 Shaw St | P.O. Box 346 | Barboursville, WV 25504 | | | church@steelememorial.com | Email and First Class Mail |
| Steffon Arrington, Pastor | Spring Woods United Methodist Church | 1711 Cypress Creek Pkwy | Houston, TX 77090 | | | | sarrington@springwoodsumc.org | Email and First Class Mail |
| Steidley Law Firm, Pc | Larry Russell Steidley, Jr | 319 W 1st St | P.O. Box 98 | Claremore, OK 74108-0098 | | | debbie@steidleylaw.com | Email and First Class Mail |
| Steinberg Burtker & Grossman Ltd | Richard J. Grossman | 1847 N. Orchard Street | Chicago IL 60614 | | | | rickgrossman@lawyer.com | Email and First Class Mail |
| Steinberg, Symer & Platt, LLP | Attn: Jonathan E Symer | 27 Garden St | Poughkeepsie, NY 12603 | | | | jsymer@sspp-law.com | Email and First Class Mail |
| Stephen C Albery | 3510 Lakeshore | Waterford, MI 48329 | | | | | | First Class Mail |
| Stephen Clay Straham | 310 Power St | Refugio, TX 78377 | | | | | straham_steve@yahoo.com | Email and First Class Mail |
| Stephen E Marrs | P O Box 337 | Blossom, TX 75416 | | | | | steve.marrs@yahoo.com | Email and First Class Mail |
| Stephen W Owen | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Stephen Walter Humphrey, Jr | 29025 Livingston Dr | Mechanicsville, MD 20659 | | | | | preacher.steve.humphrey@gmail.com | Email and First Class Mail |
| Stephens City Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stephens City United Methodist Church | Attn: Trustees, Stephens City United Methodist Church | 5291 Main St | P.O. Box 428 | Stephens City, VA 22655 | | | jmoore@stephenscityumchurch.com | Email and First Class Mail |
| Stephenson United Methodist Church | Attn: Gene Full | 805 Liberty St | Parkersburg, WV 26101 | | | | stephensonumcwv@gmail.com | Email and First Class Mail |
| Sterling Heights First United Methodist Church | Attn: David Lamb | 11333 16 1/2 Mile Rd | Sterling Heights, MI 48312 | | | | david.lamb0422@yahoo.com | Email and First Class Mail |
| Sterling United Methodist Church (79002) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Stetson Memorial United Methodist Church | Stetson Memorial Umc, Rev Dan Blevins | P.O. Box 680 | Patten, ME 04765 | | | | revblev.patten@gmail.com | Email and First Class Mail |
| Stetson Memorial United Methodist Church | Attn: Robin D Blevins | P.O. Box 725, 17 Houlton St | Patten, ME 04765 | | | | revblev.surry@juno.com | Email and First Class Mail |
| Stetson University | fbo Kiler Melvin | 421 N Woodland Blvd, Unit 8379 | Deland, FL 32723-8421 | | | | | First Class Mail |
| Steuerwald Witham & Youngs, LLP | Edward R. Hannon | PO Box 503 | Danville IN 46122 | | | | ehannon@shwlayers.com | Email and First Class Mail |
| Steve Currens | Chair, Board of Trustees | 729 Willowridge Dr | Kokomo, IN 46901 | | | | rcurrens@aol.com | Email and First Class Mail |
| Steve Hemsley | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Steve L. Wilson | 435 2nd St, Ste 500 | Macon, GA 31201 | | | | | steve.wilson@jonescork.com | Email and First Class Mail |
| Steve P. Mcgowan | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Steve R Gregory | 1601 S Adams St, Ste A | Fulton, MS 38843 | | | | | | First Class Mail |
| Steven C. Pearson | 11 N Water St, 27th Fl | Rsa Tower | Mobile, AL 36602 | | | | scp@ajlaw.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Steven Rendle | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Steven W Davis | 380 Maple Ave | Cheshire, CT 06410 | | | | | steven.w.davis86@gmail.com | Email and First Class Mail |
| Steven W. Browning Sr. | 3285 Ramey Dr | Zachary, LA 70791 | | | | | andconsulting@aol.com | Email and First Class Mail |
| Steven Weekes | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Stevens Institute Of Technology | fbo Benjamin Coccia Schablin | 1 Castle Pont On Hudson | Hoboken, NJ 07030 | | | | | First Class Mail |
| Stevens Martin Vaughn & Tadych | Attn: Kenneth Matthew Vaughn | 1101 Haynes St, Ste 100 | Raleigh, NC 27604 | | | | matt@smvt.com | Email and First Class Mail |
| Stevens Memorial United Methodist Church | Attn: Nikki Edleman | 8 Shady Ln | South Salem, NY 10590 | | | | nikki.edleman@nyac-umc.com | Email and First Class Mail |
| Stevenson United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stevensville United Methodist Church | Attn: Rev David F Hills | 5506 Ridge Rd | Stevensville, MI 49127 | | | | dfhills@gmail.com | Email and First Class Mail |
| Stevensville United Methodist Church | Attn: Leonard R Johnson, Treasurer | 216 College St | Stevensville, MT 59870 | | | | lrkmjohnson@frontier.com | Email and First Class Mail |
| Stevensville United Methodist Church | Attn: Leonard Johnson | 216 College St | Stevensville, MT 59870 | | | | revsarahmerchant@gmail.com | Email and First Class Mail |
| Steves Auto Parts LLC | 1808 Main St E | Oak Hill, WV 25901-2324 | | | | | | First Class Mail |
| Steward Umc | 507 Main St | Steward, IL 60553 | | | | | mecthmpsn@gmail.com | Email and First Class Mail |
| Stewart & Stevenson | 1631 Chalk Hill Rd | Dallas, TX 75212-5804 | | | | | | First Class Mail |
| Stewart Memorial - Daytona Beach | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stewart Memorial - Daytona Beach | 317 N Dr Martin Luther King Jr Blvd | Daytona Beach, FL 32114 | | | | | | First Class Mail |
| Stewartstown United Methodist (09470) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Stewartsville Presbyterian Church | Attn: Charles Nowalk | 50 N Main St | Stewartsville, NJ 08886 | | | | sessionclerk.spc@gmail.com | Email and First Class Mail |
| Stewartsville Presbyterian Church | Attn: Charles Nowalk | 550 N Main St | Stewartsville, NJ 08886-2036 | | | | sessionclerk.spc@gmail.com | Email and First Class Mail |
| Stidham United Methodist Church | Attn: Darin Hendrey | 5300 S 175 W | Lafayette, IN 47909 | | | | stidhamumc@yahoo.com | Email and First Class Mail |
| Stillwater Highland Park United Methodist Church | Attn: Treasurer Dennis Bertholf | Highland Park Umc | 524 N Stallard St | Stillwater, OK 74075 | | | | First Class Mail |
| Stilwell Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stites & Harbison Pllc | Attn: Brian Pollock | 400 W Market St, Ste 1800 | Louisville, KY 40202 | | | | bpollock@stites.com | Email and First Class Mail |
| Stites & Harbison Pllc | 400 W Market St, Ste 1800 | Louisville, KY 40202-3352 | | | | | | First Class Mail |
| Stobierski & Connor | John P. Connor | 337 Main Street | Greenfield MA 01301 | | | | jconnor@stobierski.com | Email and First Class Mail |
| Stockton: Wesley | Attn: Sheila Zink | 127 E Benton | Stockton, IL 61085 | | | | wesleyumc25@gmail.com | Email and First Class Mail |
| Stockwell United Methodist Church | Attn: Roger McIntyre | 8133 S 350 E | Lafayette, IN 47909 | | | | mcintyrerog@gmail.com | Email and First Class Mail |
| Stockwell United Methodist Church | P O Box 176 | Stockwell, IN 47983 | | | | | stockwell@frontiernet.net | Email and First Class Mail |
| Stokesburg Umc | Attn: Ward Triche (Cor) | P.O. Box 521 | Walnut Cove, NC 27052 | | | | wltriche@yahoo.com | Email and First Class Mail |
| Stokesdale Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stone Chapel Umc | Attn: Treasurer Stone Chapel Umc | 1448 Stone Chapel Rd | New Windsor, MD 21776 | | | | | First Class Mail |
| Stone United Methodist Church (89626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Stone United Methodist Church (89626) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | | First Class Mail |
| Stone Warrior Design & Innovation | Attn: Brian A Shannon | 11 Diamond St | Terryville, CT 06786-5209 | | | | | First Class Mail |
| Stone Warrior Design & Innovation | Attn: Brian A Shannon | 11 Diamond St | Terryville, CT 06786-5209 | | | | | First Class Mail |
| Stonebridge United Methodist | Attn: Jana Morales | 1800 S Stonebridge Dr | Mckinney, TX 75072-5616 | | | | jana@mysumc.org | Email and First Class Mail |
| Stonehill College | fbo Gregory F Beagen | 320 Washington St | Easton, MA 02357 | | | | | First Class Mail |
| Stonewall Jackson Area Cncl 763 | 801 Hopeman Pkwy | Waynesboro, VA 22980-1825 | | | | | | First Class Mail |
| Stonington United Methodist Church | Attn: Susan M Davenport | 459 Newbury Neck Rd | Surry, ME 04684 | | | | revsuedave@gmail.com | Email and First Class Mail |
| Stony Brook Community Church | 216 Christian Ave | Stony Brook, NY 11790 | | | | | stonybrookcommunitychurch@gmail.com | Email and First Class Mail |
| Stony Brook Community Church | c/o Stony Brook Community Church | Gerald Meyer - Trustee | 216 Christian Ave | Stony Brook, NY 11790 | | | stonybrookcommunitychurch@gmail.com | Email and First Class Mail |
| Stony Hill | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stony Point Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Storage Assessments LLC | Attn: John Little | P.O. Box 864017 | Plano, TX 75086-4017 | | | | | First Class Mail |
| Storage Assessments LLC | P O Box 864017 | Plano, TX 75086-4017 | | | | | | First Class Mail |
| Stoughton United Methodist Church | Attn: Pastor | 525 Lincoln Ave | Stoughton, WI 53589-1225 | | | | pastor@stoughtonumc10.org | Email and First Class Mail |
| Stout Memorial Umc | Attn: Sam Wigal & Greg Bolton | 3329 Broad St | Parkersburg, WV 26104 | | | | stoutmemorial@gmail.com | Email and First Class Mail |
| Straight From The Heart, Inc | 5404 N Montana Ave | Portland, OR 97217-4557 | | | | | | First Class Mail |
| Strasburg Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stratford Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stratford Umc - Stratford | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stratmoor Hills United Methodist Church | 1705 Cheyenne Meadows Rd | Colorado Springs, CO 80906 | | | | | alane.sheaves@gmail.com | Email and First Class Mail |
| Stratus Midco, Inc | 210 N Tucker Blvd 6th Fl | St Louis, MO 63101-1941 | | | | | | First Class Mail |
| Stratus Midco, Inc | D/B/A Contegix | 210 N Tucker Blvd 6th Fl | St Louis, MO 63101-1941 | | | | | First Class Mail |
| Strawbridge United Methodist Church | Attn: Sr Pastor Todd Jordan | 5629 Kingwood Dr | Kingwood, TX 77345 | | | | todd.jordan@strawbridge-umc.org | Email and First Class Mail |
| Stringer United Methodist Church | Attn: Tommy Or Becky Grant | 96 County Rd 17 | Stringer, MS 39481 | | | | | First Class Mail |
| Striplin Terrace United Methodist Church | Attn: Rick Jones | 4170 Striplin Terrace Dr | Columbus, GA 31909 | | | | rjones1838@aol.com | Email and First Class Mail |
| Strong United Methodist Church | Attn: Trustees | P.O. Box 33 | 8 Church Hill Rd | Strong, ME 04983 | | | aikensl622@gmail.com | Email and First Class Mail |
| Strongsville Historical Society | Attn: Ruth Brickley | 13305 Pearl Rd | Strongsville, OH 44136 | | | | rrbrick@aol.com | Email and First Class Mail |
| Strongsville Rotary Foundation/ Rotary Club Of Strongsville | Attn: Dan Sage | 7379 Pearl Rd | Middleburg Heights, OH 44130 | | | | dsage@machor.com | Email and First Class Mail |
| Strongville United Methodist Church | Attn: Dave Scavuzzo | 13500 Royalton Rd | Strongville, OH 44136-4646 | | | | daves@strongsvilleumc.org; office@strongsvilleumc.org | Email and First Class Mail |
| Stroud First United Methodist Church | Attn: Arthur Thompson, Treasurer | 324 N 2nd Ave | Stroud, OK 74079 | | | | stroudumc@gmail.com | Email and First Class Mail |
| Stroudsburg Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stroudsburg Umc | 547 Main St | Stroudsburg, PA 18360 | | | | | | First Class Mail |
| Stroudsburg Umc 547 Main St, Stroudsburg Pa | 547 Main St | Stroudsburg, PA 18360 | | | | | | First Class Mail |
| Stroudsburg Umc 547 Main St, Stroudsburg Pa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Stroudsburg: Faith | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Stroudsburg: Faith | 1160 Clause Dr | Stroudsburg, PA 18360 | | | | | | First Class Mail |
| Sts Matthew And Mark Episcopal Church (Barrington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | office@gslacrosse.org | Email and First Class Mail |
| Sts Matthew And Mark Episcopal Church (Barrington) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Sts Philip And James RC Church | c/o Cullen and Dykman LLP | Attn: Matthew G Roseman | 100 Quentin Roosevelt Blvd | Garden City, NY 11530 | | | mroseman@cullenllp.com | Email and First Class Mail |
| Sts Philip And James School | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Sts. Peter And John Episcopal Church, Auburn | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | secretary@sspeterandjohn.org | Email and First Class Mail |
| Sts. Peter And Paul R.C. Church | c/o Moritt Hock & Hamroff LLP | Attn: Theresa A. Driscoll | 400 Garden City Plz | Garden City, NY 11530 | | | tdriscoll@moritthock.com | Email and First Class Mail |
| Sts. Peter And Paul R.C. Church | 781 Wading River Rd | Manorville, NY 11949 | | | | | | First Class Mail |
| Stuart Mt Vernon United Methodist Church | Attn: Bruce Miller | 219 NW 2nd St | P.O. Box 127 | Stuart, IA 50250 | | | stuart-mountvernon-umc@iaumc.net | Email and First Class Mail |
| Stuart Mt Vernon United Methodist Church | c/o Varley Law Office Plc | Attn: Karen K Varley | 201 NE 2nd St | P.O. Box 235 | Stuart, IA 50250 | | varleylaw@iabar.org | Email and First Class Mail |
| Stuart Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sturgis First Umc | First Umc | 200 Pleasant St | Sturgis, MI 49091 | | | | fumcsturgis@gmail.com | Email and First Class Mail |
| Sturgis First Umc | Attn: John Blanchard | 200 Pleasant St | Sturgis, MI 49091 | | | | | First Class Mail |
| Stuttgart First United Methodist Church | Attn: Lee Bradley | 307 E 4th St | Stuttgart, AR 72160 | | | | secretary@stuttgartfumc.org | Email and First Class Mail |
| Succasunna United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sudbury United Methodist Church | Attn: Finance Committee Chairperson | 251 Old Sudbury Rd | Sudbury, MA 01776-1842 | | | | richardjmorris@comcast.net | Email and First Class Mail |
| Suffield Ucc | Attn: Karin Wright | 1115 State Rte 43 | Suffield, OH 44260 | | | | suffielduccoffice@gmail.com | Email and First Class Mail |
| Suffolk County Cncl 404 | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | | | First Class Mail |
| Suffolk County Council Bsa | 7 Scouting Blvd | Medford, NY 11763-2241 | | | | | | First Class Mail |
| Sugar Creek Umc Trustee Chair | Attn: Kevin Richard Jones | 11712 Catholic Cemetery Rd | Glenarm, IL 62536 | | | | kevinjones1911@yahoo.com | Email and First Class Mail |
| Sugar Creek United Methodist Church | Attn: Kevin R Jones | 1022 New City Rd | Chatham, IL 62629 | | | | pdinges@sugarcreek.org | Email and First Class Mail |
| Sugar Grove Umc | 176 Main St | Sugar Grove, IL 60554 | | | | | revtammyscott@gmail.com | Email and First Class Mail |
| Sugar Grove United Methodist Church (88688) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sugar Hill United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sugar Hill United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Sugar Hill United Methodist Church | Attn: Virginia Kesterson | 1621 Sugar Hill Rd | Texarkana, AR 71854 | | | | sugarhillumc@gmail.com | Email and First Class Mail |
| Sugar Land First United Methodist Church | Attn: Executive Dir, Linda Haskew | 431 Eldridge Rd | Sugar Land, TX 77478 | | | | linda.haskew@sugarlandmethodist.org | Email and First Class Mail |
| Sugar Loaf United Methodist Church | 1387 Kings Hwy | Sugar Loaf, NY 10981 | | | | | michael.barry@nyac-umc.com | Email and First Class Mail |
| Sugar Loaf United Methodist Church | Attn: Rev Michael H Barry, Jr | 1387 Kings Hwy | Sugar Loaf, NY 10981 | | | | michael.barry@nyac-umc.com | Email and First Class Mail |
| Sugarloaf United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sugarloaf United Methodist Church | 1795 Old Peachtree Rd | Duluth, GA 30097-3417 | | | | | | First Class Mail |
| Sullivan Papam Black McGruth & Collins PC | Frank Floriani, Esq, | 120 Broadway | New York NY 10279 | | | | ffloriani@triallaw1.com | Email and First Class Mail |
| Sullivan Papam Black McGruth & Collins PC | Frank Floriani, Esq, | 120 Broadway | New York NY 10279 | | | | ffloriani@triallawl.com | Email and First Class Mail |
| Sulphur Bluff United Methodist Church | Attn: Treasurer | P.O. Box 33 | Sulphur Bluff, TX 75481 | | | | aldomoltenitruckinginc@gmaill.com | Email and First Class Mail |
| Sulphur Springs Umc | Attn: David Mongold | 1432 Gray-Sulphur Springs Rd | Jonesborough, TN 37659 | | | | debbie@sulphurspringsumc.com | Email and First Class Mail |
| Sulphur Springs United Methodist Church | Attn: Treasurer | 17151 Cr 62 | Watertown, NY 13605 | | | | adamsunitedmethodistchurch@gmail.com | Email and First Class Mail |
| Sulphur Springs United Methodist Church | Attn: Marianne Malatino | 16072 Cr 62 | Watertown, NY 13605 | | | | malatino16072@yahoo.com | Email and First Class Mail |
| Summer Grove United Methodist Church | Attn: Jerry Waters | 9119 Dean Rd | Shreveport, LA 71118-2859 | | | | sgumcoffice@bellsouth.net | Email and First Class Mail |
| Summer United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Summer United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Summerdale United Methodist Church (178847) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Summerfield United Methodist Church | Attn: Barbara Harris | 110 Clermont Ave | Bridgeport, CT 06610 | | | | sumc110@outlook.com | Email and First Class Mail |
| Summerhill Eumc (183035) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Summerland Hardware | P O Box 420289 | Summerland Key, FL 33042-0289 | | | | | | First Class Mail |
| Summerville First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Summerville First United Methodist Church 220 W Washington S | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Summit Chapel United Methodist Church (97502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | | First Class Mail |
| Summit Heights United Methodist Church | Attn: Chris Howlett | 7400 Outer Loop | Louisville, KY 40228 | | | | pastor@summitheightsumc.org | Email and First Class Mail |
| Summit Hills Baptist Church | c/o Kaplan Johnson Abate & Bird LLP | Attn: Tyler R. Yeager | 710 W Main St 4th Fl | Louisville, KY 40202 | | | tyeager@kaplanjohnsonlaw.com | Email and First Class Mail |
| Summit Hills Baptist Church | 4507 Summers Dr | Louisville, KY 40229 | | | | | | First Class Mail |
| Summit Keys LLC | dba Mangrove Marina | 200 Florida Ave | Tavernier, FL 33070-2641 | | | | | First Class Mail |
| Summit United Methodist Church | Attn: Dick Dobbins | P.O. Box 1942 | Marshall, TX 75671 | | | | rev007dd@yahoo.com | Email and First Class Mail |
| Summit United Methodist Church | Attn: Jan Benson | 2870 State Rte 10 | Summit, NY 12175 | | | | | First Class Mail |
| Summit United Methodist Church - Middletown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Summit United Methodist Church (89821) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sumner Group, Inc Dba Datamax Of Texas | 800 Freeport Pkwy, Ste 400 | Coppell, TX 75019-4730 | | | | | | First Class Mail |
| Sumption Prairie United Methodist Church | Attn: Mary Poczik | 24535 Roosevelt Rd | South Bend, IN 46614 | | | | sumptionumc@yahoo.com | Email and First Class Mail |
| Sun City Center United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sun Glingers | Attn: Kenneth Finley | 1697 County Rd 14760 | Paris, TX 75462 | | | | kw.finley@gmail.com | Email and First Class Mail |
| Sun Life Assurance Co Of Canada | 1 York St | Toronto, ON M5J 0B6 | Canada | | | Canada | | First Class Mail |
| Sun River United Methodist Church | Attn: Treasurer | P.O. Box 94 | Sun River, MT 59483 | | | | kikb@3rivers.net | Email and First Class Mail |
| Sun United Methodist Church | Pastor Paul Corse Jr | P.O. Box 928 | Sun, LA 70463 | | | | joycecorse@aei.net | Email and First Class Mail |
| Sun United Methodist Church | Attn: Pastor Paul Corse Jr | 30487 Driftwood Ln | Bush, LA 70431 | | | | joycecorse@au.net | Email and First Class Mail |
| Sunbury United Methodist Church | Attn: Chris Sharlike | 100 W Cherry St | Sunbury, OH 43074 | | | | csharlike@sunburyumc.org | Email and First Class Mail |
| Suncook Umc | Attn: Dongmyung Shim | 160 Main St | Pembroke, NH 03275 | | | | suncookchurch@gmail.com | Email and First Class Mail |
| Suncreek United Methodist Church | Church Administrator | 1517 W Mcdermott Dr | Allen, TX 75013 | | | | Lucinda@SuncreekUMC.org | Email and First Class Mail |
| Suncrest United Methodist Church | 479 Van Voorhis Rd | Morgantown, WV 26505 | | | | | estepunit@gmail.com | Email and First Class Mail |
| Sunders & Walker, P.A. | Joseph H. Saunders, Esquire | 3491 Gandy Blvd. Ste 200 | Pinellas Park FL 33781 | | | | peter@saunderslawyers.com | Email and First Class Mail |
| Sundown United Methodist Church | Attn: Seung Jin Hong | P.O. Box 86 | Grahamsville, NY 12740 | | | | sundownumc@gmail.com | Email and First Class Mail |
| Sunny Lane United Methodist Church, Inc | Attn: Donna Alexander Treasurer | 2020 S Sunnylane Rd | Del City, OK 73115 | | | | dalexander@sunnlandeumc.com | Email and First Class Mail |
| Sunny Side Umc - Sunny Side | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sunnycrest Um Church | Attn: Rev Mark Helm | 1921 W Bradford St | Marion, IN 46952 | | | | sumc@indy.rr.com | Email and First Class Mail |
| Sunnycrest United Methodist Church | Attn: Eddie Fischer | 4801 W 41 St | Sioux Falls, SD 57106 | | | | office@sunnycrest.org | Email and First Class Mail |
| Sunrise Presbyterian Church | 18400 NW 68th Ave | Miami, FL 33015 | | | | | www@sunrise.org | Email and First Class Mail |
| Sunrise Presbyterian Church Of Salina | Attn: Todd Davidson | P.O. Box 1247 | Salina, KS 67402-1247 | | | | davidson@hamptonlaw.com | Email and First Class Mail |
| Sunrise Presbyterian Church, C/O Administrator | 825 E Beloit | Salina, KS 67401 | | | | | secretary@sunrisepresbyterian.com | Email and First Class Mail |
| Sunrise United Methodist Church | 2655 Briargate Blvd | Colorado Springs, CO 80920 | | | | | chrism@sunriseumc.com | Email and First Class Mail |
| Sunrise United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Sunrise United Methodist Church Nc | Attn: Fred Haggard, Treasurer | 105 Mint Julep Way | Holly Springs, NC 27540 | | | | mbschwegel@gmail.com | Email and First Class Mail |
| Sunset Canyon Baptist Church | Attn: Missy Kroll Atwood | 301 Country Ln | Dripping Springs, TX 78620 | | | | matwood@germer-austin.com | Email and First Class Mail |
| Sunset Canyon Baptist Church | Attn: Peggy Johnson | 4000 E Hwy 290 | Dripping Springs, TX 78620 | | | | peggy@sunsetcanyonchurch.org | Email and First Class Mail |
| Sunset Drive Umc | Attn: Beverly H Thompson | 161 N Sunset Dr | Broadway, VA 22815 | | | | bhoovthomp@hotmail.com | Email and First Class Mail |
| Sunset Drive Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sunset Drive United Methodist Church | Attn: Dale Cupp, Head Trustee | P.O. Box 381 | Broadway, VA 22815 | | | | mcarchitects@verizon.net | Email and First Class Mail |
| Suntreat | P O Box 562 | Hurley, NM 88043 | | | | | suntreat@gilanet.com | Email and First Class Mail |
| Suntreat Beredagz | Attn: Joseph Edend Steren | 100 Cortez Ave | Hurley, NM 89043 | | | | suntreat@gilanet.com | Email and First Class Mail |
| Suntree United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Superior Building Services, Inc | 3158 S 108th Ave, Ste 274 | Tulsa, OK 74146 | | | | | | First Class Mail |
| Superior Building Services, Inc Dba First Maintenance Co | c/o First Maintenance Co of Tulsa | Attn: Bill Farr | 3458 S 108th Ave, Ste 274 | Tulsa, OK 74146 | | | bill@fmctulsa.com | Email and First Class Mail |
| Supplyone Rockwell, Inc | Attn: Debbie Morgan | P.O. Box 74007651 | Chicago, IL 60674 | | | | dmorgan@supplyone.com | Email and First Class Mail |
| Supplyone Rockwell, Inc | Attn: Brian J Sabin | Capes Sokol | 8182 Maryland Ave, 15th Fl | St. Louis, MO 63105 | | | Sabin@capessokol.com | Email and First Class Mail |
| Supplyone Rockwell, Inc | P O Box 534331 | Atlanta, GA 30353-4331 | | | | | | First Class Mail |
| Surf City Baptist Church, Inc | Attn: Rev Robert Owings Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | | | First Class Mail |
| Surf City Baptist Church, Inc | Attn: Reverent Robert E Owings, Jr | 304 Wilmington Ave | Surf City, NC 28445 | | | | | First Class Mail |
| Surfside United Methodist Church | Attn: Rev Mary V Teasley | 800 13th Ave N | Surfside Beach, SC 29575-4163 | | | | mvteasley@umcsc.org | Email and First Class Mail |
| Surgoinsville United Methodist Church | Attn: Gregory P Pierce | P.O. Box 134 | Surgoinsville, TN 37873 | | | | pierce7385@bellsouth.net | Email and First Class Mail |
| Susanna Wesley United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Susanna Wesley United Methodist Church | 7433 SW 29th St | Topeka, KS 66614 | | | | | | First Class Mail |
| Susie Burgess, Treasurer | 4630 Ashforth Way | Owings Mills, MD 21117 | | | | | Sburgess4630@gmail.com | Email and First Class Mail |
| Susquehanna Cncl 533 | 815 Northway Rd | Williamsport, PA 17701-3815 | | | | | | First Class Mail |
| Susquehanna Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Susquehanna Umc (077685) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Sussex United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sustainable Forestry Initiative, Inc | 2121 K St NW, Ste 750 | Washington, DC 20037-1908 | | | | | | First Class Mail |
| Sutherland Ruritan Club | P O Box 57 | Sutherland, VA 23885-0057 | | | | | jmbailey111@aol.com | Email and First Class Mail |
| Suwannee River Cncl 664 | 2032 Thomasville Rd | Tallahassee, FL 32308-0734 | | | | | | First Class Mail |
| Suzanne L Dewalt | 535 Smithfield St, Ste 300 | Pittsburgh, PA 15222 | | | | | | First Class Mail |
| Swain United Methodist Church | Attn: Rev Marion Luce | 4583 Lima Rd | Geneseo, NY 14454 | | | | umcpastor1@verison.net | Email and First Class Mail |
| Swainsboro First United Methodist Church | Attn: David W Unkles | 319 West Main St | Swainsboeo, GA 30401 | | | | fumcswainsboro@gmail.com | Email and First Class Mail |
| Swansea United Methodist Church | Attn: Christopher M Lollis | 305 N Church St | Swansea, SC 29160 | | | | cmlollis@umcsc.org | Email and First Class Mail |
| Swansea United Methodist Church | Attn: Rev Christopher M Lollis | 117 Cotton Cordell Rd | Lexington, SC 29072 | | | | cmlollis@umcsc.org | Email and First Class Mail |
| Swartz & Swartz, P.C. | Alan L. Cantor, Esq.; David W. Faraci, Esq | 10 Marshall Street | Boston MA 02108 | | | | acantor@swartzlaw.com; dfaraci@swartzlaw.com | Email and First Class Mail |
| Swedish Evangelical Lutheran St. Johns Church Of Southside | Attn: Sheldon R Brown | 63 Oak Ave S, P.O. Box 859 | Annandale, MN 55302 | | | | brown@annandalelaw.com | Email and First Class Mail |
| Sweeny First United Methodist Church Of Sweeny | Attn: Dr Arthur W Richardson | 207 E 1st St | Sweeny, TX 77480 | | | | ibmi@sbcglobal.net | Email and First Class Mail |
| Sweet Home United Methodist Church | 218 N 6th St | Gadsden, AL 35901 | | | | | sweethomeunited@att.net | Email and First Class Mail |
| Swensen & Shelley, PLLC | Kevin Swenson | 107 S. 1470 E Ste 201 | St George UT 84790 | | | | BSA@Attorney@swensonshelley.com | Email and First Class Mail |
| Swensen & Shelley, PLLC | Kevin Swenson | 107 S. 1470 E Ste 201 | St George UT 84790 | | | | BSAattorney@swensenshelley.com | Email and First Class Mail |
| Swensen & Shelley, PLLC | Kevin Swenson | 107 S. 1470 E Ste 201 | St George UT 84790 | | | | BSAattorneys@swensenshelley.com | Email and First Class Mail |
| Swift Memorial United Methodist Church | Attn: Ann F Burnham | P.O. Box 270 | 10 Williston Rd | Sagamore Beach, MA 02562 | | | tedann84@verizon.net | Email and First Class Mail |
| Swift Memorial United Methodist Church | P O Box 270 | Sagamore Beach, MA 02562 | | | | | tedann84@verizon.net | Email and First Class Mail |
| Sycamore Creek Church | Attn: Mark Aupperlee | 105 N Church St | P.O. Box 458 | Potterville, MI 48823 | | | markaupperlee@sycamorecreekchurch.org | Email and First Class Mail |
| Sycamore Creek Umc | Attn: Mark Aupperlee | 1919 Pennsylvania | Lansing, MI 48910 | | | | markaupperlee@sycamorecreekchurch.org | Email and First Class Mail |
| Sycamore Tree United Methodist Church | 1830 Clydesdale St | Maryville, TN 37804 | | | | | carlonsjones@att.net | Email and First Class Mail |
| Sycamore United Methodist Church | 160 Johnson Ave | Sycamore, IL 60178 | | | | | pastordan@sycamoreumc.org | Email and First Class Mail |
| Sydenstricker Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sylva First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sylvan Abbey United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Sylvan Hills United Methodist Church | Attn: Pastor Sara Bayles Charlton | 9921 Hwy 107 | Sherwood, AR 72120 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Sylvan Ruritan Club | Attn: Jack Patterson | 722 E Greensboro Chapel Hill Rd | Snow Camp, NC 27349-9774 | | | | jackalamancelumber@gmail.com | Email and First Class Mail |
| Symphonix Solutions, Inc | Attn: Alyson Moore | 623 S Cedar St | Charlotte, NC 28202-1017 | | | | amoore@symphonixsolutions.com | Email and First Class Mail |
| Symphonix Solutions, Inc | 623 S Cedar St | Charlotte, NC 28202-1017 | | | | | | First Class Mail |
| Syncb/Amazon | P O Box 530958 | Atlanta, GA 30353-0958 | | | | | | First Class Mail |
| Syracuse University | fbo Michael Sessa | 200 Archbold North | Syracuse, NY 13244-1140 | | | | | First Class Mail |
| Syracuse University | fbo Robert V Fodera, Jr | 200 Archbold North | Syracuse, NY 13244-1140 | | | | | First Class Mail |
| Syracuse University | fbo Xavier Holliday | 200 Archbold North | Syracuse, NY 13244-1140 | | | | | First Class Mail |
| Sysco South Florida, Inc | c/o Sysco Corp- Sysco Business Services | Attn: Wilderson Cheriscar | 24500 Hwy 290 | Cypress, TX 77429 | | | cheriscar.wilderson@corp.sysco.com | Email and First Class Mail |
| Sysco South Florida, Inc | c/o Arnall Golden Gregory LLP | Attn: Meghan Wells | 171 17th St Nw, Ste 2100 | Atlanta, GA 30363 | | | meghan.wells@agg.com | Email and First Class Mail |
| T. J Solomon Law Group, PLLC | Tanika J. Solomon | 2120 Welch St. | Houston TX 77019 | | | | attorney@tjsololaw.com | Email and First Class Mail |
| T.U.M.C. | P O Box 815 | Tooele, UT 84074 | | | | | tooeleumc@gmail.com | Email and First Class Mail |
| Tabernacle Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tabernacle United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tabernacle United Methodist Church | Attn: Randall L Calcutt | 6758 Francis Marion Rd | Pamplico, SC 29583 | | | | rlcalcutt@umcsc.org | Email and First Class Mail |
| Tabernacle United Methodist Church | Attn: Rev Randall L Calcutt | 1307 Yellowstone Dr | Florence, SC 29505 | | | | rlcalcutt@umcsc.org | Email and First Class Mail |
| Tabernacle United Methodist Church | Attn: Timothy Barnes, Trustee Chair | 110 Highland Ave | Binghamton, NY 13905 | | | | tbarnes29@gmail.com | Email and First Class Mail |
| Tabernacle United Methodist Church | Attn: Terry M Carey | P.O. Box 7111 | Dothan, AL 36302 | | | | tcarey@careyandhamner.com | Email and First Class Mail |
| Tabernacle United Methodist Church | 4205 S Brannon Stand Rd | Dothan, AL 36305 | | | | | | First Class Mail |
| Tabitha J Nelson | 6325 W Main St | Maryville, IL 62062 | | | | | pastortabitha@stlukesmaryville.org | Email and First Class Mail |
| Tabor Heights United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tabor Lutheran Evangelical Lutheran Church | Attn: Peter Harding | 45 Tabor Dr | Branford, CT 06405 | | | | taborlutheranchurch@gmail.com | Email and First Class Mail |
| Tabor: Woxall | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Taft Law | David H. Thomas | 65 East State St, Ste 1000 | Columbus OH 43215-4213 | | | | dthomas@taftlaw.com | Email and First Class Mail |
| Taft United Methodist Church | Attn: Roberta Devine | 630 N St | Taft, CA 93268 | | | | taftumc1@gmail.com | Email and First Class Mail |
| Tahlequah First United Methodist Church | Attn: Matthew D Franks | 300 W Deleware | Tahlequah, OK 74464 | | | | matt.franks@tahlequahumc.org | Email and First Class Mail |
| Tahoka United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | P.O. Box 500 | Tahoka, TX 79373 | | | | drlecours@gmail.com | Email and First Class Mail |
| Tahoka United Methodist Church | Attn: Secretary / Treasurer and / Or Pastor | P.O. Box 500 | Tahoka, TX 79373 | | | | rmedearis@lubbocklawfirm.com | Email and First Class Mail |
| Tahsin Industrial Corp Usa | 111 Howard Blvd, Ste 206 | Mt Arlington, NJ 07856-1315 | | | | | | First Class Mail |
| Talladega First United Methodist Church | First United Methodist Church | 400 East St S | Talladega, AL 35160 | | | | firstunitedme260@bellsouth.net; schastain@tcboe.org | Email and First Class Mail |
| Tallapoosa First | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tamaki Law Offices | Bryan G Smith | 1340 N 16th Ave | Yakima WA 98902 | | | | julie@tamakilaw.com | Email and First Class Mail |
| Tamaki Law Offices | Kaitlyn Vail | 2820 Northup Way #235 | Bellevue WA 98004 | | | | kvail@tamakilaw.com | Email and First Class Mail |
| Tamara G Boggs | P O Box 266 | Plymouth, IN 46563 | | | | | | First Class Mail |
| Tamara L Cox | 9351 E 300 S | Oxford, IN 47971 | | | | | tamaralcox04@gmail.com | Email and First Class Mail |
| Tamming Law | John A. Tamming | 903 2nd Ave, West | Owensound ON NYJ41H8 | | | | john@tammylaw.com | Email and First Class Mail |
| Tanner & Ortega LLP | Hugo Ortega/Howard Tanner | 299 Broadway, Ste 1700 | New York NY 10007 | | | | hortega@tannerortega.com | Email and First Class Mail |
| Tanya Acker | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Tapp Umc | Attn: Rev Tommy Earl Burton | 715 S Mccoy Blvd | New Boston, TX 75570 | | | | tappumcoffice@gmail.com | Email and First Class Mail |
| Target Creative Group, Inc | Target Creative Group, Inc | 151 N Nobhill Rd | Plantation, FL 33324-7708 | | | | standon2@aol.com | Email and First Class Mail |
| Target Creative Group, Inc | 151 N Nob Hill Rd | Plantation, FL 33324 | | | | | stanton2@aol.com | Email and First Class Mail |
| Target Creative Group, Inc | 151 N Nob Hill Rd | Plantation, FL 33324-1708 | | | | | | First Class Mail |
| Target Creative Group, Inc | 151 N Nob Hill Rd | Plantation, FL 33324-1708 | | | | | | First Class Mail |
| Tarpon Springs First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tarrant County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| Tarrytown United Methodist Church | Attn: Business Administrator - Vicki L Aycock | 2601 Exposition Blvd | Austin, TX 78703 | | | | vaycock@tumc.church | Email and First Class Mail |
| Tarsco Bolted Tank, Inc | 5897 State Hwy 59 | Goodman, MO 64843-9306 | | | | | | First Class Mail |
| Tascosa Office Machines | 126 S 2nd St | Raton, NM 87740-3906 | | | | | | First Class Mail |
| Tax Collector Monroe County Fl | Attn: Danise D Henriquez Cfc | P.O. Box 1129 | Key West, FL 33041-1129 | | | | | First Class Mail |
| Taylor Chapel United Methodist Church | Attn: Lawrence Bennett Ewing | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | | office@taylorchapel.org | Email and First Class Mail |
| Taylor Chapel United Methodist Church | Attn: Trustee Chairman, Taylor Chapel Umc | 10145 Maysville Rd | Fort Wayne, IN 46835 | | | | office@taylorchapel.org | Email and First Class Mail |
| Taylor Memorial United Methodist Church | Attn: Anthony Jenkins | 1188 12th St | Oakland, CA 94607 | | | | taylorumc@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Taylor United Methodist Church (103901) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Taylorsville Presbyterian Church | Attn: Paul Irving Sink | P.O. Box 507 | Taylorsville, NC 28681 | | | | tayprepastor@hotmail.com | Email and First Class Mail |
| Taylorsville Presbyterian Church | P O Box 507 | Taylorsville, NC 28681 | | | | | tayprepastor@hotmail.com | Email and First Class Mail |
| Taylorsville Presbyterian Church, Taylorsville, North Caroli | P O Box 507 | Taylorsville, NC 28681-0507 | | | | | tayprepastor@hotmail.com | Email and First Class Mail |
| Taylorsville Presbyterian Church, Taylorsville, North Caroli | Attn: Paul Irving Sink | P.O. Box 507 | Taylorsville, NC 28681-0507 | | | | tayprepastor@hotmail.com | Email and First Class Mail |
| Tbaytel | Attn: Finance, Paula Davidson | 1046 Lithium Dr | Thunder Bay, ON P7B 6G3 | Canada | | Canada | tbtbusinesscollect@tbaytel.com | Email and First Class Mail |
| Tbaytel | 1046 Lithium Dr | Thunder Bay, ON P7B 6G3 | Canada | | | Canada | | First Class Mail |
| Tbd | Trinity Episcopal Church | 220 Prospect St | Torrington, CT 06790 | | | | trinity.parish.house@snet.net | Email and First Class Mail |
| Tbd All Saints Episcopal Church | Tba All Saints Episcopal Church | Stanley Sawyer | 1969 Woodside Ln | Virginia Beach, VA 23454 | | | allsaintschurch1@verizon.net | Email and First Class Mail |
| T-Bone Racing Enterprises LLC | dba Atv Parts Plus | 925 Ewart Ave | Beckley, WV 25801-3750 | | | | | First Class Mail |
| Teamview, Inc | 3001 N Rocky Point Dr E, Ste 200 | Tampa, FL 33607-5806 | | | | | | First Class Mail |
| Teaneck United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tech Plan, Inc | 717 Taylor Dr | Plano, TX 75074-6778 | | | | | | First Class Mail |
| Tecumseh United Methodist Church | Attn: Duane Koppelman, Treasurer | 605 Bishop Reed Dr | Tecumseh, MI 49286 | | | | tumc@tc3net.com | Email and First Class Mail |
| Tedford & Associates | James R. Tedford | 301 E. Colorado Blvd., Ste 520 | Pasadena CA 91101 | | | | Ted@TedfordLaw.com | Email and First Class Mail |
| Telare Law PLLC | George E Telquist | 1321 Columbia Park Trail | Richland WA 99352 | | | | george@telarelaw.com | Email and First Class Mail |
| Telferner United Methodist Church | Attn: Alex Alvarez | 302 Grosvenor St | San Antonio, TX 78221 | | | | alexalvarezut@gmail.com | Email and First Class Mail |
| Telferner United Methodist Church | Attn: Betty Tullos | 1355 Hiller Rd | Inez, TX 77968-4001 | | | | alexalvarezut@gmail.com | Email and First Class Mail |
| Temple City First United Methodist Church | Attn: Connie Deckon | 5957 Golden West Ave | Temple City, CA 91780 | | | | pastormartin@templecityumc.org | Email and First Class Mail |
| Temple Terrace United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Ten Sleep United Methodist Church | Attn: Donald Dwight Morrison | 425 N Cottonwood St | Ten Sleep, WY 82442 | | | | office@worlandumc.net | Email and First Class Mail |
| Tenafly United Methodist Church - Tenafly | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tennessee Dept Of Revenue | Sherry Grubbs | 500 Deaderick St | Nashville, TN 37242 | | | | Sherry.Grubbs@tn.gov | Email and First Class Mail |
| Tennessee Dept of Revenue | c/o Attorney General | P.O. Box 20207 | Nashville, TN 37202-0207 | | | | | First Class Mail |
| Tenth Legion/Mountain Valley Ruritan | Attn: Terry Armentrout | P.O. Box 348 | Lacey Spring, VA 22833 | | | | tla387@cs.com | Email and First Class Mail |
| Teresa S Rentschler | 7457 Liberty Ave, P O Box 115 | Fulton, IN 46931 | | | | | rentschlerfam@gmail.com | Email and First Class Mail |
| Terracare Associates | 550 S Hope St, Ste 1675 | Los Angeles, CA 90071-2692 | | | | | | First Class Mail |
| Terramar Sports, Inc | Attn: Sophia Pelekos | 55 Rue Louvain W, Ste 200 | Montreal, QC H2N 1A4 | | | Canada | sophia.pelekos@lamour.com | Email and First Class Mail |
| Terramar Sports, Inc | P O Box 392613 | Pittsburgh, PA 15251-9613 | | | | | | First Class Mail |
| Terrell, Baugh, Salmon & Born, LLP | Attn: Bradley J Salmon | 700 S Green River Rd | Evansville, IN 47715 | | | | bsalmon@twc.com | Email and First Class Mail |
| Terrie Burch | 3321 Arnsby Rd | Columbus, OH 43232 | | | | | terrielouburch@gmail.com | Email and First Class Mail |
| Terry County Appraisal District | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| Terry County Appraisal District | P O Box 426 | Brownfield, TX 79316-0426 | | | | | | First Class Mail |
| Terryberry Company | Attn: Brooke Lange | 2033 Oak Industrial Dr | Grand Rapids, MI 49505 | | | | accounts.receivable@terryberry.com | Email and First Class Mail |
| Texas A&M University | fbo Patrick James Keene | P.O. Box 30016 | College Station, TX 77842-3016 | | | | | First Class Mail |
| Texas A&M University | fbo Robert Woodworth | P.O. Box 30016 | College Station, TX 77842-3016 | | | | | First Class Mail |
| Texas A&M University | fbo Ryan Garcia | P.O. Box 30016 | College Station, TX 77842-3016 | | | | | First Class Mail |
| Texas A&M University | fbo Tanner Maris | P.O. Box 30016 | College Station, TX 77842-3016 | | | | | First Class Mail |
| Texas Annual Conference, United Methodist Church | Attn: Carol Bruse | 5215 Main St | Houston, TX 77002 | | | | cbruse@txcumc.org | Email and First Class Mail |
| Texas Bsa, LLC | P O Box 152079 | Irving, TX 75015-2079 | | | | | | First Class Mail |
| Texas Southwest Cncl 741 | P O Box 1584 | San Angelo, TX 76902-1584 | | | | | | First Class Mail |
| Texas Southwest Cncl No 741 | P O Box 1584 | San Angelo, TX 76902-1584 | | | | | | First Class Mail |
| Texas Southwest Council | Attn: Devin Koehler | P.O. Box 1584 | San Angelo, TX 76902 | | | | devin.koehler@scouting.org | Email and First Class Mail |
| Texas State Comptroller | Attn: Comptroller of Public Accounts | Capitol Station | Austin, TX 78774-0100 | | | | | First Class Mail |
| Texas Trails Council 561 | Paid At the Direction Of: Southern Region Trust | 3811 N 1st St | Abilene, TX 79603-6827 | | | | | First Class Mail |
| Texas Workforce Commission | c/o Office of Attorney General | Bankruptcy & Collections | P.O. Box 12548, Mc-0008 | Austin, TX 78711-2548 | | | bankruptcytax@oag.texas.gov | Email and First Class Mail |
| Texas Workforce Commission | c/o Office of Attorney General | Bankruptcy & Collections Div | P.O. Box 12548, Mc-008 | Austin, TX 78711-2548 | | | erin.reid@twc.state.tx.us | Email and First Class Mail |
| Texas Workforce Commission | c/o Office of the Attorney General | Attn: Bankruptcy & Collections Div | P.O. Box 12548 Mc-008 | Austin, TX 78711-2548 | | | erin.reid@twc.state.tx.us | Email and First Class Mail |
| Texas Workforce Commission | c/o Regulatory Integrity Div - Sau | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | rid.bankruptcy@twc.state.tx.us | Email and First Class Mail |
| Texas Workforce Commission | Attn: Regulatiry Integrity Div, Special Action Unit | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | | | First Class Mail |
| Texas Workforce Commission | c/o Attorney General, State of Texas | Attn: Collection Div, Bankruptcy Sec | P.O. Box 12548 | Austin, TX 78711 | | | | First Class Mail |
| Texas Workforce Commission | Regulatory Integrity Div - Special Action List | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | | | First Class Mail |
| Texas Workforce Commission - Rid/Sau | Attn: Rick Diaz | 101 E 15th St, Rm 556 | Austin, TX 78778-0001 | | | | rid.bankruptcy@twc.state.tx.us | Email and First Class Mail |
| Texas Workforce Commission Regulatory Integrity Division - Sau | Office of the Attorney General | Bankruptcy Collection Div Mc 008 | P.O. Box 12548 | Austin, TX 78711-2548 | | | | First Class Mail |
| Thatcher Passarellla Pc | Attn: David A Thatcer | 128 Ganttown Rd | Turnersville, NJ 08012 | | | | | First Class Mail |
| The Alexon Group, Inc | 1201 Stellar Dr | Oxnard, CA 93033 | | | | | dbraun@alexongroup.com | Email and First Class Mail |
| The Alexon Group, Inc | 1201 Stellar Dr | Oxnard, CA 93033-2405 | | | | | | First Class Mail |
| The American Lutheran Church Of Windom | C/O The American Lutheran Church | P.O. Box 188 | Windom, MN 56101 | | | | winalc@windomnet.com | Email and First Class Mail |
| The American National Red Cross | 2025 E St Nw | Washington, DC 20006-5009 | | | | | | First Class Mail |
| The Atonement Lutheran Church | 1801 Park Court Pl Bldg C | Santa Ana, CA 92701 | | | | | terrirobertson@pacificasynod.org | Email and First Class Mail |
| The Bauer Law Film, LLC | Joseph L. Bauer, Jr | 133 South 11th St, Ste 350 | St. Louis MO 63102 | | | | jbauer@bauerlawsft.com | Email and First Class Mail |
| The Bayou Church, Inc | c/o Davidson, Meaux, Sonnier, Mcelligott, Fonten | Attn: James J Davidson, III | 810 S Buchanan St | Lafayette, LA 70501 | | | jdavidson@davidsonmeaux.com | Email and First Class Mail |
| The Beacon: A United Methodist Church (179784) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| The Biltmore Co | Paid At the Direction Of: Southern Region Trust | 1 N Pack Sq | Asheville, NC 28801-3462 | | | | | First Class Mail |
| The Bishop And Diocese Of Colorado, A Colorado Nonprofit Corporation | 1300 Washington St | Denver, CO 80203 | | | | | alex@episcopalcolorado.org | Email and First Class Mail |
| The Blake Horwitz Law Firm | The Blake Horwitz Law Firm | 111 W. Washington St., Ste. 1611 | Chicago IL 60602 | | | | rkroeger@bhlfattorneys.com | Email and First Class Mail |
| The Boiler Inspection & Insurance Company Of Canada | 700-10240 124 St Nw | Edmonton, AB T5N 3W6 | Canada | | | Canada | | First Class Mail |
| The Boss Group | 8120 Woodmont Ave, Ste 400 | Bethesda, MD 20814-2743 | | | | | | First Class Mail |
| The Bridge United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| The Bugbee Law Firm | Peter K. Taaffe | 600 Travis St, Ste 7300 | Houston TX 77002 | | | | ptaaffe@txattorneys.com | Email and First Class Mail |
| The Carlson Law Firm, PC | Craig W. Carlson | 100 East Central Texas Expy. | Killeen TX 76541 | | | | cmueller@carlsonattorneys.com | Email and First Class Mail |
| The Carlson Law Firm, PC | Craig W. Carlson | 100 East Central Texas Expy. | Killeen TX 76541 | | | | jcarven@carlsonattorneys.com | Email and First Class Mail |
| The Cathedral Church Of St Paul | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| The Cathedral Church Of St Paul | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | Hill@SullivanHill.com | Email and First Class Mail |
| The Cathedral Church Of St Paul | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@sded.org | Email and First Class Mail |
| The Cathedral Church Of St. James, Chicago | Attn: Robert Black | 65 E Huron St | Chicago, IL 60611 | | | | rblack@saintjamescathedral.org | Email and First Class Mail |
| The Cathedral Church Of St. James, Inc | Attn: Rev Brian G Grantz | 117 N Lafayette | South Bend, IN 46601 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| The Cathedral Church Of St. Mark, A Utah Nonprofit Corp | Attn: Chancellor, Episcopal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| The Cathedral Church Of St. Paul | Attn: S Scott Hunter | 4800 Woodward Ave | Detroit, MI 48201 | | | | shunter@detroitcathedral.org | Email and First Class Mail |
| The Cathedral Of Mary Our Queen R C Congregation, | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Cathedral Of Mary Our Queen R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Cathedral Of St Andrew | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | | rlfitzpatrick@episcopalhawaii.org | Email and First Class Mail |
| The Cathedral Of St John The Evangelist | Attn: Rev Heather Vandeventer | 127 E 12th Ave | Spokane, WA 99202 | | | | dean@stjohns-cathedral.org | Email and First Class Mail |
| The Cathedral Of St. Philip | Attn: George Maxwell | 2744 Peachtree Rd Nw | Atlanta, GA 30305 | | | | gmaxwell@cathedralATL.org | Email and First Class Mail |
| The Cathedral Of The, Incarnation In The Diocese Of Long Island | Attn: Charles Janoff, Esq | 36 Cahtedral Ave | Garden City, NY 11530 | | | | chancellor@incarnationgc.org | Email and First Class Mail |
| The Catholic Community Of St Francis Xavier R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Catholic Community Of St. Francis Xavier Roman Catholic | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Catholic University Of America | fbo Gregory Bycraft | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | | | First Class Mail |
| The Catholic University Of America | fbo Paul Smith | 006 Mcmahon Hall | Washington, DC 20064-0001 | | | | | First Class Mail |
| The Center Of Itasca | Attn: Robert P Butler | 400 N Walnut St | Itasca, IL 60143 | | | | rev.bob.butler@gmail.com | Email and First Class Mail |
| The Centerburg United Methodist Church | Attn: Jim Norris | 4281 White Rd | Centerburg, OH 43011 | | | | jnorris50@embarqmail.com | Email and First Class Mail |
| The Chandler Law Firm Pllc | Attn: Monte M Chandler | 70 E Sunrise Hwy | Valley Stream, NY 11581 | | | | thechandlerlawfirm@icloud.com | Email and First Class Mail |
| The Chapel Of The Cross | Attn: Dick Taylor | 304 E Franklin St | Chapel Hill, NC 27514 | | | | dicktaylor@yahoo.com | Email and First Class Mail |
| The Cheney United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Church At Stone River | Attn: Lana Avera | 3014 Danville Rd Sw | Decatur, AL 35603 | | | | lana.avera@churchatstoneriver.com | Email and First Class Mail |
| The Church At The Cross Of Grapevine, Inc | c/o Thompson Coe Cousins & Irons LLP | Attn: Aaron B Michelsohn | 700 N Pearl St, 25th Fl | Dallas, TX 75201 | | | amichelsohn@thompsoncoe.com | Email and First Class Mail |
| The Church Insurance Company | 210 S St | Bennington, VT 05201 | | | | | scarucci@cpg.org | Email and First Class Mail |
| The Church Insurance Company | c/o the Church Insurance Co of Vermont | 210 South St | Bennington, VT 05201 | | | | scaruzzi@cpg.org | Email and First Class Mail |
| The Church Insurance Company Of Vermont | 210 South St | Bennington, VT 05201 | | | | | scarucci@cpg.org | Email and First Class Mail |
| The Church Insurance Company Of Vermont | 210 S St | Bennington, VT 05201 | | | | | scaruzzi@cpg.org | Email and First Class Mail |
| The Church Of Ascension | Attn: Kevin Morris | 71 N Village Ave | Rockville Centre, NY 11570 | | | | parishadmin@ascensionrvc.org | Email and First Class Mail |
| The Church Of Christ The King (Episcopal) | 6490 Carr St | Arvada, CO 80004 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| The Church Of Our Lady Of Peace, Minneapolis, Minnesota | c/o Meier, Kennedy & Quinn, Chtd | 445 Minnesota St, Ste 2200 | St Paul, MN 55101 | | | | jgunderson@mkqlaw.com | Email and First Class Mail |
| The Church Of Our Lady Of The Sacred Heart | Attn: Keith B Caughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | | | caughlin@schwerzmannwise.com | Email and First Class Mail |
| The Church Of Our Lady, Minneapolis, Minnesota | c/o Meier, Kennedy & Quinn, Chtd | 445 Minnesota St, Ste 2200 | St Paul, MN 55101 | | | | jgunderson@mkqlaw.com | Email and First Class Mail |
| The Church Of Our Redeemer | Attn: Irene H Labranche | 39518 John Mosby Hwy | Aldie, VA 20105 | | | | ih.labranche@gmail.com | Email and First Class Mail |
| The Church Of Our Redeemer | P O Box 217 | Aldie, VA 20105 | | | | | ih.labranche@gmail.com | Email and First Class Mail |
| The Church Of Our Savior | Attn: Debra Bennett | 471 Crosby St | Akron, OH 44302 | | | | info@episcopalakron.org | Email and First Class Mail |
| The Church Of Our Saviour | Attn: Debra Bennett | 471 Crosby St | Akron, OH 44302 | | | | info@episcopalakron.org | Email and First Class Mail |
| The Church Of St Alban The Martyr | Attn: Keith Voets | 116-42 Farmers Blvd | St Albans, NY 11412 | | | | frkeithv@satmqueens.org | Email and First Class Mail |
| The Church Of St John The Baptist | Attn: Treasurer | 2018 De Witt Ter | Linden, NJ 07036 | | | | st.johns.linden@verizon.net | Email and First Class Mail |
| The Church Of St John The Divine | Attn: Reagan Cocke | 2450 River Oaks Blvd | Houston, TX 77019 | | | | sboue@sjd.org | Email and First Class Mail |
| The Church Of St Luke & St Matthew | 520 Clinton Ave | Brooklyn, NY 11238 | | | | | rector@stlukeandstmatthew.org | Email and First Class Mail |
| The Church Of St Luke Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| The Church Of St Mark | Church of St Mark | 1417 Union St | Brooklyn, NY 11213 | | | | kvitet@stmarksbrooklyn.org | Email and First Class Mail |
| The Church Of St Thomas Of Canterbury | Attn: John J Purchal | 90 Edgewater Ave | Smithtown, NY 11787-3467 | | | | stthomasofcan@optonline.net | Email and First Class Mail |
| The Church Of St Thomas Of Canterbury | Attn: John Purchal | 90 Edgewater Ave | Smithtown, NY 11787-3467 | | | | stthomasofcan@optonline.net | Email and First Class Mail |
| The Church Of St. Andrew | 40 Old Mill Rd | Staten Island, NY 10306 | | | | | csarector@gmail.com | Email and First Class Mail |
| The Church Of St. Andrew | Attn: Jay Meyers, Esq | 10055 Yamato Rd, Ste 110 | Boca Raton, FL 33498 | | | | jay.mblaw@gmail.com | Email and First Class Mail |
| The Church Of St. John The Evangelist, Chico, CA | Attn: Richard B Yale | 2341 Floral Ave | Chico, CA 95926 | | | | rbyale@att.net | Email and First Class Mail |
| The Church Of St. Martin | Attn: Julie Diane Knudsen | 1324 Estaban Ct | Davis, CA 95618 | | | | dianek@calnevumc.org | Email and First Class Mail |
| The Church Of St. Martin | Attn: Julie Diane Knudsen | 640 Hawthorn Ln | Davis, CA 95616 | | | | dianek@calnevumc.org | Email and First Class Mail |
| The Church Of The Ascension | Attn: Andrea S Morse Esq | 391 Forest Ave | Staten Island, NY 10301 | | | | asmorselaw@mindspring.com | Email and First Class Mail |
| The Church Of The Ascension In The City Of New York | 12 West 11th St | New York, NY 10011 | | | | | info@ascensionnyc.org | Email and First Class Mail |
| The Church Of The Epiphany | Attn: Jimmie S Deppe | 3285 Buffalo Rd | Rochester, NY 14624 | | | | coerector1@frontier.com | Email and First Class Mail |
| The Church Of The Epiphany | Attn: Timothy D Blackburn | 800 Hermitage Rd | Richmond, VA 23228 | | | | epiphanyrichmond@gmail.com | Email and First Class Mail |
| The Church Of The Good Samaritan | Carol Anne Long | 425 N Cedar Bluff Rd | Knoxville, TN 37923-3699 | | | | carolannelong@comcast.net | Email and First Class Mail |
| The Church Of The Good Samaritan | c/o Kramer Rayson LLP | Attn: George Arrants | 814 Episcopal School Way | Knoxville, TN 37932 | | | garrants@kramer-rayson.com | Email and First Class Mail |
| The Church Of The Good Shepherd | Attn: Nora Bryant | 732 Donlon Pl | West Hempstead, NY 11552 | | | | gdshepherd732@gmail.com | Email and First Class Mail |
| The Church Of The Good Shepherd | Attn: Nora Bryant & Andrea Smith | 732 Donlon Pl | West Hempstead, NY 11552 | | | | gdshepherd732@gmail.com | Email and First Class Mail |
| The Church Of The Good Shepherd, Inc | 533 East Main St | Lexington, KY 40508 | | | | | hharrison@goodshepherdlex.org | Email and First Class Mail |
| The Church Of The Good Shepherd, Lancaster, Sc, Umc | Attn: Timothy Espar | P.O. Box 1082 | Lancaster, SC 29721 | | | | tespar@umcsc.org | Email and First Class Mail |
| The Church Of The Good Shepherd, Lookout Mountain Tennesse | Attn: George Robinson | P.O. Box 145 | 211 Franklin Rd | Lookout Mountain, TN 37350-1223 | | | george.robinson@tfit.com | Email and First Class Mail |
| The Church Of The Holy Faith | Attn: Robin Dennis Dodge | 311 East Palace Ave | Santa Fe, NM 87501 | | | | fr.robin@holyfaithchurchsf.org | Email and First Class Mail |
| The Church Of The Holy Trinity | Attn: Rector | 316 E 88th St | New York, NY 10128-4909 | | | | jfbeddingfield@holytrinity-nyc.org | Email and First Class Mail |
| The Church Of The Holy Trinity | Attn: Rector | 316 E 88th St | New York, NY 10128 | | | | jfbeddingfield@holytrinity-nyc.org | Email and First Class Mail |
| The Church Of The Nativity, Greenwood | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| The Church Of The Nativity, Greenwood | Attn: Perry Whites | P.O. Box 1006 | Greenwood, MS 38930 | | | | pwhites_66@yahoo.com | Email and First Class Mail |
| The Church Of The Nativity, Inc | Attn: George R Arrants, Esq | 814 Episcopal School Way | Knoxville, TN 37932 | | | | garrants@kramer-rayson.com | Email and First Class Mail |
| The Church Of The Nativity, Inc | Attn: Laura Wood | P.O. Box 2356 | Fort Oglethorpe, GA 30742 | | | | ginnycotton9@epbfi.com | Email and First Class Mail |
| The Church Of The Nativity, Inc | Attn: Laura Wood | P.O. Box 2356 | Cross and Center St | Fort Oglethorpe, GA 30742 | | | ginnycotton9@epbfi.com | Email and First Class Mail |
| The Church Of The Redeemer | Attn: Charlotte Wells | 241 SE 2nd St | Pendleton, OR 97801 | | | | rector.pendletonepiscopal@gmail.com | Email and First Class Mail |
| The Church Of The Resurrection, Copley Parish | P O Box 222 | Joppa, MD 21085 | | | | | gunpowderhundred@aol.com | Email and First Class Mail |
| The Church Of The Sacred Heart Of Jesus | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| The Church Of The Straits | Attn: David Wallis | 307 N Huron Ave | P.O. Box 718 | Mackinaw City, MI 49701 | | | davidloveslisa87@gmail.com | Email and First Class Mail |
| The Church Of The Transfiguration | 27640 Hwy 74 | Evergreen, CO 80538 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| The Church Wardens & Vestrymen Of Christs Church Pensacola | Attn: Sr Warden Robert Stumph | P.O. Box 12683 | Pensacola, FL 32591 | | | | r.stumpf@att.net | Email and First Class Mail |
| The Church Wardens & Vestrymen Of Christs Church Pensacola | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| The Church Wardens And Vestrymen | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| The Church Wardens And Vestrymen Of Christs Church In Pensacola | Attn: Sr Warden R Stumph | P.O. Box 12683 | Pensacola, FL 32591 | | | | r.stumpf@att.net | Email and First Class Mail |
| The Cifarelli Law Firm, LLP | Thomas Cifarelli | 7700 Irvine Center Dr, Ste. 150 | Irvine CA 92618 | | | | tomc@cifarellilaw.com | Email and First Class Mail |
| The Coffee-Klatsch Patrol, Inc | Attn: Dennis O'Connell | 25 Laurel St | Corning, NY 14830-1937 | | | | doconn24@gmail.com | Email and First Class Mail |
| The Community Church Of Mountain Lakes | Attn: George Jackson | 48 Briarcliff Rd | Mountain Lakes, NJ 07046 | | | | jacksong@optionline.net | Email and First Class Mail |
| The Congregational Church In Killingworth | 273 Route 81 | Killingworth, CT 06419 | | | | | kwcongchurch@yahoo.com | Email and First Class Mail |
| The Congregational Church Of Naugatuck Ucc | 9 Div St | Naugatuck, CT 06770 | | | | | administrator@congonaug.org | Email and First Class Mail |
| The Convention of the Protestant Episcopal Church In The Diocese Of TN | Attn: Rev Canon Joseph B Howard | 370 Woodmont Blvd | Nashville, TN 37215 | | | | jhoward@edtn.org | Email and First Class Mail |
| The Corporation Of The Brick Presbyterian Church | Attn: Donald L Nagle | 62 E 92nd St | New York, NY 10128 | | | | dnagle@brickchurch.org | Email and First Class Mail |
| The Corporation Of The Brick Presbyterian Church In The City | Attn: Don Nagle | 62 E 92nd St | New York, NY 10128 | | | | dnagle@brickchurch.org | Email and First Class Mail |
| The Corporation Of The Episcopal Church In Utah | A Utah Nonprofit Corp | Attn: Chancellor, Epsicoal Diocese of Utah | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| The County Of Anderson, Texas | P O Drawer 1990 | Palestine, TX 75802-1990 | | | | | | First Class Mail |
| The County Of Anderson, Tx | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| The County Of Denton, Texas | For Itself and the City of Lewisville, Texas | c/o Mccreary, Veselka, Bragg & Allen, Pc | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | tleday@mvbalaw | Email and First Class Mail |
| The County Of Denton, Texas | P O Box 1277 | Denton, TX 76202-1277 | | | | | | First Class Mail |
| The County Of Harrison, Texas | c/o Mccreary, Veselka, Bragg & Allen, Pc | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| The County Of Harrison, Texas | P O Box 967 | Marshall, TX 75671-0967 | | | | | | First Class Mail |
| The County Of Henderson, Tx | c/o Mccreary, Veselka, Bragg & Allen, P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| The County Of Henderson, Tx | c/o Mccreary Law Firm | P.O. Box 669 | Athens, TX 75751-0669 | | | | | First Class Mail |
| The County Of Milam Texas | c/o Mccreary, Vesleka, Bragg & Allen P C | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | | tleday@mvbalaw.com | Email and First Class Mail |
| The County Of Milam, Texas | P O Box 551 | Cameron, TX 76520-0051 | | | | | | First Class Mail |
| The County Of Williamson, Texas | For Itself and For Thrall Independent School District | c/o Mccreary, Veselka, Bragg & Allen, P.C. | Attn: Tara Leday | P.O. Box 1269 | Round Rock, TX 78680-1269 | | tleday@mvbalaw.com | Email and First Class Mail |
| The County Of Williamson, Texas | 904 S Main | Georgetown, TX 78626-5829 | | | | | | First Class Mail |
| The Dalles First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Diocese Of Bethlehem, Inc | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1166 | Harrisburg, PA 17108 | | | cdavidson@mcneeslaw.com | Email and First Class Mail |
| The Diocese Of Buffalo, N.Y. | Attn: Randall D White, Esq, Connors LLP | 1000 Liberty Bldg | Buffalo, NY 14202 | | | | rdw@connorsllp.com | Email and First Class Mail |
| The Diocese Of Camden, New Jersey | Attn: Richard D Trenk | 75 Livingston Ave 2nd Fl | Roseland, NJ 07068 | | | | rtrenk@msbnj.com | Email and First Class Mail |
| The Diocese Of Camden, New Jersey | Attn: Robert Hughes | 631 Market St | Camden, NJ 08102 | | | | | First Class Mail |
| The Diocese Of Los Angeles, The Episcopal Church | Attn: John Harvey Taylor | 840 Echo Park Ave | Los Angeles, CA 90026 | | | | jtaylor@ladiocese.org | Email and First Class Mail |
| The Diocese Of Los Angeles, The Episcopal Church | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| The Diocese Of Northern Indiana Of Episcopal Church, Inc | Attn: Dr Douglas Sparks | 117 N Lafayette Blvd | South Bend, IN 46601 | | | | Rmilligan@pilawyers.com | Email and First Class Mail |
| The Diocese Of Olympia, Inc | Attn: Hillis Clark Martin & Peterson P S | 999 3rd Ave, Ste 4600 | Seattle, WA 98104 | | | | brian.free@hcmp.com | Email and First Class Mail |
| The Diocese Of Olympia, Inc | c/o Hillis Clark Martin & Peterson P S | Attn: Brian C. Free | 999 3rd Ave, Ste 4600 | Seattle, WA 91804 | | | brian.free@hcmp.com | Email and First Class Mail |
| The Diocese Of Rochester, New York | c/o Harris Beach Pllc | Attn: Philip G Spellane, Esq | 99 Garnsey Rd | Pittsford, NY 14534 | | | pspellane@harrisbeach.com | Email and First Class Mail |
| The Diocese Of South Dakota | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | | ssanford@cadlaw.com | Email and First Class Mail |
| The Diocese Of Southeast Florida, Inc | 525 NE 15th St | Miami, FL 33132 | | | | | tcookson@shutts.com | Email and First Class Mail |
| The Diocese Of Southeast Florida, Inc | c/o Shutts & Bowen LLP | Attn: J. Thomas Cookson | 200 S Biscayne Blvd, Ste 4100 | Miami, FL 33131 | | | tcookson@shutts.com | Email and First Class Mail |
| The Diocese Of Southern Ohio | Attn: Rev Canon John Johanssen | 412 Sycamore St | Cincinnati, OH 45202 | | | | bkatz@fbtlaw.com | Email and First Class Mail |
| The Diocese Of The Episcopal Church Of Louisiana | Attn: Covert Geary | 201 St Charles Ave | New Orleans, LA 70170-5100 | | | | mthompson@edola.org | Email and First Class Mail |
| The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | | | sgoodell@parkermccay.com | Email and First Class Mail |
| The Dryden United Methodist Church | Attn: Rev Pamela Carey Pastor | 9 E Main St | P.O. Box 193 | Dryden, NY 13053 | | | drydenumc@gmail.com | Email and First Class Mail |
| The Duck Company | Attn: Nathan Jeremiah Carey | 5601 Gray St | Arvada, CO 80002 | | | | ncarey@duckco.com | Email and First Class Mail |
| The Duck Company | 5601 Gray St | Arvada, CO 80002-2834 | | | | | | First Class Mail |
| The Duncan M Gray Episcopal Camp And Conference Center | Attn: James B Ponder | 1530 Way Rd | Canton, MS 39046 | | | | bponder@dioms.org | Email and First Class Mail |
| The Duncan M Gray Episcopal Camp And Conference Center | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | bponder@dioms.org | Email and First Class Mail |
| The Emmanuel Baptist Church Of Overland Park, Kansas | P O Box 75037 | Wichita, KS 67275 | | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpentier | 1 Pleasant Ave | Port Washington, NY 11050 | | | | rcarpentier@racpclegal.com | Email and First Class Mail |
| The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpentier | 12 Franklin Ave | Port Washington, NY 11050 | | | | | First Class Mail |
| The English Evangelical Lutheran Church Of Our Saviour | Attn: Robert A Carpentier Pc | 1 Pleasant Ave | P.O. Box 1424 | Port Washington, NY 11050 | | | | First Class Mail |
| The Episcopal Bishop Of CA, A Corporation Sole | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | | | jimf@diocal.org | Email and First Class Mail |
| The Episcopal Cathedral Of The, Incarnation | Attn: Rob Boulter | 4 E University Pkwy | Baltimore, MD 21218 | | | | office@incarnationbmore.org | Email and First Class Mail |
| The Episcopal Church | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | kbarnes@episcopalchurch.org | Email and First Class Mail |
| The Episcopal Church | Norman Kurt Barnes | 815 2nd Ave | New York, NY 10017 | | | | kbarnes@episcopalchurch.org | Email and First Class Mail |
| The Episcopal Church | c/o Diocese of the Central Gulf Coast | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| The Episcopal Church In Hawai'I | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| The Episcopal Church In Hawai'I | Attn: Robert L Fitzpatrick | 229 Queen Emma Sq | Honolulu, HI 96813 | | | | rlfitzpatrick@episcopalhawaii.org | Email and First Class Mail |
| The Episcopal Church In The Diocese Of CA | Attn: James Forsyth | 1055 Taylor St | San Francisco, CA 94108 | | | | jimf@diocal.org | Email and First Class Mail |
| The Episcopal Church In The Diocese of El Camino Real | Diocese of El Camino Real, Attn: Chancellor | P.O. Box 689 | Salinas, CA 93902 | | | | chancellor@realepiscopal.org | Email and First Class Mail |
| The Episcopal Church In The Diocese Of Florida, Inc | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| The Episcopal Church In The Diocese Of Florida, Inc | Attn: Samuel Johnson Howard | 325 N Market St | Jacksonville, FL 32202 | | | | jhoward@diocesefl.org | Email and First Class Mail |
| The Episcopal Church In The Diocese Of Lexington, Inc | P O Box 610 | Lexington, KY 40588-0610 | | | | | diolex@diolex.org | Email and First Class Mail |
| The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 438 Lori Dr | Benicia, CA 94510 | | | | bjewell@gagenmccoy.com | Email and First Class Mail |
| The Episcopal Church In The Diocese Of N CA | Attn: Barbara Jewell | 350 University Ave, Ste 280 | Sacramento, CA 95825 | | | | Jacqi@norcalepiscopal.org | Email and First Class Mail |
| The Episcopal Church Of Ascension | Attn: Linda Rose Pressley | 214 Northampton Rd | Seneca, SC 29672 | | | | ascensionworship@bellsouth.org | Email and First Class Mail |
| The Episcopal Church Of Ascension | Attn: Linda S Pressley | 133 Julian Dr | Seneca, SC 29678 | | | | lin711har@tds.net | Email and First Class Mail |
| The Episcopal Church Of Christ The King | 1930 Brookdale Rd | Windsor Mill, MD 21244 | | | | | | First Class Mail |
| The Episcopal Church Of St Francis Of Assisi In Novato, Ca | c/o Borowsky & Hayes LLP | Attn: Christopher Hayes | 101 Mission St, Ste 1640 | San Francisco, CA 94105 | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| The Episcopal Church Of St Francis Of Assisi In Novato, Cal | Attn: Stacey Grossman | 967 5th St | Novato, CA 94945 | | | | christopher.hayes@borowsky.com | Email and First Class Mail |
| The Episcopal Church Of St Francis Of Assisi Indian Springs | Attn: Rev James L Mcadans | 3545 Cahaba Valley Rd | Indian Springs, AL 35124 | | | | rector@saintfrancisindiansprings.org | Email and First Class Mail |
| The Episcopal Church Of St Francis Of Assisi Indian Springs | c/o Diocese of Alabama | Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | rmorpeth@dioala.org | Email and First Class Mail |
| The Episcopal Church Of St James The Less | 10 Church Ln | Scarsdale, NY 10583 | | | | | finance@stjamesscarsdale.org | Email and First Class Mail |
| The Episcopal Church Of St Mary The Virgin In San Francis | Attn: Christopher J Hayes | 2325 Union St | San Francisco, CA 94123 | | | | david@smvsf.org | Email and First Class Mail |
| The Episcopal Church Of St Peter + St Paul, Inc | Attn: Thomas Mimms Jr | 1795 Johnson Ferry Rd | Marietta, GA 30062 | | | | tpnmphrey@peterandpaul.org | Email and First Class Mail |
| The Episcopal Church Of St Philip The Evangelist | Attn: Dr Glenn M Libby | 2992 S Hoover St | Los Angeles, CA 90007 | | | | glibby@usc.edu | Email and First Class Mail |
| The Episcopal Church Of St Philip The Evangelist | 2800 Stanford Ave | Los Angeles, CA 90011 | | | | | | First Class Mail |
| The Episcopal Church Of St. Andrew, Inc | Attn: Rev Richard Lightsey | 602 W Superior St | Kokomo, IN 46901 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| The Episcopal Church Of St. Andrew-The-Apostle | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| The Episcopal Church Of St. Andrew-The-Apostle | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Episcopal Church Of St. Andrew-The-Apostle | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Episcopal Church Of St. James The Less | Attn: Astrid Joy Storm | 10 Church Ln | Scarsdale, NY 10583 | | | | finance@stjamesscarsdale.org | Email and First Class Mail |
| The Episcopal Church Of St. Michael The Archangel | 2025 Bellefonte Dr | Lexington, KY 40503 | | | | | rector@saint-michaels.org | Email and First Class Mail |
| The Episcopal Church Of St. Simon & St. Jude, Irmo, Sc | Attn: The Rev Mark Abdelnour | 1110 Kinley Rd | Irmo, SC 29063-9633 | | | | frmark@ecsssj.org | Email and First Class Mail |
| The Episcopal Church Of The Advent | 9629 Norfolk Ave | Norfolk, VA 23503 | | | | | adventnorfolk@msn.com | Email and First Class Mail |
| The Episcopal Church Of The Advent | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| The Episcopal Church Of The Advent | Attn: Rick Effinger | 815 Piedmont Dr | Tallahassee, FL 32312 | | | | frick@advent-church.org | Email and First Class Mail |
| The Episcopal Church Of The Ascension | Attn: Barbara Hammer | 3600 Arlington Loop | Hattiesburg, MS 39402 | | | | barbarajhammer@gmail.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension | c/o Ghma Law | Attn: David R Hillier | P.O. Box 3235 | Asheville, NC 28802 | | | dhillier@ghma.law | Email and First Class Mail |
| The Episcopal Church Of The Ascension | c/o Hilderbran Hitchcock, PA | Attn: Gregory Hilderbran | 301 College St, Ste 110 | Asheville, NC 28801 | | | greg@h2lawgroup.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension | The Episcopal Diocese of Western North Carolina | 900B Centre Park Dr | Asheville, NC 28805 | | | | greg@h2lawgroup.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension | Attn: Matthew Martin Gorman | 25 E Laurel Ave | Sierra Madre, CA 91024 | | | | mab@ascension-sierramadre.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension, Birmingham, Al | Attn: The Rev Jack Alvey | 1912 Canyon Rd | Vestavia Hills, AL 35216 | | | | jackalvey@gmail.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension, Birmingham, Al | Diocese of Alabama,Attn: Rev Rob Morpeth | 521 North 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Andrew M Akin | 315 Clanton Rd | Montgomery, AL 36104-5598 | | | | andrewmacakin@gmail.com | Email and First Class Mail |
| The Episcopal Church Of The Ascension, Montgomery, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| The Episcopal Church Of The Creator | Attn: Robert Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | | | mblanton1@gmail.com | Email and First Class Mail |
| The Episcopal Church Of The Creator | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| The Episcopal Church Of The Creator | Attn: Robert M Blanton | 1445 Clinton-Raymond Rd | Clinton, MS 39056 | | | | rmblanton1@gmail.com | Email and First Class Mail |
| The Episcopal Church Of The Ephiphany | Attn: the Rev Aaron D Raulerson | P.O. Box 116 | Guntersville, AL 35976-0116 | | | | fatheraaron@epiphanyguntersville.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The Episcopal Church Of The Epiphany | Attn: James Burton Palmer | 115 Jefferson Ave | Danville, VA 24541-1934 | | | | burt.palmer@kingwoodumc.org | Email and First Class Mail |
| The Episcopal Church Of The Epiphany | Attn: James Burton Palmer | 115 Jefferson Ave | Danville, VA 24541-1934 | | | | epiphany.danville.office@gmail.com | Email and First Class Mail |
| The Episcopal Church Of The Epiphany | Attn: Senior Warden | 3301 Hidden Meadow Dr | Oak Hill, VA 20171 | | | | srwarden@epiphanyec.org | Email and First Class Mail |
| The Episcopal Church Of The Epiphany, Guntersville, Al | Attn: Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | fatheraaron@epiphanyguntersville.org | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd | Channing Robinson Smith | 3201 Windor Rd | Austin, TX 78703 | | | | channing@gsaustin.org | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd | P O Box 5176 | Austin, TX 78763 | | | | | channing@gsaustin.org | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd | 4206 Springhill Ave | Richmond, VA 23225 | | | | | info@goodshepherdrichmond.org | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd | Attn: Stephen Hutchinson | 75 S 200 E | Salt Lake City, UT 84111 | | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd Of Lake Wales Florida | 221 S 4th St | Lake Wales, FL 33853 | | | | | office@goodshepherdnews.com | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd, A Utah Nonprofit Corporation | c/o Episcopal Diocese of Utah | Attn: Chancellor | 75 S 200 E | Salt Lake City, UT 84111 | | | shutchinson@episcopal-ut.org | Email and First Class Mail |
| The Episcopal Church Of The Good Shepherd, Sioux Falls, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | | ssanford@cadlaw.com | Email and First Class Mail |
| The Episcopal Church Of The Heavenly Rest | Attn: Tapua D Tunduwani | 1085 5th Ave | New York, NY 10128 | | | | ttunduwani@heavenlyrest.org | Email and First Class Mail |
| The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Holy Comforter Parish Administrator | 2701 Park Rd | Charlotte, NC 28209 | | | | hollyw@holycomforter-charlotte.org | Email and First Class Mail |
| The Episcopal Church Of The Holy Comforter, Charlotte, Nc | Attn: Mary Lindsay Evans | 2919 Wheelock Rd | Charlotte, NC 28211 | | | | mlevans@lodestarlaw.com | Email and First Class Mail |
| The Episcopal Church Of The Holy Spirit | Attn: Mark Bohan | 924 Pilgrim Mill Rd | Cumming, GA 30040 | | | | mark.bohan@ihg.com | Email and First Class Mail |
| The Episcopal Church Of The Holy Spirit | Attn: Mark Bohan Sr Warden | 724 Pilgrim Mill Rd | Cumming, GA 30040 | | | | mark.bohan@ihg.com | Email and First Class Mail |
| The Episcopal Church Of The Redeemer | 5603 N Charles St | Baltimore, MD 21210 | | | | | dware@redeemerbaltimore.org | Email and First Class Mail |
| The Episcopal Church Of The Redeemer | Attn: David James Ware | 5603 N Charles St | Baltimore, MD 21210 | | | | dware@redeemerbaltimore.org | Email and First Class Mail |
| The Episcopal Church Of The Resurrection | Attn: Harry Carling Fogler III | 3220 Lexington Rd | Nicholasville, KY 40356 | | | | resurrection@outlook.com | Email and First Class Mail |
| The Episcopal Church Of The Resurrection | 251 E Lake Brantley Dr | Longwood, FL 32779 | | | | | tgarland@resurrectionlongwood.org | Email and First Class Mail |
| The Episcopal Church Of The Resurrection In Pleasant Hill, C | Attn: the Rev Liz Tichenor | 399 Gregory Ln | Pleasant Hill, CA 94523 | | | | liz@resurrectionph.org | Email and First Class Mail |
| The Episcopal Church Of The Resurrection In White County | 1755 Duncan Bridge Rd | Sautee, GA 30571 | | | | | frscott3@gmail.com | Email and First Class Mail |
| The Episcopal Collegiate School | Attn: Wright Lindsey Jennings | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| The Episcopal Collegiate School | Attn: John R Tisdale | 1701 Cantrell Rd | Little Rock, AR 72201 | | | | | First Class Mail |
| The Episcopal Diocese Of Arizona Et Al | Attn: Jennifer A Reddall | 114 W Roosevelt St | Phoenix, AZ 85003 | | | | bishopreddal@azdiocese.org | Email and First Class Mail |
| The Episcopal Diocese Of Arizona Et Al | c/o Snell & Wilmer LLP | 400 E Van Buren St | Phoenix, AZ 85004 | | | | breeves@swlaw.com | Email and First Class Mail |
| The Episcopal Diocese Of Arizona, Et Al. | c/o Snell & Wilmer LLP | Attn: Jennifer A. Reddal | 400 E Van Buren St | Phoenix, AZ 85004 | | | breeves@swlaw.com | Email and First Class Mail |
| The Episcopal Diocese Of Arkansas | Attn: Wright Lindsay Jennings | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| The Episcopal Diocese Of Arkansas | Attn: John Tisdale | P.O. Box 164688 | Little Rock, AR 72716 | | | | | First Class Mail |
| The Episcopal Diocese Of Atlanta, Inc | Attn: Richard P Perry, Esq | 1173 Canton St | Roswell, GA 30076 | | | | rperryesq@aol.com | Email and First Class Mail |
| The Episcopal Diocese Of CA | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Episcopal Diocese Of CA | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Episcopal Diocese Of Central Pennsylvania | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1166 | Harrisburg, PA 17108 | | | cdavidson@mcneeslaw.com | Email and First Class Mail |
| The Episcopal Diocese of CT and Affiliated Parishes | c/o the Episcopal Church In Connecticut | Attn: Rev Matt Handi | 290 Pratt St, Ste 52 3rd Fl | Meriden, CT 06450 | | | mhandi@episcopalct.org | Email and First Class Mail |
| The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| The Episcopal Diocese Of Easton | Attn: Patrick A Collins | 314 North St | Easton, MD 21601 | | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| The Episcopal Diocese Of Kansas | Attn: Patrick Funston | 835 SW Polk St | Topeka, KS 66612 | | | | apfunston@episcopal-ks.org | Email and First Class Mail |
| The Episcopal Diocese Of Louisiana | Attn: Morris Thompson Jr | 1623 7th St | New Orleans, LA 70115 | | | | | First Class Mail |
| The Episcopal Diocese Of Maine | c/o The Episcopal Diocese of Maine Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| The Episcopal Diocese Of Maryland | Attn: Neal C Baroody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | | | | nbaroody@aol.com | Email and First Class Mail |
| The Episcopal Diocese Of Mississippi | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | | | bponder@dioms.org | Email and First Class Mail |
| The Episcopal Diocese Of Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | bponder@dioms.org | Email and First Class Mail |
| The Episcopal Diocese Of New York | Attn: Esslie Hughes | 1047 Amsterdam Ave | New York, NY 10025 | | | | ehughes@dioceseny.org | Email and First Class Mail |
| The Episcopal Diocese Of New York | c/o Mcgivney, Kluger, Clark & Intoccia, P C | Attn: Kevin D. Torge, Esq. | 80 Broad St, 23rd Fl | New York, NY 10004 | | | | First Class Mail |
| The Episcopal Diocese Of Oklahoma, Inc | Attn: Rt Rev Poulson Reed | 924 N Robinson St | Oklahoma City, OK 73102 | | | | lgraft@epiok.org | Email and First Class Mail |
| The Episcopal Diocese Of Oregon | Attn: Mark A Salzberg, Squire Patton Boggs (Us) LLP | 2550 M St, Nw | Washington, DC 20037 | | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| The Episcopal Diocese Of Oregon | Michael C Dotten | 568 9th St | Lake Oswego, OR 97034 | | | | mcdotten@msn.com | Email and First Class Mail |
| The Episcopal Diocese Of San Diego | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| The Episcopal Diocese Of San Diego | c/o Sullivan Hill Rez & Engel | Attn: James Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Episcopal Diocese Of San Diego | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Episcopal Diocese Of San Diego | Rev Kirby M Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Episcopal Diocese Of Spokane, Inc | Attn: Bishop Gretchen Rehberg | 245 E 13th Ave | Spokane, WA 99202 | | | | office@apokanediocess.org | Email and First Class Mail |
| The Episcopal Diocese Of Upper South Carolina | Attn: The Rt Rev W Andrew Waldo | 1115 Marion St | Columbia, SC 29201 | | | | awaldo8@edusc.org | Email and First Class Mail |
| The Episcopal Diocese Of Vermont | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@tlgnh.com | Email and First Class Mail |
| The Episcopal Diocese Of West Tennessee | Attn: Rev Canon Sharon Alexander | 692 Poplar Ave | Memphis, TN 38105 | | | | salexander@episwtn.org | Email and First Class Mail |
| The Episcopal Diocese Of Western North Carolina | Attn: Hilderbran Hitchcock, Pa | 301 College St, Ste 110 | Asheville, NC 28801 | | | | dhillier@ghma.law | Email and First Class Mail |
| The Episcopal Diocese Of Western North Carolina | 900B Centrepark Dr | Asheville, NC 28805 | | | | | greg@h2lawgroup.com | Email and First Class Mail |
| The Episcopal Society Of St. Mary's | Attn: Cecile Tucker | 258 Concord St | Newton, MA 02462 | | | | office@st-marys-episcopal.org | Email and First Class Mail |
| The Evangelical Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway, 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email and First Class Mail |
| The Evangelical Lutheran Church | c/o Capell Barnett Matalon & Schoenfeld LLP | Attn: Joseph Milano | 1385 Broadway 12th Fl | New York, NY 10018 | | | JMilano@cbmslaw.com | Email and First Class Mail |
| The Evangelical Lutheran Church In The Foothills | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | | | | david.haxton@ymail.com | Email and First Class Mail |
| The Evangelical Lutheran Church In The Foothills | Attn: David Haxton | 1700 Foothill Blvd | La Canada Flintridge, CA 91011 | | | | david.haxton@ymail.com | Email and First Class Mail |
| The Evangelical Lutheran Church Of Our Savior | Attn: Diana L Anderson, Esq | 512 Main St | Toms River, NJ 08753 | | | | diana@dianaandersonesquire.com | Email and First Class Mail |
| The Evangelical Lutheran Church Of The Prince Of Peace | 8212 Philadelphia Rd | Baltimore, MD 21237 | | | | | bldejong@verizon.net | Email and First Class Mail |
| The Evangelical Lutheran Church Of The Redeemer | Attn: Philip Liller | 500 Pearl St | Lancaster, PA 17603 | | | | redeemerLuth@yahoo.com | Email and First Class Mail |
| The Evangelical Lutheran Church Of The, Incarnation | Attn: Pastor Emily Willhide | 3005 Devine St | Columbia, SC 292905 | | | | pastoremily@incarnationlutheran.com | Email and First Class Mail |
| The Falls Church Episcopal | Attn: the Rev E Lucius Anderson III | 115 E Fairfax St | Falls Church, VA 22046-2903 | | | | aanderson@thefallschurch.org | Email and First Class Mail |
| The Federated Church Of Columbus, Nebraska | Attn: Clark Grant | P.O. Box 455 | 1464 27th Ave | Columbus, NE 68602-0455 | | | clark@grantattorney.com | Email and First Class Mail |
| The Federated Church Of Masonville | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos, Esq | 99 Corporate Dr | Binghamton, NY 13904 | | | kgorgos@cglawoffices.com | Email and First Class Mail |
| The Federated Church Of Stillwater | Attn: Tracy Anna Reeves | P.O. Box 386 | Stillwater, ME 04468 | | | | treeves117@gmail.com | Email and First Class Mail |
| The First Baptist Church Of Lafayette, LA, Inc | Attn: James J Davidson, III | The First Baptist Church of Lafayette, Louisiana | 810 S Buchanan St | Lafayette, LA 70501 | | | jdavidson@davisonmeaux.com | Email and First Class Mail |
| The First Baptist Church Of Monroe, Ga, Inc | Attn: Rev Gordon Davidson | 202 Mcdaniel St | Monroe, GA 30655 | | | | gordon@fbcmonroe.com | Email and First Class Mail |
| The First Christian Church Of Iowa City, Iowa | Attn: J K Robison | 900 Lincolnshire Pl | Coralville, IA 52241 | | | | icdisciple.pastor@gmail.com | Email and First Class Mail |
| The First Congregational Church Of Long Beach | Attn: Eric Peterson | 241 Cedar Ave | Long Beach, CA 90802 | | | | epeterson@firstchurchlb.org | Email and First Class Mail |
| The First Congregational United Church Of Christ Of Sarasota | Attn: Rev Dr Wes Bixby | 1031 S Euclid Ave | Sarasota, FL 34237 | | | | pastor@uccsarasota.com | Email and First Class Mail |
| The First English Lutheran Church Richmond, Indiana | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| The First Federated Church Of Peoria | Attn: Senior Pastor | 3601 N Sheridan Rd | Peoria, IL 61614 | | | | barneyshultz52@gmail.com | Email and First Class Mail |
| The First Federated Church Of Peoria | Attn: Robert H Shultz, Jr | 3601 N Sheridan Rd | Peoria, IL 61604 | | | | info@ffcpeoria.com | Email and First Class Mail |
| The First Presbyterian Church | Attn: Michael Talbert | 700 Chmeketa St Ne | Salem, OR 97301 | | | | talbert.michael@earthlink.net | Email and First Class Mail |
| The First Presbyterian Church Of Dutch Neck | Attn: Pastor Jan Willem Van Der Werff | 154 S Mill Rd | West Windsor, NJ 08550 | | | | pastor@dutchneckpresbyterian.com | Email and First Class Mail |
| The First Presbyterian Church Of Marietta, Inc | Attn: Andy Workman | 189 Church St Ne | Marietta, GA 30060 | | | | andyworkman@fpcmarietta.org | Email and First Class Mail |
| The First Presbyterian Church Of Marietta, Inc | Attn: Roderick H Martin | 279 Washington Ave Ne | Marietta, GA 30060-1980 | | | | rmartin@cutdebt.com | Email and First Class Mail |
| The First Presbyterian Church Of Marietta, Inc | c/o Roderick H Martin Law, Pc | Attn: Roderick H Martin | 279 Washington Ave Ne | Marietta, GA 30060-1980 | | | rmartin@cutdebt.com | Email and First Class Mail |
| The First Presbyterian Church Of Pleasant Valley | Attn: Gary L Murphy | 453 Bangall Amenia Rd | Stanfordville, NY 12581 | | | | garymurphy@millertonlawyer.com | Email and First Class Mail |
| The First Presbyterian Church Of Pleasant Valley | Attn: Gary Murphy | 453 Bangall Amenia Rd | Stanfordville, NY 12581 | | | | garymurphy@millertonlawyer.com | Email and First Class Mail |
| The First Presbyterian Church Of Urbana, Ohio | Attn: Ed Evans | 116 W Court St | Urbana, OH 43078 | | | | evansel@ctcn.net | Email and First Class Mail |
| The First Southern Baptist Church Of Coffeyville | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| The First Southern Baptist Church Of Coffeyville | P O Box 75037 | Wichita, KS 67275 | | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| The First Umc Of Richmond Hill | 112-14 107th Ave | South Richmond Hill, NY 11419 | | | | | umcrh@hotmail.com | Email and First Class Mail |
| The First Umc Of Salli | Sallisaw First United Methodist Church | P.O. Box 887 | Sallisaw, OK 74955 | | | | sallisawfumc@diamondnet.us | Email and First Class Mail |
| The First United Methodist Church Of Canon City, Co | Attn: Susan Campton, Financial Secretary | 801 Main St | Canon City, CO 81212 | | | | accounts@canonumc.org | Email and First Class Mail |
| The First United Methodist Church Of Decorah | Stephen Rarick | P.O. Box 221 | 302 W Bdwy St | Decorah, IA 52101 | | | DFUMC.Tres@gmail.com | Email and First Class Mail |
| The First United Methodist Church Of Duncan, Oklahoma | Attn: Church Business Administrator | 2300 N Country Club Rd | Duncan, OK 73533 | | | | finance@duncanfumc.org | Email and First Class Mail |
| The First United Methodist Church Of Franklin, Inc | Attn: Julie Marie Fuller | 120 Aldersgate Way | Franklin, TN 37064 | | | | dhouck@franklinfumc.org | Email and First Class Mail |
| The First United Methodist Church Of Iowa City, Iowa | Attn: Hilary Biancuzzo, Treasurer | 214 E Jefferson St | Iowa City, IA 52245 | | | | jellingson@icfirstchurch.org | Email and First Class Mail |
| The First United Methodist Church Of Jacksboro, Texas | Attn: Judy Craft | 406 N Main St | Jacksboro, TX 76458 | | | | jfumc@sbcglobal.net | Email and First Class Mail |
| The First United Methodist Church Of Lowell | Attn: Treasurer, 1st United Methodist Church of Lowell | 621 E Main St | Lowell, MI 49331 | | | | office@lowellumc.com | Email and First Class Mail |
| The First United Methodist Church Of Marionville | Attn: Dale Ebert | 1743 State Hwy 413 | Billings, MO 65610 | | | | debert2@msn.com | Email and First Class Mail |
| The First United Methodist Church Of Marionville | Attn: Treasurer | P.O. Box 519 | Marionville, MO 65705 | | | | marionvilleumc@gmail.com | Email and First Class Mail |
| The First United Methodist Church Of Mineola Texas | Attn: Paul Thomasson | 612 N Newson | Mineola, TX 75773 | | | | mineolafumc@suddenlinkmail.com | Email and First Class Mail |
| The First United Methodist Church Of Mineola, Texas | Attn: Paul Thomasson | 612 N Newsom | Mineola, TX 75773 | | | | mineolafumc@suddenlinkmail.com | Email and First Class Mail |
| The First United Methodist Church Of Plymouth | c/o Dillon & Dillon, Plc | Attn: Paul J. Dillon | 9429 S Main St | Plymouth, MI 48170 | | | pjdillon@ddplc.net | Email and First Class Mail |
| The First United Methodist Church Of Plymouth | Attn: Richard Anderson, Trustee | 45201 N Territorial Rd | Plymouth, MI 48170 | | | | roape1@aol.com | Email and First Class Mail |
| The First United Methodist Church Of Sallisaw Oklahoma, Inc | c/o Sallisaw First United Methodist Church | Attn: Lisa Lessley | P.O. Box 887 | Sallisaw, OK 74955 | | | sallisawfumc@diamondnet.us | Email and First Class Mail |
| The First United Methodist Church Of Troy Ohio | Attn: Ed Butcher | 110 Franklin St | Troy, OH 45373 | | | | ebutcher1@woh.rr.com | Email and First Class Mail |
| The First United Methodist Church Of Warrensburg | 3890 Main St | Warrensburg, NY 12885 | | | | | pastorsteve6@gmail.com | Email and First Class Mail |
| The First United Methodist Church Of Warrensburg | Attn: Stephen J Andrews | 42 King St | Warrensburg, NY 12885 | | | | pastorsteve6@gmail.com | Email and First Class Mail |
| The First United Methodist Church Roscoe Texas | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 489 | Roscoe, TX 79545 | | | | | First Class Mail |
| The First United Methodist Church, Inc | Attn: Dirk Weiss | 804 N Jefferson St | Junction City, KS 66441 | | | | jclstumchurch@gmail.com | Email and First Class Mail |
| The First United Methodist Church, Stockton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The First United Methodist Church, Stockton | 204 N Elm St | Stockton, KS 67669 | | | | | | First Class Mail |
| The First United Presbyterian Congregation Of Oneonta, N.Y. | Attn: Coughlin & Gerhart LLP;Attn: : Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | | kgorgos@cglawoffices.com | Email and First Class Mail |
| The First United Presbyterian Congregation Of Oneonta, N.Y. | c/o Coughlin & Gerhart LLP | Attn: Keith A Gorgos | 99 Corporate Dr | Binghamton, NY 13904 | | | kgorgos@cglawoffices.com | Email and First Class Mail |
| The Fitch Law Firm | John Fitch | 900 Michigan Ave | Columbus Ohio 43215 | | | | John@TheFitchLawFirm.com | Email and First Class Mail |
| The Freedom Plains United Presbyterian Church | Attn: Btzalel Hirschhorn | 80-02 Kew Gardens Rd, Ste 600 | Kew Gardens, NY 11415 | | | | bhirschhorn@sbagk.com | Email and First Class Mail |
| The Garden At Gethsemane Umc | Attn: Treasurer | 1201 W Mcgalliard Rd | Muncie, IN 47303 | | | | gumchurch@comcast.net | Email and First Class Mail |
| The Gathering At Scott Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Good Shepherd United Church Of Christ | 17750 S La Canada Dr | Sahuarita, AZ 85629 | | | | | SeeYou@thegoodshepherducc.org | Email and First Class Mail |
| The Green Bar Bill Hillcourt Foundation | Attn: Nelson R Block | 5023 Braesheather Dr | Houston, TX 77096 | | | | | First Class Mail |
| The Greenville First United Methodist Church | Attn: Jeffery C Williams Pastor | 204 W Cass St | Greenville, MI 48838 | | | | jeffwrev@gmail.com | Email and First Class Mail |
| The Greenville First United Methodist Church | Attn: Jeffrey C Williams, Pastor | 204 W Cass St | Greevnille, MI 48838 | | | | jeffwrev@gmail.com | Email and First Class Mail |
| The Harvest United Methodist Church | Attn: Pastor Jeff Mcdowell | 9029 Sienna Ranch Rd | Missouri City, TX 77459 | | | | jeffmcdowell@harvestumc.org | Email and First Class Mail |
| The Hope United Methodist Church | 4069 W Sylvania Ave | Toledo, OH 43623 | | | | | cfwrew1@bex.net | Email and First Class Mail |
| The Huntsville United Methodist Church | Attn: Tonya Thomas | 6611 Fruit St P.O. Box 235 | Huntsville, OH 43324 | | | | huntsvilleumc@gmail.com | Email and First Class Mail |
| The Island School | c/o Squire Patton Boggs (Us) LLP | Attn: Mark A Salzberg | 2550 M St NW | Washington, DC 20037 | | | mark.salzberg@squirepb.com | Email and First Class Mail |
| The John Carroll School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The John Carroll School, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moaky@gejlaw.com | Email and First Class Mail |
| The John Wesley United Methodist Church | Attn: John Wesley Umc | 1927 W Kemper | Cincinnati, OH 45240 | | | | christie@jwumc.com | Email and First Class Mail |
| The Journey (3400) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| The Journey (3400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| The Journey United Methodist Church | Attn: Jeff Warrick | 15361 Hwy 5, Ste B | Cabot, AR 72023 | | | | pastorjeff@journeyumc.com | Email and First Class Mail |
| The Keane Law Firm, P.C. | Christopher J. Keane | 8605 Santa Monica Blvd. #23851 | Los Angeles CA 90069 | | | | ckeane@keanelaw.com | Email and First Class Mail |
| The Kirkersville United Methodist Church | Attn: Treasurer | 180 E Main St, Box 7 | Kirkersville, OH 43033 | | | | garnott1@columbus.rr.com | Email and First Class Mail |
| The Kryder Law Group LLC | Justin Hare | 134 N. LaSalle St., Ste. 1515 | Chicago IL 60602 | | | | jhare@kryderlaw.com | Email and First Class Mail |
| The Law Office of Andrew R Pavlinski | Andrew R Pavlinski | 401 Spring St | Del Rio TX 78840 | | | | apavlinski@pav-law.com | Email and First Class Mail |
| The Law Office of Bruce W. Slane, P.C | Jeremy D. Barberi, Esq | 188 East Post RD, Ste 205 | White Plains NY 10601 | | | | jeremy@slane-law.com | Email and First Class Mail |
| The Law Office of Bruce W. Slane, P.C | Jeremy D. Barberi, Esq | 188 East Post RD, Ste 205 | White Plains NY 10601 | | | | jeremy@slan-law.com | Email and First Class Mail |
| The Law Office of L. Paul Mankin | L. Paul Mankin, Esq. | 4655 Cass St, Ste 410 | San Diego CA 92109 | | | | pmankin@paulmankinlaw.com | Email and First Class Mail |
| The Law office of Mark young | Mark Young | 45 Exchange Blvd, Ste 802 | Rochester NY 14614 | | | | mark@markyounglaw.com | Email and First Class Mail |
| The Law Office of Megan M. Lewis | Megan M. Lewis | 11715 Fox Road, Ste 400-164 | Indianapolis IN 46236 | | | | megan@lewislaw.biz | Email and First Class Mail |
| The Law Offices of David E Drivon | David E Divon | 2904 Pacific Ave | Stockton CA 95204 | | | | ddrivon@comcast.net | Email and First Class Mail |
| The Law Offices of Eugene K. Hollander | Eugene K. Hollander | 230 W. Monroe, Ste 1900 | Chicago IL 60606 | | | | ehollander@ekhlaw.com | Email and First Class Mail |
| The Law Offices of Joshua E. Slavin, LLC | Joshua Slavin | PO Box 762 | Mount Pleasant SC 29465 | | | | josh@attorneycarolina.com | Email and First Class Mail |
| The Law Offices Of Raquel Y. Gordon, Esq, LLC | Raquel Yvette Gordon | P.O. Box 17598 81632 | Baltimore, MD 21297 | | | | raquel.gordon@rygordonlaw.com | Email and First Class Mail |
| The Lenexa United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Lewis Law Group | Christopher Lewis | 1115 S.E. Ocean Blvd | Stuart FL 34996 | | | | clewis@lewislawgroups.com; service@lewislawgrouppa.com | Email and First Class Mail |
| The Liberty Christian Church (Disciples Of Christ)Of Liberty | Attn: Treasurer - L Keith | 427 E Kansas St | Liberty, MO 64068 | | | | office@lccdoc.org | Email and First Class Mail |
| The Lions Club Of Annandale, Minnesota | Attn: Sheldon R Brown | 63 Oak Ave S | P.O. Box 859 | Annandale, MN 55302 | | | brown@annandalelaw.com | Email and First Class Mail |
| The Loris First United Methodist Church | Attn: Spencer Baxter | 3507 Broad St | Loris, SC 29569 | | | | spencerbaxter278@gmail.com | Email and First Class Mail |
| The Loris First United Methodist Church | Attn: Spencer Baxter | P.O. Box 642 | Tabor City, NC 29463 | | | | spencerbaxter278@gmail.com | Email and First Class Mail |
| The Lutheran Church & School Of Our Saviour - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 1734 Williamsbridge Rd | The Bronx, NY 10461 | | | | mgonzalez@oursaviourbronx.org | Email and First Class Mail |
| The Lutheran Church Of Our Saviours Atonement | 178 Bennett Ave | New York, NY 10040 | | | | | pastor@osanyc.org | Email and First Class Mail |
| The Lutheran Church Of St Andrew | Attn: Greg Twombley | 15300 New Hampshire Ave | Silver Spring, MD 20905 | | | | gtwombley@mystandrew.org | Email and First Class Mail |
| The Lutheran Church Of The Good Shepherd | Attn: Lindsay Guckert Treasurer | 1515 Emmorton Rd | Bel Air, MD 21014 | | | | council_president@lcgselca.org | Email and First Class Mail |
| The Lutheran Church Of The Good Shepherd | Attn: Jim Howeth | 1601 North St Se | Olympia, WA 98501 | | | | jim@gsolympia.org | Email and First Class Mail |
| The Marshfield Rod & Gun Club, Inc | 300 School St, P O Box 831 | Marshfield, MA 02050 | | | | | dvdgrnwd@hotmail.com | Email and First Class Mail |
| The Mastromarco Firm | Kevin J. Kelly | 1024 N. Michigan Ave | Saginaw MI 48602 | | | | kkelly@mastromarcofirm.com | Email and First Class Mail |
| The Meneo Law Group | Ron Meneo Esq | 234 Church St, 6th Fl | New Haven CT 06510 | | | | rmm@meneolawgroup.com | Email and First Class Mail |
| The Methodist Church Of Cape St. Claire | Attn: Dorothy Ballard, Treasurer | 855 Chestnut Tree Dr | Annapolis, MD 21409 | | | | treasurer@capeumc.org | Email and First Class Mail |
| The Methodist Episcopal Church Of Bellport | Attn: Rev Suhee Kim Or Mr Michael Bilecki | 185 S Country Rd | Bellport, NY 11713 | | | | bellportumc@optimum.net | Email and First Class Mail |
| The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St. Ste 200 | Portsmouth VA 23704 | | | | courtney@moddyrrlaw.com | Email and First Class Mail |
| The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St. Ste 200 | Portsmouth VA 23704 | | | | courtney@moodylaw.com | Email and First Class Mail |
| The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St. Ste 200 | Portsmouth VA 23704 | | | | courtney@moodyrrlaw.com | Email and First Class Mail |
| The Moody Law Firm, Inc | Willard J. Moody Jr | 500 Crawford St. Ste 200 | Portsmouth VA 23704 | | | | | First Class Mail |
| The Most Precious Blood R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The National Sigma Beta Club Foundation | 3313 Government St | Baton Rouge, LA 70806-5629 | | | | | | First Class Mail |
| The Nehemiah Mission | Attn: James Szakacs | 6515 Bridge Ave | Cleveland, OH 44102 | | | | JFS5487@GMAIL.COM | Email and First Class Mail |
| The Nett Church- Lawrenceville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Nett Church- Lawrenceville | 444 Bethesda Church Rd | Lawrenceville, GA 30044 | | | | | | First Class Mail |
| The New Birth Of Freedom Cncl 544 | 1 Baden Powell Ln | Mechanicsburg, PA 17050-2344 | | | | | | First Class Mail |
| The Newberger Firm, P.A & Jacobs & Crumplar P.A. | Raeann Warner Esquire | 750 Shipyard Dr, Ste 200 | Wilmington DE 19801 | | | | info@neubergerlaw.com | Email and First Class Mail |
| The Nor'Kirk-Presbyterian Of Carrollton Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | | | | susanmorrislaw@gmail.com | Email and First Class Mail |
| The Nor'Kirk-Presbyterian Of Carrollton, Texas | Attn: Susan G Morris | 2816 Quail Ridge Dr | Carrollton, TX 75006 | | | | susanmorrislaw@gmail.com | Email and First Class Mail |
| The North Charlestown United Methodist Church | Attn: Caryl Mcpherson | 397 River Rd | Charlestown, NY 03603 | | | | cjmcphe@hotmail.com | Email and First Class Mail |
| The Northern Trust Company | 50 S La Salle St B-7 | Chicago, IL 60603-1008 | | | | | | First Class Mail |
| The Northern Trust Company | Attn: Standby Letter | 801 S Canal St | Chicago, IL 60607-4715 | | | | | First Class Mail |
| The Northwestern Mutual Life Ins Co | fbo National Bsa Foundation | 720 E Wisconsin Ave | Milwaukee, WI 53202-4703 | | | | | First Class Mail |
| The Orb Factory Ltd | 225 Herring Cove Rd | Halifax, NS B3P 1L3 | Canada | | | Canada | | First Class Mail |
| The Pantich Law Group PC | Esther Panitch | 4243 Dunwoody Club Drive, Ste 201 | Atlanta GA 30350 | | | | esther@panitchlawgroup.com | Email and First Class Mail |
| The Pantich Law Group PC | Esther Panitch | 4243 Dunwoody Club Drive, Ste 201 | Atlanta GA 30350 | | | | esther@pantichlawgroup.com | Email and First Class Mail |
| The Parents Of Troop 444 | Attn: Alison K Schuler | 632 Cougar Loop Ne | Albuquerque, NM 87122 | | | | akschuler1969@gmail.com | Email and First Class Mail |
| The Parish Church Of St Charles The Martyr | 505 E 8th Ave | Fort Morgan, CO 80701 | | | | | officescec@gmail.com | Email and First Class Mail |
| The Parish Of All Saints | Attn: Rev Jane Schmoetzer | 1322 Kimball Ave | Richland, WA 99354 | | | | rector@allsaintsrichland.org | Email and First Class Mail |
| The Parish Of Calvary Episcopal Church | Attn: Elizabeth Ann Alexander | P.O. Box 109 | Ashland, KY 41105 | | | | calvaryashland@gmail.com | Email and First Class Mail |
| The Parish Of Calvary Episcopal Church Of Ashland, Inc | Calvary Episcopal Church | P.O. Box 109 | Ashland, KY 41105 | | | | calvaryashland@gmail.com | Email and First Class Mail |
| The Parish Of Christ Church In The Town Of Greenwich | Attn: Craig Cecere Exec Dir | 254 E Putnam Ave | Greenwich, CT 06830 | | | | ccecere@christchurchgreenwich.org | Email and First Class Mail |
| The Parish Of Christ The Redeemer | Attn: Marie Main, Parish Administrator | 1415 Pelhamdale Ave | Pelham, NY 10803 | | | | andrew.desrault@gmail.com | Email and First Class Mail |
| The Parish Of Christ The Redeemer | Attn: Andrew Des Rault | 1415 Pelhamdale Ave | Pelham, NY 10803 | | | | marie@christchurchpelham.org | Email and First Class Mail |
| The Parish Of St Gregory (Episcopal) | 6653 W Chatfield Ave | Littleton, CO 80128 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| The Parish Of St James | Attn: John Anthony Satula | 120 Main St Box 25 | Amesbury, MA 01913 | | | | stjames.frjohn@verizon.net | Email and First Class Mail |
| The Parish Of St Matthew | 1031 Bienveneda Ave | Pacific Palisades, CA 90272 | | | | | office@stmatthews.com | Email and First Class Mail |
| The Parish Of St Paul In The Desert | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Parish Of St Paul In The Desert | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Parish Of St Pauls On The Green, Norwalk, Ct | Attn: Anne M Watkins | 60 East Ave | Norwalk, CT 06851 | | | | admin@stpaulsnorwalk.org | Email and First Class Mail |
| The Parish Of St. Christopher By The River | Attn: Charles Marston | 7601 Old Mill Rd | Gates Mills, OH 44040 | | | | stchrisbytheriver@gmail.com | Email and First Class Mail |
| The Parish Of St. Luke The Physician | Attn: Sara Nichole Cosca-Warfield | 120 SW Towle Ave | Gresham, OR 97080 | | | | revsara@saintlukesgresham.org | Email and First Class Mail |
| The Parish Of St. Michael's-By-The-Sea Episcopal | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Parish Of St. Michael's-By-The-Sea Episcopal | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Parish Of St. Michael's-By-The-Sea Episcopal Church In Carlsbad, Ca | c/o Sullivan Hill Rez & Engel | Attn: James P. Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Parish Of St. Paul In The Desert | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| The Parish Of St. Stephens Episcopal Church Of Spokane, | Attn: the Rev Bill Osborne | 5720 S Perry St | Spokane, WA 99223 | | | | office@ststephens-spokane.com | Email and First Class Mail |
| The Parish Of The Good Shepherd | Attn: James P Hill, Esq, Sullivan Hill Rez & Engel | 600 B St, Ste 1700 | San Diego, CA 92101 | | | | hill@sullivanhill.com | Email and First Class Mail |
| The Parish Of The Good Shepherd | c/o Sullivan Hill Rez & Engel | Attn: James P Hill, Esq | 600 B St, Ste 1700 | San Diego, CA 92101 | | | hill@sullivanhill.com | Email and First Class Mail |
| The Parish Of The Good Shepherd | Attn: Kirby Smith | 2083 Sunset Cliffs Blvd | San Diego, CA 92107 | | | | ksmith@edsd.org | Email and First Class Mail |
| The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: George H Leggett III | P.O. Box 1001 | Mccomb, MS 39649-1001 | | | | leggettchip@yahoo.com | Email and First Class Mail |
| The Parish Of The Mediator-Redeemer, Pike County, Mississippi | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | | First Class Mail |
| The Parishes, Schools & Affiliates Of The Diocese Of Trenton | Attn: Steven P Goodell Esq | 3840 Quakerbridge Rd, Ste 200 | Hamilton, NJ 08619 | | | | sgoodell@parkermccay.com | Email and First Class Mail |
| The Peoples Church Of East Lansing, Michigan | Attn: George Brookover, P C | 1005 Abbot Rd | East Lansing, MI 48823 | | | | g.brookover@gmail.com | Email and First Class Mail |
| The Pine Shores Presbyterian Church, Inc | c/o Law Offices of Melody Genson | 2750 Ringling Blvd, Ste 3 | Sarasota, FL 34237 | | | | melodygenson@verizon.net | Email and First Class Mail |
| The Pine Shores Presbyterian Church, Inc | 6135 Beechwood Ave | Sarasota, FL 34231 | | | | | | First Class Mail |
| The Platt Springs United Methodist Church | Attn: Mary Ann Nielson | 900 Woodfield Rd | West Columbia, SC 29169 | | | | ubandauntiem@hotmail.com | Email and First Class Mail |
| The Platt Springs United Methodist Church | Attn: Mary Ann Nielson | 3215 Platt Springs Rd | West Columbia, SC 29170 | | | | ubandauntiem@hotmail.com | Email and First Class Mail |
| The Pointe Umc, Inc | Attn: Kim Freeland | 238 Cedric St | Leesburg, GA 31763 | | | | imatter@thepointega.com | Email and First Class Mail |
| The Porch Church | 19401 E Chenango Dr | Centennial, CO 80015 | | | | | office@allsaintsharrison.org | Email and First Class Mail |
| The Porch Church | 19401 E Chenango Dr | Centennial, CO 80015 | | | | | office@theporchchurch.tv | Email and First Class Mail |
| The Porch Church | Attn: William Wyman Kallhoff | 19401 E Chenango Dr | Centennial, CO 80015 | | | | office@theporchchurch.tv | Email and First Class Mail |
| The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| The Presbyterian Church In Westfield | 140 Mountain Ave | Westfield, NJ 07090 | | | | | lkaplonski@westfieldpc.org | Email and First Class Mail |
| The Presbyterian Church In Westfield | Attn: Ellen O'Connell | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | lkaplonski@westfieldpc.org | Email and First Class Mail |
| The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | | lkaplonski@westfieldpc.org | Email and First Class Mail |
| The Presbyterian Church In Westfield | Attn: Lou Ann Kaplonski | 140 Mountain Ave | Westfield, NJ 07090 | | | | lkaploski@westfieldpc.org | Email and First Class Mail |
| The Presbyterian Church Of Kane | Attn: Lori Fiscus | 103 Greeves St | Kane, PA 16735 | | | | presbykane@verizon.net | Email and First Class Mail |
| The Presbyterian Church Of Toms River, New Jersey | 1070 Hooper Ave | Toms River, NJ 08753-8321 | | | | | Clerk@pctr.org | Email and First Class Mail |
| The Presbyterian Church Of Upper Montclair | Attn: Denise Silecchia | 53 Norwood Ave | Upper Montclair, NJ 07043 | | | | lauraphillips@1981@outlook.com | Email and First Class Mail |
| The Presbyterian Church Of Upper Montclair | Attn: Denise Silecchia | 53 Norwood Ave | Upper Montclair, NJ 07043 | | | | lauraphillips1981@outlook.com | Email and First Class Mail |
| The Presbyterian Church Of Willingboro | 494 Beverly Rancocas Rd | Willingboro, NJ 08046 | | | | | wbpresbychurch@gmail.com | Email and First Class Mail |
| The Presbytery Of Western North Carolina, Inc | 114 Silver Creek Rd | Morganton, NC 28655 | | | | | jimmys@hickorylaw.com | Email and First Class Mail |
| The Presbytery Of Western North Carolina, Inc | c/o Young, Morphis, Back & Taylor LLP | Attn: Jimmy R Summerlin | P.O. Drawer 2428 | Hickory, NC 28603 | | | jimmys@hickorylaw.com | Email and First Class Mail |
| The Probar LLC | Attn: Julie Ockler | 190 N Apollo Rd | Salt Lake City, UT 84116 | | | | jockler@theprobar.com | Email and First Class Mail |
| The Probar LLC | Attn: Julie Ockler | 190 N Apollo Rd | Salt Lake City, UT 84116 | | | | jockler@theprober.com | Email and First Class Mail |
| The Protestant Episcopal Church Of The Nativity | Attn: Rev Beverly Hosea | 731 8th St | Lewiston, ID 83501 | | | | office@nativitylewiston.com | Email and First Class Mail |
| The Protestant Episcopal Diocese Of Kentucky | 425 S 2nd St | Louisville, KY 40202 | | | | | bishopwhite@episcopalky.org | Email and First Class Mail |
| The Protestant Episcopal Diocese Of Kentucky | c/o Cole & Moore, Psc | 921 College St | P.O. Box 10240 | Bowling Green, KY 42102-7240 | | | | First Class Mail |
| The Protestant Episcopal Society Of Christs Church, Quincy | 12 Quincy Ave | Quincy, MA 02169 | | | | | cbrown@christchurchquincy.org | Email and First Class Mail |
| The Queen Of Peace R C Church Society Of Buffalo | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| The R C Archbishop Of Los Angeles | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| The R C Church Of The Archdiocese Of New Orleans | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| The R C Church Of The Archdiocese Of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| The R C Diocese Of Brooklyn, New York | Attn: Vy Rev Patrick J Keating Esq | 310 Prospect Park W | Brooklyn, NY 11201 | | | | pkeating@diobrook.org | Email and First Class Mail |
| The R C Diocese Of Syracuse, New York | c/o Mackenzie Hughes LLP | Attn: Neil J Smith, Esq | 440 S Warren St, Ste 400 | Syracuse, NY 13202-2601 | | | nsmith@mackenziehughes.com | Email and First Class Mail |
| The R C Diocese Of Toledo In America | Attn: Thomas J Antonini | 1933 Spielbusch Ave | Toledo, OH 43604 | | | | tantonini@toledodiocese.org | Email and First Class Mail |
| The Ragland Law Firm | Robert Allen Ragland | 1916 R St., NW Ste #308 | Washington DC 20009 | | | | orlandrr@aol.com | Email and First Class Mail |
| The Rector Wardens And Vestry Of St. Lukes Episcopal Church | Attn: Todd G Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| The Rector Wardens And Vestrymen Christ Protestant | Attn: Todd G Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| The Rector Wardens And Vestrymen Of Epiphany Parish In Vacaville | Church of the Epiphany | 300 West St | Vacaville, CA 95688 | | | | erjones@gmail.com | Email and First Class Mail |
| The Rector Wardens And Vestrymen Of Holy Trinity Church | Attn: Parish Treasurer | 90 Leonardine Ave | South River, NJ 08882 | | | | ParishAdmin@holytrinitysr.org | Email and First Class Mail |
| The Rector Wordens & Vestry | Attn: Karen Ann Campbell | 5 Hampton St | Soy Harbor, NY 11963 | | | | info@christchurchshny.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| The Rector, Church Wardens & Vestrymen Of St; Mark's, Geneva | Attn: Rev Dr Mark A Tusken | 320 Franklin St | Geneva, IL 60134 | | | | mtusken@stmarks-geneva.org | Email and First Class Mail |
| The Rector, Church Wardens And Vestrymen Of Grace Episcopal | Grace Episcopal Church In Gainesville, Georgia | c/o Hulsey, Oliver, & Mahar LLP | Attn: Jason Voyles | P.O. Box 1457 | Gainesville, GA 30503 | | jev@homlaw.com | Email and First Class Mail |
| The Rector, Church Wardens, And Vestrymen Of Trinity Church | Attn: Shari Patrick | Trinity Church Wall St | 76 Trinity Pl | New York, NY 10006 | | | spatrick@trinitywallstreet.org | Email and First Class Mail |
| The Rector, Churchwardens & Vestrymen St Matthews Episcopal | Attn: the Rev Charles A De Kay, Rector | 901 Forest Ave, 1E | Evanston, IL 60201 | | | | c.de.kay@hotmail.com | Email and First Class Mail |
| The Rector, Warden And Vestry Of St Marks Parish, In Glendale | 1020 N Brand Blvd | Glendale, CA 91202 | | | | | mark@saintmarks.la | Email and First Class Mail |
| The Rector, Wardens & Vestry Of St. Pauls Episcopal Church | Attn: Todd G Relue | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | trelue@psrb.com | Email and First Class Mail |
| The Rector, Wardens + Vetry | 5 Hampton St | Soy Harbor, NY 11963 | | | | | info@christchurchshny.org | Email and First Class Mail |
| The Rector, Wardens + Vetry | P O Box 570 | Soy Harbor, NY 11963 | | | | | | First Class Mail |
| The Rector, Wardens And Vestry Of St Pauls Episcopal Church | St Pauls Episcopal Church | 414 E Broad St | Westfield, NJ 07090 | | | | parishoffice@stpaulswestfield.org | Email and First Class Mail |
| The Rector, Wardens And Vestry Of St. Davids Church | Attn: David Thomsson Finance Chair | 90 S Main St | Cranbury, NJ 08512 | | | | dthomsson@live.com | Email and First Class Mail |
| The Rector, Wardens And Vestry Of St. Pauls Parish, Benicia | Attn: Yann Jouvenot, Senior Warde | 120 East J St | Benicia, CA 94510 | | | | admin@stpaulsbenicia.org | Email and First Class Mail |
| The Rector, Wardens And Vestrymen | Of The Parish Of The Church Of The Mediator, Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | mwilson@blswlaw.com | Email and First Class Mail |
| The Rector, Wardens And Vestrymen Of Grace Parish In Suisun | Attn: Kim Worthen | 1405 Kentucky St | Fairfield, CA 94533 | | | | gracechurchff@sbcglobal.net | Email and First Class Mail |
| The Rector, Wardens And Vestrymen Of St Johns Episcopal Pa | Attn: the Rev Chris Rankin-Williams | P.O. Box 217 | Ross, CA 94957 | | | | crw@stjohnsross.org | Email and First Class Mail |
| The Rector, Wardens And Vestrymen Of St. Stephens Church, Whiting | Attn: Gerianne Murphy (Treasurer) | 180 Route 539 | Whiting, NJ 08759-1248 | | | | houseofpink7@gmail.com | Email and First Class Mail |
| The Rector, Wardens And Vestrymen Of The Parish Of The Churc | Attn: Ann Glazar | P.O. Box 3400 | Meridian, MS 39303 | | | | razalg@att.net | Email and First Class Mail |
| The Rector, Wardens, & Vestrymen Of Trinity Parish Folsom Ca | Attn: Trinity Episcopal Church | 801 Figueroa St | Folsom, CA 95630 | | | | trinity@trinityfolsom.org | Email and First Class Mail |
| The Rector, Wardens, And Vestry Of Christ Church Parish | Attn: Margaret Gardner, Christ Episcopal Church | P.O. Box 861 | Eureka, CA 95502-0861 | | | | christchurcheureka@gmail.com | Email and First Class Mail |
| The Rector, Wardens, And Vestry Of St. Pauls Parish | c/o Ragghianti Freitas LLP | Attn: Michael O. Glass, Esq. | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| The Rector, Wardens, And Vestry Of St. Pauls Parish | c/o Ragghianti Freitas LLP | Attn: Michael O Glass, Esq | 1101 5th Ave, Ste 100 | San Rafael, CA 94901 | | | mglass@rflawllp.com | Email and First Class Mail |
| The Rector, Wardens, And Vestrymen Of Grace Episcopal Church | Attn: Rev Amy Denney Zuniga | 1314 Spring St | St. Helena, CA 94574 | | | | revamy@grace-episcopal.org | Email and First Class Mail |
| The Rector. Wardens And Vestry Of Trinity (Sutter Creek) | Attn: Paul Arthur Colbert | 430 State Hwy 49 | Sutter Creek, CA 95685 | | | | frpaul@trinitysuttercreek.org | Email and First Class Mail |
| The Resurrection Of Our Lord R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Retreat House At Hillsboro | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Patrick@DioceseofEaston.org | Email and First Class Mail |
| The Rev Mark D Wilkinson | St Pauls Episcopal Church | 5373 Franz Rd | Katy, TX 77493 | | | | mwilkinson@stpaulskaty.org | Email and First Class Mail |
| The Reverend Patricia Downing | Attn: Patricia Steinecke Downing | 1108 N Adams St | Wilmington, DE 19801 | | | | patricia@trinityparishde.org | Email and First Class Mail |
| The Ritter Law Office L.L.C. | Attn: Susan E Iacovone | P.O. Box 320 | Bridgeton, NJ 08302 | | | | siacovone@ritterlawoffice.com | Email and First Class Mail |
| The River A Wesleyan Church | N 13205 Rice Lake Rd | Minong, WI 54859 | | | | | | First Class Mail |
| The Romand Catholic Diocese Of Ogdensburg | c/o Schwerzmann & Wise Pc | Attn: Keith B Caughlin, Esq | 220 Sterling St | Watertown, NY 13601 | | | caughlin@schwerzmannwise.com | Email and First Class Mail |
| The School Of The, Incarnation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Scout Association | Gilwell Park Bury Rd | Chingford London, E47Qw | United Kingdom | | | United Kingdom | | First Class Mail |
| The Select Group Us, LLC | 5520 Capital Center Dr | Raleigh, NC 27606-3359 | | | | | | First Class Mail |
| The Shrine Of The Sacred Heart R C Congregation, | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| The Shrine Of The Sacred Heart R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| The Simpson Tuegel Law Firm, PLLC | Michelle Simpson Tuegel | 3301 Elm St | Dallas TX 75226 | | | | michelle@stfirm.com; maziz@awtxlaw.com; sweiss@seagerweiss.com | Email and First Class Mail |
| The Simpson Tuegel Law Firm: Abraham, Watkins, Nichols, Sorrels, Agosto, Aziz & Stogner | Michelle Simpson Tuegel; Muhammad Aziz | 800 Commerce St | Houston TX 77002 | | | | michelle@stfirm.com; maziz@awtxlaw.com | Email and First Class Mail |
| The Simpson Tuegel Law Firm: Abraham, Watkins, Nichols, Sorrels, Agosto, Aziz & Stogner; Seeger Weiss | Michelle Simpson Tuegel; Muhammad Aziz; Stephen Weiss | 55 Challenger Rd | Ridgefield Park NJ 7660 | | | | michelle@stfirm.com | Email and First Class Mail |
| The Simpson Tuegel Law Firm: Abraham, Watkins, Nichols, Sorrels, Agosto, Aziz & Stogner; Seeger Weiss | Michelle Simpson Tuegel; Muhammad Aziz; Stephen Weiss | 55 Challenger Rd | Ridgefield Park NJ 7660 | | | | michelle@stfirm.com; maziz@awtxlaw.com; sweiss@seegerweiss.com | Email and First Class Mail |
| The Special Event Company, Inc | 1223 Walnut St | Cary, NC 27511-4730 | | | | | | First Class Mail |
| The Special Event Company, Inc | 6112 St Giles St | Raleigh, NC 27612-7043 | | | | | | First Class Mail |
| The St. Timothy United Methodist Church | Attn: E C Otillio, Jr, Lay Leader | 335 Asbury Dr | Mandeville, LA 70471 | | | | dotillio@bellsouth.net | Email and First Class Mail |
| The Summit Church | Attn: Robin Dawson | 3381 NW Chipman Rd | Lees Summit, MO 64081 | | | | rdawson@reachingthesummit.com | Email and First Class Mail |
| The Sutherland Ruritan Club, Inc | Attn: John Bailey | 3028 Oxford Dr | Sutherland, VA 23885 | | | | jmbailey111@aol.com | Email and First Class Mail |
| The Tamposi Law Group, P.C. | Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| The Thrasher Group, Inc | P O Box 940 | Bridgeport, WV 26330-0940 | | | | | | First Class Mail |
| The Towson Presbyterian Church | c/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | | gilliss@pikegilliss.com | Email and First Class Mail |
| The Towson Presbyterian Church | c/o Pike & Gilliss LLC | Attn: David Gilliss | 600 Washington Ave, Ste 303 | Towson, MD 21204 | | | gilliss@pikegilliss.com | Email and First Class Mail |
| The Training Assoc Corp | 11 Apex Dr, Ste 202A | Marlborough, MA 01752-1977 | | | | | | First Class Mail |
| The Trustees Of Church Property Of The | Attn: Canon Jones | Diocese of New Jersey | 808 W State St | Trenton, NJ 08618 | | | pjones@dioceseofnj.org | Email and First Class Mail |
| The Trustees Of Jackson United Methodist Church | c/o Jackson United Methodist Church | P.O. Box 1880 | 409 E 3rd St | Jackson, GA 30233 | | | dkinkade1950@gmail.com | Email and First Class Mail |
| The Trustees Of Jackson United Methodist Church | Jackson United Methodist Church | P.O. Box 1880 | 409 E 3rd St | Jackson, GA 30233 | | | dkinkade1950@gmail.com | Email and First Class Mail |
| The Trustees Of St. Pauls Church In Troy, New York | Attn: Michael Gorchov | 58 3rd St, P.O. Box 868 | Troy, NY 12181 | | | | frmichael@stpaulstroy.org | Email and First Class Mail |
| The Trustees Of The Diocese Of Albany | 580 Burton Rd | Greenwich, NY 12834 | | | | | diocese@albanydiocese.org | Email and First Class Mail |
| The Trustees Of The Episcopal Church | c/o Diocese of Eau Claire Inc | Attn: Treasurer | 510 S Farwell | Eau Claire, WI 54701 | | | | First Class Mail |
| The Trustees Of The Episcopal Church In The Diocese Of Eau Claire | c/o Ruder Ware Llsc | Attn: Randi Osberg | 402 Graham Ave, 6th Fl | Eau Claire, WI 54701 | | | rosberg@ruderware.com | Email and First Class Mail |
| The Trustees Of The Estate Belonging To The Diocese Of Long | Attn: James Weller | 36 Cathedral Ave | Garden City, NY 11530 | | | | jweller@dioceseli.org | Email and First Class Mail |
| The Trustees Of The Protestant Episcopal Church, Diocese De | Attn: the Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | | mkirkpatrick@delaware.church | Email and First Class Mail |
| The Umc Of Mt. Vernon | Terra Lynne Amundson | 304 1st St Sw | Mt Vernon, IA 52314 | | | | pastorterra@umcmv.com | Email and First Class Mail |
| The Umc Of New City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Umc Of St. Thomas (182155) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| The Union Church | 44 Balmville Rd | Newburgh, NY 12550 | | | | | newburghunionchurch@gmail.com | Email and First Class Mail |
| The Union Church | Attn: Paul Edward Hill | 44 Balmville Rd | Newburgh, NY 12550 | | | | newburghunionchurch@gmail.com | Email and First Class Mail |
| The United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The United Methodist Church | Attn: Harry Neidig | 786 John Brown Farm Rd | Harpers Ferry, WV 25425 | | | | harryneidig@vaumc.org | Email and First Class Mail |
| The United Methodist Church | Attn: Hattie Gwen Taylor | 390 Gallop Rd | North Bangor, NY 12966 | | | | yellowhat42@gmail.com | Email and First Class Mail |
| The United Methodist Church | 102 E Harper | Tribune, KS 67879 | | | | | | First Class Mail |
| The United Methodist Church Of Alliance 704 Vox Butte Ave, N | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The United Methodist Church Of Berea | Attn: Mark P Williams | 170 Seminary St | Berea, OH 44017-1954 | | | | info@umcb.org | Email and First Class Mail |
| The United Methodist Church Of Big Bear Lake | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | | eastdistrict@calpacumc.org | Email and First Class Mail |
| The United Methodist Church Of De Soto | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The United Methodist Church Of Dexter | Dexter United Methodist Church | 7643 Huron River Dr | Dexter, MI 48169 | | | | admin@dexterumc.org | Email and First Class Mail |
| The United Methodist Church Of Edgerton | Attn: Trustees - Edgerton Umc | P.O. Box 699 | Edgerton, OH 43517 | | | | secretary@edgertonchurch.com | Email and First Class Mail |
| The United Methodist Church Of Enfield | United Methodist Church of Enfield | 41 Brainard Rd | Enfield, CT 06082 | | | | churchoffice@umce.org | Email and First Class Mail |
| The United Methodist Church Of Frankston | P O Box 355 | Frankston, TX 75763 | | | | | umcfrankston@umcfrankston.org | Email and First Class Mail |
| The United Methodist Church Of Holyoke, S Hadley And Granb | Peter Francis Milloy | 30 Carew St | South Hadley, MA 01075 | | | | pmilloy59@gmail.com | Email and First Class Mail |
| The United Methodist Church Of Holyoke, S Hadley And Granby | Attn: Peter F Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | | pmilloy59@gmail.com | Email and First Class Mail |
| The United Methodist Church Of Hyde Park | Attn: Kregg Gabor | 1 Church St | Hyde Park, NY 12538-1601 | | | | umchpny@gmail.com | Email and First Class Mail |
| The United Methodist Church Of Mantua | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The United Methodist Church Of Marthas Vineyard | Attn: John B Freeman | 35 Clinton Ave | P.O. Box 28 | Oaks Bluff, MA 02557 | | | johnfreem@aol.com | Email and First Class Mail |
| The United Methodist Church Of Mt. Vernon | Attn: Mike Kragenbrink | 707 5th Ave Nw | Mt. Vernon, IA 52314-1110 | | | | pastorterra@umcmv.com | Email and First Class Mail |
| The United Methodist Church Of New Lenox | 339 W Haven Ave | New Lenox, IL 60451 | | | | | office@umcnl.com | Email and First Class Mail |
| The United Methodist Church Of Peekskill | Attn: Trustees of United Methodist Church of Peekskill | 1040 Main St | Peekskill, NY 10566 | | | | office@umcpeekskill.com | Email and First Class Mail |
| The United Methodist Church Of Peterborough | Attn: Greg Robidoux | 43 Concord St | Peterborough, NH 03458 | | | | treasurer@peterboroughumc.org | Email and First Class Mail |
| The United Methodist Church Of Savage | Attn: Patricia Riley | 9050 Baltimore St | Savage, MD 20763-9647 | | | | office@umcsavage.org | Email and First Class Mail |
| The United Methodist Church Of Summit | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| The United Methodist Church Of The Abundant Harvest | Attn: President of Trustees | 12373 Maple Ridge Rd | Medina, NY 14103 | | | | gemccaffery@gmail.com | Email and First Class Mail |
| The United Methodist Church Of The Covenant | Attn: Matthew Conn Treasurer | 10001 Coldwater Rd | Fort Wayne, IN 46825 | | | | office@covenantumc.net | Email and First Class Mail |
| The United Methodist Church Of Waterbury | Attn: Rev Sandra B Mantz | 250 Country Club Rd | Waterbury, CT 06708 | | | | sbmantz@yahoo.com | Email and First Class Mail |
| The United Methodist Church Of West Sand Lake | Attn: Christina Desmond | 201 Shaver Rd | W Sand Lake, NY 12196 | | | | cdmusic600@gmail.com | Email and First Class Mail |
| The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | | fathersdgood@gmail.com | Email and First Class Mail |
| The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | | ibcckc@gmail.com | Email and First Class Mail |
| The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | | MRoseman@cullenllp.com | Email and First Class Mail |
| The United Methodist Church Of West Sand Lake | c/o Salem United Methodist Church | Attn: Carl Markussen | P.O. Box 475 | W Sand Lake, NY 12196 | | | salemumcwsl@hotmail.com | Email and First Class Mail |
| The United Methodist Church Of Westmoreland | Attn: Treasurer Marlene Tritten | P.O. Box 245 | Westmoreland, NY 13490 | | | | Talkherd@gmail.com | Email and First Class Mail |
| The United Methodist Church, Anthony, Kansas | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The United Methodist Church, Anthony, Kansas | 225 N Bluff Ave | Anthony, KS 67003 | | | | | | First Class Mail |
| The United Methodist Foundation Of Chagrin Falls | Attn: Dan Spisak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | | | chris@itcohio.com | Email and First Class Mail |
| The United Methodist Korean Church Of Astoria | 3044 Crescent St | Astoria, NY 11102 | | | | | seongin@gmail.com | Email and First Class Mail |
| The United Methodist Korean Church Of Astoria | Attn: Seong In Jin | 3044 Crescent St | Astoria, NY 11102 | | | | seongin@gmail.com | Email and First Class Mail |
| The United Ministry Of Delhi | Attn: Laura Clark, Treasurer | 1 Church St | Delhi, NY 13753 | | | | office@umdelhi.org | Email and First Class Mail |
| The United Presbyterian Church Of Walton | 58 E St | Walton, NY 13856 | | | | | upresch@frontiernet.net | Email and First Class Mail |
| The United Presbyterian Church Of Walton | Carl Joseph Mugglin | 58 East St | Walton, NY 13856 | | | | upresch@frontiernet.net | Email and First Class Mail |
| The University Of Michigan | fbo Andrew Kim | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Cameron M Burdgick | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Jared Hensley | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Johnnie Lin | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Ryan Lindley | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Sajjad M Ali Khan | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Schuyler Knapp | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Thomas M Nelson | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Thomas Mason Nelson | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The University Of Michigan | fbo Trevor Kieras | 2500 Student Activities Bldg | Ann Arbor, MI 48109 | | | | | First Class Mail |
| The Untied Methodist Church Of Dwight | Attn: Mary Arnold | 701 S Columbia St | Dwight, IL 60420 | | | | info@dwightumc.org | Email and First Class Mail |
| The Versailles United Methodist Church | Attn: William Kling | 210 N Monroe | Versailles, MO 65084 | | | | versaillesmoumc@gmail.com | Email and First Class Mail |
| The Vestry Of Christ Episcopal Church Of Valdosta, Inc | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| The Vestry Of Deer Creek Parish, Grace Memorial Episcopal Church | Attn: Rev List Bornt | 1022 Main St | P.O. Box 35 | Darlington, MD 21034 | | | gracememorial.darlington@gmail.com | Email and First Class Mail |
| The Vestry Of St Thomas Episcopal Parish, Upper Marlboro, Md | Attn: Peter M Antoci | 14300 St Thomas Church Rd | Upper Marlboro, MD 20772 | | | | rector@stthomascroom.org | Email and First Class Mail |
| The Vestry Of St. David's | Attn: Rev Scott P Bellows | 4700 Roland Ave | Baltimore, MD 21210 | | | | twebb@milesstockbridge.com | Email and First Class Mail |
| The Vestry Of The Church Of The Nativity, Cedarcroft | Attn: Neal C Baroody | 201 N Charles St, Ste 2102 | Baltimore, MD 21201 | | | | nbaroody@aol.com | Email and First Class Mail |
| The Village Church Of Bayville | Attn: Trustees | 9 Mountain Ave | Bayville, NY 11709 | | | | villagechurch@verizon.net | Email and First Class Mail |
| The Vine United Methodist Church - Hoschton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Wardens And Vestry Of St. Johns Church In Savannah, Inc | c/o Law Offices of Skip Jennings, P C | Attn: Richard C E Jennings | 115 W Oglethorpe Ave | Savannah, GA 31401 | | | skipjenningspc@comcast.net | Email and First Class Mail |
| The Wardens Vestory Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shafer | 32 Church St | Saugerties, NY 12477 | | | | sqs1@columbia.edu | Email and First Class Mail |
| The Wardens Vestory Of Trinity Episcopal Church - Saugerties | Attn: Stephen Shaffer | 32 Church St | Saugerties, NY 12477 | | | | sqs1@columbia.edu | Email and First Class Mail |
| The Way Woodstock Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| The Webster Law Firm | Attn: Jason Webster | 6200 Savoy Drive, Ste #150 | Houston TX 77036 | | | | bsa@thewebsterlawfirm.com | Email and First Class Mail |
| The Webster Law Firm | Attn: Jason Webster | 6200 Savoy Drive, Ste #150 | Houston TX 77036 | | | | bsc@thewebsterlawfirm. com | Email and First Class Mail |
| The Webster Law Firm | Attn: Jason Webster | 6200 Savoy Drive, Ste #150 | Houston TX 77036 | | | | bsc@thewebsterlawfirm.com | Email and First Class Mail |
| The Woodlands United Methodist Church | Attn: Danielle Johnson | 2200 Lake Woodlands Dr | The Woodlands, TX 77380 | | | | djohnson@twumc.org | Email and First Class Mail |
| The Woods United Methodist Church | Attn: Charles Lamb | 1350 Bardin Rd | Grand Prairie, TX 75052-1416 | | | | chasdlamb@gmail.com | Email and First Class Mail |
| The Zalkin Law Firm, P.C. | Devin M. Storey | 10590 W Ocean Air Drive, Ste 125 | San Diego CA 92130 | | | | dms@zalkin.com | Email and First Class Mail |
| The, Inc Trustees Of The Diocese Of Bethlehem, Inc | Attn: Clayton Davidson | 100 Pine St Fl 2 | P.O. Box 1166 | Harrisburg, PA 17108 | | | cdavidson@mcneeslaw.com | Email and First Class Mail |
| Thear Suzuki | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Theodore Roosevelt Council, Bsa | 544 Broadway | Massapequa, NY 11758-5010 | | | | | | First Class Mail |
| Theodore Roosevelt Council, Inc | Attn: Christopher M Coscia | 544 Broadway | Massapequa, NY 11758 | | | | chris.coscia@scouting.org | Email and First Class Mail |
| Theodore Roosevelt Elementary Pto | 1001 S Fairview Ave | Park Ridge, IL 60068 | | | | | prrooseveltpto@gmail.com | Email and First Class Mail |
| Theressa Hoover Memorial United Methodist Church | Attn: Carleena Jones | 4000 West 13th St | Little Rock, AR 72204 | | | | cjones@bcdinc.org | Email and First Class Mail |
| Thetford Center United Methodist Church | Attn: Keith Cregar, Administrative Board Chairperson | P.O. Box 190 | Genesee, MI 48437 | | | | geneseethetford@outlook.com | Email and First Class Mail |
| Thiel Law Office PLLC | Matthew B Thiel | 327 West Pine Street | Missoula MT 59802 | | | | matt@thiellaw.com | Email and First Class Mail |
| Thiells Garnerville Umc - Thiells | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Thomas A. Clarke | Thomas A. Clarke | 8026 Vantage Drive, Ste 105 | San Antonio TX 78230 | | | | tclarkeatty7@aol.com | Email and First Class Mail |
| Thomas C Edwards | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Thomas F. Godfrey | Thomas F. Godfrey | 3 Bristol Dr. | Michigan City IN 46360 | | | | tgodfreylaw@gmail.com | Email and First Class Mail |
| Thomas Kane Striffler | 537 Meadow Dr | Caro, MI 48723 | | | | | tstriff@gmail.com | Email and First Class Mail |
| THOMAS LaBARBERA COUNSELORS at LAW, P.C. | Ms. Kathleen R. Thomas, Esq. | 11 Broadway, Ste # 615 | New York NY 10004 | | | | kat@tlcpc.law | Email and First Class Mail |
| Thomas Law Offices | Louis Schneider, Tad Thomas, Lindsay Cordes | 9418 Norton Commons Blvd., Ste. 200 | Louisville KY 40059 | | | | lou.schneider@thomaslawoffices.com | Email and First Class Mail |
| Thomas Law Offices | Louis Schneider, Tad Thomas, Lindsay Cordes | 9418 Norton Commons Blvd., Ste. 200 | Louisville KY 40059 | | | | lou.schneider@thomslawoffices.com | Email and First Class Mail |
| Thomas R Yarboro | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Thomas R. Murphy, LLC | Thomas R. Murphy | 133 Washington Street, 2fl | Salem MA 01970 | | | | trumurphy@trmlaw.net | Email and First Class Mail |
| Thomas United Methodist Church | Attn: Jay Bunting | P.O. Box 496 | Davis, WV 26260 | | | | padrej@gmx.com | Email and First Class Mail |
| Thomas Varnell | 26200 Perdido Beach Blvd, Apt 1506 | Orange Beach, AL 36561 | | | | | tomvarnell62@gmail.com | Email and First Class Mail |
| Thomasville First United Methodist Church | Attn: Floyd White | P.O. Box 975 | Thomasville, GA 31799 | | | | fwhite@tfumc.com | Email and First Class Mail |
| Thomasville United Methodist Church | Attn: Larry Teasley | 110 Old Hwy 5 N | Thomasville, AL 36784 | | | | phillipmasonattt@bellsouth.net | Email and First Class Mail |
| Thomasville United Methodist Church | Attn: Phillip Mason | 507 Mosley Ave | Thomasville, AL 36784 | | | | | First Class Mail |
| Thompson Gas Propane Partners LLC | 5260 Westview Dr, Ste 200 | Frederick, MD 21703-8512 | | | | | | First Class Mail |
| Thompsongas, LLC | Attn: Jennifer Sine | 5260 Westview Dr, No 200 | Frederick, MD 21703-8512 | | | | jsine@thomsongas.com | Email and First Class Mail |
| Thomson Reuters West | Payment Center | P.O. Box 6292 | Carol Stream, IL 60197-6292 | | | | | First Class Mail |
| Thomson Umc | Attn: Kimberly D Chapman | P.O. Box 517 | Thomson, IL 61285 | | | | kchap717@gmail.com | Email and First Class Mail |
| Thornhurst United Methodist Church (321 30341) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Thornton Good Shepherd United Methodist Church | Attn: Treasurer | 3960 E 128th Ave | Thornton, CO 80241 | | | | nsgreen102@msn.com | Email and First Class Mail |
| Thornton Heights United Methodist Church | Attn: Rich Hughen | 100 Westbrook St | South Portland, ME 04106-5234 | | | | secretarythumc@maine.rr.com | Email and First Class Mail |
| Thornton Law Firm LLP | Brian J. Freer | One Lincoln St., 13th Floor | Boston MA 02111 | | | | bfreer@tenlaw.com | Email and First Class Mail |
| Thrasher Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Three Bells United Methodist Church | Attn: Treasurer | 312 Fugate St | Duffield, VA 24244 | | | | threebellsumc1611@yahoo.com | Email and First Class Mail |
| Three Chopt Presbyterian Church Of Richmond, Inc | Attn: Clerk of Session Nick Broughton | 9315 Three Chopt Rd | Richmond, VA 23229 | | | | tcpcclerk@outlook.com | Email and First Class Mail |
| Three Fires Council, Bsa | 4S100 N Route 59, Ste 4 | Naperville, IL 60563-9697 | | | | | | First Class Mail |
| Three Fives Council | Attn: Clint Scharff | 415 N 2nd St | Charles, IL 60174 | | | | clint.scharff@scouting.org | Email and First Class Mail |
| Three Forks United Methodist Church | Attn: Diane Phillips | P.O. Box 391 | Three Forks, MT 59752 | | | | 2jd3law4@gmail.com | Email and First Class Mail |
| Three Forks United Methodist Church | Dianne Phillips | 120 2nd Ave E | Three Forks, MT 59752 | | | | 2jd3law4@gmail.com | Email and First Class Mail |
| Three Harbors Cncl 636 | 330 S 84th St | Milwaukee, WI 53214-1468 | | | | | | First Class Mail |
| Three Harbors Council, Bsa | Attn: Andrew Hardin | 330 S 84th St | Milwaukee, WI 53214-1468 | | | | andrew.hardin@scouting.org | Email and First Class Mail |
| Three Oakes Fellowship Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Three Rivers Cncl 578 | 4650 W Cardinal Dr | Beaumont, TX 77705-2797 | | | | | | First Class Mail |
| Three Springs First Umc (177422) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Thyatira Presbyterian Church | Attn: Treasurer | 220 White Rd | Salisbury, NC 28147-5606 | | | | pastor@thyatirapresbyterian.org | Email and First Class Mail |
| Tiaa Commercial Finance, Inc | P O Box 911608 | Denver, CO 80291-1608 | | | | | | First Class Mail |
| Tian Fu United Methodist Church | Attn: Zhaodeng Peng | 4616 4th Ave | Brooklyn, NY 11220 | | | | zhaodeng12@gmail.com | Email and First Class Mail |
| Ticonderoga First United Methodist Church | Attn: Rev Scott Tyler | 1045 Wicker St | Ticonderoga, NY 12883 | | | | timethodist@gmail.com | Email and First Class Mail |
| Tidewater Cncl 596 | 1032 Heatherwood Dr | Virginia Beach, VA 23455-6675 | | | | | | First Class Mail |
| Tidewater Council, Virginia Beach, Va | Attn: Charles R Kubic | 1032 Heatherwood Dr | Virginia Beach, VA 23455 | | | | kubiccr@msn.com | Email and First Class Mail |
| Tigard United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tilton-Northfield United Methodist Church | Attn: Minchang Lee | 400 W Main St | Tilton, NH 03276 | | | | tiltonnorthfieldumc@gmail.com | Email and First Class Mail |
| Tima Brands, Inc | Attn: Samantha Mcvey | 9098 E Mohawk Ln | Scottsdale, AZ 85255 | | | | samm@timabranding.com | Email and First Class Mail |
| Tima Brands, Inc | 9098 E Mohawk Ln | Scottsdale, AZ 85255-9144 | | | | | | First Class Mail |
| Timberlake United Methodist Church | Attn: Ryan Reynolds | 21649 Timberlake Rd | Lynchburg, VA 24502-7401 | | | | pastorbrad@timberlakeumc.org | Email and First Class Mail |
| Time, Inc Cosmos Grp | 3000 University Center Dr | Tampa, FL 33612-6400 | | | | | | First Class Mail |
| Time, Inc Cosmos Grp | 3000 University Center Dr | Tampa, FL 33612-6400 | | | | | | First Class Mail |
| Timnath Presbyterian Church | P O Box 99 | Timnath, CO 80547 | | | | | staff@timnathpres.org | Email and First Class Mail |
| Timonium United Methodist Church | 2300 Pot Spring Rd | Timonium, MD 20193 | | | | | tumc@timoniumumc.org | Email and First Class Mail |
| Timothy C Quinnell | 419 W Washington St | Marquette, MI 49855 | | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Timothy C Quinnell | c/o Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Timothy C Quinnell | Quinnell Law Firm, PLLC | 419 W Washington St | Marquette, MI 49855 | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Timothy Charles Dibble | 2490 W State Rd | West Branch, MI 48661 | | | | | office@westbranchfumc.org | Email and First Class Mail |
| Timothy Southern | P O Box 204 | Easton, MA 02334 | | | | | pastortim711@gmail.com | Email and First Class Mail |
| Tinmouth Community Church | Attn: John Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | | | First Class Mail |
| Tiona United Methodist Church (87797) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Tionesta United Methodist Church (86086) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Tipp City United Methodist Church | Attn: Joseph Rothstein | 6982 Salon Cir | Huber Heights, OH 45424 | | | | jgr3958@gmail.com | Email and First Class Mail |
| Tipton United Methodist Church (1372) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Tishomingo First United Methodist Church | Attn: Tara Clary | P.O. Box 26 | Tishomingo, OK 73460 | | | | tishumc@swbell.net | Email and First Class Mail |
| Tiwald Law, P.C. | John Tiwald | 6121 Indian School Road NE, Ste 210 | Albuquerque NM 87110 | | | | john@tiwaldlaw.com | Email and First Class Mail |
| TJC ESQ, psc | Timothy J. Conlon | 76 Westminster Street, Ste 420 | Providence RI 02903 | | | | tim@tjcesq.com | Email and First Class Mail |
| TN Dept Of Labor Bureau of Unemployment Insurance | c/o TN Attorney General Bankruptcy Div | Attn: Laura Mccloud | P.O. Box 20207 | Nashville, TN 37202-0207 | | | | First Class Mail |
| Toccoa First Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Toccoa First United Methodist Church 333 E Tugaloo St Toccoa | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Todd J Desimone | 25 Glen Eagles Dr | Larchmont, NY 10538 | | | | | | First Class Mail |
| Tomball United Methodist Church | Attn: Pam Mckinney | 1603 Baker Dr | Tomball, TX 77375 | | | | pam.mckinney@tomballumc.org | Email and First Class Mail |
| Tompkinsville Umc (078634) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Toney United Methodist Church | Attn: Ginny Satterfield | 5465 Old Railroad Bed Rd | P.O. Box 1 | Toney, AL 35773 | | | trustees@toneyumc.org | Email and First Class Mail |
| Tonica United Methodist Church | Attn: Secretary Umc | 423 Wauponis St | Tonica, IL 61370 | | | | tonicaumc3@yahoo.com | Email and First Class Mail |
| Tonys Services Station | 3 E Sheridan St | Ely, MN 55731 | | | | | | First Class Mail |
| Tooele United Methodist Church | Attn: Araceli Berdugo | 78 E Utah Ave | Tooele, UT 84074 | | | | araceli.melo@yahoo.com | Email and First Class Mail |
| Tooele United Methodist Church | Attn: Treasurer, Araceli Berdugo | 454 W 770 S | Tooele, UT 84074 | | | | araceli.melo@yahoo.com | Email and First Class Mail |
| Tools And Troubleshooting, Inc | c/o National Debt Relief | Attn: Phil Fischer | 425 S Main St | Hobart, OK 73651 | | | phil@tntmold.com | Email and First Class Mail |
| Topeka: First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| TorHoerman Law LLC | Eric M. Terry | 210 S. Main St | Edwardsville IL 62025 | | | | eric@thlawyer.com | Email and First Class Mail |
| TorHoerman Law LLC | Eric M. Terry | 210 S. Main St | Edwardsville IL 62025 | | | | info@thelawyer.com | Email and First Class Mail |
| TorHoerman Law LLC | Eric M. Terry | 210 S. Main St | Edwardsville IL 62025 | | | | info@thlawyer.com | Email and First Class Mail |
| Toriseva law | Teresa Toriseva, Esquire | 1446 National Rd | Wheeling WV 26003 | | | | justice@torisevalaw.com | Email and First Class Mail |
| Tormax Usa, Inc | Attn: Lee Bates | P.O. Box 171387 | San Antonio, TX 78217 | | | | lbates@tormaxusa.com | Email and First Class Mail |
| Tormax Usa, Inc | P O Box 171387 | San Antonio, TX 78217-8387 | | | | | | First Class Mail |
| Towanda United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Towers Perrin | William E Brooks | 12377 Merit Dr, Ste 1200 | Dallas, TX 75251-2248 | | | | | First Class Mail |
| Towers Watson | 500 N Akard St, Ste 4100 | Dallas, TX 75201-3302 | | | | | | First Class Mail |
| Towers Watson Delaware, Inc | P O Box 28025 | Chicago, IL 60673-1280 | | | | | | First Class Mail |
| Town Hill Umc (180373) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Town Of Esopus United Methodist Church | Attn: Donald J Sutherland | P.O. Box 699 | Port Ewen, NY 12466 | | | | djsflier@gmail.com | Email and First Class Mail |
| Town Of Esopus United Methodist Church | P O Box 699 | Port Ewen, NY 12466 | | | | | stegarner@aol.com | Email and First Class Mail |
| Town Of Hudson | P O Box 56 | Hudson, WY 82515-0056 | | | | | | First Class Mail |
| Town Of Marion, Mississippi | Attn: Chris Falgout, Attorney | P.O. Box 265 | Meridian, MS 39302 | | | | cmfatlaw@bellsouth.net | Email and First Class Mail |
| Town Of Marion, Mississippi | P O Box 310 | Marion, MS 39342 | | | | | | First Class Mail |
| Town Point United Methodist Church 61 - Chesapeake City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Township United Methodist | Attn: Ginny Austin | P.O. Box 205 | Hobart, NY 13788 | | | | jamjerjay@hotmail.com | Email and First Class Mail |
| Township United Methodist Church | Attn: Ginny Austin | P.O. Box 205 | Hobart, NY 13788 | | | | jamjerjay@hotmail.com | Email and First Class Mail |
| Towson United Methodist Church | Attn: Kimberly Ayres | 501 Hampton Ln | Towson, MD 21286 | | | | | First Class Mail |
| Trabuco Presbyterian Church | 31802 Las Amigas | Trabuco Canyon, CA 92679 | | | | | michele@trabucopres.com | Email and First Class Mail |
| Tractor Supply Credit Plan | Dept 30 - 1105082950 | Phoenix, AZ 85062 | | | | | | First Class Mail |
| Tracy Techau | c/o Alston & Bird | Attn: Will Sugden | 1201 W Peachtree St | Atlanta, GA 30309 | | | tracytechau@yahoo.com | Email and First Class Mail |
| Tracy Techau | 1800 Cir 75 Pkwy Se | Atlanta, GA 30339-3055 | | | | | | First Class Mail |
| Trafalgar Christian Church | Attn: Amy M Spurgeon | 300 W Pearl St | Trafalgar, IN 46181 | | | | church@trafalgarchristian.org | Email and First Class Mail |
| Trafalgar Christian Church | Attn: Treasurer | P.O. Box 147 | Trafalgar, IN 46181 | | | | church@trafalgarchristian.org | Email and First Class Mail |
| Trafalgar United Methodist Church | Attn: Jeff Wright | 3100 W Stones Crossing Rd | Greenwood, IN 46143 | | | | jwright0520@gmail.com | Email and First Class Mail |
| Trane Us, Inc | P O Box 406469 | Atlanta, GA 30384-6469 | | | | | | First Class Mail |
| Tranfiguration Of The Lord Parish | Attn: Andre L Kydala | 54 Old Hwy 22 | Clinton, NJ 08809 | | | | | First Class Mail |
| Tranquil United Methodist Church | Attn: Rev Dr Shawn G Armstrong | 1702 Mccormick Hwy | Greenwood, SC 29646 | | | | shawngarmstrong@gmail.com | Email and First Class Mail |
| Tranquility Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Transatlantic Cncl 802 | Unit 28100 Box 24 | APO, AE 09714-8100 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Transatlantic Cncl 802 | Usag Brussels, Unit 28100 Box 24 | APO, AE 09714-8100 | | | | | | First Class Mail |
| Transfiguration Of Our Lord Parish | c/o Woods Oviatt Gilman LLP | Attn: Timothy P Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | tlyster@woodsoviatt.com | Email and First Class Mail |
| Transfiguration Parish | Attn: Stephen Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | | kent@transfig.org | Email and First Class Mail |
| Transfiguration Parish | Attn: the Rev S Kent Marcoux | 13925 New Hampshire Ave | Silver Spring, MD 20904-6218 | | | | kent@transfig.org | Email and First Class Mail |
| Transfiguration R C Congregation, Inc | Attn: Matthew W Oakey | 218 N Charles St, 400 | Baltimmore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Transfiguration R C Congregation, Inc | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Transource | P O Box 931898 | Atlanta, GA 31193-1898 | | | | | | First Class Mail |
| Traub Lieberman Straus & Shrewsberry LLP | Attn: Jonathan R Harwood | Mid-Westchester Exec Park | 7 Skyline Dr | Hawthorne, NY 10532 | | | jharwood@tlsslaw.com | Email and First Class Mail |
| Travelers Casualty And Surety Company | 1 Tower Sq | Hartford, CT 06183-0001 | | | | | | First Class Mail |
| Travelers Casualty And Surety Company Of America | Attn: Kate K Simon | P.O. Box 2989 | Hartford, CT 06104-2989 | | | | kksimon@travelers.com | Email and First Class Mail |
| Travelers Rest United Methodist Church | Attn: Jan Paxton | 19 S Main St | Travelers Rest, SC 29690-1830 | | | | jan@trmethodist.net | Email and First Class Mail |
| Traverse Bay United Methodist Church | Attn: Rebecca Frost | 1200 Ramsdell St | Traverse City, MI 49684 | | | | tbumc@traversebaychurch.org | Email and First Class Mail |
| Travis Park United Methodist Church | Attn: Elizabeth G Smith | 6655 First Park Ten Blvd, Ste 240 | San Antonio, TX 78213 | | | | beth@egsmithlaw.com | Email and First Class Mail |
| Travis Park United Methodist Church | Attn: Senior Pastor | 230 E Travis | San Antonio, TX 78205 | | | | beth@egsmithlaw.com | Email and First Class Mail |
| Travis Park United Methodist Church | c/o Law Offices of Elizabeth G Smith | 6655 First Park Ten Blvd, Ste 240 | San Antonio, TX 78213 | | | | beth@egsmithlaw.com | Email and First Class Mail |
| Treadway Law Firm | Attn: Elizabeth B Treadway | P.O. Box 613 | Olive Branch, MS 38654 | | | | Elizabeth.Treadway@Treadwaylawfirm.com | Email and First Class Mail |
| Treasurer | 50 Franklin St | Rumford, ME 04276 | | | | | | First Class Mail |
| Treasurer Of Virginia | c/o Virginia Dept of the Treasury | Attn: Vicki D Bridgeman | Unclaimed Property Div | P.O. Box 2478 | Richmond, VA 23218-2478 | | jacinda.hardy@trs.virginia.gov | Email and First Class Mail |
| Treasurer Of Virginia | Attn: Dept of Agriculture & Consumer Serv | 102 Governor St Lowr Level | Richmond, VA 23219-3676 | | | | | First Class Mail |
| Treasurer Of Virginia Tech | fbo A Peluso | 800 Washington St Sw | Blacksburg, VA 24061-1066 | | | | | First Class Mail |
| Treasurer State Of Connecticut | 165 Capitol Ave | Hartford, CT 06106-1659 | | | | | | First Class Mail |
| Treasurer Weston Umc | Attn: Donna Ann Galloway | 4193 Weston Rd Box 96 | Weston, MI 49289 | | | | donagalloway@msn.com | Email and First Class Mail |
| Treasurer, St. James Umc, Tarboro, Nc | 211 E St James St | Tarboro, NC 27886 | | | | | sjumctarboro@live.com | Email and First Class Mail |
| Treasurer, Van Orsdel United Methodist Church | 410 5th Ave | Havre, MT 59501 | | | | | voumc@itstriangle.com | Email and First Class Mail |
| Tremont Sheldon Robinson Mahoney P.C. | Cindy L. Robinson | 64 Lyon Terrace | Bridgeport CT 06604 | | | | crobinson@tremontsheldon.com | Email and First Class Mail |
| Tremont United Methodist Church | 1951 Washington Ave | Bronx, NY 10457 | | | | | tremontumc@optonline.net | Email and First Class Mail |
| Trenholm Road United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Trenholm Road United Methodist Church | Attn: Joel R Attn: Jones | 3401 Trenholm Rd | Columbia, SC 29204 | | | | jrjones@umcsc.org | Email and First Class Mail |
| Triad Native American | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tri-Church Parish | 41 E Main St | Brocton, NY 14716 | | | | | broctontrichurchparish@gmail.com | Email and First Class Mail |
| Trietsch Memorial United Methodist Church | Attn: Becky Hornback | 6101 Morriss Rd | Flower Mound, TX 75028-3712 | | | | beckyh@tmumc.org | Email and First Class Mail |
| Tri-Lakes United Methodist Church | Attn: Scott Mccreedy | 20256 Hunting Downe Way | Monument, CO 80132 | | | | tlumc@tlumc.org | Email and First Class Mail |
| Trinity | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity - Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity 1St Umc El Paso | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Alliance Ohio | Attn: Ken Baker | 990 Sunset | Alliance, OH 44601 | | | | kenbaker44601@yahoo.com | Email and First Class Mail |
| Trinity Arlington - Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Asbury Umc | Attn: Charles David Bergen | 214 Woodside Ln | Berkeley Springs, WV 25411 | | | | chuck.bergen@gmail.com | Email and First Class Mail |
| Trinity Asbury United Methodist Church | Attn: Brenda Close | P.O. Box 672 | Berkeley Springs, WV 25411 | | | | chuck.bergen@gmail.com | Email and First Class Mail |
| Trinity Baptist Church Sbc Wamego Kansas | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| Trinity Baptist Church Sbc Wamego Kansas | P O Box 75037 | Wichita, KS 67275 | | | | | mail@ksadvocates.com | Email and First Class Mail |
| Trinity Bellefonte Umc (180748) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Boscobel United Methodist Church | 275 Church St | Buchanan, NY 10511 | | | | | tbumc1@gmail.com | Email and First Class Mail |
| Trinity Boscobel United Methodist Church | Attn: Jean S Oitice | 275 Church St | Buchanan, NY 10511 | | | | tbumc1@gmail.com | Email and First Class Mail |
| Trinity Boscobel United Methodist Church | Attn: Pastor Linda Willey | 277 Church St | Buchanan, NY 10511 | | | | tbumc1@gmail.com | Email and First Class Mail |
| Trinity By The Sea Episcopal Church | P O Box 348 | Port Aransas, TX 78373 | | | | | churchoffice@trinitybythesea.org | Email and First Class Mail |
| Trinity By The Sea Episcopal Church | Sue Miles | P.O. Box 346 | Port Aransas, TX 78373 | | | | suealiciamiles@gmail.com | Email and First Class Mail |
| Trinity Cathedral | 81 N 2nd St | San Jose, CA 95113 | | | | | julia@trinitysj.org | Email and First Class Mail |
| Trinity Cathedral | Attn: Julia Goldsmith | 81 N 2nd St | San Jose, CA 95113 | | | | julia@trinitysj.org | Email and First Class Mail |
| Trinity Church | P O Box 9 | Athens, PA 18810 | | | | | information@TrinityAthens.org | Email and First Class Mail |
| Trinity Church | Attn: the Rev Marguerite Sheehan | 17 Severance St | Shelburne Falls, MA 01370 | | | | msheehan222@gmail.com | Email and First Class Mail |
| Trinity Church | Attn: Nathan H Schwartzberg | 701 S Main St | Athens, PA 18810 | | | | nhschwartzberg@gmail.com | Email and First Class Mail |
| Trinity Church | Attn: the Rev Ann Urinoski | 18 Ryers Ln | Matawan, NJ 07747 | | | | trinitychurchmatawan@gmail.com | Email and First Class Mail |
| Trinity Church (Claremont) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Episcopal), Inc | Attn: Jeanne Goff | P.O. Box 459 | Pass Christian, MS 39571 | | | | jpplaisance@gmail.com | Email and First Class Mail |
| Trinity Church (Episcopal), Inc | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Trinity Church (Hampton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Lenox) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Meredith) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Milford) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Shrewsbury) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Tilton) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Ware) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church (Whitinsville) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Church Roslyn | Attn: Joanne Izzo | 1579 Northern Blvd | Roslyn, NY 11576 | | | | office@trinityroslyn.org | Email and First Class Mail |
| Trinity Church United Methodist | Attn: Treasurer, Trinity Church United Methodist | 229 S State St | Kendallville, IN 46755 | | | | Carla@cpa-butler.com | Email and First Class Mail |
| Trinity Church United Methodist Beaver Dam | Attn: Mark R Cupery, Treasurer | 308 Oneida St | Beaver Dam, WI 53916 | | | | mcupery@msn.com | Email and First Class Mail |
| Trinity Church, A Louisiana Nonprofit Corporation | Attn: Andrew R Thayer | 1329 Jackson Ave | New Orleans, LA 70130 | | | | athayer@trinitynola.com | Email and First Class Mail |
| Trinity Episcopal Cathedral | c/o Wright, Lindsey & Jennings LLP | Attn: John R Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| Trinity Episcopal Cathedral | 113 N 18th St | Omaha, NE 68102 | | | | | sking@trinityepiscopal.org | Email and First Class Mail |
| Trinity Episcopal Cathedral | Attn: John R Tisdale | 310 W 17th St | Little Rock, AR 72202 | | | | | First Class Mail |
| Trinity Episcopal Cathedral (Easton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Trinity Episcopal Cathedral Parish | Attn: Andrew Thomas Grosso | 1100 Sumter St | Columbia, SC 29201 | | | | agrosso@trinitysc.org | Email and First Class Mail |
| Trinity Episcopal Cathedral Parish | c/o Trinity Episcopal Cathedral | 1100 Sumter St | Columbia, SC 29205 | | | | agrosso@trinitysc.org | Email and First Class Mail |
| Trinity Episcopal Cathedral, Portland, Oregon | Attn: Leigh Wilson | 147 NW 19th Ave | Portland, OR 97209 | | | | leighmwilson@comcast.net | Email and First Class Mail |
| Trinity Episcopal Church | 520 11th St | Huntington, WV 25701 | | | | | admin@wvtrinitychurch.org | Email and First Class Mail |
| Trinity Episcopal Church | 36 Main St | Newtown, CT 06470 | | | | | awyatt@trinitynewtownct.org | Email and First Class Mail |
| Trinity Episcopal Church | 3800 W 20th St | Greeley, CO 80631 | | | | | bankruptcy@messner.com | Email and First Class Mail |
| Trinity Episcopal Church | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Art Mudge | P.O. Box 3 | Junction, TX 76849 | | | | bent59@verizon.net | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Bradley M Helmuth | 202 High St Nevada City, Ca 95959 | Nevada City, CA 95959 | | | | bhelmuth1969@hotmail.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Shannon Collins | 261 E Main St | Hamburg, NY 14075 | | | | cfisher@magavern.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Fr Chris Rodriguez | 2365 Pine Ave | Vero Beach, FL 32960 | | | | crodriguez@trinityvero.org | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Deborah Duguid-May | 3450 West Ridge Rd | Rochester, NY 14626 | | | | deborahduguidmay@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Lillian W Hyde | 2216 Ball St | Galveston, TX 77550 | | | | finance@trinitygalv.org | Email and First Class Mail |
| Trinity Episcopal Church | Attn: The Rev Dr R William Carrol | 906 Padon St | Longview, TX 75601 | | | | frbill@trinityparish.org | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Michael Watkins | P.O. Box 1483 | Hattiesburg, MS 39403 | | | | hattiesburg@hotmail.com | Email and First Class Mail |
| Trinity Episcopal Church | 9325 West St | Manassas, VA 20110 | | | | | info@trinityepiscopalchurch.org | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Trinity Episcopal Church | 120 Allegheny Ave | Towson, MD 21204 | | | | | office@trinitychurchtowson.org | Email and First Class Mail |
| Trinity Episcopal Church | 47 E St, P O Box 55 | Wrentham, MA 02093-1369 | | | | | office@trinitywrentham.org | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | | p.j.madison10562@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Peter J Madison | 7 Sleator Dr | Ossining, NY 10562 | | | | peter.madison@yahoo.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Heath Nathaniel Boddie | 3552 Morning Glory Ave | Baton Rouge, LA 70808-2865 | | | | reception@trinitybr.org | Email and First Class Mail |
| Trinity Episcopal Church | 7474 Washington Blvd | Elkridge, MD 20715 | | | | | rector@trinityelkridge.org | Email and First Class Mail |
| Trinity Episcopal Church | P O Box 400 | 651 Pequot Ave | Southport, CT 06890-1366 | | | | rector@trinitysouthport.org | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Sare Anuszkiewicz | 62 W Buffalo St | Warsaw, NY 14569 | | | | revsarey@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | c/o Diocese of the Central Gulf Coast - the Episcopal Church | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| Trinity Episcopal Church | c/o Diocese of the Central Gulf Coast, | Attn: Scott A Remington | 125 E Intendencia St | Pensacola, FL 32502 | | | sremington@clarkpartington.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Kevin Thomas Powell | 211 Walnut St | Muscatine, IA 52761 | | | | trinity@machlink.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Susan Treanor | 137 Trinity Hill Rd | Mt. Pocono, PA 18344 | | | | trinitychurchmp@verizon.net | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Michael Bartolomeo | 130 Main St | Northport, NY 11768-1788 | | | | trinityech@yahoo.com | Email and First Class Mail |
| Trinity Episcopal Church | 7 Providence Rd | Brooklyn, CT 06234 | | | | | trinityepiscopalchurchbrooklyn@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | 7 S Highland Ave | Ossining, NY 10562 | | | | | trinityossining@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Leslie Scholtz | 18 Trinity Pl | Plattsburgh, NY 12901 | | | | trinityplattsburgh@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | Tony Powell | P.O. Box 361 | Melrose, FL 32666 | | | | Trinityrector2177@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Rev Sarah Jane Brockmann | 3 Goddard Ave | Rockland, MA 02370-2325 | | | | trinityrockland@verizon.net | Email and First Class Mail |
| Trinity Episcopal Church | Attn: Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | | vicar.zile@verizon.net | Email and First Class Mail |
| Trinity Episcopal Church | Attn: the Rev Eric Zile | P.O. Box 667 | Apalachicola, FL 32329 | | | | vicar.zile@verizon.net | Email and First Class Mail |
| Trinity Episcopal Church - Fishkill | 1200 Main St | P.O. Box 484 | Fishkill, NY 12524 | | | | info@trinityfishkill.org | Email and First Class Mail |
| Trinity Episcopal Church - Fishkill | Attn: David Bishop | 1200 Main St, P.O. Box 484 | Fishkill, NY 12524 | | | | info@trinityfishkill.org | Email and First Class Mail |
| Trinity Episcopal Church (Cranston) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Episcopal Church (Elkton) | c/o the Law Office of Andrea Ross | Attn: Andrea Ross, Esq | 129 N West St, Ste 1 | Easton, MD 21601 | | | Andie@AndieRossLaw.com | Email and First Class Mail |
| Trinity Episcopal Church (Newport) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Episcopal Church (North Scituate) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Episcopal Church (Rutland) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Episcopal Church (Shelburne) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Trinity Episcopal Church Mt Airy, Nc | P O Box 1043 | Mt Airy, NC 27030-1043 | | | | | info@trinitymtairy.com | Email and First Class Mail |
| Trinity Episcopal Church Of Findlay, Ohio | Attn: John Drymon | 519 S Cory St | Findlay, OH 45840 | | | | trinfinrector@att.net | Email and First Class Mail |
| Trinity Episcopal Church Of Janesville | Attn: Rev Kathleen Monson Lutes | 409 E Court St | Janesville, WI 53545 | | | | rev.kathy@trinityjanesville.com | Email and First Class Mail |
| Trinity Episcopal Church Of Long Green | Attn: Jessica Sexton | 12400 Manor Rd | P.O. Box 4001 | Glen Arm, MD 21057 | | | rector@trinitychurchlonggreen.org | Email and First Class Mail |
| Trinity Episcopal Church Of Portland | c/o the Episcopal Diocese of Maine / Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| Trinity Episcopal Church Of Tulsa, Inc | Attn: Fr Lee Domenick Rector Trinity Episcopal Church | 501 S Cincinnati | Tulsa, OK 74103 | | | | ldomenick@trinitytulsa.org | Email and First Class Mail |
| Trinity Episcopal Church Of Wauwatosa | Attn: Rev Gary Manning | 1717 Church St | Wauwatosa, WI 53213 | | | | tosapriest@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church Of Yazoo City | Attn: Bee Estes | P.O. Box 145 | Yazoo City, MS 39194 | | | | aga8ja@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church Of Yazoo City | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | mwilson@blswlaw.com | Email and First Class Mail |
| Trinity Episcopal Church Of Yazoo City | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | | office@firstchurchmn.org | Email and First Class Mail |
| Trinity Episcopal Church Saco | c/o the Episcopal Diocese of Maine/Martin | Attn: Gordon Gayor | P.O. Box 4036 | Portland, ME 04101 | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| Trinity Episcopal Church, A Religious Corporation | Attn: Rev T J Freeman | 611 W Berry | Ft Wayne, IN 46802 | | | | rmilligan@pilawyers.com | Email and First Class Mail |
| Trinity Episcopal Church, Asbury Park, Nj | Attn: Nicholas Chase Danford | 503 Asbury Ave | Asbury Park, NJ 07712 | | | | frchase@trinitynj.com | Email and First Class Mail |
| Trinity Episcopal Church, Branford, Ct | Attn: Rev Sharon Gracen | 1109 Main St | Branford, CT 06405-3715 | | | | trinitychurch@trinitybranford.org | Email and First Class Mail |
| Trinity Episcopal Church, Brooklyn, Ct | Attn: Jane Hale | P.O. Box 276 | Brooklyn, CT 06234 | | | | trinityepiscopalchurchbrooklyn@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Demopolis, Al | Attn: Rev Rob Morpeth, Diocese of Alabama | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Trinity Episcopal Church, Demopolis, Al | William Arrington | P.O. Box 560 | Demopolis, AL 36732-0560 | | | | william.arrington@ipaper.com | Email and First Class Mail |
| Trinity Episcopal Church, Fayetteville, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Fayetteville, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | office@trinityfayetteville.org | Email and First Class Mail |
| Trinity Episcopal Church, Florence, Al | The Rev Dr Callie Plunket-Brewton | P.O. Box M | Florence, AL 35630-4655 | | | | cplunketbrewton@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Florence, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Trinity Episcopal Church, Fort Worth, Texas | Attn: the Reverend Canon Janet Waggoner | P.O. Box 8695 | Fort Worth, TX 76124 | | | | janet.waggoner@edfw.org | Email and First Class Mail |
| Trinity Episcopal Church, Gladstone | 901 Dakota Ave | Gladstone, MI 49837 | | | | | timothyquinnell@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Hartford, Ct | Attn: P Thomas Oberholtzer | 120 Sigourney St | Hartford, CT 06105 | | | | office@trinityhartford.org | Email and First Class Mail |
| Trinity Episcopal Church, Houghton | 205 Montezuma | Houghton, MI 49931 | | | | | | First Class Mail |
| Trinity Episcopal Church, Lewiston | c/o the Episcopal Diocese of Maine/Martin | P.O. Box 4036 | Portland, ME 04101 | | | | bmartin@episcopalmaine.org | Email and First Class Mail |
| Trinity Episcopal Church, Mackinac Island | 472 Fort St | Mackinac Island, MI 49757 | | | | | | First Class Mail |
| Trinity Episcopal Church, Oshkosh, Wi | Attn: Episcopal Diocese of Fond Du Lac | 1051 N Lynndale Dr, Ste 1B | Appleton, WI 54914 | | | | diofdl@diofdl.org | Email and First Class Mail |
| Trinity Episcopal Church, Seneca Falls, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | trinity13148@verizon.net | Email and First Class Mail |
| Trinity Episcopal Church, St. Marys Parish | Attn: Fr John Ball | P.O. Box 207 | 47477 Trinity Church Rd | St. Marys City, MD 20686-0207 | | | trinitysaintmarys@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Statesville Nc | Trinity Episcopal Church | 801 Henkel Rd | Statesville, NC 28677-3215 | | | | Trinityrector@bellsouth.net | Email and First Class Mail |
| Trinity Episcopal Church, The Woodlands | 3901 S Panther Creek Dr | The Woodlands, TX 77381 | | | | | gsevick@trinitywoodlands.org | Email and First Class Mail |
| Trinity Episcopal Church, Torrington, Ct. | 220 Prospect St | Torrington, CT 06791 | | | | | treasurer@trinity-torrington.org | Email and First Class Mail |
| Trinity Episcopal Church, Watertown, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Watervliet, Ny 12189 | Trinity Episcopal Church | 1336 1st Ave | Watervliet, NY 12189 | | | | wendell217@gmail.com | Email and First Class Mail |
| Trinity Episcopal Church, Wetumpka, Al | Attn: Diocese of Alabama, Attn: Rev Rob Morpeth | 521 N 20th St | Birmingham, AL 35203 | | | | rmorpeth@dioala.org | Email and First Class Mail |
| Trinity Episcopal Church, Wetumpka, Al | Attn: Warren Jones | 5375 U.S. Hwy 231 | Wetumpka, AL 36092-3168 | | | | warren@trinitywetumpka.org | Email and First Class Mail |
| Trinity Episcopal Church, Woodbridge, Nj | Attn: Stephen A Kalista Jr | 573 Linden Ave | Woodbridge, NJ 07095 | | | | kalista227@aol.com | Email and First Class Mail |
| Trinity Episcopal Church, Woodbridge, Nj | Attn: Rector | 650 Rahway Ave | Woodbridge, NJ 07095 | | | | rector@trinitywoodbridge.org | Email and First Class Mail |
| Trinity Episcopal Parish | c/o Rogers Towers, Pa | Attn: Betsy C Cox, Esq | 1301 Riverplace Blvd, Ste 1500 | Jacksonville, FL 32207 | | | bcox@rtlaw.com | Email and First Class Mail |
| Trinity Episcopal Parish | Matt Marino | 215 St George St | St. Augustine, FL 32084 | | | | frmatt@trinitysta.org | Email and First Class Mail |
| Trinity Episcopal Parish In Menlo Park | Attn: Leigh Flesher, Esq | 330 Ravenswood Ave | Menlo Park, CA 94025 | | | | lcflesher@sbcglobal.net | Email and First Class Mail |
| Trinity Episcopal Cathedral | c/o StTheodores Episcopal Church | Attn: John Tisdale | 200 W Capitol Ave, Ste 2300 | Little Rock, AR 72201 | | | jtisdale@wlj.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | 200 East Clements Bridge Rd | Runnemede, NJ 08078 | | | | | dthatcher@thatcherpassarella.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | Attn: David A Thatcer | 200 E Clements Bridge Rd | Runnemede, NJ 08078 | | | | dthatcher@thatcherpassarella.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | 106 N Deleon St | Victoria, TX 77901 | | | | | huberL@hotmail.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | Attn: Josh S Tatum | Plews Shadley Racher & Braun LLP | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | Attn: Cynthia M Weiss | 1000 W Main St | Lansdale, PA 19446-1926 | | | | lcorr@trinitylansdale.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | Attn: Inga Edwards | 2520 State Rte, Ste 208 | Walden, NY 12586 | | | | secretary@tlcinwalden.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church | Attn: Pastor Andrew Wilson | 128 S 7th St | Zanesville, OH 43701 | | | | | First Class Mail |
| Trinity Evangelical Lutheran Church - The Bronx, Ny | Attn: Matthew Ryan Gonzalez | 2125 Watson Ave | The Bronx, NY 10472 | | | | pastor@trinitylutheranbronx.org | Email and First Class Mail |
| Trinity Evangelical Lutheran Church And School | Attn: Daniel Lorenz | 521 SW Clay St | Portland, OR 97201 | | | | blminer521@aol.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church Of Maysville | 621 Parker Rd | Maysville, KY 41056 | | | | | tom@tomclarkeins.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church Of Maysville, Kentucky | Attn: Matthew Sanning | 224 Main St | Augusta, KY 41002 | | | | mattsanning1@gmail.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church Of Tea, Lincoln Co, Sd | c/o Cadwell Sanford Deibert & Garry LLP | Attn: Steven W Sanford | 200 E 10th St, Ste 200 | Sioux Falls, SD 57104 | | | ssanford@cadlaw.com | Email and First Class Mail |
| Trinity Evangelical Lutheran Church, Inc | Attn: Kenneth C Steel III | 2064 Park St | Jacksonville, FL 32204 | | | | steeltriallaw@gmail.com | Email and First Class Mail |
| Trinity Gastonia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | | First Class Mail |
| Trinity Heights United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Trinity Hill United Methodist Church | Attn: John Sims & Aaron John Mansfield | 3600 Tates Creek Rd | Lexington, KY 40517 | | | | john96s@yahoo.com | Email and First Class Mail |
| Trinity Lagrangeville Umc | Attn: Craig Grant, Chair of Finance | 6 S Cross Rd | Lagrangeville, NY 12540 | | | | dbeattie@optonline.net | Email and First Class Mail |
| Trinity Lexington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Lexington | 902 South Main | Lexington, NC 27292 | | | | | | First Class Mail |
| Trinity Lutheran | 1546 N Luther Rd | Fremont, NE 68025 | | | | | anthony.gerber@trinityfremont.org | Email and First Class Mail |
| Trinity Lutheran | Attn: Roy M Hahn | 810 Heatherwood St | Fremont, NE 68025 | | | | royhahn@earthlink.net | Email and First Class Mail |
| Trinity Lutheran Church | William Conger | 2762 Vermilion Dr | Cook, MN 55723 | | | | billconger73@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Donald J Baxter | 3071 S Cornett Dr | Ridgefield, WA 98642 | | | | djbaxter333@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church | 315 E Mill Ave | Pelican Rapids, MN 56572 | | | | | eric.schwirian@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Eric Wooldridge | 1535 Washington Ave | Enumclaw, WA 98022 | | | | ericwool@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Jeffrey E Heimsoth | 323 Scott St | Monroe, MI 48161 | | | | jheimsoth@trinitylutheranmonroe.org | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Joseph Milano | 1385 Broadway - 12th Fl | New York, NY 10018 | | | | JMilano@cbmslaw.com | Email and First Class Mail |
| Trinity Lutheran Church | 212 W 12th St | Grand Island, NE 68801 | | | | | pastoradam@tlcgi.org | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Peter Bredlau | 1330 13th St | Moline, IL 61265 | | | | pastorpeter@tlcmoline.org | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Peter Bredlau | 1330 13th Ave | Moline, IL 61265 | | | | pastorpeter@tlcmoline.org | Email and First Class Mail |
| Trinity Lutheran Church | 2194 SE Minter Bridge | Hillsboro, OR 97123 | | | | | sandy@trinityhillsboro.com | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Todd Tegethoff | 1400 E 2nd Ave | Mitchell, SD 57301 | | | | tegethoff6@hotmail.com | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Kevin Evensen | 717 Chambers St | Ottawa, IL 61350 | | | | tlcoffice@trinitylutheranottawa.com | Email and First Class Mail |
| Trinity Lutheran Church | 1108 E 8th St | Duluth, MN 55805 | | | | | trinity@tlcduluth.org | Email and First Class Mail |
| Trinity Lutheran Church | Attn: Michael E Arens | 111 Nassau Ave | Islip, NY 11751 | | | | trinityislip@optonline.net | Email and First Class Mail |
| Trinity Lutheran Church And School | Attn: Anne K Wilson | 228 2nd St Se | Cedar Rapids, IA 52401 | | | | awilson@vinerlawfirm.com | Email and First Class Mail |
| Trinity Lutheran Church Montevideo | 220 S 13th St | Montevideo, MN 56265 | | | | | bankruptcycourt@kluverlaw.com | Email and First Class Mail |
| Trinity Lutheran Church Of Jamestown | Attn: Rev Kristina Weber | 523 4th Ave Se | Jamestown, ND 58401-4222 | | | | connect@trinityjamestown.com | Email and First Class Mail |
| Trinity Lutheran Church Of Midland | Attn: Scot C Putzig | 3701 Jefferson Ave | Midland, MI 48640 | | | | scputzig@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church Of Paso Robles | Trinity Lutheran Church | 940 Creston Rd | Paso Robles, CA 93446 | | | | sanderson@trinitylutheranpaso.org | Email and First Class Mail |
| Trinity Lutheran Church Of Stillwater, Minnesota | Attn: Robert Eiselt | 115 4th St N | Stillwater, MN 55082 | | | | beiselt@trinitylc.org | Email and First Class Mail |
| Trinity Lutheran Church Of Valparaiso | c/o Plews Shadley Racher & Braun LLP | Attn: Josh S Tatum | 1346 N Delaware St | Indianapolis, IN 46202 | | | jtatum@psrb.com | Email and First Class Mail |
| Trinity Lutheran Church Susquehanna Council 533 | 6 E Specht St | P.O. Box 168 | Mcclure, PA 17841 | | | | ticmcclure@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church, Cook, Mn | Attn: William Conger | 231 2nd St Se | Cook, MN 55723 | | | | billconger73@gmail.com | Email and First Class Mail |
| Trinity Lutheran Church, Tenafly | Attn: Thomas Loman | 92 Union Ave | Cresskill, NJ 07626 | | | | lomanlaw@aol.com | Email and First Class Mail |
| Trinity Lutheran Evangelical Church Hicksville Ny | Attn: Wayne Hoeberlein | 44 Florence Ave | Oyster Bay, NY 11771 | | | | wayne@hoebhome.com | Email and First Class Mail |
| Trinity Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Memorial Episcopal Church, Binghamton, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Trinity Memorial Episcopal Church, Binghamton, New York | Attn: Martha L Berry | P.O. Box 3520 | Syracuse, NY 13220-3520 | | | | trinity@trinitymemorial.org | Email and First Class Mail |
| Trinity Memorial Lutheran Church | 535 W Emaus Ave | Allentown, PA 18103 | | | | | tmlcadmn@gmail.com | Email and First Class Mail |
| Trinity Methodist Church | Attn: Barrington United Methodist Church | 98 Algonguin Rd | Algonquin, IL 60010 | | | | bumctrustees@barringtonumc.com | Email and First Class Mail |
| Trinity Methodist Church Of Conway, S.C. | Attn: Rev Tresco E Shannon | P.O. Box 1072 | Conway, SC 29528 | | | | tshannon@trinityconway.com | Email and First Class Mail |
| Trinity Methodist Church Of Conway, S.C. | Tresco E Shannon | 198 Long Ave | Conway, SC 29528 | | | | tshannon@trinityconway.com | Email and First Class Mail |
| Trinity Methodist Church Of Darlington, Inc | Attn: Rev William D Altman, II | P.O. Box 16 | Darlington, SC 29540 | | | | wdaltmanii@umcsc.org | Email and First Class Mail |
| Trinity Methodist Church Of Darlington, Inc | Attn: William D Altman, II | 126 Pearl St | Darlington, SC 29532 | | | | wdaltmanii@umcsc.org | Email and First Class Mail |
| Trinity Methodist Church, Sunnyvale, Ca | Attn: Jay C Parr, Pastor | 535 Old San Francisco Rd | Sunnyvale, CA 94086 | | | | pastor@trinityumcsunnyvale.org | Email and First Class Mail |
| Trinity Mifflin United Methodist Church (183571) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Moravian Church | Attn: Treasurer | 7011 Good Luck Rd | New Carrollton, MD 20784 | | | | trinitymoravianoffice@gmail.com | Email and First Class Mail |
| Trinity Morrisania United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| Trinity Mullica Hill | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity New Albany United Mehodist Church | Attn: Rev Chris D Neikirk | 2296 Charlestown Rd | New Albany, IN 47150 | | | | chris.neikirk@inumc.org | Email and First Class Mail |
| Trinity On The Hill Episcopal Church | Attn: Rev Christopher Adams | 3900 Trinity Dr | Los Alamos, NM 87544 | | | | cadams@latoth.org | Email and First Class Mail |
| Trinity On The Hill United Methodist Church | Attn: Nancy Newbrey Business Administrator | 1330 Monte Sano Ave | Augusta, GA 30904 | | | | nnewbrey@trinityonthehill.net | Email and First Class Mail |
| Trinity Park United Methodist Church | Attn: Larry Van Camp | 207 W Park Ave | Greenfield, IN 46140 | | | | larry.vancamp@inumc.org | Email and First Class Mail |
| Trinity Presbyterian Church | Attn: Sue Marie Baskette | 630 Park Ave | Prescott, AZ 86303 | | | | aztrinityoffice@gmail.com | Email and First Class Mail |
| Trinity Presbyterian Church | Attn: Treasurer | 499 Marlton Pike E | Cherry Hill, NJ 08034 | | | | Greg@trinpres.org | Email and First Class Mail |
| Trinity Presbyterian Church | Attn: John Sefcik | 5871 Virginia Pkwy | Mckinney, TX 75071 | | | | jsefcik@tpcmckinney.org | Email and First Class Mail |
| Trinity Presbyterian Church | Attn: Richard George Zielinski | 367 Cranbury Rd | East Brunswick, NJ 08816-3084 | | | | rvielinski@comcast.net | Email and First Class Mail |
| Trinity Presbyterian Church | Attn: Richard George Zielinski | 21 S Woodland Ave | East Brunswick, NJ 08816 | | | | rvielinski@comcast.net | Email and First Class Mail |
| Trinity Presbyterian Church | Attn: Shelly A Sands | P.O. Box 6471 | Key West, FL 33041 | | | | trinitych@bellsouth.net | Email and First Class Mail |
| Trinity Protestant Episcopal Church | Trinity Church | 500 Court St | Portsmouth, VA 23704 | | | | admin@trinity.org | Email and First Class Mail |
| Trinity Um Church | Attn: Carolyn B Coleman, Treasurer | 34 James St, P.O. Box 172 | Piedmont, WV 26750 | | | | trinity3x@frontier.com | Email and First Class Mail |
| Trinity Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradly.com | Email and First Class Mail |
| Trinity Umc | Attn: Eric Stephen Feustel | 28 Bridge St | Colebrook, NH 03576 | | | | ericfeustel@comcast.net | Email and First Class Mail |
| Trinity Umc | Attn: Chair Finance Committee | 375 Broad St | Providence, RI 02907 | | | | info@tumc.necoxmail.com | Email and First Class Mail |
| Trinity Umc | Attn: Gene Eyler | 8248 Hemler Rd | Emmitsburg, MD 21788 | | | | rwb1.pastor@yahoo.com | Email and First Class Mail |
| Trinity Umc | Richard Wilson Baker | 313 W Main St | Emmitsburg, MD 21788 | | | | rwb1.pastor@yahoo.com | Email and First Class Mail |
| Trinity Umc | Attn: William Scott Ingleton | P.O. Box 1080 | Fort Ashby, WV 26719-1080 | | | | trinityumc1@atlanticbb.net | Email and First Class Mail |
| Trinity Umc | 109 Plum St | Cape Charles, VA 23310 | | | | | | First Class Mail |
| Trinity Umc | 147 S Main St | Lexington, VA 24450 | | | | | | First Class Mail |
| Trinity Umc | 201 Cedar St | Smithfield, VA 23430 | | | | | | First Class Mail |
| Trinity Umc | 237 N Water Ave | Idaho Falls, ID 83402 | | | | | | First Class Mail |
| Trinity Umc | 2911 Cameron Mills Rd | Alexandria, VA 22302 | | | | | | First Class Mail |
| Trinity Umc | 304 W Oak St | Arcadia, FL 34266 | | | | | | First Class Mail |
| Trinity Umc | 409 Arnett Blvd | Danville, VA 24540 | | | | | | First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Trinity Umc | 6600 Greenyard Rd | Chester, VA 23831 | | | | | | First Class Mail |
| Trinity Umc | 903 Forest Ave | Richmond, VA 23229 | | | | | | First Class Mail |
| Trinity Umc | 9061 Washington St | Amelia, VA 23002 | | | | | | First Class Mail |
| Trinity Umc | 9425 Kings Hgwy | King George, VA 22485 | | | | | | First Class Mail |
| Trinity Umc | Attn: Treasurer | 124 S 5th St | Rockport, IN 47635 | | | | | First Class Mail |
| Trinity Umc - Idaho Falls | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Umc - Salem | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Umc - Salem | 590 Elma Ave Se | Salem, OR 97317 | | | | | | First Class Mail |
| Trinity Umc (03510) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc (04280) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc (177320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc (4560) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc (4743) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc (Lewistown) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc (Poquoson) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Umc (Poquoson) | 1294 Poquoson Ave | Poquoson, VA 23662 | | | | | | First Class Mail |
| Trinity Umc Arcadia | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Umc Clearfield (180806) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Umc Grand Island | Attn: Charles H Yund | 2100 Whitehaven Rd | Grand Island, NY 14072-2089 | | | | cyund@roadrunner.com | Email and First Class Mail |
| Trinity Umc King | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Umc Of Attica | Attn: Fraces E White | 75 Main St | Attica, NY 14011 | | | | revpamumc@gmail.com | Email and First Class Mail |
| Trinity Umc Of Coram | Attn: Carol E Russell | P.O. Box 92 | Coram, NY 11727 | | | | russmalik@optonline.net | Email and First Class Mail |
| Trinity Umc Of Coram | Attn: Carol Russell | P.O. Box 92 | Coram, NY 11727 | | | | russmalik@optonline.net | Email and First Class Mail |
| Trinity Umc Of Elizabethtown, Nc | P O Box 759 | 901 West Broad St (No Mail Received Here) | Elizabethtown, NC 28337 | | | | office@trinityetown.org | Email and First Class Mail |
| Trinity Umc Wilmette | 1024 Lake Ave | Wilmette, IL 60091 | | | | | pastorbrian@trinitywilmette.org | Email and First Class Mail |
| Trinity Umc, Va | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity Ums | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Church Of Christ Of East Petersburg, Pa | Attn: Matthew C Samley Esq | 33 N Duke St | Lancaster, PA 17602 | | | | MSamley@appelyostzee.com | Email and First Class Mail |
| Trinity United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist | 440 Maxwell Rd | Eugene, OR 97040 | | | | | | First Class Mail |
| Trinity United Methodist Church | Attn: Treasurer | 424 Smith St | Algonac, MI 48001 | | | | 3UMCTrinity@att.net | Email and First Class Mail |
| Trinity United Methodist Church | Billieanne Kennedy Trustee Chair Trinity Umc | 1820 Broadway St | Denver, CO 80202 | | | | basmile@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | 200 N Summit St | Bowling Green, OH 43402 | | | | | bev.robie@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Beverly Robie | 16760 Carter Rd | Bowling Green, OH 43402 | | | | bev.robie@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Bill Pike | 903 Forest Ave | Richmond, VA 23229-6633 | | | | bpike@trinityumc.net | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Brenda Hennessee | 607 Airport Rd Sw | Huntsville, AL 35802 | | | | brenda.hennessee@trinityhsv.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Nancy L Mayr | 285 E 5th St | Chico, CA 95928 | | | | chicotrinity@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Sarah Bultema, Treasurer | 285 E 5th St | Chico, CA 95928 | | | | chicotrinity@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Pamela Cunningham | 5613 Western Ave | Knoxville, TN 37921 | | | | contact@knoxtrinity.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Chris Swiser Registered Agent | 1430 Ellis Blvd Nw | Cedar Rapids, IA 52405 | | | | crstjamesumc@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Rev David M Jolly | 113 Bay St | Bronx, NY 10464 | | | | david.jolly@nyac-umc.com | Email and First Class Mail |
| Trinity United Methodist Church | 361 Sumner Ave | Springfield, MA 01108 | | | | | donevnas657@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Business Secretary | 1310 N Main | Lapeer, MI 48446 | | | | dwwenzel@chartermi.net | Email and First Class Mail |
| Trinity United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Rev Susan Roehs | 609 W Putnam St | Fort Wayne, IN 46808 | | | | execpastor@trinityumcfw.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Trustee Chairperson, Trinity United Methodist Ch | 1302 S Clark Rd | Duncanville, TX 75137 | | | | info@tumcd.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Leona N Tichenor | 301 Fairbanks | Joliet, IL 60432 | | | | ingallsparkumc@sbcglobal.net | Email and First Class Mail |
| Trinity United Methodist Church | 180 Park Ave | Windsor, CT 06095-3343 | | | | | jgerlach316@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: John R Gerlach | 180 Park Ave | Windsor, CT 06095-3343 | | | | jgerlach316@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Treasurer | 1000 Woodward Ave | Ruston, LA 71270 | | | | kima@trinityruston.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Lisa A Bell | 19319 Ranworth Dr | Germantown, MD 20874 | | | | lisaannettebell@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Crystal Tibbs | 16069 State Hwy 34 | Piedmont, MO 63957 | | | | mail@umctrinity.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: John Merkel | 945 Anderson St | Sumter, SC 29153 | | | | merkeljohn@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Nancy L Mayr | 4307 Keith Ln | Chico, CA 95973 | | | | nmayr@snowcrest.net | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Office Administrator | 6800 Wurzback Rd | San Antonio, TX 78240 | | | | ofcadmin@turncsa.net | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Iolene Powell | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | | office@movementonmain.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Treasurer | 24 S Mulberry St | Chillicothe, OH 45601-3325 | | | | office@movementonmain.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Elizabeth Williams, Treasurer | 1300 West St | Annapolis, MD 21401 | | | | office@trinityannapolis.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Bob Breslin | 13700 Schaeffer Rd | Germantown, MD 20874 | | | | office@trinity-germantown.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Penny Ford | 729 Paul W Bryant Dr | Tuscaloosa, AL 35401 | | | | office@trinityumc.info | Email and First Class Mail |
| Trinity United Methodist Church | David Scott Vallelunga | 880 E 6th St | Chico, CA 95928 | | | | organetto49@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Scott Hohn | 403 Racetrack Rd Nw | Fort Walton Beach, FL 32547 | | | | pastor@trinityfwb.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Wendy Hardin Hermann | 223 N Emerson St | Mt Prospect, IL 60056 | | | | pastorwendy@trinitymp.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Paul Meador Pastor | P.O. Box 8 (1313 State Route 143) | Coeymans Hollow, NY 12046 | | | | paul.meador@nyac-umc.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Mike Potter | 1738 Galloway Ave | Memphis, TN 38112 | | | | r.mike.potter@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Rene Perez | 361 Sumner Ave | Springfield, MA 01108-2309 | | | | reneperez803@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Scott Vanmeter | 107 E Angelica St | Rensselaer, IN 47978 | | | | rensselaertrinity@emarqmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Roger Henry | 1117 Benton Ave E | Albia, IA 52531 | | | | revroghen@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Cheryl Campbell | 412 W Main St | Madison, IN 47750 | | | | secretary@trinitymadison.org | Email and First Class Mail |
| Trinity United Methodist Church | Sungmin Jeon | 20 W School St | Oakland, ME 04963 | | | | smj0301@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Linda Merry, Treasurer | 209 E Nash St | Southport, NC 28461-3935 | | | | southporttrinityumc@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Susan Garner | 1101 N Mississippi St | Little Rock, AR 72207 | | | | susan@tumclr.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Terry Maloy | 6363 196th St | Albia, IA 52531 | | | | tmaloy@aol.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Treasurer | 2330 Plank Rd | Keokuk, IA 52632 | | | | treasurer@trinitykeokuk.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Nancy Ellen Lott | 235 Lark St | Albany, NY 12210 | | | | trinityalbanyny@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Treasurer Trinity United Methodist Church | 235 Lark St | Albany, NY 12210 | | | | trinityalbanyny@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Carolyn M Ruble | 401 College Ave | Bluefield, WV 24701-4642 | | | | trinitybluefield@frontiernet.net | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Philip James | 101 E Hwy 69 | Denison, TX 75021 | | | | trinitydenison@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Tumc Treasurer | 211 N 2nd Ave | Purcell, OK 73080 | | | | trinitypurcell@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Steven Mulligan/Trustee | 2406 10th Ave | Parkersburg, WV 26101 | | | | trinityumc@cascable.net | Email and First Class Mail |
| Trinity United Methodist Church | Attn: David Smith | 373 Pocahontas Ave | Ronceverte, WV 24970 | | | | trinityumc_ronceverte@hotmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Paul Whetsell | P.O. Box 578 400 E St N | Talladega, AL 35161 | | | | trinityunitedmc@bellsouth.net | Email and First Class Mail |
| Trinity United Methodist Church | c/o Treasurer, Trinity Umc | Attn: Rebecca Dunagan | 3610 South 4400 W | West Valley City, UT 84120 | | | trinitywestvalleycity@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Sr Pastor Trinity Umc | 705 W Patrick St | Frederick, MD 21701-4029 | | | | tumc@trinityfredrick.org | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Pastor Emily Walker | 409 Wilson St | Paris, TN 38242 | | | | tumc@trinityumc.us | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Treasurer, Trinity United Methodist Church | 612 Farmington Falls Rd | Farmington, ME 04938-6440 | | | | tumcfarmington@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Graham Nelson Stanley | 615 Viano St | P.O. Box 228 | Pt Pleasant, WV 25550 | | | tumcoffice@suddenlinkmaic.com | Email and First Class Mail |
| Trinity United Methodist Church | 512 N Mulberry St | Mt. Carmel, IL 62863 | | | | | tumoffice512@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | Attn: Pastor, Trinity Umc | 137 Main St | Montpelier, VT 05602 | | | | yktaurus@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church | 100 S 2nd St | Millville, NJ 08332-4204 | | | | | | First Class Mail |
| Trinity United Methodist Church | 112 High St | Salisbury, MD 21801 | | | | | | First Class Mail |
| Trinity United Methodist Church | 120 W Park Ave | Tallahassee, FL 32301 | | | | | | First Class Mail |
| Trinity United Methodist Church | 20 N Shore Rd | Marmora, NJ 08223-1432 | | | | | | First Class Mail |
| Trinity United Methodist Church | 430 Eunice | El Dorado, KS 67042 | | | | | | First Class Mail |
| Trinity United Methodist Church | 5700 Broadway | Great Bend, KS 67530 | | | | | | First Class Mail |
| Trinity United Methodist Church | 630 N Cedar St | Ottawa, KS 66067 | | | | | | First Class Mail |
| Trinity United Methodist Church | 7117 Ventnor Ave | Ventnor City, NJ 08406-1924 | | | | | | First Class Mail |
| Trinity United Methodist Church | 715 Cornelia Ave | Lakeland, FL 33815 | | | | | | First Class Mail |
| Trinity United Methodist Church | 75 S Broadway | Pennsville, NJ 08070-2049 | | | | | | First Class Mail |
| Trinity United Methodist Church | 821 S Gordon Rd | Austell, GA 30168 | | | | | | First Class Mail |
| Trinity United Methodist Church | Attn: Evans Crosby Jackson | 850 Mcallister St | Greenville, MS 38701 | | | | | First Class Mail |
| Trinity United Methodist Church | Attn: Joseph James | 226 W Liberty St | Sumter, SC 29150-5116 | | | | | First Class Mail |
| Trinity United Methodist Church - Chesapeake City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church - Gainesville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church - Gainesville | 4000 NW 53rd Ave | Gainesville, FL 32653 | | | | | | First Class Mail |
| Trinity United Methodist Church - Lighthouse Point | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church - Lighthouse Point | 3901 NE 22nd Ave | Lighthouse Pt, FL 33064 | | | | | | First Class Mail |
| Trinity United Methodist Church - Loveland, Co | Attn: Bryson Lillie | 363 Morgan Dr | Loveland, CO 80537 | | | | reverendbpl@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church - Palatka | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church - Palatka | 1400 Husson Ave | Palatka, FL 32177 | | | | | | First Class Mail |
| Trinity United Methodist Church - Salina | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church - Salina | 901 E Neal | Salina, KS 67401 | | | | | | First Class Mail |
| Trinity United Methodist Church (02640) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (100463) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (100554) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (102757) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (177205) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (181526) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (182452) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (188061) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | | First Class Mail |
| Trinity United Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (85801) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (86428) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (87888) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (89080) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (96804) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (98745) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.ccom | Email and First Class Mail |
| Trinity United Methodist Church (Martinsburg, Wv) | Attn: Ashley Attn: Albright | Trinity United Methodist Church | 220 West Martin St | Martinsburg, WV 25401 | | | umctrinity@comcast.net | Email and First Class Mail |
| Trinity United Methodist Church 606 Turner Mccall Blvd | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church An Illinois Religious Corp | Attn: Joey Dunning, Pastor | 304 N Sunny Slope | West Frankfort, IL 62896 | | | | bjalexalexander@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church An Illinois Religious Corp | Attn: William A Alexander | 114 N Benton Rd | West Frankfort, IL 62896 | | | | bjalexalexander@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Denton Texas | Attn: Trustees Chair - Mark Vennerholm | 633 Hobson Ln | Denton, TX 76205 | | | | m23vennerholm@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Jacksonville, Nc | Attn: Rev Stephen Smith Pastor | 301 Marine Blvd | Jacksonville, NC 28540-6512 | | | | | First Class Mail |
| Trinity United Methodist Church Lomira | Attn: Rom Pegram | 300 Church St | Lomira, WI 53048 | | | | churchofficetumc@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Merchantville | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church Merchantville | 36 W Maple Ave | Merchantville, NJ 08109-5142 | | | | | | First Class Mail |
| Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Roper | 207 South Rosemary Ave | Andrews, SC 29510 | | | | cstargardt@fumcgb.org | Email and First Class Mail |
| Trinity United Methodist Church Of Andrews, Inc | Attn: Rev Jeff Roper | 207 South Rosemary Ave | Andrews, SC 29510 | | | | djroper@umcsc.org | Email and First Class Mail |
| Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1050 Hwy 38 S | Bennettsville, SC 29512 | | | | tomslegion1@aol.com | Email and First Class Mail |
| Trinity United Methodist Church Of Bennettsville, Inc | Attn: Michael Toms | 1578 Hwy 38 N | Bennettsville, SC 29512 | | | | tomslegion1@aol.com | Email and First Class Mail |
| Trinity United Methodist Church Of Blythewood South Carolina | Attn: Ed Farnell | 440 Langford Rd | Blythewood, SC 29016 | | | | eafarnell@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Of Blythewood South Carolina | Attn: Scott W Smoak | 90 Boney Rd | Blythewood, SC 29016 | | | | swsmoak@umcsc.org | Email and First Class Mail |
| Trinity United Methodist Church Of Denver Pa | Attn: Mike Roney | 420 Main St | Denver, PA 17517 | | | | shooter50@farfieldsystems.com | Email and First Class Mail |
| Trinity United Methodist Church Of Elkhart In, Inc | Attn: Bruce Nowlin, Dir of Ministry Operations | 2715 E Jackson Blvd | Elkhart, IN 46516 | | | | bruce@trinityonjackson.org | Email and First Class Mail |
| Trinity United Methodist Church Of Evansville | Attn: Todd Gile | 216 SE 3rd St | Evansville, IN 47713 | | | | tgile40@mac.com | Email and First Class Mail |
| Trinity United Methodist Church Of Fountain Inn | Attn: Ashley Case | 403 S Weston St | Fountain Inn, SC 29644 | | | | murray.snow@fitumc.org | Email and First Class Mail |
| Trinity United Methodist Church Of Grand Rapids, MI | Attn: Betsy Weems | 1100 Lake Dr Se | Grand Rapids, MI 49506 | | | | trdickinson@outlook.com | Email and First Class Mail |
| Trinity United Methodist Church Of Greeneville, Tennessee | Attn: Thomas J Garland Jr | P.O. Box 1060 | Greeneville, TN 37745 | | | | tgarland@milligancoleman.com | Email and First Class Mail |
| Trinity United Methodist Church Of Gulfport, Inc | Attn: Board of Trustees | 5007 Lawson Ave | Gulfport, MS 39507 | | | | office@trinityumc.com | Email and First Class Mail |
| Trinity United Methodist Church Of Hackettstown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church Of Hackettstown | 213 Main St | Hackettstown, NJ 07840-2019 | | | | | | First Class Mail |
| Trinity United Methodist Church Of Lapel, Inc | Attn: Treasurer | 217 E 7th St | P.O. Box 606 | Lapel, IN 46051 | | | treasurer@trinity-tlc.com | Email and First Class Mail |
| Trinity United Methodist Church of Lincoln | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church Of Los Osos, CA | Attn: Trustees Chair | 490 Los Osos Valley Rd | Los Osos, CA 93402 | | | | church@trinitylososos.org | Email and First Class Mail |
| Trinity United Methodist Church Of Loveland, Colorado | Attn: Treasurer, Trinity Umc | 801 N Cleveland Ave | Loveland, CO 80537 | | | | pastor@tumc-loveland.org | Email and First Class Mail |
| Trinity United Methodist Church Of Moberly | Attn: Larry Berneking Or Current Trustee Chair | P.O. Box 9 | Moberly, MO 65270 | | | | | First Class Mail |
| Trinity United Methodist Church Of Ontario Ca | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | | eastdistrict@calpacumc.org | Email and First Class Mail |
| Trinity United Methodist Church Of Orangeburg South Carolina | Attn: Patricia B Lott | 755 Five Chop Rd | Orangeburg, SC 29115 | | | | lott6813@carolina.rr.com | Email and First Class Mail |
| Trinity United Methodist Church Of Orangeburg South Carolina | Patricia B Lott | 185 Blvd St Ne | Orangeburg, SC 29115 | | | | lott6813@carolina.rr.com | Email and First Class Mail |
| Trinity United Methodist Church Of Palm Beach Gardens | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church Of Palm Beach Gardens | 9625 N Military Trail | Palm Beach Garden, FL 33410 | | | | | | First Class Mail |
| Trinity United Methodist Church Of Pomona | Attn: Nancy A Williams | P.O. Box 2942 | Pomona, CA 91769-2942 | | | | churchtumc@verizon.net | Email and First Class Mail |
| Trinity United Methodist Church Of Pooler | Attn: Candace Kosloske | 320 Benton Dr | Pooler, GA 31322 | | | | info@trinitypooler.org | Email and First Class Mail |
| Trinity United Methodist Church Of Portland In | Attn: Trustees, Trinity Umc | P.O. Box 1264 | 323 S Meridian St | Portland, IN 47371 | | | admin@trinityumcportland.org | Email and First Class Mail |
| Trinity United Methodist Church Of Portland In | Robert Earl Franks, Jr | 589 W 500 North | Bryant, IN 47326 | | | | franksrobert42@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Of Spartanburg, Sc, Inc | Attn: Lewis Cole | 626 Norwood St | Spartanburg, SC 29302-2040 | | | | tumcspbg@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Of Whitter | c/o East District Union of the Umc | Attn: John Dandurand | 918 N Euclid Ave | Ontario, CA 91762 | | | eastdistrict@calpacumc.org | Email and First Class Mail |
| Trinity United Methodist Church Of York, Inc | Attn: Rev Nellie G Cloninger | 22 East Liberty St | York, SC 29745 | | | | ngcloninger@umcsc.org | Email and First Class Mail |
| Trinity United Methodist Church Roseville | Attn: Stephen Euper | 18303 Common Rd | Roseville, MI 48066 | | | | rosevilletrinity@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Warner Robins | Attn: Treasurer | 129 S Houston Rd | Warner Robins, GA 31088 | | | | jeff@trinitywr.org | Email and First Class Mail |
| Trinity United Methodist Church White Plains Ny | Trinity United Methodist Church | 130 South Lexington Ave | White Plains, NY 10606 | | | | TrinityUMCWhitePlains@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church Wilton Ny | Attn: Trustee Chair, Trinity Umc Wilton | 155 Ballard Rd | Gansevoort, NY 12831 | | | | trinityumc155@yahoo.com | Email and First Class Mail |
| Trinity United Methodist Church, Anderson, Inc | Attn: David Ford | 1809 North Main St | Anderson, SC 29621 | | | | davidtumc@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church, Athens, Tn Trustees Chair | Attn: John Dexter Hagaman | 101 E College St | Athens, TN 37303 | | | | | First Class Mail |
| Trinity United Methodist Church, Bend Ks | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| Trinity United Methodist Church, Fairmont, Nc | Attn: Treasurer | 307 Trinity St | Fairmont, NC 28340-1639 | | | | wblennon3@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church, Hartford City, Indiana | Attn: Treasurer, Trinity United Methodist Church | 303 North Walnut St | Hartford City, IN 47348 | | | | office@trinityumchc.com | Email and First Class Mail |
| Trinity United Methodist Church, Hutchinson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trinity United Methodist Church, Hutchinson | 1602 N Main St | Hutchinson, KS 67501-4008 | | | | | | First Class Mail |
| Trinity United Methodist Church, Inc | Attn: Frank Cederquist, Trustee | 509 North St | Lafayette, IN 47901 | | | | info@trinitylafayette.org | Email and First Class Mail |
| Trinity United Methodist Church, Joliet | Trinity United Methodist Church | 303 Fairbanks | Joliet, IL 60432 | | | | ingallsparkumc@sbcglobal.net | Email and First Class Mail |
| Trinity United Methodist Church, Madison | 1123 Vilas Ave | Madison, WI 53715 | | | | | trinitychurchmadison@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church, Mt Prospect | Mt Prospect: Trinity | 605 W Golf Rd | Mt Prospect, IL 60056 | | | | pastorwendy@trinitymp.org | Email and First Class Mail |
| Trinity United Methodist Church, Rose City, Mi 48654 | Trinity United Methodist Church, Treasurer | P.O. Box 130 | 125 W Main St | Rose City, MI 48654 | | | tumcjay52@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church, Waverly | Attn: Business Manager | 1400 W Bremer Ave | Waverly, IA 50677 | | | | tumcbusmgr@gmail.com | Email and First Class Mail |
| Trinity United Methodist Church-Hudson, Ny | Attn: Kenneth W Coddington Jr | 555 Joslen Blvd | Hudson, NY 12534 | | | | trinityhudson1@hotmail.com | Email and First Class Mail |
| Trinity United Methodist Parish | Attn: Lisa Bonita | 1 Owens Rd | Newburgh, NY 12550 | | | | trinitynewburgh@gmail.com | Email and First Class Mail |
| Trinity Untied Methodist Church (4750) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trinity Works | P O Box 12206 | Ft Worth, TX 76110-8206 | | | | | | First Class Mail |
| Trinity Works | P O Box 12206 | Ft Worth, TX 76110-8206 | | | | | | First Class Mail |
| Trinity-By-The-Cove Episcopal Church | Attn: Carrie Drew, Parish Admin | 553 Galleon Dr | Naples, FL 34102 | | | | egleason@trinitybythecove.com | Email and First Class Mail |
| Trinity-First Umc Of El Paso | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Triumph Umc | Attn: Sandra Smith | 759 N 3906th Rd | Triumph, IL 61371 | | | | sandrasmnth@aol.com | Email and First Class Mail |
| Trona Umc | Attn: David Burgeson | 9003 Reseda Blvd 206 | Northridge, CA 91324 | | | | | First Class Mail |
| Troop 138, Andrew Jackson Council 303, Bsa | Attn: Conrad Mord, Attorney At Law | P.O. Drawer 311 | Tylertown, MS 39667 | | | | conrad@mordlawfirm.com | Email and First Class Mail |
| Troop 153 | 4219 Westmoreland St | Little Neck, NY 11363-1729 | | | | | | First Class Mail |
| Troop 20 | Attn: Daniel D Lindley | 106 Shore Dr | Portland, TX 78374-1420 | | | | | First Class Mail |
| Troop 20 | Attn: Daniel D Lindley | 106 Shore Dr | Portland, TX 78374-1420 | | | | | First Class Mail |
| Troop 37 Los Altos | Attn: Scott Rotondo | 312 Monroe Dr | Mountain View, CA 94040 | | | | rotondo@gmx.com | Email and First Class Mail |
| Troop 400 | Attn: Gil Medina | 4829 Pace Patriot Blvd | Pace, FL 32571-1146 | | | | | First Class Mail |
| Troop 400 | Attn: Gil Medina | 4829 Pace Patriot Blvd | Pace, FL 32571-1146 | | | | | First Class Mail |
| Troop 44 | Attn: Chris Childers | 3144 Ferns Glen Dr | Tallahassee, FL 32309-2304 | | | | | First Class Mail |
| Troop 44 | Attn: Chris Childers | 3144 Ferns Glen Dr | Tallahassee, FL 32309-2304 | | | | | First Class Mail |
| Troop 495 | 18306 S Austin Shore Dr | Cypress, TX 77433-2414 | | | | | | First Class Mail |
| Troop 504 | Attn: Jeffery Jourdan | 216 Wekiva Cv | Destin, FL 32541-4763 | | | | | First Class Mail |
| Troop 504 | Attn: Jeffery Jourdan | 216 Wekiva Cv | Destin, FL 32541-4763 | | | | | First Class Mail |
| Troop 57 | 1 Easton Ct | Orinda, CA 94563-3608 | | | | | | First Class Mail |
| Troop 57 | 1 Easton Ct | Orinda, CA 94563-3608 | | | | | | First Class Mail |
| Troop 777 | 201 Disspayne Dr | Nashville, TN 37214-2203 | | | | | | First Class Mail |
| Trophy Club Country Club | 500 Trophy Club Dr | Trophy Club, TX 76262-5417 | | | | | | First Class Mail |
| Troy United Methodist Church | Attn: Pastor Andy Adams | 407 Edwardsville Rd | Troy, IL 62294 | | | | andy@troyumc.org | Email and First Class Mail |
| Troy United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trt Development Company | Attn: Wick Phillips | Attn: Jason Rudd | 3131 Mckinney Ave, Ste 100 | Dallas, TX 75204 | | | jason.rudd@wickphillips.com | Email and First Class Mail |
| Trt Development Company | c/o Omni Hotels Mgmt Corp | 4001 Maple Ave, Ste 600 | Dallas, TX 75219 | | | | kristen.reinsch@omnihotels.com | Email and First Class Mail |
| Trucksville United Methodist Church (080320) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Trudegree | 223 Bacon St | Raton, NM 87740-9758 | | | | | | First Class Mail |
| True Digital Security, Inc | 1350 S Boulder Ave, Ste 1100 | Tulsa, OK 74119-3204 | | | | | | First Class Mail |
| True Light Lutheran Church | 95 Worth St | New York City, NY 10013 | | | | | lmoy314@earthlink.net | Email and First Class Mail |
| True Light Lutheran Church | Attn: Leon K Moy | 195 Worth St | New York, NY 10013-4323 | | | | lmoy314@earthlink.net | Email and First Class Mail |
| Trumansburg United Methodist Church | Attn: Richard A Peterson | P.O. Box 628 | 80 E Main St | Trumansburg, NY 14886 | | | agenergy1903@gmail.com | Email and First Class Mail |
| Trustees Of Broad Street United Methodist Church | 217 Broad St | Cleveland, TN 37311 | | | | | | First Class Mail |
| Trustees Of First Methodist Church Of Holyoke | Attn: Peter F Milloy | 74 Pine Grove Dr | South Hadley, MA 01075 | | | | pmilloy59@gmail.com | Email and First Class Mail |
| Trustees Of Peninsula Delaware Annual Conference, Inc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Trustees Of The Catholic Cathedral Church Of Baltimore | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | | moakey@gejlaw.com | Email and First Class Mail |
| Trustees Of The Catholic Cathedral Church Of Baltimore | c/o Gallagher Evelius & Jones LLP | Attn: Matthew W Oakey | 218 N Charles St, Ste 400 | Baltimore, MD 21201 | | | moakey@gejlaw.com | Email and First Class Mail |
| Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: James B Ponder | P.O. Box 23107 | Jackson, MS 39225-3107 | | | bponder@dioms.org | Email and First Class Mail |
| Trustees Of The Diocese Of Mississippi | A Mississippi Corporation | Attn: Marcus M Wilson | 190 E Capitol St, Ste 650 | Jackson, MS 39201 | | | bponder@dioms.org | Email and First Class Mail |
| Trustees Of The First Presbyterian Church Of Boynton Beach Fl | First Presbyterian Church | 235 SW 6th Ave | Boynton Beach, FL 33435 | | | | fpcboynton@aol.com | Email and First Class Mail |
| Trustees Of The Protestant Episcopal Church, Diocese De | Attn: the Rev Canon Martha Kirkpatrick | 913 Wilson Rd | Wilmington, DE 19803 | | | | mkirkpatrick@delaware.church | Email and First Class Mail |
| Tsc Apparel / Georgia Tees | P O Box 632505 | Cincinnati, OH 45263-2505 | | | | | | First Class Mail |
| Tsc Apparel / Georgia Tees | P O Box 632505 | Cincinnati, OH 45263-2505 | | | | | | First Class Mail |
| Tualatin Plains Presbyterian Church | Attn: Business & Finance Elder | 30685 NW Scotch Church Rd | Hillsboro, OR 97124 | | | | Office@oldscotchchurch.org | Email and First Class Mail |
| Tuckaleechee United Methodist Church | Attn: Richard Rudesill | 7322 Old Tuckaleechee Rd | Townsend, TN 37882 | | | | tuckaleecheeumc@hotmail.com | Email and First Class Mail |
| Tucker & Miller LLLP | Daniel P. J. Miller | 1440 E. Missouri Ave, Ste C 150 | Phoenix AZ 85014 | | | | Amitter@tucker-miller.com | Email and First Class Mail |
| Tucker J Volesky | 356 Dakota Ave S | Huron, SD 57350 | | | | | tucker.volesky@outlook.com | Email and First Class Mail |
| Tuckston United Methodist Church, Ga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tuftonboro United Methodist Church | Robert Kenneth Schneider | 129 Mountain Rd | Tuftonboro, NH 03816 | | | | office@moultonboroumc.org | Email and First Class Mail |
| Tuftonboro United Methodist Church | Attn: Donna Elliot | 129 Mountain Rd | Tuftonboro, NH 03816 | | | | | First Class Mail |
| Tujunga United Methodist Church | Attn: Thomas Kendall, Pastor | 9901 Tujunga Canyon Blvd | Tujunga, CA 91042 | | | | tumcoffice@gmail.com | Email and First Class Mail |
| Tukabatchee Area Cncl 5 | 3067 Carter Hill Rd | Montgomery, AL 36111-1801 | | | | | | First Class Mail |
| Tukabatchee Area Council, Bsa | P O Box 11106 | Montgomery, AL 36111-0106 | | | | | | First Class Mail |
| Tukatech, Inc | 5462 Jillson St | Commerce, CA 90040-2121 | | | | | | First Class Mail |
| Tulane University | fbo Michael Buffa | 6823 St Charles Ave Bldg 14, Rm 205 | New Orleans, LA 70118-5665 | | | | | First Class Mail |
| Tulare United Methodist Church | Attn: Allison Byerley | 228 W Kern | Tulare, CA 93274 | | | | adbyerley@gmail.com | Email and First Class Mail |
| Tumc | Attn: Karen S Steele | P.O. Box 98 | Tonica, IL 61370 | | | | tonicaumc3@yahoo.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Tumwater United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tune, Entrekin & White, P.C. | Joseph P. Rusnak | 316 Deaderick Street, Ste 1700 | Nashville TN 37238 | | | | jrusnak@tewlawfirm.com | Email and First Class Mail |
| Tunica County Rotary Club, Inc | P O Box 2772 | Tunica, MS 38676 | | | | | | First Class Mail |
| Tunica United Methodist Church | Attn: James Erwin | 1043 School St | P.O. Box 1226 | Tunica, MS 38676 | | | tunicaunitedmethodistchurch@yahoo.com | Email and First Class Mail |
| Tunica United Methodist Church | Tunica United Methodist Church | 1043 School St | P.O. Box 1226 | Tunica, MS 38676 | | | tunicaunitedmethodistchurch@yahoo.com | Email and First Class Mail |
| Tunkhannock United Methodist Church (40479) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Tunnel Hill Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tunnel Hill Umc | 121 N Varnell Rd | Tunnel Hill, GA 30755 | | | | | | First Class Mail |
| Turin Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Turkey Valley United Methodist Church (183525) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Turnagain United Methodist Church - Anchorage | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Turning Point United Methodist Church | Attn: Cam Price | 8372 North Valley Rd | Pinson, AL 35126 | | | | cam.price@umcna.org | Email and First Class Mail |
| Turtle Lake: Parkview United Methodist Church | Attn: Adam Wayne Woods | 236 Maple St N | Turtle Lake, WI 54889 | | | | parkviewunitedmethodist@gmail.com | Email and First Class Mail |
| Turtle Lake: Parkview United Methodist Church | Attn: Treasurer | P.O. Box 64 | Turtle Lake, WI 54889 | | | | parkviewunitedmethodist@gmail.com | Email and First Class Mail |
| Tuscarora Cncl 424 | 316 E Walnut St | Goldsboro, NC 27530-4837 | | | | | | First Class Mail |
| Tuscarora Cncl 424 | P O Box 1436 | Goldsboro, NC 27533-1436 | | | | | | First Class Mail |
| Tuscarora Cncl 424 | Paid At the Direction Of: Southern Region Trust | 316 E Walnut St | Goldsboro, NC 27530-4837 | | | | | First Class Mail |
| Tuscarora Council | Attn: Jason L Smith | 172 Nc Hwy 581 S | Goldsboro, NC 27530 | | | | jason.smith@scouting.org | Email and First Class Mail |
| Tuscola United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | 602 7th St | Tuscola, TX 79562 | | | | | First Class Mail |
| Tuscumbia First United Methodist | Attn: Kathryn Courtney Woodman | 104 East 3rd St | Tuscumbia, AL 35674 | | | | office@tuscumbia.org | Email and First Class Mail |
| Tuskawilla Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Tuttle Road United Methodist Church | Attn: Linda Brewster, Pastor | 52 Tuttle Rd | Cumberland, ME 04021 | | | | secretary@tuttleroadumc.com | Email and First Class Mail |
| Twelfth Street Umc (187762) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Twenty Palms United Methodist Church | Attn: Linda Geddis / Joseph Geddis | 6250 Mesquite Springs Rd | 29 Palms, CA 92277 | | | | geddis_linda@hotmail.com | Email and First Class Mail |
| Twin Falls First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Twin Falls Umc, Munroe Falls, Oh | Twin Falls Umc | 60 N River Rd | Munroe Falls, OH 44262-1308 | | | | twinfallsumc@gmail.com | Email and First Class Mail |
| Twin Oaks Umc Trustees | Attn: Marion Woods, Chairman | 8101 Rd 187 | Oakwood, OH 45873 | | | | pjwoods@artelco.net | Email and First Class Mail |
| Twin Oaks United Methodist Church | Attn: Treasurer | 201 E Harmon St | P.O. Box 98 | Oakwood, OH 45873 | | | otoumc@gmail.com | Email and First Class Mail |
| Twin Rivers Cncl No 364 | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | | | First Class Mail |
| Twin Rivers Council | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | | mswitzer@bsamail.org | Email and First Class Mail |
| Twin Rivers Council, Bsa | 253 Washington Ave Ext | Albany, NY 12205-5504 | | | | | | First Class Mail |
| Twin Rivers Council, Inc, Bsa | Attn: Roderick C Mcdonald | One Lincoln Center | Syracuse, NY 13202-1355 | | | | arivera@bsk.com | Email and First Class Mail |
| Twin Towers Umc | Attn: Patricia Yamashita | 1733 Grant | Berkeley, CA 94703 | | | | patricia.yamashita@comcast.net | Email and First Class Mail |
| Twin Towers United Methodist Church | Attn: Fred Fielding, Finance Chair | 1411 Oak St | Alameda, CA 94501 | | | | twintowers.office@gmail.com | Email and First Class Mail |
| Twin Valley Cncl 283 | 810 Madison Ave | Mankato, MN 56001-6796 | | | | | | First Class Mail |
| Twin Valley Council, Inc Bsa | Attn: Raymond W Brauer | 810 Madison Ave | Mankato, MN 56001 | | | | ray.brauer@scouting.org | Email and First Class Mail |
| Tyler H. Fox, Esq. | Tyler H. Fox, Esq. | 135 Antrim St., Unit #2 | Cambridge MA 02139 | | | | tylerfox@verizon.net | Email and First Class Mail |
| Tyler Matthew Schmidt | 3900 San Fernando Rd, Apt 2614 | Glendale, CA 91204 | | | | | tmschmidt@bellsouth.net | Email and First Class Mail |
| Tyler Road Southern Baptist Church | Attn: Eric D Bruce | P.O. Box 75037 | Wichita, KS 67275 | | | | Mail@KsAdvocates.com | Email and First Class Mail |
| Tyler Street United Methodist Church | Attn: Treasurer, Tyler St Church | 927 W 10th St | Dallas, TX 75208 | | | | jeffgarrett@tylerstreet.church | Email and First Class Mail |
| Tyner Umc | Attn: Karen Wheeler | 6805 Standifer Gap Rd | Chattanooga, TN 37421 | | | | office@tynerumc.com | Email and First Class Mail |
| Tyner Umc | Attn: Karen Wheeler | 6805 Standifer Gap Rd | Chattanooga, TN 37421 | | | | ortscarolyn@gmail.com | Email and First Class Mail |
| Tyner United Methodist Church | Attn: Cathy Wesolek | 4503 French St | Tyner, IN 46572 | | | | cathy.wesolek@inumc.org | Email and First Class Mail |
| Tyrone Umc | P O Box 206 | Tyrone, OK 73951 | | | | | drmingus@att.net | Email and First Class Mail |
| U.S. Customs And Border Protection | Attn: Revenue Decision, Bankruptcy Team | 6650 Telecom Dr, Ste 100 | Indianapolis, IN 46278 | | | | scott.svrooman@cbp.dhs.gov | Email and First Class Mail |
| Uc Regents | fbo Brandon Moore | Box 957089, 1125 Murphy Hall, 405 Hilgard Ave | Los Angeles, CA 90095-7089 | | | | | First Class Mail |
| Uc Regents | fbo Matthew Mcmahan | Box 957089, 1125 Murphy Hall, 405 Hilgard Ave | Los Angeles, CA 90095-7089 | | | | | First Class Mail |
| Uc Regents | fbo Micah R Cheng Benedicion | P.O. Box 989062 | West Sacramento, CA 95798-9062 | | | | | First Class Mail |
| Ukiah United Methodist Church | Attn: Trustee Chair | P.O. Box 323 | Ukiah, CA 95482 | | | | office@ukiahumc.org | Email and First Class Mail |
| Uline Shipping Supplies | P O Box 88741 | Chicago, IL 60680-1741 | | | | | | First Class Mail |
| Uline, Inc | Attn: Amanda Tomasetti | 12575 Uline Dr | Pleasant Prairie, WI 53158 | | | | accounts.receivable@uline.com | Email and First Class Mail |
| Uline, Inc | Accounts Receivables | P.O. Box 88741 | Chicago, IL 60680-1741 | | | | | First Class Mail |
| Ulster (141565) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Ulster Heights United Methodist Church | Attn: Sejin Cha | 1264 Ulster Heights Rd | Ellenville, NY 12428 | | | | sejincha@gmail.com | Email and First Class Mail |
| Ulysses United Methodist Church (07202) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| UM Church Of The Village | 201 W 13th St | New York, NY 10011 | | | | | samcw10001@gmail.com | Email and First Class Mail |
| Um Church Of The Village | Attn: Samuel C Winfrey | 201 West 13th St | New York, NY 10011 | | | | samcw10001@gmail.com | Email and First Class Mail |
| Um Church Of The Village | Attn: Samuel C Winfrey | 201 W 13th St | New York, NY 10011 | | | | samcw10001@gmail.com | Email and First Class Mail |
| Um Insurance Co, Inc And Its Affiliates And Predecessors | Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | | rgadapee@primmer.com | Email and First Class Mail |
| Umc | Attn: Ricky Huggins | 46100 Lovings Ln | Heavener, OK 74937 | | | | journey_ricky@yahoo.com | Email and First Class Mail |
| Umc At Milltown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Umc At Mt Talor | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Umc First Vineland - Vineland | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Umc Keansburg | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Umc Of Burlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Umc Of Burlington | 207 S 6th St | Burlington, KS 66839 | | | | | | First Class Mail |
| Umc Of Red Bank | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Unblind Productions, Inc | 7212 Maranatha Ct | Colleyville, TX 76034-6313 | | | | | | First Class Mail |
| Underwood Lutheran Church | Attn: Pastor Scott Dalen | P.O. Box 9 | 10 3rd Ave | Underwood, IA 51576 | | | sdalen001@luthersem.edu | Email and First Class Mail |
| Unifi Equipment Finance, Inc | Attn: Julie Dailey | 801 W Ellsworth Rd | Ann Arbor, MI 48108 | | | | jdailey@teamunifi.com | Email and First Class Mail |
| Unifi Equipment Finance, Inc | P O Box 7365 | Ann Arbor, MI 48107-7365 | | | | | | First Class Mail |
| Union & Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union Avenue United Methodist Church | Attn: Tyler Kinser, Treasurer | 1843 S Union Ave | Alliance, OH 44601 | | | | kinsertjwz@gmail.com | Email and First Class Mail |
| Union Center United Methodist Church | Attn: Rev David Mckinney | 128 Maple Dr | Endicott, NY 13760-6301 | | | | umcgospel@aol.com | Email and First Class Mail |
| Union Chapel Indy | Attn: Lisa Lorentz | 2720 E 86th St | Indianapolis, IN 46240 | | | | lisa@unionchapelindy.org | Email and First Class Mail |
| Union Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union Chapel Umc 2625 Pannell Rd Monroe, Ga 30655 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union Church (Claremont) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Union Church Of Hinsdale - United Church Of Christ | Attn: Matthew Klein | 324 W Burlington | Lagrange, IL 60525 | | | | matthew.klein55@gmail.com | Email and First Class Mail |
| Union City Presbyterian Church | Attn: Robert Willert | 37 W High St | Union City, PA 16438-1236 | | | | bearpc@verizon.net | Email and First Class Mail |
| Union Congregational Church Of North Reading, Inc | Attn: Richard A Hughes | 148 Haverhill St | North Reading, MA 01864-2448 | | | | office@nrucc.org | Email and First Class Mail |
| Union Congregational United Church Of Christ Of Green Bay Wi | Attn: Gail Hohenstein | 716 S Madison St | Green Bay, WI 54301 | | | | bridget@unionucc.com | Email and First Class Mail |
| Union Deposit Umc (187534) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Union Grove United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union Grove United Methodist Church | Attn: Michael Lee Welsh | P.O. Box 44 | Spring Garden, AL 36275 | | | | mikewelsh91@gmail.com | Email and First Class Mail |
| Union Hill Presbyterian Church of Denville | Attn: John S Ware IV | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| Union Hill Presbyterian Church Of Denville | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | office@unionhillchurch.org | Email and First Class Mail |
| Union Hill Presbyterian Church Of Denville | Attn: John S Ware Iv | 427 Franklin Rd | Denville, NJ 07834 | | | | office@unionhillchurch.org | Email and First Class Mail |
| Union Hill Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union Hill United Methodist Church 2000 Aj Land Rd Canton, G | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union Japanese Church Of Westchester | Attn: Yoko Ueda | 6 Greenacres Ave | Scarsdale, NY 10583 | | | | ujcw.pr@gmail.com | Email and First Class Mail |
| Union Memorial United Methodist Church | Attn: Janice Seay | P.O. Box 53 | Davidsonville, MD 21035 | | | | cmanderson71@hotmail.com | Email and First Class Mail |
| Union Memorial United Methodist Church | Carolyn Anderson | 3443 Riva Rd | Davidsonville, MD 21035 | | | | cmanderson71@hotmail.com | Email and First Class Mail |
| Union Park Umc | Attn: Treasurer | 2305 E 12th St | Des Moines, IA 50316 | | | | office@unionparkumc.org | Email and First Class Mail |
| Union Presbyterian Church | Attn: David Blevins | 329 N Bent St | Powell, WY 82435 | | | | unionpcpowell@gmail.com | Email and First Class Mail |
| Union Presbyterian Church, Inc (Endicott, Ny) | Attn: Rev Patricia J Raube | 200 E Main St | Endicott, NY 13760 | | | | Pat.Raube@upcendicott.org | Email and First Class Mail |
| Union United Methodist Church | Attn: Albor Ortiz Paraso | 413 7th St | East Northpoint, NY 11731 | | | | alpee720@optonline.net | Email and First Class Mail |
| Union United Methodist Church | Attn: Susan Meares | 1018 Pulaski Rd | East Northpoint, NY 11731 | | | | alpee7w@optonline.net | Email and First Class Mail |
| Union United Methodist Church | Attn: Rev Bernadette Logan | 126-22 150th St | P.O. Box 200584 | South Ozone Park, NY 11436 | | | bministry15@gamil.com | Email and First Class Mail |
| Union United Methodist Church | Rev Bernadette Logan | 12615 149th St | South Ozone Park, NY 11436 | | | | bministry15@gamil.com | Email and First Class Mail |
| Union United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Union United Methodist Church | Attn: David Jackson | 485 Columbus Ave | Boston, MA 02118 | | | | finance@unionboston.org | Email and First Class Mail |
| Union United Methodist Church | Attn: Benny L Anderson | P.O. Box 316 | 303 E Jackson | Union, MS 39365 | | | info.uumcms@gmail.com | Email and First Class Mail |
| Union United Methodist Church | Attn: Tom Lester, Treasurer | 690 Edith Ave | Noblesville, IN 46060 | | | | lester0714@comcast.net | Email and First Class Mail |
| Union United Methodist Church | Attn: Roderic L Mullen | 2212 Nursery Rd | Lillington, NC 27546 | | | | rmullen@nccumc.org | Email and First Class Mail |
| Union United Methodist Church | Attn: Ron Schultz | 4321 Co Rd 32 | Wilsonville, AL 35186 | | | | rschultz@umcna.org | Email and First Class Mail |
| Union United Methodist Church | 1018 Pulaski Rd | East Northport, NY 11731 | | | | | UnionUMC@optonline.net | Email and First Class Mail |
| Union United Methodist Church Brooklyn | Attn: Rev Jacqueline Carter | 121 New York Ave | Brooklyn, NY 11216 | | | | umcunionbk@gmail.com | Email and First Class Mail |
| Union United Methodist Church Of Unity, Maine | Attn: Thomas L Blackstone | 61 Pleasant St | Waterville, ME 04901 | | | | tlbphd@alum.emory.edu | Email and First Class Mail |
| Union United Methodist Church, Inc | Attn: Bill Gray | 7582 Woodrow St | Irmo, SC 29063-2831 | | | | hsref376@aol.com | Email and First Class Mail |
| Union United Methodist Church, Inc | Attn: Bill Gray | 128 King George Way | Columbia, SC 29210 | | | | hsref376@aol.com | Email and First Class Mail |
| Union Village United Methodist Church | Attn: Bertha Brown | P.O. Box 237 | Thetford Ctr, VT 05075 | | | | | First Class Mail |
| Uniondale United Methodist Church | Attn: Kene Erike | 720 Uniondale Ave | Uniondale, NY 11553 | | | | kerike@optonline.net | Email and First Class Mail |
| Uniondale United Methodist Church | Attn: Kene Erike | 280 Prince Ave | Freeport, NY 11520 | | | | kerike@optonline.net | Email and First Class Mail |
| Uniontown Umc | Darrell Davis | 4639 Bark Hill Rd | Union Bridge, MD 21791 | | | | 24ddavis@gmail.com | Email and First Class Mail |
| Uniontown Umc | Attn: Sharon Hiner | 3405 Uniontown Rd | Westminster, MD 21158 | | | | | First Class Mail |
| Unionville United Methodist Church | Attn: Marla Pace-Uumc Treasurer | Attn: Barb Hagerla | P.O. Box 244 | Unionville, MO 63565 | | | bhagerla@yahoo.com | Email and First Class Mail |
| Unionville United Methodist Church (96861) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| United Brethrens Church On Staten Island | c/o Hall & Hall LLP | 57 Beach St | Staten Island, NY 10304 | | | | gazzolav@hallandhalllaw.com | Email and First Class Mail |
| United Brethrens Church On Staten Island | Attn: Lawrence Johnson | 2205 Richmond Rd | Staten Island, NY 10306 | | | | moraviancemetery@gmail.com | Email and First Class Mail |
| United Christian Parish - Reston | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Church | Attn: Mark Brown | P.O. Box 6 | 104 5th Ave | Edgemont, SD 57735 | | | mkbedg@gmail.com | Email and First Class Mail |
| United Church Of Broomfield | 825 Kohl St | Broomfield, CO 80020 | | | | | ucbucctreasurer@gmail.com | Email and First Class Mail |
| United Church Of Broomfield | Attn: Gary B Mckee | 825 Kohl St | Broomfield, CO 80020 | | | | ucbucctreasurer@gmail.com | Email and First Class Mail |
| United Church Of Canastota | Attn: Gregory J Wright | 2623 Carey Hill Rd | Chittenango, NY 13037 | | | | gjw412@yahoo.com | Email and First Class Mail |
| United Church Of Canastota, Inc | 144 Center St | Canastota, NY 13032 | | | | | gjw412@yahoo.com | Email and First Class Mail |
| United Church Of Christ In Keene | 23 Central Sq | Keene, NH 03431-3707 | | | | | cbagley@uckeene.org | Email and First Class Mail |
| United Church Of Christ, Federated | Attn: Ann Gibert | 4 Church St | Webster, MA 01570 | | | | asgibert@gmail.com | Email and First Class Mail |
| United Church Of Christ, Federated | Attn: Ann Sheaffer Gibert | 4 Church St | Webster, MA 01570 | | | | asgibert@gmail.com | Email and First Class Mail |
| United Church Of Clinton | Attn: Marilyn Wilcox | 109 Haskell Ave | Clinton, MA 01510 | | | | rev.marilyn.uccclintonma@gmail.com | Email and First Class Mail |
| United Church Of Fairfax | Attn: Reverend Katherine Arthaud | P.O. Box 204 | Fairfax, VT 05454 | | | | | First Class Mail |
| United Church Of Ferndale | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Church Of Idaho Springs | Attn: J Horner | P.O. Box 3070 | Idaho Springs, CO 80452 | | | | cskennedy46@comcast.net | Email and First Class Mail |
| United Church Of Lincoln - Vermont | 23 Quaker St | Lincoln, VT 05443 | | | | | jacox1980@yahoo.com | Email and First Class Mail |
| United Church Of Monmouth | Attn: Gail G Dibiaso, Treasurer | 778 Main St | P.O. Box 217 | Monmouth, ME 04259 | | | gdibiaso@roadrunner.com | Email and First Class Mail |
| United Church Of Ovid | Attn: Karen Densmore, Treasurer | 131 W Front St | Ovid, MI 48866 | | | | khbatora@gmail.com | Email and First Class Mail |
| United Church Of Randolph | Attn: Roberta Hislop, Deacon Chair | P.O. Box 209 | Randolph, VT 05060 | | | | grandmab@exit4.com | Email and First Class Mail |
| United Church Of Rocoe | Attn: Amy A Tompkins | 2 Church St | Roscoe, NY 12776 | | | | amy.tompkins@nyac-umc.com | Email and First Class Mail |
| United Church Of Rogers Park | Chicago United Church of Rogers Park | 1545 W Morse Ave | Chicago, IL 60626 | | | | | First Class Mail |
| United Church Of South Royalton, Federated | P O Box 116 | South Royalton, VT 05068 | | | | | ucsr@myfairpoint.net | Email and First Class Mail |
| United Church Of Thetford | Route 5 | North Thetford, VT 05054 | | | | | unitedchurchofthetford@gmail.com | Email and First Class Mail |
| United Church Of Underhill | Attn: Rev Jennifer L Mihok | P.O. Box 265 | Underhill, VT 05489 | | | | pastor@ucu.church | Email and First Class Mail |
| United Church Of Walsenburg | Attn: Wanda Faye Stroh, Treasurer | 108 Kansas Ave | Walsenburg, CO 81089 | | | | jfstroh@msn.com | Email and First Class Mail |
| United Church Of Westville | Attn: Rev Young Choi | 34 Harrison St | New Haven, CT 06515 | | | | shine153@gmail.com | Email and First Class Mail |
| United Churches Of Durham | Attn: Pam Huntley | 228 Main St | Durham, CT 06422-2129 | | | | the.united.churches@snet.net | Email and First Class Mail |
| United Community Church Of Morrisville Vermont | Attn: Mary Ann Wilson, Treasurer | P.O. Box 475 | Morrisville, VT 05661 | | | | mawwilson@aol.com | Email and First Class Mail |
| United Disciples Of Christ Church | Attn: Rev Steven M Smith | United Disciples of Christ Church | 100 United Disciples Dr | South Charleston, WV 25309 | | | udpastor@suddenlinkmail.com | Email and First Class Mail |
| United Federated Church Of Williamstown | Attn: Nancy Avery | 2426 Rte 14 | P.O. Box 438 | Williamstown, VT 05679 | | | alvinavery66@gmail.com | Email and First Class Mail |
| United Healthcare Services, Inc | 185 Asylum St | Hartford, CT 06103-3408 | | | | | | First Class Mail |
| United Japanese Christian Church | Attn: Rev Akiko Miyake-Stoner | 136 N Villa Ave | Clovis, CA 93612 | | | | akiko@ujcclife.com | Email and First Class Mail |
| United Lutheran Church | Attn: Mary Kathryn Sanders | 3606 Tacoma Ave S | Tacoma, WA 98418 | | | | marysandrs@gmail.com | Email and First Class Mail |
| United Lutheran Church | Attn: Carol Wells, Council President | 101 E 38th St | Tacoma, WA 98404 | | | | Scooterwells52@gmail.com | Email and First Class Mail |
| United Methodist Camp Service | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| United Methodist Church | Attn: John Herbert Lucy | 127 Richardson Corner Rd | Charlton, MA 01507 | | | | john@cc-umc.org | Email and First Class Mail |
| United Methodist Church | Minchang Lee | 2 Bean Hill Rd | Northfield, NH 03276 | | | | mtulmc@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: Nema R Lecuyer | 698 Mulberry Lane | El Centro, CA 92243 | | | | nemadean@outlook.com | Email and First Class Mail |
| United Methodist Church | Nicholas G Guay | 86 Summit St | Baileyville, ME 04694 | | | | ngguay68@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: Pamela Bruns | 96 Cr 17 | Stringer, MS 39481 | | | | pamelapbruns@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: Heather Ryan Bailes Baker | 57 Pond St | Osterville, MA 02655 | | | | pastorheather@umcchurches.org | Email and First Class Mail |
| United Methodist Church | Attn: Rev Gerry Piper | 2 Hillcrest Rd | Springfield, VT 05156 | | | | piperpray4me@netzero.net | Email and First Class Mail |
| United Methodist Church | Attn: Jill Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: Jill Elizabeth Colley Robinson | 145 Pulp Mill Bridge Rd | Weybridge, VT 05753 | | | | rev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: Laura Alvarez | P.O. Box 464 | Point Comfort, TX 77978 | | | | rev.laura.alvarez@gmail.com | Email and First Class Mail |
| United Methodist Church | Ruben Rivera | 651 Lillie St | Elgin, IL 60120 | | | | ruben.nacho90@yahoo.com | Email and First Class Mail |
| United Methodist Church | 845 N 5th St | Spearfish, SD 57783 | | | | | scott.mckirdy@spearfishumc.org | Email and First Class Mail |
| United Methodist Church | Attn: Steven Bruns | 701 Turner St | Waynesbro, MS 39367 | | | | waynesbrofirstmethodist@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: William Winston Chu | 1109 Glenwood Dr | Mt Pleasant, MI 48858 | | | | wmwchu@gmail.com | Email and First Class Mail |
| United Methodist Church | Attn: Eddie Ray Todd | 892 Froglevel Rd | Welch, WV 24801 | | | | | First Class Mail |
| United Methodist Church | Attn: Eddie Ray Todd | 48 Believer Dr | Keystone, WV 24868 | | | | | First Class Mail |
| United Methodist Church | Robel Willson Grant Jr | 1221 Meadowood Rd | Colombia, MS 39429 | | | | | First Class Mail |
| United Methodist Church - Highbridge | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church At Berlin | Attn: Sharon Goodermote | 17 S Main St | P.O. Box 225 | Berlin, NY 12022 | | | goodermotess@yahoo.com | Email and First Class Mail |
| United Methodist Church At Demarest | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church At Shrub Oak | Attn: Trustees | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | | umcso.ny@gmail.com | Email and First Class Mail |
| United Methodist Church At Shrub Oak | Attn: Trustees & Iwy Anilkumar Patel | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | | umcso.ny@gmail.com | Email and First Class Mail |
| United Methodist Church At Shrub Oak | United Methodist Church At Shrub Oak Trustees | 1176 E Main St | Shrub Oak, NY 10588-1409 | | | | umcso.ny@gmail.com | Email and First Class Mail |
| United Methodist Church Bear Creek Camp | 59 S Poplar St | Marianna, AR 72360 | | | | | glenn.hicks@arumc.org | Email and First Class Mail |
| United Methodist Church Dove Creek, Co | Attn: Jackie Nielson | P.O. Box 628 | Dove Creek, CO 81324 | | | | Sallyfury@aol.com | Email and First Class Mail |
| United Methodist Church Greensboro Bend, Ut | United Methodist Church | 813 Main | Greensboro Bend, UT 05842 | | | | | First Class Mail |
| United Methodist Church In Madison | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church In Wayne | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Anacortes | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Antioch | 848 Main St | Antioch, IL 60002 | | | | | umpastorkatie@gmail.com | Email and First Class Mail |
| United Methodist Church Of Atwater | Attn: William Robert Arnold | 2550 Linden St | Atwater, CA 95301 | | | | unitedmethodists@sbcglobal.net | Email and First Class Mail |
| United Methodist Church Of Auburn | Attn: Treasurer | 439 Park Ave | Auburn, ME 04210-8557 | | | | office@auburnmethodist.org | Email and First Class Mail |
| United Methodist Church Of Babylon | Attn: Robert Dunlop | 21 James St | Babylon, NY 11702 | | | | rkdunlop12@gmail.com | Email and First Class Mail |
| United Methodist Church Of Bay Shore | Attn: Rev Wendy Modeste | 107 E Main St | Bay Shore, NY 11706 | | | | Mwend481@aol.com | Email and First Class Mail |
| United Methodist Church Of Bolton | Attn: David Martin | 1041 Boston Tpke | Bolton, CT 06043 | | | | UMCofBoltonCT@comcast.net | Email and First Class Mail |
| United Methodist Church Of Brady | Attn: Pastor Brady | P.O. Box 1030 | Brady, TX 76825 | | | | fumcoffice@fumcbrady.org | Email and First Class Mail |
| United Methodist Church Of Cadillac | Attn: Bill George | 1020 E Div St | P.O. Box 37 | Cadillac, MI 49601 | | | umccadillac@gmail.com | Email and First Class Mail |
| United Methodist Church Of Cadillac | Attn: Sara Adkin | P.O. Box 37 | Cadillac, MI 49601 | | | | | First Class Mail |
| United Methodist Church Of Castro Valley | Attn: Pastor | 19806 Wisteria St | Castro Valley, CA 94546 | | | | grant6925@sbcglobal.net | Email and First Class Mail |
| United Methodist Church Of Castro Valley | Attn: Steven David Grant | 14732 Pepperdine St | San Leandro, CA 94579 | | | | grant6925@sbcglobal.net | Email and First Class Mail |
| United Methodist Church Of Chagrin Falls | Attn: Dan Spisak, Chair, Trustees | 20 S Franklin St | Chagrin Falls, OH 44022 | | | | chris@itcohio.com | Email and First Class Mail |
| United Methodist Church Of Chillicothe,Missouri, Inc | Attn: Pastor Buck Cueni-Smtih | 1414 Walnut | Chillicothe, MO 64601 | | | | buck@chillicotheumc.org | Email and First Class Mail |
| United Methodist Church Of Christ | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Christ | 916 Ave F | Wisner, NE 68791 | | | | | | First Class Mail |
| United Methodist Church Of Cooperstown | Attn: Dan Evans | 66 Chestnut St | Cooperstown, NY 13326 | | | | ctownumc@gmail.com | Email and First Class Mail |
| United Methodist Church Of Cooperstown | Attn: Dana K Horrell | 41 Ford Ave | Oneonta, NY 13326 | | | | dkhorrell@gmail.com | Email and First Class Mail |
| United Methodist Church Of Corona | Attn: President Trustees Cumc | 2880 California Ave | Corona, CA 92881 | | | | marctrif@gmail.com | Email and First Class Mail |
| United Methodist Church Of Corona | Attn: Rev Elisa Vicioso | 42-15 104 St | Corona, NY 11368 | | | | umcDcorona@gmail.com | Email and First Class Mail |
| United Methodist Church Of Corona | Rev Elisa Vicioso | 42-15 104 St | Corona, NY 11368 | | | | umcDcorona@gmail.com | Email and First Class Mail |
| United Methodist Church Of Cucamonga | Attn: Finance Chair Umc Cucamonga | 7690 Archibald Ave | Rancho Cucamonga, CA 91730 | | | | stevkath@aol.com | Email and First Class Mail |
| United Methodist Church Of Danbury | Attn: Pastor Kimberly Bosley | 5 Clapboard Ridge Rd | Danbury, CT 06811 | | | | danburyumc@sbcglobal.net | Email and First Class Mail |
| United Methodist Church of Deerfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Delta | Attn: Dawna M Tanner | 101 Northwood Dr | Delta, OH 43515 | | | | deltaumc@gmail.com | Email and First Class Mail |
| United Methodist Church Of Eagle Valley | Attn: Louise Carter | P.O. Box 546 | Eagle, CO 81631 | | | | Office@umcofeaglevalley.org | Email and First Class Mail |
| United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu | 470 E Meadow Ave | East Meadow, NY 11554 | | | | eastmeadowumc@optonline.net | Email and First Class Mail |
| United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu, Pastor | 470 E Meadow Ave | East Meadow, NY 11554 | | | | eastmeadowumc@optonline.net | Email and First Class Mail |
| United Methodist Church Of East Meadow | Attn: Dorett Johnson-Agu | 470 E Meadow Ave | East Meadow, NY 11554 | | | | jsmercer@indylegal.com | Email and First Class Mail |
| United Methodist Church Of Evergreen | Attn: Penn Gildersleeve, Trustee Chair Umce | 3757 Ponderosa Dr | Evergreen, CO 80439 | | | | office@evergreenUMC.org | Email and First Class Mail |
| United Methodist Church Of Fayetteville | 601 E Genesee St | P.O. Box 158 | Fayetteville, NY 13066-0158 | | | | contactus@fayettevilleumc.org | Email and First Class Mail |
| United Methodist Church Of Floral Park | Attn: Benjamin Yoo | 35 Verbena Ave | Floral Park, NY 11001 | | | | umcflpk@aol.com | Email and First Class Mail |
| United Methodist Church Of Fonda-Fultonville | Attn: Thomas Pullen | 55 Prospect St | Fultonville, NY 12072 | | | | tompullen@nycap.rr.com | Email and First Class Mail |
| United Methodist Church of Gales Ferry | Attn: Treasurer | 10 Chapman Ln | Gales Ferry, CT 06335 | | | | pastorbentum@gmail.com | Email and First Class Mail |
| United Methodist Church Of Galveston | Attn: David Duke | 515 S Maple St | P.O. Box 639 | Galveston, IN 46932 | | | david.duke@inumc.org | Email and First Class Mail |
| United Methodist Church Of Good Fellowship, Naples, Maine | Attn: Seth A Fortie | 1000 Roosevelt Trl | Naples, ME 04055 | | | | pastorsethfortier@gmail.com | Email and First Class Mail |
| United Methodist Church Of Hagerman | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Hartford | Attn: Beth Ann Loveland Sennett, Trustees Chair | 571 Farmington Ave | Hartford, CT 06105 | | | | blovelandsennett56@gmail.com | Email and First Class Mail |
| United Methodist Church Of Hartford | Beth Ann Loveland Sennett, Trustees Chair | United Methodist Church of Hartford | 571 Farmington Ave | Hartford, CT 06105 | | | blovelandsennett56@gmail.com | Email and First Class Mail |
| United Methodist Church Of Hygiene | Attn: Andrew W Ernst Trustee | P.O. Box 76 | 7542 Hygiene Rd | Hygiene, CO 80533 | | | papa833ernst@gmail.com | Email and First Class Mail |
| United Methodist Church Of Islip | P O Box 507 | Islip, NY 11751 | | | | | patdymek@gmail.com | Email and First Class Mail |
| United Methodist Church Of Johnstown | Attn: Treasurer & Richard Bruce Bandy | 108 King Ave | Johnstown, CO 80534 | | | | treasurer@johnstown.church | Email and First Class Mail |
| United Methodist Church Of Kahoka, Inc | Attn: Shirley Anne Neves | P.O. Box 67 | Kahoka, MO 63445 | | | | sneves221@yahoo.com | Email and First Class Mail |
| United Methodist Church Of Kent | Attn: David Arthur Palmer | 1435 E Main St | Kent, OH 44240 | | | | davepalmer@kentmethodist.org | Email and First Class Mail |
| United Methodist Church Of Kent | P O Box 646 | Kent, OH 44240 | | | | | lynnette@kentmethodist.org | Email and First Class Mail |
| United Methodist Church Of La Mirada | Attn: Paige Eaves | 15700 Rosecrans Ave | La Mirada, CA 90638 | | | | office@umclamirada.org | Email and First Class Mail |
| United Methodist Church Of Lake Ronkonkoma | Attn: Wendy Duffy | 792 Hawkins Ave | Lake Grove, NY 11755 | | | | cathy@umclr.com | Email and First Class Mail |
| United Methodist Church Of Lake Ronkonkoma | Attn: Mary Duffy | 792 Hawkins Ave | Lake Grove, NY 11755 | | | | umclrmoney1@verizon.net | Email and First Class Mail |
| United Methodist Church Of Lamar | 107 S 6th St | Lamar, CO 81052 | | | | | lamarumc@live.com | Email and First Class Mail |
| United Methodist Church Of Lemars | 901 3rd Ave Se | Lemars, IA 51031 | | | | | office@lemarsumchurch.org | Email and First Class Mail |
| United Methodist Church Of Lenox Ma | Attn: John Allen | 6 Holmes Rd | Lenox, MA 01240 | | | | | First Class Mail |
| United Methodist Church Of Libertyville | Libertyville Umc | 429 Brainerd Ave | Libertyville, IL 60048 | | | | jay.carr@umcl.org | Email and First Class Mail |
| United Methodist Church Of Litchfield | 69 West St, P O Box 65 | Litchfield, CT 06759 | | | | | matn0202@yahoo.com | Email and First Class Mail |
| United Methodist Church Of Los Altos | Attn: Denise Robinson | 655 Magdalena Ave | Los Altos, CA 94024 | | | | deniserobinson@laumc.org | Email and First Class Mail |
| United Methodist Church Of Los Banos | Attn: Catherine Wolf-Miyamoto | 1031 Iowa St | Los Banos, CA 93635 | | | | umclb@att.net | Email and First Class Mail |
| United Methodist Church Of Ludington | Attn: Dawn Mumford Treasurer | 5810 Bryant Rd | Ludington, MI 49431 | | | | ludumctreasurer@gmail.com | Email and First Class Mail |
| United Methodist Church Of Macedonia | Attn: Jill Marlow Treasurer | 1280 East Aurora Rd | Macedonia, OH 44056 | | | | jmarlowumc@macedonia.org | Email and First Class Mail |
| United Methodist Church Of Madison | Attn: Gloria Vanduyn | 304 N Egan Ave | Madison, SD 57042 | | | | madison.umc@midconework.com | Email and First Class Mail |
| United Methodist Church of Merced | Attn: Nadine Weisbrod | 899 Yosemite Pkwy | Merced, CA 95340 | | | | nadine@umcmerced.org | Email and First Class Mail |
| United Methodist Church Of Mitchellville | Attn: Scott F Meister | P.O. Box 386 | Mitchellville, IA 50169-0386 | | | | MitchellvilleUMC@gmail.com | Email and First Class Mail |
| United Methodist Church Of Monroe | Attn: Treasurer, United Methodist Church of Monroe | 515 Cutlers Farm Rd | Monroe, CT 06468 | | | | umc@umcmonroe.org | Email and First Class Mail |
| United Methodist Church Of Moose Lake, Minnesota | Attn: Andrew J Stoebner | 120 South 6th St, Ste 2500 | Minneapolis, MN 55402 | | | | astoebner@lapplibra.cim | Email and First Class Mail |
| United Methodist Church Of Mt Kisco | Attn: Ross Porter | 300 E Main St | Mt. Kisco, NY 10549 | | | | wrproter115@verizon.net | Email and First Class Mail |
| United Methodist Church Of New Canaan | Attn: Roy Turner | Umc-Nc 165 S Ave | New Canaan, CT 06840 | | | | ed.pd2020@gmail.com | Email and First Class Mail |
| United Methodist Church Of Newton, Newton, Ma | Attn: Paulina Andzie - Quainoo, Treasurer | 430 Walnut St | Newton, MA 02460 | | | | umc.newton@gmail.com | Email and First Class Mail |
| United Methodist Church Of North Manchester | Attn: Kandie Quick-Egner | 306 E 2nd St | North Manchester, IN 46962 | | | | nmumcoffice@gmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| United Methodist Church Of Otsego, MI | Attn: Administrator/Financial Secretary | 223 E Allegan St | P.O. Box 443 | Otsego, MI 49078 | | | office@otsegoumc.org | Email and First Class Mail |
| United Methodist Church Of Palm Springs | Attn: Susan Feazell, Treasurer | P.O. Box 2007 | Palm Springs, CA 92263 | | | | selmf2@aol.com | Email and First Class Mail |
| United Methodist Church Of Pine Island | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Port Washington | Attn: David Collins | 35 Middle Neck Rd | Port Washington, NY 11050 | | | | umcpw@umcpw.org | Email and First Class Mail |
| United Methodist Church Of Queensbury | Attn: Treasurer | 460 Aviation Rd | Queensbury, NY 12804-2907 | | | | grampy.lowder@gmail.com | Email and First Class Mail |
| United Methodist Church Of Randle | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Richmond, Missouri, Inc | Attn: James Robert Swafford, President | 212 West Main St | P.O. Box 406 | Richmond, MO 64085 | | | richmondmoumc@gmail.com | Email and First Class Mail |
| United Methodist Church Of Rochelle | 709 4th Ave | Rochelle, IL 61068 | | | | | admin@rochelleumc.com | Email and First Class Mail |
| United Methodist Church Of Round Pond | R Kelly Harvell | 2625 Bristol Rd | New Harbor, ME 04554 | | | | PastorHarvell@gmail.com | Email and First Class Mail |
| United Methodist Church Of Round Pond | Attn: Bethiah Callahan | 1456 State Rt 32 | Round Pond, ME 04564 | | | | roc1456@roadrunner.com | Email and First Class Mail |
| United Methodist Church Of Rumford | Attn: James Robertson | 724 Forest Ave | Rumford, ME 04276 | | | | kb1yl@myfairpoint.net | Email and First Class Mail |
| United Methodist Church Of Sea Cliff | Clifford Hetzer, Pres Board of Trustees | 59 Upper Sheep Pasture Rd | East Setauket, NY 11733 | | | | cliff.hetzer@gmail.com | Email and First Class Mail |
| United Methodist Church Of Sea Isle City | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Seaford | Attn: Joan M Langton | 2160 Washington Ave | Seaford, NY 11783 | | | | joan.langton@gmail.com | Email and First Class Mail |
| United Methodist Church Of Seaford | Attn: Walter Cook | 264 N Maple St | N Massapequa, NY 11758 | | | | wcookiv143@gmail.com | Email and First Class Mail |
| United Methodist Church Of Seaford | Attn: Walter Frederick Cook Iv | 2160 Washington Ave | Seaford, NY 11783 | | | | wcookiv143@gmail.com | Email and First Class Mail |
| United Methodist Church Of Sedan | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Sedan | 302 N Chautauqua St | Sedan, KS 67361 | | | | | | First Class Mail |
| United Methodist Church Of Simi Valley | Attn: Treasurer, Svumc | 2394 Erringer Rd | Simi Valley, CA 93065 | | | | svumc@pacbell.net | Email and First Class Mail |
| United Methodist Church Of Swartz Creek | Attn: Kenneth Brill | 7400 Miller Rd | Swartz Creek, MI 48473 | | | | masaisf97@aol.com | Email and First Class Mail |
| United Methodist Church Of Swartz Creek | Attn: Treasurer | 7400 Miller Rd | Swartz Creek, MI 48473 | | | | receptionist@umc-sc.org | Email and First Class Mail |
| United Methodist Church Of The Covenant - Arlington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of The Covenant - Arlington | 3608 Matlock Rd | Arlington, TX 76015-3605 | | | | | | First Class Mail |
| United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Heather Attn: Humphries | 9020 Asheville Hwy | Spartanburg, SC 29316 | | | | hbhumphries@umcsc.org | Email and First Class Mail |
| United Methodist Church Of The Covenant Of Spartanburg, Inc | Attn: Rev Heather Humphries | 723 Gloria Ct | Boiling Springs, SC 29316 | | | | hbhumphries@umcsc.org | Email and First Class Mail |
| United Methodist Church Of The Good Shepherd | Attn: Samuel Greaves - Head Trustee | 10901 Calera Rd | Philadelphia, PA 19154 | | | | secretary@umcgoodshepherd.org | Email and First Class Mail |
| United Methodist Church Of The Good Shepherd, Newport, Nh | Attn: Donald Dupont | 42 Cary St | Newport, NH 03773 | | | | theduponts42@gmail.com | Email and First Class Mail |
| United Methodist Church Of The Redeemer | Attn: Gail Smith | 1901 Iverson St | Temple Hills, MD 20748 | | | | | First Class Mail |
| United Methodist Church Of The Servant | Attn: Randy Shrauner | 14343 N Mcarthur Blvd | Oklahoma City, OK 73142 | | | | rshrauner@churchoftheservant.com | Email and First Class Mail |
| United Methodist Church Of Thousand Oaks | Attn: Robert B Garrett | 1000 Janss | Thousand Oaks, CA 91360 | | | | rbgar113@juno.com | Email and First Class Mail |
| United Methodist Church Of Thousand Oaks | Attn: Robert Garrett | 1000 Janss Rd | Thousand Oaks, CA 91360 | | | | rbgar113@juno.com | Email and First Class Mail |
| United Methodist Church Of Thousand Oaks | Attn: Robert Garrett | 110 Janss Rd | Thousand Oaks, CA 91360 | | | | rbgar113@juno.com | Email and First Class Mail |
| United Methodist Church Of Victorville | Attn: Barbra Dresser | 15150 La Paz Dr | Victorville, CA 92395 | | | | churchonlapaz@gmail.com | Email and First Class Mail |
| United Methodist Church Of Vista | Attn: Rev Dr Leigh Ann Shaw | 490 S Melrose Ave | Vista, CA 92081 | | | | umcvista@umcvista.org | Email and First Class Mail |
| United Methodist Church Of Watertown | Attn: Mary Woodward | 305 Main St | Watertown, CT 06795-2209 | | | | marywoodward4@gmail.com | Email and First Class Mail |
| United Methodist Church Of Webster (Ny) | Attn: Rev Rick Ladue | 169 E Main St | Webster, NY 14580 | | | | rladue@umcwebster.org | Email and First Class Mail |
| United Methodist Church Of West Chester | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Church Of Westford | Attn: Trustee, United Methodist Church of Westford | 10 Church St | Westford, MA 01886 | | | | office@umcw.org | Email and First Class Mail |
| United Methodist Church Of Westport And Weston | Attn: Board of Trustees | 49 Weston Rd | Westport, CT 06880 | | | | office@westportumc.org | Email and First Class Mail |
| United Methodist Church Of Wilton | Attn: Rev Steve Braudt | 1401 Maurer St | P.O. Box 57 | Wilton, IA 52778 | | | PastorSteveBraudt@gmail.com | Email and First Class Mail |
| United Methodist Church Of Woodbury | Attn: Rev Won Tack Lee | 577 Woodbury Rd | Woodbury, NY 11797 | | | | wontack.lee@nyac-umc.com | Email and First Class Mail |
| United Methodist Church Of Worth | 12101 S Harlem Ave | Palos Heights, IL 60463 | | | | | palosumc@gmail.com | Email and First Class Mail |
| United Methodist Church Of Yucaipa | 35177 Beech Ave | Yucaipa, CA 92399 | | | | | phwhang@sbcglobal.net | Email and First Class Mail |
| United Methodist Church Pf Jeffersonville Ny | Attn: Paul Thompson | 28 Maple Ave | Jeffersonville, NY 12748 | | | | paul.thompson@nyac-umc.com | Email and First Class Mail |
| United Methodist Church Sheldon Iowa | 506 8th St | Sheldon, IA 51201 | | | | | dgorter@hotmail.com | Email and First Class Mail |
| United Methodist Church Westlake Village | 1049 S Westlake Blvd | Westlake Village, CA 91361 | | | | | Vinia@umcwv.org | Email and First Class Mail |
| United Methodist Church, Branford | Attn: Rev Kent F Jackson | 811 E Main St | Branford, CT 06405 | | | | kent.jackson@nyac-umc.com | Email and First Class Mail |
| United Methodist Church, Junction Ne | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradely.com | Email and First Class Mail |
| United Methodist Church, Sayville Ny | Attn: Richard Allen | 164 Greene Ave | Sayville, NY 11782 | | | | umcsayville@optonline.net | Email and First Class Mail |
| United Methodist Church, Sayville Ny | Umcsayville | 164 Greene Ave | Sayville, NY 11782 | | | | umcsayville@optonline.net | Email and First Class Mail |
| United Methodist Church-Dell Rapids | Attn: Gennifer Randolph | 505 E 5th St | Dell Rapids, SD 57022 | | | | umcsec@siouxvalley.net | Email and First Class Mail |
| United Methodist Community Church (75686) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| United Methodist Insurance Company, Inc And Its Affiliates | c/o Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | | rgadapee@primmer.com | Email and First Class Mail |
| United Methodist Insurance Company, Inc And Its Affiliates | Attn: Primmer Piper Eggleston & Cramer Pc | 500 Main St | Burlington, VT 05402 | | | | rgadepee@primmer.com | Email and First Class Mail |
| United Methodist Korean Church Of Astoria | 3044 Crescent St | Astoria, NY 11102 | | | | | seongin@gmail.com | Email and First Class Mail |
| United Methodist Men, St Lukes Umc - Long Branch | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Parish In Bushwick | Attn: Beverley C Kirby | 1139 Bushwick Ave Bushwick Ave | Brooklyn, NY 11221 | | | | bushwickparishumc@gmail.com | Email and First Class Mail |
| United Methodist Parish In Bushwick | Attn: Beverly Kirby | 1139 Bushwick Ave | Brooklyn, NY 11221 | | | | bushwickparishumc@gmail.com | Email and First Class Mail |
| United Methodist Temple | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| United Methodist Temple | 395 S Main St | Russellville, KY 42276 | | | | | methodist.secretary@gmail.com | Email and First Class Mail |
| United Methodist Temple Church | Attn: Treasurer | P.O. Box 990 | Clarksburg, WV 26301 | | | | umtchurch@gmail.com | Email and First Class Mail |
| United Methodist Temple, Inc | Attn: Rebecca L Smith | 5301 S US Hwy 41 | Terre Haute, IN 47802 | | | | thumtemple@gmail.com | Email and First Class Mail |
| United Methodist Temple-Beckley | Attn: Tom Cushman, Chair of Trustees | 201 Templeview Dr | Beckley, WV 25801 | | | | umtemple@suddenlinkmail.com | Email and First Class Mail |
| United Parcel Service | 55 Glenlake Pkwy | Atlanta, GA 30328-3474 | | | | | | First Class Mail |
| United Parish Of Lunenburg Ma | Attn: Upl Treasurer | 39 Main St | Lunenburg, MA 01468 | | | | unitedparishlunenburg.office@gmail.com | Email and First Class Mail |
| United Parish Of Upton | Attn: Administrator | 1 Church St | Upton, MA 01568 | | | | unitedparishoffice@yahoo.com | Email and First Class Mail |
| United Presbyterian Church | Attn: Russell E Ruthig | 25 Church St | Cortland, NY 13045-2743 | | | | rruthig@twcny.rr.com | Email and First Class Mail |
| United Presbyterian Church Of Cleburne, Inc | Attn: Kenny Rigoulot | 1510 W Westhill Dr | Cleburne, TX 76033 | | | | keith@bradleylawyers.com | Email and First Class Mail |
| United Presbyterian Church Of Lyndhurst | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | | | unitedpress1@verizon.net | Email and First Class Mail |
| United Presbyterian Church Of Lyndhurst | Attn: Francine De Bellis | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | | unitedpress1@verizon.net | Email and First Class Mail |
| United Presbyterian Church Of Lyndhurst | United Presbyterian Church | 511 Ridge Rd | Lyndhurst, NJ 07071 | | | | unitedpress1@verizon.net | Email and First Class Mail |
| United Presbyterian Church Of Plainfield | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| United Presbyterian Church Of Plainfield | Attn: Ellen O'Connell, Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| United Presbyterian Church Of Plainfield | Attn: Alaric H Tate | 525 E Front St | Plainfield, NJ 07060 | | | | vze1scmh@verizon.net | Email and First Class Mail |
| United Presbyterian Church Of Plainfield | Attn: Alaric H Tate | 525 East Front St | Plainfield, NJ 07060 | | | | vze1scmh@verizon.net | Email and First Class Mail |
| United Presbyterian Church Of Randolph | Attn: Molly T Golando | 31 Pellman Pl | Lackawanna, NY 14218 | | | | mollygolando@yahoo.com | Email and First Class Mail |
| United Presbyterian Church Of Randolph | Attn: Mary Myers Or Clerk of Session | 186 Main St | Randolph, NY 14772 | | | | secretary@upcrandolph.org | Email and First Class Mail |
| United Presbyterian Church Of Slatington | 6750 Pa Route 873 | Slatington, PA 18088 | | | | | upc873@ptd.net | Email and First Class Mail |
| United Presbyterian Of Whitinsville | Attn: Treasurer - Up Church | 7 Spring St | Whitinsville, MA 01588 | | | | whitinpres@gmail.com | Email and First Class Mail |
| United Protestant Church Of Grayslake | Attn: Ryan B Kiblinger | 54 S Whitney St | Grayslake, IL 60030 | | | | rbkiblinger@gmail.com | Email and First Class Mail |
| United States File Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| United States Fire Insurance Company | Attn: Charles Fischette | 250 Commercial St, Ste 5000 | Manchester, NH 03101 | | | | charles_fischette@trg.com | Email and First Class Mail |
| United States Fire Insurance Company | c/o Ifrah Pllc | Attn: George Calhoun | 1717 Pennsylvania Ave, Nw, Ste 650 | Washington, DC 20006 | | | george@ifrahlaw.com | Email and First Class Mail |
| United States Fire Insurance Company | Attn: Christopher Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| United States Naval Academy | Comptroller Dept | 181 Wainwright Rd | Annapolis, MD 21402-1236 | | | | | First Class Mail |
| United States Treasury | Bln 3-G23, 100 | 2970 Market St | Philadelphia, PA 19104-5002 | | | | | First Class Mail |
| Unity Chapel United Methodist Church | Attn: Mary Carol Smith, Church Secretary | 1760 Lost Creek Rd Nw | Ramsey, IN 47166 | | | | carolunity@aol.com | Email and First Class Mail |
| Unity United Methodist Church | 1910 E Broadway | Northwood, OH 43619 | | | | | jamesnevel65@gmail.com | Email and First Class Mail |
| Unity-Washington United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Univ Of Notre Dame | fbo Patrick S Mcmonagle | 116 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| Univ Of South Carolina Columbia | fbo Robert Gabriel Perry | 1714 College St | Columbia, SC 29208-3903 | | | | | First Class Mail |
| Universal City United Methodist Church, Inc | Attn: Vivian L Wagoner | 90 Winn Ave | Universal City, TX 78148 | | | | vwagoner@ucumctx.org | Email and First Class Mail |
| University Carillon, 1395 Campus View Ct, Oviedo, Fl 32765 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| University City United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| University Foundation | 6000 J St Ms 6030 | Sacramento, CA 95819 | | | | | | First Class Mail |
| University Heights Presbyterian Church | Attn: Lynne Anne West | 2167 University Ave | Bronx, NY 10453 | | | | uhpchurch@msn.com | Email and First Class Mail |
| University Heights Presbyterian Church | Attn: Reverend Lynne Anne West | 2167 University Ave | Bronx, NY 10453 | | | | uhpchurch@msn.com | Email and First Class Mail |
| University Heights United Methodist Church | Attn: Sharon Cesnik, Business Administrator | 4002 Otterbein Ave | Indianapolis, IN 46227 | | | | scesnik@uhumc.com | Email and First Class Mail |
| University Lutheran Church Of Hope | 601 13th Ave S E | Minneapolis, MN 55414 | | | | | jenn@ulch.org | Email and First Class Mail |
| University Lutheran Church Of Hope, Minneapolis, Minnesota | Attn: Timothy C Abrahamson | 601 13th Ave Se | Minneapolis, MN 55414 | | | | jenn@ulch.org | Email and First Class Mail |
| University Of Alabama | fbo Chase Sieradski | P.O. Box 870120 | Tuscaloosa, AL 35487-0001 | | | | | First Class Mail |
| University Of Alabama | fbo Corban Walsh | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | | | First Class Mail |
| University Of Alabama | fbo Luther A Lindsay | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | | | First Class Mail |
| University Of Alabama | fbo Phillip Dyer | Student Svcs Bldg, Rm 123 | Huntsville, AL 35899 | | | | | First Class Mail |
| University Of Alabama | fbo Tejas Dinesh | P.O. Box 870120 | Tuscaloosa, AL 35487-0001 | | | | | First Class Mail |
| University Of Arkansas | fbo John Hopkins | 114 Silas Hunt Hall | Fayetteville, AR 72701 | | | | | First Class Mail |
| University Of CA Berkeley | fbo Elton Chan | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | | | First Class Mail |
| University Of CA Berkeley | fbo Joel Kattapuram | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | | | First Class Mail |
| University Of CA Berkeley | fbo Mitchell Twi | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | | | First Class Mail |
| University Of CA Berkeley | fbo Zachary Wu | 18 Sproul Hall 1960 | Berkeley, CA 94720-1960 | | | | | First Class Mail |
| University Of CA Davis | fbo Vincent Mccarthy | P.O. Box 989062 | West Sacramento, CA 95798-9062 | | | | | First Class Mail |
| University Of CA San Diego | fbo Nicholas Cridlig | 9500 Gilman Dr | La Jolla, CA 92095 | | | | | First Class Mail |
| University Of CA San Diego | fbo Ryan Leung | 9500 Gilman Dr | La Jolla, CA 92095 | | | | | First Class Mail |
| University Of CA, Irvine | fbo Dan Ta | Financial Aid, 102 Aldrich Hall | Irvine, CA 92697-2825 | | | | | First Class Mail |
| University Of CA-Santa Barbara | fbo Jackson Paregien | 552 University Rd | Santa Barbara, CA 93106-0002 | | | | | First Class Mail |
| University Of Cincinnati | Attn: Student Accounts Office | P.O. Box 210125 | Cincinnati, OH 45221-0125 | | | | | First Class Mail |
| University Of Cincinnati | fbo Jj Conklin | P.O. Box 210125 | Cincinnati, OH 45221-0125 | | | | | First Class Mail |
| University Of Colorado - Colorado Spring | fbo Joseph B Schwartze | 1420 Austin Bluffs Pkwy | Colorado Springs, CO 80918-3733 | | | | | First Class Mail |
| University Of Dayton | 300 College Park, St Marys Hall 400 | Dayton, OH 45469-1660 | | | | | nadams@udayton.com | Email and First Class Mail |
| University Of Dayton | fbo Ryan Maguire | 300 College Park | Dayton, OH 45469-0001 | | | | | First Class Mail |
| University Of Florida | fbo Benjamin Scharron | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | | | First Class Mail |
| University Of Florida | fbo Jackson Blay | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | | | First Class Mail |
| University Of Florida | fbo Matthew Po | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | | | First Class Mail |
| University Of Florida - Gainesville | fbo Samuel Keiffer | P.O. Box 114025 | Gainesville, FL 32611-4025 | | | | | First Class Mail |
| University Of Georgia | fbo Grant Mercer | 220 Holmes - Hunter Academic Bldg | Athens, GA 30602-6114 | | | | | First Class Mail |
| University Of Illinois Urbana Champaign | fbo Adam Nguyen | 620 E John St | Champaign, IL 61820-5712 | | | | | First Class Mail |
| University Of Illinois Urbana Champaign | fbo Cathie Seebauer | 620 E John St | Champaign, IL 61820-5712 | | | | | First Class Mail |
| University Of Illinois Urbana Champaign | fbo Ian R Kinsel | 620 E John St | Champaign, IL 61820-5712 | | | | | First Class Mail |
| University Of Illinois Urbana Champaign | fbo Reece Oconnor | 620 E John St | Champaign, IL 61820-5712 | | | | | First Class Mail |
| University Of Kentucky | fbo Jonathan Donato Brown | 128 Funkhouser Bldg | Lexington, KY 40506-0054 | | | | | First Class Mail |
| University Of Kentucky | fbo Wyatt R Ringo | 128 Funkhouser Bldg | Lexington, KY 40506-0054 | | | | | First Class Mail |
| University Of Ma - Lowell | fbo J St Louis | 220 Pawtucket St, Ste 131 | Lowell, MA 01854-5141 | | | | | First Class Mail |
| University Of Ma - Lowell | fbo Justin St Louis | Solution Ctr - Univ Crossing, 220 Pawtucket St, Ste 131 | Lowell, MA 01854-5141 | | | | | First Class Mail |
| University Of Maryland | fbo Edward Salvatierra | 1109 Lee Building | College Park, MD 20742-5101 | | | | | First Class Mail |
| University Of Maryland | fbo Matt Parsons | 1426 An Sci/Ag Eng Bldg | College Park, MD 20742-5825 | | | | | First Class Mail |
| University Of Maryland, Baltimore Cnty | fbo Nicholas Dougherty | 1000 Hilltop Cir | Baltimore, MD 21250-0001 | | | | | First Class Mail |
| University Of Massachusetts Amherst | fbo Kenneth Wright | 215 Whitmore Admin Bldg, 181 Presidents Dr | Amherst, MA 01003 | | | | | First Class Mail |
| University Of Minnesota - Twin Cities | fbo Bretton Ruiter | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | | | First Class Mail |
| University Of Minnesota - Twin Cities | fbo Dominic Wolters | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | | | First Class Mail |
| University Of Minnesota - Twin Cities | fbo Rilyn Fox | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | | | First Class Mail |
| University Of Minnesota - Twin Cities | fbo Zachariah Coughlin | 200 Fraser Hall, 106 Pleasant St Se | Minneapolis, MN 55455 | | | | | First Class Mail |
| University Of Missouri - Kansas City | fbo Frank Gale Nash III | 5100 Rockhill Rd, 101 Admin Center | Kansas City, MO 64110 | | | | | First Class Mail |
| University Of Missouri-Columbia | fbo Jack T Weil | 11Jesse Hall | Columbia, MO 65211-1600 | | | | | First Class Mail |
| University Of Navarra | fbo Jose Latorre | Office Central Bldg | Pamplona, Navarra 31009 | Spain | | Spain | | First Class Mail |
| University Of Nebraska | fbo Summer Murray | 1400 R St | Lincoln, NE 68588-0007 | | | | | First Class Mail |
| University Of Nebraska Lincoln | fbo Aaron Kaake | Rm 17 Canfield Admin | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | | First Class Mail |
| University Of Nebraska Lincoln | fbo Callie Rathjen | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | | | First Class Mail |
| University Of Nebraska Lincoln | fbo Dylan Sutton | Rm 17 Canfield Admin | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | | First Class Mail |
| University Of Nebraska Lincoln | fbo Kaelob Marx | Rm 17 Canfield Admin | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | | First Class Mail |
| University Of Nebraska Lincoln | fbo Lance Miles | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | | | First Class Mail |
| University Of Nebraska Lincoln | fbo William Tietmeyer | P.O. Box 880412 | Lincoln, NE 68588-0412 | | | | | First Class Mail |
| University Of Nebraska Omaha | fbo Jacob Borovich | 6001 Dodge St | Omaha, NE 68182-0292 | | | | | First Class Mail |
| University Of Nevada Reno | fbo Kevin Ostfeld | Mailstop 076 | Reno, NV 89557 | | | | | First Class Mail |
| University Of New Hampshire | fbo Andrew Pozerski | 11 Garrison Ave | Durham, NH 03824-2328 | | | | | First Class Mail |
| University Of New Mexico | fbo Benjamin Cochran | 1155 University Blvd Se | Albuquerque, NM 87106-4320 | | | | | First Class Mail |
| University Of North Carolina Chapel Hill | fbo Lacy Henry Bryant III | Ste 2215 Sasb N, Campus Box 1400, 450 Ridge Rd | Chapel Hill, NC 27599-1400 | | | | | First Class Mail |
| University Of Notre Dame | Attn: Office of Financial Aid | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Notre Dame | fbo Connor Loesch | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Notre Dame | fbo Edward Dewane II | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Notre Dame | fbo Michael Lee | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Notre Dame | fbo Oliver Garrett | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Notre Dame | fbo Spencer Bullinger | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Notre Dame | fbo Will Coots | 115 Main Building | Notre Dame, IN 46556-5602 | | | | | First Class Mail |
| University Of Oklahoma | fbo Alexander Parsells | 1000 Asp Ave, Rm 105 | Norman, OK 73019-4071 | | | | | First Class Mail |
| University Of Oklahoma | fbo Trent Famuliner | 1000 Asp Ave, Rm 105 | Norman, OK 73019-4071 | | | | | First Class Mail |
| University Of Pennsylvania | fbo Adam Konkol | 140 Franklin Bldg, 3451 Walnut St | Philadelphia, PA 19104 | | | | | First Class Mail |
| University Of Pennsylvania | fbo Bryan Romanow | 140 Franklin Bldg, 3451 Walnut St | Philadelphia, PA 19104 | | | | | First Class Mail |
| University Of Pittsburgh | fbo Brady Pilsbury | G-7 Thackeray Hall | Pittsburgh, PA 15260 | | | | | First Class Mail |
| University Of Pittsburgh | fbo Matthew Brahms | G-7 Thackeray Hall | Pittsburgh, PA 15260 | | | | | First Class Mail |
| University Of Puerto Rico | fbo Kiara Quinones | 14, 2534 Ave Universidad, Ste 1401 | San Juan, PR 00925 | | | | | First Class Mail |
| University Of Southern CA | fbo Justin Zilberstein | 700 Childs Way, Jhh 325 | Los Angeles, CA 90089-0914 | | | | | First Class Mail |
| University Of Southern CA | fbo Raj Ajudia | 700 Childs Way, Jhh 325 | Los Angeles, CA 90089-0914 | | | | | First Class Mail |
| University Of St Thomas | fbo Brandon Torralba | 2115 Summit Ave | St Paul, MN 55105-1048 | | | | | First Class Mail |
| University Of Tennessee - Knoxville | fbo Noah Smith | 211 Student Services Bldg, 1015 Volunteer Blvd | Knoxville, TN 37996-0001 | | | | | First Class Mail |
| University Of Texas At Austin | Attn: Office of Student Financial Svcs | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | | | First Class Mail |
| University Of Texas At Austin | fbo Anish Patel | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | | | First Class Mail |
| University Of Texas At Austin | fbo Ashwin Kudva | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | | | First Class Mail |
| University Of Texas At Austin | fbo Daniel Moran | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | | | First Class Mail |
| University Of Texas At Austin | fbo Jeffrey Moulckers | Ut Station | P.O. Box 7758 | Austin, TX 78713-7758 | | | | First Class Mail |
| University Of Texas At Austin | fbo Jonathan Tao | 100 W Dean Keeton St Stop E3700 | Austin, TX 78712-1712 | | | | | First Class Mail |
| University Of Texas At Dallas | Attn: Financial Aid Office | 800 W Cambell Rd, Rol22 | Richardson, TX 75080 | | | | | First Class Mail |
| University Of Texas At Dallas | fbo Eric C Chauret | 800 W Cambell Rd, Rol22 | Richardson, TX 75080 | | | | | First Class Mail |
| University Of Toledo | fbo Brian Mattson | Scholarship Services Mail Stop 314, 2801 W Bancroft St | Toledo, OH 43606 | | | | | First Class Mail |
| University Of Utah | fbo Keegan C Benfield | 250 S 1850 E 247 | Salt Lake City, UT 84112-0920 | | | | | First Class Mail |
| University Of Vermont | fbo Matthew Voss | 223 Waterman Bldg | 85 S Prospect St | Burlington, VT 05405-0001 | | | | First Class Mail |
| University Of Virginia | fbo Alexander C Sims | P.O. Box 400195 | Charlottesville, VA 22904-4195 | | | | | First Class Mail |
| University Of Virginia | fbo Alexander Connor Sims | 1001 North Emmet St P.O. Box 400204 | Charlottesville, VA 22907-0204 | | | | | First Class Mail |
| University Of Virginia | fbo Austin Khang-Nghi Nguyen | P.O. Box 400195 | Charlottesville, VA 22904-4195 | | | | | First Class Mail |
| University Of Wisconsin At Stevens Point | fbo Graeme Gross | 2100 Main St 106 Ssc | Stevens Point, WI 54481-3897 | | | | | First Class Mail |
| University Of Wisconsin Madison | Attn: Uw-Madison Bursar Office | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | | | First Class Mail |
| University Of Wisconsin Madison | fbo Evan Davis | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | | | First Class Mail |
| University Of Wisconsin Madison | fbo Jacob Darien | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | | | First Class Mail |
| University Of Wisconsin Madison | fbo Nicolas Amann | 333 E Campus Mall, Rm 10501 | Madison, WI 53715-1383 | | | | | First Class Mail |
| University Park United Methodist Church | Attn: Andy Dunning | 2180 S University Blvd | Denver, CO 80210-4712 | | | | adunning@uparkumc.org | Email and First Class Mail |
| University Park United Methodist Church | Attn: Rev Joe Stobaugh | 4024 Caruth Blvd | Dallas, TX 75225 | | | | jstobaugh@upumc.org | Email and First Class Mail |
| University Presbyterian Church | Attn: Matthew L Boyd | 700 E Maple Rd, Second Fl | Birmingham, MI 48009 | | | | mboyd@tauntlaw.com | Email and First Class Mail |
| University Presbyterian Church | Attn: Clerk of Session | 4540 15th Ave Ne | Seattle, WA 98105 | | | | mcclintock52@gmail.com | Email and First Class Mail |
| University Presbyterian Church Fresno | Attn: Kerry Neal | 1776 E Roberts Ave | Fresno, CA 93710 | | | | info@upcfresno.org | Email and First Class Mail |
| University Umc Redlands | Attn: Gary L Wintergerst | 100 S Lasalle St | Redlands, CA 92374 | | | | gwintergg@gmail.com | Email and First Class Mail |
| University United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| University United Methodist Church | Attn: David Notley - Treasurer | 3621 Campus Dr | College Park, MD 20740 | | | | office@uumcp.org | Email and First Class Mail |
| University United Methodist Church | David P Notley, Jr | 3621 Campus Dr | College Park, MD 20740 | | | | office@uumcp.org | Email and First Class Mail |
| University United Methodist Church | Attn: Treasurer | 18422 Culver Dr | Irvine, CA 92612-2745 | | | | | First Class Mail |
| University United Methodist Church - Fort Worth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| University United Methodist Church - Fort Worth | 2416 W Berry St | Fort Worth, TX 76110 | | | | | | First Class Mail |
| University United Methodist Church (Nv) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| University United Methodist Church Chapel Hill | Attn: Dr Creighton Alexander | 150 E Franklin St | Chapel Hill, NC 27514-3617 | | | | calexander@universityumc.church | Email and First Class Mail |
| University United Methodist Church Of Austin | Attn: Finance Manager, Uumc Austin | 2409 Guadalupe | Austin, TX 78705 | | | | finance@uumc.org | Email and First Class Mail |
| University United Methodist Church, Redlands | Attn: Pastor | 940 E Colton Ave | Redlands, CA 92374 | | | | redlandsuumc.office@gmail.com | Email and First Class Mail |
| Unknown Local Council | Attn: Magne G Gundersen | 1 Scout Way | Doylestown, PA 18901-4890 | | | | magne.gundersen@scouting.org | Email and First Class Mail |
| Unum Life Insurance Company Of America | 2211 Congress St | Portland, ME 04122-0002 | | | | | | First Class Mail |
| Unum Life Insurance Company Of America | P O Box 406946 | Atlanta, GA 30384-6946 | | | | | | First Class Mail |
| Upper Catskills Larger Parish United Methodist Church | Attn: Donna Leroy | 614 State Rte 10 | Stamford, NY 12167 | | | | Donna.LeRoy@nyac-umc.com | Email and First Class Mail |
| Upper Lakes Foods, Inc | Viking Bldg | 801 Industry Ave | Cloquet, MN 55720-1635 | | | | | First Class Mail |
| Upper N.Y. Annual Conference Of The United Methodist Church | c/o Harter Secrest & Emery LLP | Attn: Peter H. Abdella | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | pabdella@hselaw.com | Email and First Class Mail |
| Ups | P O Box 577 | Carol Stream, IL 60132-0577 | | | | | | First Class Mail |
| Ups-Philadelphia | P O Box 7247-0244 | Philadelphia, PA 19170-0001 | | | | | | First Class Mail |
| Upton United Methodist Church | Attn: Carla Materi | P.O. Box 182 | Upton, WY 82730 | | | | bunzey1@yahoo.com | Email and First Class Mail |
| Upton United Methodist Church | Attn: Curtis Rankin | 834 Pine St | Upton, WY 82730 | | | | crankin@rtconnect.net | Email and First Class Mail |
| Urbana Friends Church | Attn: Pastor Jacob Hayward | 204 N Rohrer St | Urbana, OH 43078 | | | | pastorjacobhayward@gmail.com | Email and First Class Mail |
| Urbandale United Church Of Christ | 3530 70th St | Urbandale, IA 50322 | | | | | staff@urbucc.org | Email and First Class Mail |
| Uriah Umc (Gardners) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Us Customs And Border Protection | Ipl/Cbp Info Center | 1300 Pennslyvania Ave NW, Ms: 1345 | Washington, DC 20229-0001 | | | | | First Class Mail |
| Us Foods, Inc | P O Box 281838 | Atlanta, GA 30384-1838 | | | | | | First Class Mail |
| Us Forest Service | W L A C C 051 | 30800 Bouquet Canyon Rd | Santa Clarita, CA 91390-1103 | | | | | First Class Mail |
| Usi Insurance Services LLC | 100 Summit Lake Dr, Ste 400 | Valhalla, NY 10595-1362 | | | | | | First Class Mail |
| Usps Disbursing Office | Accounting Service Center | P.O. Box 21666 | Eagan, MN 55121-0666 | | | | | First Class Mail |
| Ust Brand | P O Box 95000-1007 | Philadelphia, PA 19195-1107 | | | | | | First Class Mail |
| Utah Dept Of Commerce | 160 E 300 S | Salt Lake City, UT 84111-2305 | | | | | | First Class Mail |
| Utah National Parks Cncl 591 | 1200 E 5400 S | Ogden, UT 84403-4527 | | | | | | First Class Mail |
| Utahville United Methodist Church (188620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Utahville United Methodist Church (188620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | | First Class Mail |
| Utica United Methodist Church | 626 North St | Utica, OH 43080 | | | | | jasnyder105@gmail.com | Email and First Class Mail |
| Utica United Methodist Church | Attn: Donald Dean Gotham | 8650 Canal Rd | Sterling Heights, MI 48314 | | | | srpastor@uticaumc.org | Email and First Class Mail |
| Utopia United Methodist Church | Attn: Chad A Chamness | P.O. Box 388 | Utopia, TX 78884 | | | | pastorutopiaumc@gmail.com | Email and First Class Mail |
| Va Polytechnic Inst & State Univ | fbo Anthony Peluso | 800 Washington St Sw | Blacksburg, VA 24061-1066 | | | | | First Class Mail |
| Vails Gate United Methodist Church | Attn: Carol A Pick | 17 Hill Run Rd | Newburgh, NY 12550 | | | | ccap137@gmail.com | Email and First Class Mail |
| Vails Gate United Methodist Church | P O Box 37 | Vails Gate, NY 12550 | | | | | | First Class Mail |
| Vale Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Valerie Worcester | 118 Main St | Columbia Falls, ME 04623 | | | | | valerieworcester47@gmail.com | Email and First Class Mail |
| Valhalla United Methodist Church | Attn: Sal Vaccaro | 200 Columbus Ave | Valhalla, NY 10595 | | | | salvaccaro1007@gmail.com | Email and First Class Mail |
| Valle Crucis Conference Center | c/o Hilderbran Hitchcock, Pa | Attn: Gregory Hilderbran | 301 College St, Ste 100 | Asheville, NC 28801 | | | greg@h2lawgroup.com | Email and First Class Mail |
| Valley Chapel United Methodist Church | Attn: Beverly Villers | 1511 Pleasant Valley Rd | Fairmont, WV 26554 | | | | pastorpleasantvalley@gmail.com | Email and First Class Mail |
| Valley Korean United Methodist Church | Attn: Joon Choi | 10408 Balboa Blvd | Granada Hills, CA 91344 | | | | jaedlew@gmail.com | Email and First Class Mail |
| Valley Of Peace Lutheran Church | Attn: Steve Hoge | 4735 Basset Creek Dr | Golden Valley, MN 55422 | | | | mnfill20@gmail.com | Email and First Class Mail |
| Valley Presbyterian Church, An Arizona Non-Profit Corp. | Attn: Kris Bahr | 6947 E Mcdonald Dr | Paradise Valley, AZ 85253 | | | | krisb@vpc.church | Email and First Class Mail |
| Valley United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Valley United Methodist Church | Attn: Pastor | 4201 Ashworth Rd | West Des Moines, IA 50265 | | | | pastorlee@valleyumc.org | Email and First Class Mail |
| Valley United Methodist Church | Attn: Chuck Pate, Treasurer | 1410 Drake Ave Se | Huntsville, AL 35802 | | | | vumcpastor@knology.net | Email and First Class Mail |
| Valley United Methodist Church | Attn: Treasurer - Valley Umc | 5980 Lake Michigan Dr, Ste B | Allendale, MI 49401 | | | | | First Class Mail |
| Valley United Methodist Church (89103) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Valley View United Methodist Church | 815 Old Edgemoor Ln | Clinton, TN 37716 | | | | | bonita55@frontiernet.net | Email and First Class Mail |
| Van Brocklin-Florence United Methodist Church | Attn: Dawn Barr | 3582 S Bolton Rd | Freeport, IL 61032 | | | | dawn.barr@yahoo.com | Email and First Class Mail |
| Van Buren United Methodist Church | Attn: Lisa Oestreich | 201 South Main St | P.O. Box 86 | Van Buren, OH 45889-0086 | | | loestreich@vbumcoh.org | Email and First Class Mail |
| Van Lindt & Taylor, Esqs. | Attn: Robert B Taylor | 271 N Ave, Ste 801 | New Rochelle, NY 10801 | | | | | First Class Mail |
| Van Meter United Methodist Church | Attn: John R Armstrong | 100 Hazel St, P.O. Box 149 | Van Meter, IA 50261 | | | | jarmstrong@ieee.org | Email and First Class Mail |
| Van Meter United Methodist Church | Attn: John R Armstrong, Trustee | P.O. Box 149 | Van Meter, IA 50261 | | | | jarmstrong@ieee.org | Email and First Class Mail |
| Van Nuys United Methodist Church | Attn: Juanita Springer | 6260 Tyrone Ave | Van Nuys, CA 91401 | | | | juanitaa2001@yahoo.com | Email and First Class Mail |
| Van United Methodist Church | Attn: Joanne Williams-Elliott | P.O. Box 1919 | Van, TX 75790 | | | | van_umc@yahoo.com | Email and First Class Mail |
| Van United Methodist Church | Attn: Timothy Allen Spratt | P.O. Box 263 | Van, WV 25206 | | | | | First Class Mail |
| Van United Methodist Church | Attn: Timothy Spratt | P.O. Box 54 | Van, WV 25206 | | | | | First Class Mail |
| Van Zandt Cad | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| Van Zanten & Onik, LLC | Hans van Zaten | 1100 Main Street, Ste 1645 | Kansas City MO 64105 | | | | hvanzanten@vzolaw.com | Email and First Class Mail |
| Vance Weekly | 306 W Myles Ave | Pennsboro, WV 26415 | | | | | | First Class Mail |
| Vanceboro Umc | 180 Wayne Rd | Vanceboro, NC 28586 | | | | | billy@whitfords.biz | Email and First Class Mail |
| Vanceboro United Methodist Church | Attn: Nicholas Guay | P.O. Box 18 | Vanceboro, ME 04491 | | | | ngguay68@gmail.com | Email and First Class Mail |
| Vanceburg Lions Club, Inc | Attn: Lloyd Spear | 129 2nd St | Vanceburg, KY 41179 | | | | | First Class Mail |
| Vanceburg United Methodist Church, Inc | Attn: Lena Fugate | 111 2nd St | Vanceburg, KY 41179 | | | | | First Class Mail |
| Vancleave/ Mt Pleasant Umc | Attn: Charles R Frost III | 13620 Hwy 57 | Vancleave, MS 39565 | | | | | First Class Mail |
| Vancleave/ Mt Pleasant United Methodist Church | P O Box 5141 | Vancleave, MS 39565 | | | | | vancleaveumc@mgservices.net | Email and First Class Mail |
| Vancouver First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Vandalia Bronze LLC | 100 Rotan St | Fayetteville, WV 25840-1504 | | | | | | First Class Mail |
| Vanden Bos & Chapman, LLP | 319 SW Washington, Ste 520 | Portland, OR 972-4 | | | | | doug@vbcattorneys.com | Email and First Class Mail |
| Vanderbilt University | fbo Brian Knapp | 2309 W End Ave | Nashville, TN 37240-1105 | | | | | First Class Mail |
| Vanderbilt University | fbo James B Harrell Jr | 2301 Vanderbilt Pl | Nashville, TN 37240-7727 | | | | | First Class Mail |
| Vanderbilt University | fbo Ryan Dahl | 2309 W End Ave | Nashville, TN 37240-1105 | | | | | First Class Mail |
| Vanderbilt University | fbo Tahoe Kim | 2309 W End Ave | Nashville, TN 37240-1105 | | | | | First Class Mail |
| Vanderveer Park United Methodist Church | 3114 Glenwood Rd | Brooklyn, NY 11210 | | | | | vanderveerpark@optonline.net | Email and First Class Mail |
| Vanderveer Park United Methodist Church | Attn: Arnold A Duncan | 3114 Glenwood Rd | Brooklyn, NY 11210 | | | | Vanderveerpark@optonline.net | Email and First Class Mail |
| Vanguard Modular Building Systems LLC | 717 Constitution Dr, Ste 100 | Exton, PA 19341-1140 | | | | | | First Class Mail |
| Vanhornsville Umc | Attn: Rev James E Barnes II | P.O. Box 111 | Vanhornesville, NY 13475 | | | | jimdadii@gmail.com | Email and First Class Mail |
| Vari Sales Corp | 1221 S Belt Line Rd, Ste 500 | Coppell, TX 75019-4957 | | | | | | First Class Mail |
| Varina Episcopal Church | Attn: Kaaron Kelton Austin | 2385 Mill Rd | Henrico, VA 23231 | | | | ausinK11@aol.com | Email and First Class Mail |
| Varnell United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Varnum LLP | Jon Bylsma | 333 Bridge St | Grand Rapids MI 49504 | | | | jmbylsma@varnumlaw.com | Email and First Class Mail |
| Vashon Presbyterian Church | Attn: John H Skeffington | P.O. Box 435 | Vashon, WA 98070 | | | | vashonpresbyterianchurch@yahoo.com | Email and First Class Mail |
| Vashon Presbyterian Church | P O Box 435 | Vashon, WA 98070 | | | | | vashonpresbyterianchurch@yahoo.com | Email and First Class Mail |
| Vassalboro United Methodist Church | 614 Main St | Vassalboro, ME 04989-3113 | | | | | rlmurray@roadrunner.com | Email and First Class Mail |
| Vassalboro United Methodist Church | Lynne W Murray | 116 Main St | Vassalboro, MN 04989 | | | | rlmurray@roadrunner.com | Email and First Class Mail |
| Vassar First United Methodist Church | Attn: Mary Ann Mossner | 139 N Main St | Vassar, MI 48768 | | | | vassarfumc@sbcglobal.net | Email and First Class Mail |
| Vdh - Bedding | Rm 521 | P.O. Box 2448 | Richmond, VA 23218-2448 | | | | | First Class Mail |
| Venton Smith | 4304 18th St 14036 | San Francisco, CA 94114 | | | | | ventonsmith@gmail.com | Email and First Class Mail |
| Ventura County Cncl 57 | 509 E Daily Dr | Camarillo, CA 93010-5820 | | | | | | First Class Mail |
| Ventura First United Methodist Church | Attn: Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | | office@venturafumc.org | Email and First Class Mail |
| Ventura First United Methodist Church | Office Manager, Kathleen Matarazzo | 1338 E Santa Clara St | Ventura, CA 93001 | | | | office@venturafumc.org | Email and First Class Mail |
| Venture Crew 425 | 1325 W Walnut Hill Ln, S345 | Irving, TX 75038-3008 | | | | | | First Class Mail |
| Verbank Umc | Attn: Kathleen Meyerson | P.O. Box 25 | Verbank, NY 12585 | | | | kgmeyerson@yahoo.com | Email and First Class Mail |
| Verbank UMC | P.O. Box 25 | Verbank, NY 12585 | | | | | kgmeyerson@yahoo.com | Email and First Class Mail |
| Verbank United Methodist Church | Attn: Sarah Cross | 8 Clove Rd | Verbank, NY 12585 | | | | sajcross@optonline.net | Email and First Class Mail |
| Verdad Y Vida Clearwater Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Verdigris United Methodist Church | Attn: Treasurer | 8936 E 530 Rd | Claremore, OK 74019 | | | | pastor@verdigrisumc.org | Email and First Class Mail |
| Verdugo Hills | Attn: Michael Hale | 1325 Grandview Ave | Glendale, CA 91201 | | | | michael.hale@scouting.org | Email and First Class Mail |
| Vergennes United Methodist Church | Attn: Michael Doran | 3 Country Commons 3A, Hopkins Rd | Vergennes, VT 05491 | | | | mkdoran9@gmail.com | Email and First Class Mail |
| Vergennes United Methodist Church | Attn: Michael Doran | 129 Main St | Vergennes, VT 05491 | | | | | First Class Mail |
| Veristitch, Inc | Attn: Edward Russell | 3894 Granite St | Terrell, NC 28682 | | | | Larry@veristitch.com | Email and First Class Mail |
| Veristitch, Inc | P O Box 106 | Terrell, NC 28682-0106 | | | | | | First Class Mail |
| Veristor Capital, LLC | 4850 River Green Pkwy | Duluth, GA 30096-2568 | | | | | | First Class Mail |
| Verizon Business Network Services, Inc | Attn: Customer Service | 6415-6455 Business Center Dr | Highlands Ranch, CO 80130 | | | | | First Class Mail |
| Vermont Department Of Taxes | P O Box 547 | Montpelier, VT 05601-0547 | | | | | | First Class Mail |
| Vermont Umc | Attn: Jeremy Mcmillan | 1817 Bloomingdale Rd | Kingsport, TN 37660 | | | | jeremymcm1@gmail.com | Email and First Class Mail |
| Vermont United Methodist Church | 1813 Bloomingdale Rd | Kingsport, TN 37660 | | | | | jeremymcm1@gmail.com | Email and First Class Mail |
| Vernis & Bowling Of The Fl Keys | 1680 NE 135th St | North Miami, FL 33181-1725 | | | | | | First Class Mail |
| Vernon First United Methodist Church | Attn: Gene Lankford | P.O. Box 608 | Vernon, AL 35592 | | | | gene.lankford@umcna.org | Email and First Class Mail |
| Vernon Parish School Board | Attn: Sales Tax Dept | 117 Belview Rd | Leesville, LA 71446-2902 | | | | | First Class Mail |
| Vernon Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Vernon United Methodist Church | Attn: Peter Schilling | 1100 Hartgoard Tpke, Apt 571 | Vernon, CT 06066 | | | | vernonunitedmethodist@gmail.com | Email and First Class Mail |
| Verona Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Verona United Methodist Church | Attn: Treasurer | 5694 E Main St | Verona, NY 13478 | | | | | First Class Mail |
| Versailles United Methodist Church | Attn: Pastor Greaves | P.O. Box 374 | Versailles, CT 06383 | | | | pastorwanda@hotmail.com | Email and First Class Mail |
| Versailles United Methodist Church, Versailles, Kentucky | Attn: Tim Thompson, Senior Pastor | 230 Paynes Mill Rd | Versailles, KY 40383 | | | | revtim59@gmail.com | Email and First Class Mail |
| Vestal Center United Methodist Church | Attn: Richard Kevin Schmalz | 2224 Kathleen Dr | Vestal, NY 13850 | | | | kschmalz@binghamtonwireless.com | Email and First Class Mail |
| Vestal United Methodist Church | Attn: Don Wenzinger | 328 Main St | Vestal, NY 13850-1534 | | | | ehrhardt@stny.rr.com | Email and First Class Mail |
| Vestavia Hills United Methodist Church | Attn: Gary Wyatt | 2061 Kentucky Ave | Birmingham, AL 35216 | | | | gwyatt@vhumc.org | Email and First Class Mail |
| Vestry Of Holy Trinity Parish | Attn: Kathleen T Hall | Mt St Alban, Church House | Washington, DC 20016 | | | | awalter@edow.org | Email and First Class Mail |
| Vestry Of St James Episcopal Church | Attn: Joseph Cochran | 3100 Monkton Rd | Monkton, MD 21111 | | | | rector@saintjames.org | Email and First Class Mail |
| Vestry Of St. Patricks Parish In The District Of Columbia | Attn: Kurt Gerhard | St. Patricks Episcopal Church | 4700 Whitehaven Pkwy Nw | Washington, DC 20007 | | | churchoffice@stpatrickschurchdc.org | Email and First Class Mail |
| Vf Outdoor, Inc | 13911 Collections Ctr Dr | Chicago, IL 60693-0001 | | | | | | First Class Mail |
| Vi Bureau Of Internal Revenue | 6115 Estate Smith Bay, Ste 225 | St Thomas, VI 00802-1332 | | | | | | First Class Mail |
| Vicki D. Riddle, As Admin. Council Chair, Not Individually | 122 the Pointe Dr | Ringgold, GA 30736 | | | | | vicki.riddle@yahoo.com | Email and First Class Mail |
| Vicksburg United Methodist Church | Attn: Marshall Linebaugh | 217 S Main St | Vicksburg, MI 49097 | | | | reception@vicksburgumc.org | Email and First Class Mail |
| Victory Memorial Umc | Attn: Rev David Desmond Player | 523 N Roosevelt | Guymon, OK 73942 | | | | vmpastor@victorymemorial.org | Email and First Class Mail |
| Vidalia United Methodist Church | Attn: Stuart Sherman | 411 Georgia St | Vidalia, LA 71373 | | | | preacherdude318@yahoo.com | Email and First Class Mail |
| Vidalia United Methodist Church | P O Box 296 | Vidalia, LA 71373 | | | | | preacherdude318@yahoo.com | Email and First Class Mail |
| Vigna Information System LLC | 5105 Mystic Hollow Ct | Flower Mound, TX 75028-5605 | | | | | | First Class Mail |
| Villa Rica First United Methodist Church, Ga | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Village Lutheran Church And The Chapel School | Attn: Rev Dr Robert Hartwell, Pastor and Trustee | 172 White Plains Rd | Bronxville, NY 10708 | | | | VLCMAIL@VLC-NY.ORG | Email and First Class Mail |
| Village Of Cimarron | P O Box 654 | Cimarron, NM 87714-0654 | | | | | | First Class Mail |
| Village Park Estates, LLC | 135 Dixieland Dr | Stanaford, WV 25927 | | | | | | First Class Mail |
| Village United Methodist Church | Attn: Chris Hemund | 200 Carmona Rd | Hot Springs Village, AR 71909 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Village United Methodist Church - N Lauderdale | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Villisca Umc | Attn: Treasurer | 203 S 3Rd | Villisca, IA 50864 | | | | jessica.jacobsen@iaumc.net | Email and First Class Mail |
| Vilonia United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Vilonia United Methodist Church | Attn: Donna Lewis | P.O. Box 460 | Vilonia, AR 72173 | | | | umcvilonia@gmail.com | Email and First Class Mail |
| Vinas & Deluca, Pllc | Francisco J. Vinas | 9200 S. Dadeland Blvd. Ste 400 | Miami FL 33156 | | | | FJV@VDLegal.com | Email and First Class Mail |
| Vincent United Methodist - Nutley | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Vincent United Methodist Church | 1024 2nd St Se | Minot, ND 58701 | | | | | office@vincentumc.com | Email and First Class Mail |
| Vincentown Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Vine Congregational United Church Of Christ, Inc | Attn: John C Hahn | 1800 Twin Ridge Rd | Lincoln, NE 68506-2355 | | | | joan.humphrey27@gmail.com | Email and First Class Mail |
| Vine United Methodist Church | Attn: Jeffrey Cox | Vine Umc | 2501 Gallows Rd | Dunn Loring, VA 22027 | | | jec7576@gmail.com | Email and First Class Mail |
| Vineland United Methodist Church | Attn: Richard G Calhoun | 1587 36th Ln | Pueblo, CO 81006 | | | | vinelandchurch@gmail.com | Email and First Class Mail |
| Vineville United Methodist Church | Church Administrator, Vineville Umc | 2045 Vineville Ave | Macon, GA 31204 | | | | ahestley@vinevillemethodist.org | Email and First Class Mail |
| Vinita First United Methodist Church | Attn: Joyce Nowlin | 314 W Canadian Ave | Vinita, OK 74301 | | | | 1fumcv@sbcglobal.net | Email and First Class Mail |
| Vinson & Elkins LLP | P O Box 301019 | Dallas, TX 75303-1019 | | | | | | First Class Mail |
| Virginia Avenue United Methodist Church | Attn: Pastor | 1127 Virginia Ave | Bristol, TN 37620 | | | | vaaveumc@btes.tv | Email and First Class Mail |
| Virginia Beach Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Virginia C Bossley/North Branch United Methodist Church24 | 24 Highview Ave | Liberty, NY 12754 | | | | | northernmanatee@msn.com | Email and First Class Mail |
| Virginia C Bossley/North Branch United Methodist Church24 | Attn: Virginia C Bossley/North Branch Umc | 24 Highview Ave | Liberty, NY 12754 | | | | northernmanatee@msn.com | Email and First Class Mail |
| Virginia Point United Methodist Church | Attn: Louis Bothe | 1386 Cr, 1200 | Savoy, TX 75479 | | | | lou@texomaeducators.com | Email and First Class Mail |
| Virginia United Methodist Church | Michael Brandon Tolbert | 25401 Smith Grove Rd | N. Dinwiddie, VA 23803 | | | | pastormtolbert@gmail.com | Email and First Class Mail |
| Virginia Wingard Memorial United Methodist Church | Attn: Carolyn M Jackson & Beth Faulk | 1500 Broad River Rd | Columbia, SC 29210 | | | | carolyn@virginiawingardumc.com | Email and First Class Mail |
| Visalia United Methodist Church | Bus Operations Manager, Visalia Umc | P.O. Box 7360 | Visalia, CA 93290 | | | | visaliaumc@gmail.com | Email and First Class Mail |
| Visitation Church | c/o Archdiocese of Los Angeles | Attn: Margaret Graf, General Counsel | 3424 Wilshire Blvd | Los Angeles, CA 90010 | | | legal@la-archdiocese.org | Email and First Class Mail |
| Visitation Of Our Lady R C Church, Marrero, LA | Attn: Susan A Zeringue, General Counsel | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Visitation Of Our Lady R C Church, Marrero, LA | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | | szeringue@arch-no.org | Email and First Class Mail |
| Visitation Of Our Lady R C Church,La | c/o Archdiocese of New Orleans | Attn: Susan Zeringue | 7887 Walmsley Ave | New Orleans, LA 70125 | | | szeringue@arch-no.org | Email and First Class Mail |
| Vista De La Montana United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| Vista Outdoor Sales LLC | dba Gold Tip | 9200 Cody St | Overland Park, KS 66214-1734 | | | | | First Class Mail |
| Vista Ridge United Methodist Church | Attn: Bill Burden | 2901 Denton Tap Rd | Lewisville, TX 75067 | | | | bill@vrumc.org | Email and First Class Mail |
| Vizion Interactive, Inc | 7500 W 151st St | Overland Park, KS 66283-1401 | | | | | | First Class Mail |
| Voss & Johnson | Edgar C. Johnson, Jr | 7532 Glen Albens Circle | Dallas TX 75225 | | | | sbreakstone@weitzulux.com | Email and First Class Mail |
| Voyageurs Area Council | Attn: Michael Jenkins | 3877 Stebner Rd | Hermantown, MN 55811 | | | | michael.jenkins@scouting.org | Email and First Class Mail |
| Vp Imaging, Inc Dba Docunav Solutions | 8501 Wade Blvd, Ste 760 | Frisco, TX 75034-6438 | | | | | | First Class Mail |
| Vp Imaging, Inc Dba Docunav Solutions | 8502 Wade Blvd, Ste 760 | Frisco, TX 75034-6438 | | | | | | First Class Mail |
| Vps Portable Toilets | P O Box 315 | Ely, MN 55731-0315 | | | | | | First Class Mail |
| Vps Portable Toilets | P O Box 315 | Ely, MN 55731-0315 | | | | | | First Class Mail |
| Vsp | 5700 Granite Pkwy, Ste 350 | Plano, TX 75024-6632 | | | | | | First Class Mail |
| Vtex Commerce Cloud Solutions | 501 E Las Olas Blvd, 3rd Fl Vtex | Ft Lauderdale, FL 33301 | | | | | | First Class Mail |
| W D Boyce Cncl 138 | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | | | First Class Mail |
| W R Kellegrew | 286 Chestnut St | Clinton, MA 01510 | | | | | bkellegrew@comcast.net | Email and First Class Mail |
| W. Pa Annual Conference Of The United Methodist Church | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| W. Tyler Chastain | c/o Bernstein, Stair & McAdams, LLP | 116 Agnes Rd | Knoxville, TN 37919 | | | | wtylerc@bsmlaw.com | Email and First Class Mail |
| W2007 Mvp Dallas, LLC D/B/A Sheraton Dallas | 400 Olive St | Dallas, TX 75201-4005 | | | | | | First Class Mail |
| Wabash Christian Church | Attn: James L Widner | 110 West Hill St | Wabash, IN 46992 | | | | widnerjs@comcast.net | Email and First Class Mail |
| Wabash First United Methodist Church | Attn: Melvin Rennaker | 110 North Cass St, P.O. Box 605 | Wabash, IN 46992-0605 | | | | treasurer.wabfirstumc@cinergymetro.net | Email and First Class Mail |
| Wacousta Community United Methodist Church | Attn: Alan Cheney | 9180 W Herbison Rd | Eagle, MI 48822-9785 | | | | Treasurer@wacoustaumc.org | Email and First Class Mail |
| Waddy Riritan Club | Attn: Gregory Alan Darst | 1171 Kings Hwy | P.O. Box 85 | Waddy, KY 40076 | | | | First Class Mail |
| Waddy Ruritan Club | Attn: Gregory Darst | 3476 Waddy Rd | Waddy, KY 40076 | | | | gdarst@twc.com | Email and First Class Mail |
| Wade Chapel United Methodist Church | Attn: Travis Hoffman | 820 Grandview Ridge Rd | Red House, WV 25168 | | | | travis@tyreeembree.com | Email and First Class Mail |
| Wading River North Shore United Methodist Church | Attn: Barbara Yatauro | 260 Route 25A | Wading River, NY 11792 | | | | nsumc@optonline.net | Email and First Class Mail |
| Wadley First United Methodist Church | c/o the Law Office of H Brannen Bargeron | Attn: Christopher Michael Shoemaker | P.O. Box 658 | Wadley, GA 30533 | | | bbargeron@hotmail.com | Email and First Class Mail |
| Wadley First United Methodist Church | Attn: Christopher Michael Shoemaker | P.O. Box 99 | Wadley, GA 30477 | | | | cshoemaker@firstchurchwadley.com | Email and First Class Mail |
| Wadsworth United Methodist Church | Attn: Donald L Ebert Jr | 195 Broad St | Wadsworth, OH 44281 | | | | pastorebert@wadsworthumc.com | Email and First Class Mail |
| Waggoners United Methodist Church (178927) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wagner Reese LLP | Jeffrey S. Gibson | 11939 N. Meridian Street | Carmel IN 46032 | | | | jgibson@wagnerreese.com | Email and First Class Mail |
| Wagner United Methodist Church | 406 SW 1st St | Wagner, SD 57380 | | | | | wagtynumc@hcinet.net | Email and First Class Mail |
| Wagner Untied Methodist Church | Attn: Dennis E Permann | P.O. Box 757 | Wagner, SD 57380 | | | | wagtynumc@heinet.net | Email and First Class Mail |
| Wahiawa United Methodist Church | Attn: James Higa | 1445 California Ave | Wahiawa, HI 96786 | | | | office@wahuawumc.org | Email and First Class Mail |
| Waiting Room Subscription Services, LLC | 653 W Fallbrook Ave, Ste 101 | Fresno, CA 93711 | | | | | accounting@360mediadirect.com | Email and First Class Mail |
| Waitsfield United Church Of Christ | 4355 Main St, Box 16 | Waitsfield, VT 05673 | | | | | jajamieson@gmail.com | Email and First Class Mail |
| Wakarusa United Methodist Church | Wakarusa Umc | P.O. Box 414 | Wakarusa, IN 46573 | | | | wakarusaumc@gmail.com | Email and First Class Mail |
| Wake Forest United Methodist Church | Attn: Treasurer | 905 S Main St | Wake Forest, NC 27587 | | | | dwarren@nccumc.org | Email and First Class Mail |
| Wakefield Grace United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | bshillady@umcitysociety.org | Email and First Class Mail |
| Wakefield Grace United Methodist Church | 4750 White Plains Rd | Bronx, NY 10470 | | | | | church@wakefieldgraceumc.org | Email and First Class Mail |
| Wakefield Grace United Methodist Church | Attn: Henderson Brathwaite | 4750 White Plains Rd | Bronx, NY 10470 | | | | church@wakefieldgraceumc.org | Email and First Class Mail |
| Wakefield Lynnfield United Methodist Church | c/o Lucas Law Group LLC | Attn: David R. Lucas, Esq. | One Nelson Terrace, Ste D | Melrose, MA 02176 | | | DLucas@LucasLawGroupLLC.com | Email and First Class Mail |
| Wakefield Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wakita United Methodist Church | P O Box 425 | Wakita, OK 73771 | | | | | gasgas@pldi.net | Email and First Class Mail |
| Walden Umc | Attn: Gail Ambrosetti | 499 Lakeside Rd | Newburgh, NY 12550 | | | | gail.ambrosetti@gmail.com | Email and First Class Mail |
| Walden United Methodist Church | Attn: Diane Cochran | 20 Cabot Rd | Hardwick, VT 05834 | | | | Pastorkyu@charter.net | Email and First Class Mail |
| Waldron United Methodist | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Waldron United Methodist | Attn: Roger Rice | P.O. Box 279 | Waldron, AR 72958 | | | | rogerrice@arumc.org | Email and First Class Mail |
| Waldwick United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Waleska Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Waleska United Methodist Church 7340 Reinhardt College Pkwy | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Walker Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Walker Chapel United Methodist Church | Attn: Farris Mccrary | P.O. Box 986 | Fultondale, AL 35068 | | | | bradisw1@gmail.com | Email and First Class Mail |
| Walkersville United Methodist Church | Attn: Nancy Jones, Treasurer | 22 Main St | Walkersville, MD 21793-8515 | | | | finance@walkersvilleumc.org | Email and First Class Mail |
| Wall Street United Methodist Church, Inc | Attn: Financial Secretary Wall St Umc | 240 Wall St | Jeffersonville, IN 47130 | | | | wallstumcfs@outlook.com | Email and First Class Mail |
| Wallace Wesleyan Church | Attn: William M Spencer | 61145 State Rte 415 | Avoca, NY 14809 | | | | PastorBillWWC@stny.rr.com | Email and First Class Mail |
| Walled Lake Umc | Attn: Pastor Kenny Walkup | 313 E Northport St | Walled Lake, MI 48390 | | | | revkenny@walledlakeumc.org | Email and First Class Mail |
| Waller Umc (179385) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Waller United Methodist Church | Attn: Rev Catherine Beasley | 1206 Smith St | Waller, TX 77484 | | | | cathy-wumc@outlook.com | Email and First Class Mail |
| Walmart- Wv | 204 Town Center Rd | Fayetteville, WV 25840-9540 | | | | | | First Class Mail |
| Walmsley Boulevard Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Walnut Hill United Methodist Church | 975 Rathmell Rd | Columbus, OH 43207 | | | | | jjulien211@gmail.com | Email and First Class Mail |
| Walnut Hills United Methodist Church | 12321 Hickman Rd | Urbandale, IA 50323 | | | | | bev@whumc.org | Email and First Class Mail |
| Walnut Hills United Methodist Church | c/o Davis Brown Law Firm | Attn: Julie Johnson Mclean | 215 10th St, Ste 1300 | Des Moines, IA 50309 | | | juliemclean@davisbrownlaw.com | Email and First Class Mail |
| Walnut Ridge First United Methodist Church | Attn: Sharon Kary | P.O. Box 66 | Walnut Ridge, AR 72476 | | | | wrfumc@gmail.com | Email and First Class Mail |
| Walnut Street Umc (Burnham) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Walnut Umc | Attn: David Poust | 111 E Liberty | Walnut, IL 61376 | | | | dwpoust@gmail.com | Email and First Class Mail |
| Walsh United Methodist Church | Attn: Vicky Gowin | P.O. Box 603 | Walsh, CO 81090 | | | | jonesmidwestrealty@yahoo.com | Email and First Class Mail |
| Walter Cecil Loague | 14 N May St | Aurora, IL 60506 | | | | | wesleyumcaurora@gmail.com | Email and First Class Mail |
| Waples Memorial United Methodist Church | Attn: Justin Miller | 830 W Main St | Denison, TX 75020 | | | | jmiller@waplesumc.org | Email and First Class Mail |
| War United Methodist Church | Attn: Sue Powers | 93 Warfcreek Rd | War, WV 24892 | | | | | First Class Mail |
| Wardens & Vestryman Of St. Marks Pro-Cathedral Of Hastings | Attn: St Marks Episcopal Pro-Cathedral | 422 N Burlington St | Hastings, NE 68901 | | | | mhe224@yahoo.com | Email and First Class Mail |
| Wardensville United Methodist Church | Attn: Melanie Walker | 1255 N Mountain Rd | Wardensville, WV 26851 | | | | ewalker@fronteirnet.net | Email and First Class Mail |
| Wards Chapel United Methodist Church | Attn: William Showman | 11023 Liberty Rd | Randallstown, MD 21133 | | | | bshowman170@gmail.com | Email and First Class Mail |
| Ware Episcopal Church | Attn: Scott Parnell | P.O. Box 616 | Gloucester, VA 23061-0616 | | | | rector@warechurch.org | Email and First Class Mail |
| Ware Episcopal Church | P O Box 616 | Gloucester, VA 23061-0616 | | | | | rector@warechurch.org | Email and First Class Mail |
| Warner Norcross + Judd LLP | Attn: Elisabeth M Von Eitzen | 150 Ottawa Ave, Nw, Ste 1500 | Grand Rapids, MI 49503 | | | | evoneitzen@wnj.com | Email and First Class Mail |
| Warnerville United Methodist Church | Attn: Sue Lockwood | P.O. Box 366 | Warnerville, NY 12187 | | | | pastor.anna.cole@gmail.com | Email and First Class Mail |
| Warren Keith Knox | 585 Mckay Rd | Bolivia, NC 28422 | | | | | keith.knox001@yahoo.com | Email and First Class Mail |
| Warren Ozanne | 1321 Gristmill Ln | Prosper, TX 75009 | | | | | sloan@ozanne.us | Email and First Class Mail |
| Warren United Methodist Church | Attn: Carole Elliot | P.O. Box 246 | Warren, NH 03279 | | | | carole@kematrans.com | Email and First Class Mail |
| Warren United Methodist Church | David Christopher Palmer | 186 Whiteface Rd | North Sandwich, NH 03259 | | | | debugpaltal@gmail.com | Email and First Class Mail |
| Warren United Methodist Church | 101 E Jefferson St | Warren, IL 61087 | | | | | rbronkema18@gmail.com | Email and First Class Mail |
| Warren Vandewark | 3675 Mead Rd | Jamestown, NY 14701 | | | | | dynamicwv@gmail.com | Email and First Class Mail |
| Warrenton Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Warriors Mark Umc (1672) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Warsaw Trinity United Methodist Church | Attn: Lu Ann Gaisford | 832 E Center St | Warsaw, IN 46580 | | | | luann.gaisford@gmail.com | Email and First Class Mail |
| Warsaw United Methodist Church | Attn: Arlene Roberts, Chair of Trustees | 130 E Church St | Warsaw, OH 43844 | | | | ashleyelaine7@yahoo.com | Email and First Class Mail |
| Warwick Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Warwick United Methodist Church | Attn: Pastor Jennifer Morrow | 135 Forester Ave | Warwick, NY 10990 | | | | wumc135@gmail.com | Email and First Class Mail |
| Warwood United Methodist | Attn: Sharon Miller | 1438 Warwood Ave | Wheeling, WV 26003 | | | | shrmiller5@aol.com | Email and First Class Mail |
| Washington Crossing Cncl 777 | 1 Scout Way | Doylestown, PA 18901-4890 | | | | | | First Class Mail |
| Washington Farms Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Washington Hilton | 1919 Connecticut Ave Nw | Washington, DC 20009-5701 | | | | | | First Class Mail |
| Washington Law Center | Ashton K. Dennis | 15 Oregon Ave, Ste. 210 | Tacoma WA 98409 | | | | ashton@washingtonlawcenter.com | Email and First Class Mail |
| Washington Law Center | Ashton K. Dennis | 15 Oregon Ave, Ste. 210 | Tacoma WA 98409 | | | | Daniel@washingtonlawcenter.com | Email and First Class Mail |
| Washington Office Of Insurance | P O Box 40256 | Olympia, WA 98504-0256 | | | | | | First Class Mail |
| Washington Park United Methodist Church | Attn: Treasurer, Wash Park Umc | 1955 E Arizona Ave | Denver, CO 80210 | | | | treasurer@washparkumc.org | Email and First Class Mail |
| Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | | washingtonpike-umc@comcast.net | Email and First Class Mail |
| Washington Pike United Methodist Church | Attn: Richard L Hayes | 2241 Washington Pike | Knoxville, TN 37917 | | | | | First Class Mail |
| Washington Presbyterian Church | Attn: Clerk of Session & William Edward Strawbridge | 105 S Elm St | Washington, IL 61571 | | | | wpcpusa@mtco.com | Email and First Class Mail |
| Washington Street Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Washington United Methodist Church | Attn: Treasurer | 206 W 2nd St | Washington, IA 52353 | | | | officewashumc@gmail.com | Email and First Class Mail |
| Washington United Methodist Church | 10468 Dupont Rd, P O Box 218 | Washington, WV 26181 | | | | | pastor@washingtonumc-wv.org | Email and First Class Mail |
| Washington United Methodist Church, Inc | Attn: Gerald Orme | 1214 Wadsworth St | Maysville, KY 41056-9156 | | | | frameme1214@gmail.com | Email and First Class Mail |
| Washington University In St Louis | fbo Jacob Leon | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | | | First Class Mail |
| Washington University In St Louis | fbo Nathaniel Schetter | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | | | First Class Mail |
| Washington University In St Louis | fbo Tomas Alamin | One Booking Dr, Campus Box 1041 | St Louis, MO 63130 | | | | | First Class Mail |
| Waste Management | P O Box 13648 | Philadelphia, PA 19101-3648 | | | | | | First Class Mail |
| Waste Management | Wm Dallas | P.O. Box 660345 | Dallas, TX 75266-0345 | | | | | First Class Mail |
| Watchung Ave Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | N Plainfield, NJ 07060 | | | | office@wapc.net | Email and First Class Mail |
| Watchung Avenue Presbyterian Church | Attn: Greta Martin-Worthy | 170 Watchung Ave | North Plainfield, NJ 07060 | | | | office@wapc.net | Email and First Class Mail |
| Water Of Life Community Church | 14418 Miller Ave, K | Fontana, CA 92336 | | | | | markb@wateroflifecc.org | Email and First Class Mail |
| Waterbury Center Community Church | Attn: Treasurer, Waterbury Center Community Church | P.O. Box 216 | Waterbury Center, VT 05677 | | | | wccc1832@gmail.com | Email and First Class Mail |
| Waterford Central United Methodist Church | Attn: Rev Jack Mannschreck | 3882 Highland Rd | Waterford, MI 48328 | | | | cmc@ameritech.net | Email and First Class Mail |
| Waterloo United Methodist Church | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Waterloo United Methodist Church | Attn: Rev Daniel S Bradley | 122 Alice Page Rd | Waterloo, SC 29384 | | | | dsbradley@umcsc.org | Email and First Class Mail |
| Waterloo United Methodist Church | Attn: Rebecca Pezzul | 21 E Williams St | Waterloo, NY 13165 | | | | WUMC13165@gmail.com | Email and First Class Mail |
| Waterman United Methodist Church | 210 W Garfield St | Waterman, IL 60556 | | | | | watermanumc@gmail.com | Email and First Class Mail |
| Watermark Church | Attn: Steven Deur | 13060 US Hwy 31 | Grand Haven, MI 49417 | | | | deur@sentonmission.com | Email and First Class Mail |
| Waters Edge United Methodist Church (066011) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Waters Memorial United Methodist Church | Attn: Janice Moore | 5400 Mackall Rd | St Leonard, MD 20685-2307 | | | | watersumc@hotmail.com | Email and First Class Mail |
| Waterville Union Church | Attn: Charles Witherell | 82 Witherell Rd | Johnson, VT 05656 | | | | pjpwitherell@gmail.com | Email and First Class Mail |
| Waterville United Methodist Church | Attn: Treasurer | 102 N 5th St | Waterville, OH 43566 | | | | treasurer@watervilleumc.org | Email and First Class Mail |
| Watkins Memorial United Methodist Church | Attn: Treasurer | 9800 Westport Rd | Louisville, KY 40241 | | | | office@watkinsumc.com | Email and First Class Mail |
| Watkinsville First Umc (1331 New High Shoals, Ga) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Watsontown Umc (180442) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Watts Flats Umc | P O Box 7 | Ashville, NY 14710 | | | | | dynamicwv@gmail.com | Email and First Class Mail |
| Wattsburg United Methodist Church (89945) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Waukee United Methodist Church | Attn: Cyndi Craigmile, Financial Controller | P.O. Box 26 | 650 Ashworth Dr | Waukee, IA 50263 | | | cyndi@waukeechurch.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Waukesha Water Utility | Attn: Tina Lynne Kadrich | P.O. Box 1648 | Waukesha, WI 53187 | | | | tkadrich@waukesha-water.com | Email and First Class Mail |
| Waurika Umc | Attn: Janice Bailey Treasurer | 438 E D Ave | P.O. Box 67 | Waurika, OK 73573 | | | umcpastoradam@gmail.com | Email and First Class Mail |
| Wauwatosa Avenue United Methodist Church | Attn: Tyler Emerson Pease | 1529 Wauwatosa Ave | Wauwatosa, WI 53213 | | | | WAUMC@sbcglobal.net | Email and First Class Mail |
| Waverly First United Methodist Church | Attn: Darla Stewart | 190 East State St | Waverly, IL 62692 | | | | wavmethodist@royell.org | Email and First Class Mail |
| Waverly First United Methodist Church Waverly Tn | Attn: Paul Holtzinger | 115 W Main St | Waverly, TN 37185 | | | | paul.holtzinger@gmail.com | Email and First Class Mail |
| Waverly Hall Umc | Attn: Jim Christian | P.O. Box 9 | Waverly Hall, GA 31822 | | | | | First Class Mail |
| Waverly Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Waverly Umc | Attn: Jack C Massey | 4370 Olive Branch Rd | Greenwood, IN 46143 | | | | jack.janet@comcast.net | Email and First Class Mail |
| Waverly United Methodist Churc | Attn: Lesa Paul,Treasurer | 158 Chemung St | Waverly, NY 14892-1341 | | | | wumcscty@gmail.com | Email and First Class Mail |
| Waverly United Methodist Church | Attn: Treasurer | 8525 Main St | Martinsville, IN 46151 | | | | jack.janet@comcast.net | Email and First Class Mail |
| Waverly United Methodist Church | 116 W Kelling | Waverly, MO 64096 | | | | | waverly_umc@yahoo.com | Email and First Class Mail |
| Waxham United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Waxhaw United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wayland United Methodist Church | Attn: Keith Koontz | 200 Church St | Wayland, MI 49348 | | | | tkkohtz@charter.net | Email and First Class Mail |
| Waymart Calvary United Methodist Church (30386) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wayne A. Gavioli P.C. | Wayne A. Gavioli | 101 North Middletown Rd | Nanuet NY 10954 | | | | wgav2@aol.com | Email and First Class Mail |
| Wayne Brock | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Wayne City First United Methodist Church | Lanny Kirby Smith | 14677 N Wing St | Mt Vernon, IL 62864 | | | | lannysmith@gmail.com | Email and First Class Mail |
| Wayne City First United Methodist Church | Attn: Pastor Elton Storey | 106 Race St | Wayne City, IN 62895 | | | | pastorstorey@charter.net | Email and First Class Mail |
| Wayne Community Church, Umc | Attn: Rev Angela Rotherham, Pastor | P.O. Box 300 | Wayne, ME 04284 | | | | pastorwayneumc@gmail.com | Email and First Class Mail |
| Wayne M Perry | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Wayne State University | fbo Isaac Ekstrom | 42 W Warren Ave | Detroit, MI 48201-1347 | | | | | First Class Mail |
| Wayne Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wayne United Methodist Church | Wayne Umc | P.O. Box 56 | Wayne, OH 43466 | | | | davey1@davey1.com | Email and First Class Mail |
| Wayne United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wayne United Methodist Church | Attn: Darrell Todd Hurley | P.O. Box 246 | Wayne, WV 25570 | | | | toddanddeb2001@msn.com | Email and First Class Mail |
| Waynesboro First United Methodist Church | Attn: Franklin Lane | P.O. Box 420 | Waynesboro, GA 30830 | | | | info@wfumc.org | Email and First Class Mail |
| Waynesbro First United Methodist Church | Attn: Steven Bruns | P.O. Box 468 | Waynesbro, MS 39367 | | | | waynesbrofirstmethodist@gmail.com | Email and First Class Mail |
| Waynesville United Methodist Church | Attn: Michael E Deborde | 297 N St | Waynesville, OH 45068 | | | | Pastor@waynesvilleumc.org | Email and First Class Mail |
| Waynesville United Methodist Church | Attn: Treasurer, Waynsville Umc | 297 N St | Waynesville, OH 45068 | | | | Pastor@waynesvilleumc.org | Email and First Class Mail |
| Waynesville United Methodist Church | Attn: Cheryl Wood & Patrick J Wadleigh | 301 Hwy T | Waynesville, MO 65583 | | | | waynesvilleumc@gmail.com | Email and First Class Mail |
| Waynoka United Methodist Church | Attn: Leon Veazey | 110 S Flynn | Waynoka, OK 73860 | | | | | First Class Mail |
| Wayside Presbyterian Church | Attn: Matthew W Mccullough | 100 State St, Ste 700 | Erie, PA 16507 | | | | mmccullough@mijb.com | Email and First Class Mail |
| Wayside Presbyterian Church | Attn: Financial Secretary | 1208 Asbury Rd | Erie, PA 16505-1304 | | | | steward@wayside-erie.org | Email and First Class Mail |
| Wayside United Methodist Church | Attn: Darlene Phillips | 3001 Grand Central Ave | Vienna, WV 26105 | | | | office@waysideumc.org | Email and First Class Mail |
| Wayside United Methodist Church | Attn: Terry Jeffers | P.O. Box 371 | Clinton, IN 47842 | | | | waysideumchurch@gmail.com | Email and First Class Mail |
| Wayside United Methodist Church - Ocean | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wd Boyce Council, Bsa | 614 NE Madison Ave | Peoria, IL 61603-3886 | | | | | | First Class Mail |
| We Are One United Methodist Church | Attn: Jerrold Mitchell, Treasurer | 1315 West Mcdowell Rd | Jackson, MS 39204 | | | | jermit776@yahoo.com | Email and First Class Mail |
| Wealth-X Pte Ltd | Marina Bay Financial Centre | 8 Marina Blvd, 05-02 | Singapore, 018981 | Singapore | | Singapore | | First Class Mail |
| Weary Davis, Lc | Attn: Victor A Davis, Jr | 819 N Washington St | Junction City, KS 66441 | | | | vicdavis@wearydavis.com | Email and First Class Mail |
| Weaver First United Methodist Church | Attn: Matthew Headley | 713 Timber Way | Weaver, AL 36277 | | | | matt.headley@umcna.org | Email and First Class Mail |
| Webb Memorial United Methodist Church | Attn: Cameron Edwards | 370 Ky 109 | Clay, KY 42404 | | | | cedwards6868@gmail.com | Email and First Class Mail |
| Webb Memorial United Methodist Church | Attn: Cameron Lee Edwards | 370 Ky 109 | Clay, KY 42404 | | | | cedwards6868@gmail.com | Email and First Class Mail |
| Webberville United Methodist Church | Attn: Larry Salstrom, Finance Chair | 4215 E Holt Rd | Webberville, MI 48892 | | | | larry_salstrom@yahoo.com | Email and First Class Mail |
| Weber State University | fbo Miguel Gonzalez Quintanilla | 3885 W Campus Dr 1136 | Ogden, UT 84408-1136 | | | | | First Class Mail |
| Webster Hills United Methodist Church | Attn: Kristin Lamprecht | 698 W Lockwood | Webster Groves, MO 63119 | | | | | First Class Mail |
| Webster Springs First Methodist Church | Attn: Michael Hall | 120 Church St | Webster Springs, WV 26288 | | | | | First Class Mail |
| Webster United Methodist | 600 N Bompart Ave | Webster Groves, MO 63119 | | | | | shrichert@earthlink.net | Email and First Class Mail |
| Weddington | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wedgewood United Methodist Church | Attn: Administrative Council Chairperson | 2350 Wedgewood Dr | Akron, OH 44312 | | | | msummers@apvocatings.com | Email and First Class Mail |
| Wehnwood Umc (176085) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Weiner United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Weiner United Methodist Church | Attn: Michael Gillis | P.O. Box 6 | Weiner, AR 72479 | | | | mgillis@ricebelt.net | Email and First Class Mail |
| Weirs United Methodist Church, Attn: Treasurer | Attn: Julie Fletcher | P.O. 03247 | Laconia, NH 03247 | | | | Weirsumc1@myfairpoint.net | Email and First Class Mail |
| Weitz & Luxemberg, P.C | Samantha Breakstone | 286 Stonebridge Cir | Savannah GA 31419 | | | | sbreakstone@weitxlux.com | Email and First Class Mail |
| Weitz & Luxemberg, P.C | Samantha Breakstone | 700 Broadway | New York NY 10003 | | | | sbreakstone@weitzlex.com | Email and First Class Mail |
| Weitz & Luxemberg, P.C | Samantha Breakstone | 700 Broadway | New York NY 10003 | | | | sbreakstone@weitzlux.com | Email and First Class Mail |
| Welborne Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Weldon United Methodist Church | Attn: Cherene White | 49 Oak St, P.O. Box 86 | Weldon, IL 61882 | | | | gwcw1971@yahoo.com | Email and First Class Mail |
| Weller Green Toups & Terrell LLP | Mitchel A. Toups | 2615 Calder Ave. Ste 400 | Beaumont TX 77702 | | | | matoups@wgtlaw.com; ctuck@rpwb.com | Email and First Class Mail |
| Weller Green Toups & Terrell LLP | Mitchel A. Toups | 2615 Calder Ave. Ste 400 | Beaumont TX 77702 | | | | matoups@wgttlaw.com; ctuck@rpwb.com | Email and First Class Mail |
| Weller Green Toups & Terrell LLP, Richardson Patrick Westbrook & Brickman LLC | T. Christopher Tuck | 1037-A Chuck Dawley Blvd | Mt. Pleasant SC 29464 | | | | matoups@wgttlaw.com ; ctuck@rpwb.com | Email and First Class Mail |
| Wellfleet United Methodist Church | Attn: Sieglinde Rogers | 246 Main St | Wellfleet, MA 02667 | | | | | First Class Mail |
| Wells Fargo Financial Leasing, Inc | 800 Walnut St | Des Moines, IA 50309-3605 | | | | | | First Class Mail |
| Wells Fargo Merchant Services | 1655 Grant St 3rd Fl | Concord, CA 94520-2600 | | | | | | First Class Mail |
| Wells Fargo Vendor Fin Serv | P O Box 70239 | Philadelphia, PA 19176-0239 | | | | | | First Class Mail |
| Wells United Methodist Church | Attn: Susan Hardman-Zimmerman | 289 Main St | Poultney, VT 05764 | | | | shardman-zimmerman@susumc.org | Email and First Class Mail |
| Wellsboro Umc (07430) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wellsburg United Methodist Church | Attn: William Watson | 800 Main St | Wellsburg, WV 26070 | | | | wewalaw@aol.com | Email and First Class Mail |
| Wellspring United Methodist Church, Inc - Georgetown | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wellston Hope United Methodist Church | 3248 Lesmil Rd | Wellston, OH 45692 | | | | | garyst2@frontier.com | Email and First Class Mail |
| Wellsville First United Methodist Church | Attn: Truett Sweeting | 79 Madison St | Wellsville, NY 14895 | | | | truswe@eznet.net | Email and First Class Mail |
| Wendell United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wendell United Methodist Church | P O Box 1925 | Wendell, NC 27591 | | | | | pastor@wendellumc.org | Email and First Class Mail |
| Wendy Paige | 47 Maple Ave | Monroe, NY 10950 | | | | | Mumc1849@frontier.net | Email and First Class Mail |
| Wentzville United Methodist Church | Attn: Rev Mark Dumas | 725 Wall St | Wentzcille, MO 63385 | | | | markdumas@wentzville-umc.net | Email and First Class Mail |
| Wepay, Inc | 350 Convention Way, Ste 200 | Redwood City, CA 94063-1436 | | | | | | First Class Mail |
| Wesley Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Chapel Umc | Attn: Joe Riddle | 11025 County Rd 15 | Florence, AL 35633 | | | | joe.riddle@umcna.org | Email and First Class Mail |
| Wesley Chapel Umc (Marietta) | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Chapel United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Chapel United Methodist Church | Attn: Paul Scott Knowlton | 128 Wesley Chapel Dr | Ridgeley, WV 26753 | | | | psknowlton@gmail.com | Email and First Class Mail |
| Wesley Chapel United Methodist Church | Attn: Richard Alstott | 2100 Hwy 150 | Floyds Knobs, IN 47119 | | | | secretary@wesleychapel.org | Email and First Class Mail |
| Wesley Chapel United Methodist Church | Attn: Reginald Mann, Trustees Chair Wesley Chapel Umc | 9227 River Rd | South Chesterfield, VA 23803 | | | | wesleychapelumc.va@gmail.com | Email and First Class Mail |
| Wesley Chapel United Methodist Church (32102473) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley Chapel United Methodist Church Of Lake City | Attn: Rev Amiri B Hooker | 1814 Citadel St | Florence, SC 29505 | | | | abhooker@umcsc.org | Email and First Class Mail |
| Wesley Chapel United Methodist Church Of Lake City | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Wesley Coleman | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Wesley Freedom United Methodist Church | Attn: Cindy Hinson, Treasurer | 961 Johnsville Rd | Eldersburg, MD 21784 | | | | chinson@wesleyfreedom.org | Email and First Class Mail |
| Wesley Freedom United Methodist Church | lattn: an Christopher Collier | 961 Johnsville Rd | Sykesville, MD 21784 | | | | icollier@wesleyfreedom.org | Email and First Class Mail |
| Wesley Grace Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Grove Umc | 23640 Woodfield Rd | Gaithersburg, MD 20882 | | | | | pastorkaren24@msn.com | Email and First Class Mail |
| Wesley Grove Umc | Attn: Karen | 23612 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | | pastorkaren24@msn.com | Email and First Class Mail |
| Wesley Grove Umc | Attn: Karen Davis | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | | pastorkaren24@msn.com | Email and First Class Mail |
| Wesley Grove United Methodist Church | Attn: J Richard Monarch | 23640 Woodfield Rd | Gaithersburg, MD 20882-2818 | | | | WesleyGrove208@verizon.net | Email and First Class Mail |
| Wesley Grove United Methodist Church | Attn: Elizabeth A Lemaster | 1320 Dorsey Rd | Hanover, MD 21076-1453 | | | | wgumcoffice@gmail.com | Email and First Class Mail |
| Wesley J Smith | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| Wesley Mechanicsburg (178506) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley Memorial | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Memorial | 6100 Memorial Hgwy | Tamoa, FL 33615 | | | | | | First Class Mail |
| Wesley Memorial | 825 Wesley Dr | Statesville, NC 28677 | | | | | | First Class Mail |
| Wesley Memorial Umc | Attn: Duane R Partin | 1401 S College Rd | Wilmington, NC 28403-5198 | | | | drpartin1@gmail.com | Email and First Class Mail |
| Wesley Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Memorial Umc | 824 Startling Wy | Martinsville, VA 24112 | | | | | | First Class Mail |
| Wesley Memorial United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Memorial United Methodist | 4141 Deleon St | Ft Myers, FL 33901 | | | | | | First Class Mail |
| Wesley Memorial United Methodist Church | 6314 E Brainerd Rd | Chattanooga, TN 37421 | | | | | eebemt@gmail.com | Email and First Class Mail |
| Wesley Memorial United Methodist Church | Attn: Ramon D Torres III | 3405 Peerless Rd Nw | Cleveland, TN 37312 | | | | ramon@wesleymemorialchurch.com | Email and First Class Mail |
| Wesley Memorial United Methodist Church | Attn: Ron B Malone | 225 Princeton Rd | Johnson City, TN 37601 | | | | wesley@wesleymemorialumc.org | Email and First Class Mail |
| Wesley Memorial United Methodist Church | Wesley Memorial Umc | 1211 Westmead St | Decatur, AL 35601 | | | | wesleyumc@wesleywired.org | Email and First Class Mail |
| Wesley Morgan | 1028 Red Oak Dr | Plainfield, IN 46168 | | | | | wmorgan@indy.rr.com | Email and First Class Mail |
| Wesley St Pete | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley Umc | Attn: Virginia A Doran | P.O. Box 386 | Wareham, MA 02571 | | | | pweselyumcwareham@gmail.com | Email and First Class Mail |
| Wesley Umc | Attn: William Frederick Bouse | 4201 N Texas Ave | Bryan, TX 77807 | | | | wesleyumcbryan@gmail.com | Email and First Class Mail |
| Wesley Umc | 2075 Meadowlane Ave | W Melbourne, FL 32904 | | | | | | First Class Mail |
| Wesley Umc - Fresno | Attn: Kimberli Parenteau - Treasurer | 1343 E Barstow Ave | Fresno, CA 93710 | | | | office@wesleyfresno.org | Email and First Class Mail |
| Wesley Umc (03570) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley Umc (03570) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley Umc Franklin Sq | Wesley Umc | 619 Fenworth Blvd | Franklin Square, NY 11010-3535 | | | | wesleyfsumc@yahoo.com | Email and First Class Mail |
| Wesley Umc Of Hadley | Richard Blatchly | 327 Shutesbury Rd | Amherst, MA 01002 | | | | blatchara@comcast.net | Email and First Class Mail |
| Wesley Umc Of Sacramento | Attn: Marvel Ralls | 5010 15th Ave | Sacramento, CA 95820 | | | | mralls@frontier.net | Email and First Class Mail |
| Wesley Umc S Plainfield | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley United Methodist (4540) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church | Chairof Trustees, Wesley United Methodist Church | P.O. Box 864 | Greenville, TX 75402 | | | | admin@wesleyumcgreenville.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Rev David Mckinney (Pastor) | 1000 Day Hollow Rd | Endicott, NY 13760 | | | | circuitrider557@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Daniel Genan | 55 Woodland St | Lincoln, RI 02865 | | | | dangenannt@comcast.net | Email and First Class Mail |
| Wesley United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley United Methodist Church | c/o Bradley Arant Boult Cummings, LLP | Attn: Edwin G Rice | 100 N Tampa St. Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Willie Edward Everett | 107 Trailblazer Dr | Bastrop, TX 78602 | | | | everettwill@me.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Rev Jeff Lathrop | 1600 4th Ave N | Grand Forks, ND 58203 | | | | gfwesley@midconetwork.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Virginia A Doran | 485 Main St | Wareham, MA 02571 | | | | ginnyd@bu.edu | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Gerald Willis Krueger | 761 Florida Ave | Oshkosh, WI 54902-6549 | | | | gwkrueger@new.rr.com | Email and First Class Mail |
| Wesley United Methodist Church | 8 North St | Salem, MA 01970 | | | | | info@salemwesley.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Sandralee Hitchcock | 34 Pleasant St | E Windsor, CT 06088 | | | | jeeplady43@sbcglobal.net | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Jeff Slemp | 922 West Republic Rd | Springfield, MO 65807 | | | | jslemp@wesleymethodist.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Becky Mcmahen | 300 N Cumberland Ave | Russellville, AR 72801-2510 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Wesley United Methodist Church | c/o Friday, Eldredge & Clark LLP | Attn: Lindsey Emerson Raines | 400 W Capitol Ave, Ste 2000 | Little Rock, AR 72201 | | | lraines@fridayfirm.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Mark A Larsen | 215 4th St W | P.O. Box 174 | Edgeley, ND 58433-0174 | | | markalarsen@yahoo.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Sue B Bright | 209 Oakley Dr | Marshall, TX 95672 | | | | mbright@sbcglobal.net | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Nancy Mix | 4600 60th St | Kenosha, WI 53144 | | | | nmix@kenoshawesley.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Thomas Augustine, Treasurer & Larry Joseph Frank, Ttee Chair | 85 Stanford Ave | Pueblo, CO 81005 | | | | office@wesleyumcpueblo.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Gary E Robinson Chain of Trustees | 114 Main St | Worcester, MA 01608 | | | | office@westworc.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Craig Michael Luttrell | 1405 S Pennsylvania Ave | Mason City, IA 50401 | | | | pastorcraig@mcwesley.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Heather Anne Kattan | 80 Beacon St | Framingham, MA 01701 | | | | pastorfumcl@verizon.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Rev Heather Kattan | 8 Fairbanks Way | Framingham, MA 01701 | | | | pastorfumcl@verizon.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Lynn Maggie Blair Trygstad | 21 E Franklin Ave | Naperville, IL 60540 | | | | pastrtedd@ymail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Henrietta D Airllo | 55 N Main St | P.O. Box 286 | E Windsor, CT 06088 | | | revricki2@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church | 3810 Major Dr | Beaumont, TX 77713 | | | | | rivey@wesleyumc.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Tracy Lichliter | 3409 Ajax Rd | St Joseph, MO 64503 | | | | stjoewesley@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Rev Thomas Corum | 2206 4th St | Charleston, IL 61920-3903 | | | | tcorum@charlestonwesley.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Reverend Sylvester E Chase | 1164 San Bernard St | Austin, TX 78702 | | | | thedeskofwesley@sbcglobal.net | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Teena Woodworth | 2310 E Oak St | Conway, AR 72032 | | | | twoody888@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Linda S Yost | 3239 Carrollton Rd | Hampstead, MD 21074-1912 | | | | wesley@wesleychurch-hampstead.org | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Kenneth Towers, Jr | 102 E Laurel St | Georgetown, DE 19947-1430 | | | | Wesleychurch102@comcast.net | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Treasurer, Wesley Umc | 1406 E Austin Ave | Harlingen, TX 78550 | | | | wesleychurchsecretary@hotmail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Debra W Gard | 511 Airline Rd | Columbus, MS 39702 | | | | wesleyhelpdesk@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Larry Bunnell | 113 E 9th St | Trenton, MO 64683 | | | | wesleyumchurch@outlook.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Melvin C Mitchell Sr | 544 Government St | Baton Rouge, LA 70802-6115 | | | | wesleyunitedmethodist@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Manuel Loaeza | 1700 E 6th St | Sioux Falls, SD 57103 | | | | wumc1700@outlook.com | Email and First Class Mail |
| Wesley United Methodist Church | Attn: Zeke Allen | 2200 Phoenix | Fort Smith, AR 72901 | | | | zeke.allen@arumc.org | Email and First Class Mail |
| Wesley United Methodist Church | 1385 Oakway Rd | Eugene, OR 97401 | | | | | | First Class Mail |
| Wesley United Methodist Church | 14 N 48th Ave | Yakima, WA 98908 | | | | | | First Class Mail |
| Wesley United Methodist Church | 209 S State St | Dover, DE 19901 | | | | | | First Class Mail |
| Wesley United Methodist Church | 500 Leawood Dr | Parsons, KS 67357 | | | | | | First Class Mail |
| Wesley United Methodist Church - Elkton | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley United Methodist Church - Marco Island | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley United Methodist Church (177466) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (177466) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (178461) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (4200) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (89400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (89400) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (99944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (99944) | c/o Bentz Law Firm | Attn: Leonard Spagnolo & Daniel Maier | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wesley United Methodist Church (Sikeston, Mo) | Attn: Larry Gregory | 600 Pine St | P.O. Box 472 | Sikeston, MO 63801 | | | churchoffice@wesleyumcsikeston.com | Email and First Class Mail |
| Wesley United Methodist Church 825 N Belair Rd Evans, Ga 3 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wesley United Methodist Church At Frederica | 6520 Frederica Rd | St Simons Island, GA 31522 | | | | | churchoffice@wesleyssi.org | Email and First Class Mail |
| Wesley United Methodist Church Bakersfield | Attn: Nicolas Strobel, Chair of Trustees | 1314 Oswell St | Bakersfield, CA 93306 | | | | Lnstrobel@earthlink.net | Email and First Class Mail |
| Wesley United Methodist Church Brla | Attn: Melvin Mitchell Sr Administrative Council Wumc | 544 Government St | Baton Rouge, LA 70802-6115 | | | | mitch.mitchell999@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church Of Bloomington, Inc | 502 E Front | Bloomington, IL 61701 | | | | | depewlaw@aol.com | Email and First Class Mail |
| Wesley United Methodist Church Of Culver | Attn: Thomas Harzula Jr | 511 School St | Culver, IN 46511 | | | | tom.harzula@inumc.org | Email and First Class Mail |
| Wesley United Methodist Church Of El Reno | Attn: Treasurer | 101 S Barker Ave | El Reno, OK 73036 | | | | administration@wesleyelreno.org | Email and First Class Mail |
| Wesley United Methodist Church Of Hartsville, Inc | Attn: Rev Robert A Adams | 145 E College Ave | Hartsville, SC 29550 | | | | raadams@umcsc.org | Email and First Class Mail |
| Wesley United Methodist Church Of Hibbing | Attn: Andrew Petter | 303 E 23rd St | Hibbing, MN 55746-1916 | | | | office@unitedmethodisthibbing.org | Email and First Class Mail |
| Wesley United Methodist Church Of Johns Island | Attn: Kay G Crowe | 1613 Main St | Columbia, SC 29201 | | | | chancellor@umcsc.org | Email and First Class Mail |
| Wesley United Methodist Church Of Johns Island | Attn: Vernell Brown | 2907 Cane Slash Rd | Johns Island, SC 29457 | | | | vernell310@att.net | Email and First Class Mail |
| Wesley United Methodist Church Of Johns Island | Attn: Vernell Brown | 2718 River Rd | Johns Island, SC 29455 | | | | vernell310@att.net | Email and First Class Mail |
| Wesley United Methodist Church Of Medford | Attn: Shinhyung Ahn | 100 Winthrop St | Medford, MA 02155 | | | | bostonwesley@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church Of Muscatine | Attn: Pastor, Wesley Umc | 400 Iowa Av | Muscatine, IA 52761 | | | | brian@wesleyonline.org | Email and First Class Mail |
| Wesley United Methodist Church Of San Jose | Attn: Dale I Sasaki, Treasurer | 566 N 5th St | San Jose, CA 95112 | | | | office@wesleysj.net | Email and First Class Mail |
| Wesley United Methodist Church of Shawnee Oklahoma | Attn: Trustee of Wesley UMC | 302 E. Independence | Shawnee, OK 74804 | | | | wesleychurchoffice@sbcglobal.net | Email and First Class Mail |
| Wesley United Methodist Church Oklahoma City | Attn: Robert Sheets | 3100 Rosewood Ln | Oklahoma City, OK 73120 | | | | rnsheets@philipsmurrah.com | Email and First Class Mail |
| Wesley United Methodist Church Oklahoma City | c/o Philips Murrah Pc | Attn: Robert Noel Sheets | 101 Robinson Ave, 13th Fl | Oklahoma City, OK 73102 | | | | First Class Mail |
| Wesley United Methodist Church Springfield | Attn: Ishelli Whyte | 741 State St | Springfield, MA 01109 | | | | ishelli@msn.com | Email and First Class Mail |
| Wesley United Methodist Church Springfield | Attn: Silesia Mckenzie | 741 State St | Springfield, MA 01109 | | | | silesia52@aol.com | Email and First Class Mail |
| Wesley United Methodist Church Waterbury | Attn: Treasurer | P.O. Box 214 | 56 S Main St | Waterbury, VT 05676 | | | wtbskip@comcast.net | Email and First Class Mail |
| Wesley United Methodist Church, Concord Nh | Attn: Treasurer | 79 Clinton St | Concord, NH 03301-2300 | | | | concordwumc@gmail.com | Email and First Class Mail |
| Wesley United Methodist Church, Hadley Ma | Attn: Trustees, Wesley Umc | 98 N Maple St | Hadley, MA 01035 | | | | blatchara@comcast.net | Email and First Class Mail |
| Wesley United Methodist Church, Inc | Attn: W E Yeager | 5405 E Commons Dr | Mooresville, IN 46158 | | | | weyeager@att.net | Email and First Class Mail |
| Wesley United Methodist Church, Jefferson City, Missouri | Attn: Thomas Vansant | 2727 Wesley Dr | Jefferson City, MO 65109 | | | | | First Class Mail |
| Wesley United Methodist Church, Macomb | Attn: Rev Dr Scott Grulke | 1212 W Calhoun St | Macomb, IL 61455 | | | | pastorscott@macombwesleyumc.com | Email and First Class Mail |
| Wesley United Methodist Church, Sulphur Springs, Tx | Attn: Chairman of Board of Trustees | 614 Texas St | Sulphur Springs, TX 75482 | | | | hsfoster52@yahoo.com | Email and First Class Mail |
| Wesleyan Chapel United Methodist Church (Wilmington Nc) | Attn: Sandra Stephenson | 10255 US Hwy 17 N | Wilmington, NC 28411 | | | | churchoffice@wesleyanchapel.org | Email and First Class Mail |
| Wesleyan University | fbo Steven Fields | 237 High St | Middletown, CT 06459-3208 | | | | | First Class Mail |
| West Addison United Methodist Church | Attn: Michael Doran | 3 Country Commons, Ste 3A | Hopkins Rd | Vergennes, VT 05491 | | | mkdoran9@gmail.com | Email and First Class Mail |
| West Addison United Methodist Church | Michael Kennith Doran | 10 Church St, Route & Jersey St | West Addison, VT 05491 | | | | mkdovan9@gmail.com | Email and First Class Mail |
| West Baldwin United Methodist Church | Attn: Patricia T Sunderland | 92 Depot Rd | West Baldwin, ME 04091 | | | | sunderla4276@roadrunner.com | Email and First Class Mail |
| West Belmar United Methodist Church 1000 17Th Ave Wall Town | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Branch Charge (181322) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Branch Charge (181958) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Branch Charge (189180) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Branch Charge (189203) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Branch Charge (189203) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Branch First Umc | Attn: Arlene Martin | 2490 W State Rd | West Branch, MI 48661 | | | | office@westbranchfumc.org | Email and First Class Mail |
| West Branch United Methodist Church (60311) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Burke United Methodist Church | Attn: Pastor | P.O. Box 543 | Lyndonville, VT 05851 | | | | | First Class Mail |
| West Burlington United Methodist Church | Attn: Pastor Or Treasurer & Rev Elizabeth A Bell | 300-308 Broadway | West Burlington, IA 52655 | | | | wbumc@q.com | Email and First Class Mail |
| West Chelmsford United Methodist Church | Attn: Rev Angus Mack Hagins | 242 Main St | N Chelmsford, MA 01863-2106 | | | | office@wcumc.us | Email and First Class Mail |
| West Chicago First | 643 E Washington St | West Chicago, IL 60186 | | | | | pastoravani@yahoo.com | Email and First Class Mail |
| West Congregational Church, Inc Ucc | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| West Covina United Methodist Church | Attn: Pastor James E Brooking | 718 S Azusa Ave | West Covina, CA 91791 | | | | wcumcoffice1@verizon.net | Email and First Class Mail |
| West Cumberland United Methodist Church | Attn: Rev Charles Hale | 33 Old Thompson Rd | Buxton, ME 04093 | | | | hacharl333@aol.com | Email and First Class Mail |
| West Des Moines United Methodist Church | 720 Grand Ave | West Des Moines, IA 50265 | | | | | rolson@wdmumc.org | Email and First Class Mail |
| West Dundee First | 318 W Main St | West Dundee, IL 60118 | | | | | wwitt@barringtonumc.com | Email and First Class Mail |
| West End Umc | Attn: Duane A Coppeler | P.O. Box 276 | West End, NC 27376 | | | | weumc@earthlink.net | Email and First Class Mail |
| West End United Methodist Church | Attn: Sandra Durbin, Church Financial Officer | 2200 West End Ave | Nashville, TN 37203 | | | | davisturner@comcast.net | Email and First Class Mail |
| West End United Methodist Church Roanoke | Attn: Ev Werness, Treasurer, West End Umc | 1221 Campbell Ave Sw | Roanoke, VA 24016 | | | | benlockhart@vaumc.org | Email and First Class Mail |
| West End United Methodist Church Roanoke Va | Attn: Ev Werness, Treasurer, West End Umc | 1221 Campbell Ave Sw | Roanoke, VA 24016 | | | | benlockhart@vaumc.org | Email and First Class Mail |
| West End Unted Methodist | Attn: Spencer Clemons | 906 Tunstil Rd Sw | Hartselle, AL 35640 | | | | k.clemons@charter.net | Email and First Class Mail |
| West End Unted Methodist | Attn: Spencer Clemons | 410 St Claire St | Hartselle, AL 35640 | | | | | First Class Mail |
| West Enosburg United Methodist Church | Attn: Darlene Wright | 1811 Horseshoe Cir | Enosburg Falls, VT 05450 | | | | | First Class Mail |
| West Exeter United Methodist Church | Attn: Sharon Rankins-Burd | 1115 North Winfield Rd | West Winfield, NY 13491 | | | | pastorsharonrankinsburd@gmail.com | Email and First Class Mail |
| West Farms Umc 153 Casino Dr Farmingdale, Nj 07727 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | ERICE@BRADLEY.COM | Email and First Class Mail |
| West Fort Ann Umc | Attn: Hannah Mudge | 58 Greenmount Cem Ln | Whitehall, NY 12887 | | | | hannah.marie.mudge@gmail.com | Email and First Class Mail |
| West Fulton United Methodist Church | P O Box 41 | West Fulton, NY 12194 | | | | | mikeccpinc@hotmail.com | Email and First Class Mail |
| West Grove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Grove United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Hartford United Methodist Church | Attn: Kenneth H Loveland | 1358 New Britain Ave | West Hartford, CT 06110 | | | | khloveland@gmail.com | Email and First Class Mail |
| West Hartford United Methodist Church | Attn: Ken Shuskus | 1358 New Britain Ave | West Hartford, CT 06110 | | | | whumc1959@gmail.com | Email and First Class Mail |
| West Heights United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Helena United Methodist Church | Attn: Edward Schieffler | 109 N 6th St | W Helena, AR 72390 | | | | eschieffler@gmail.com | Email and First Class Mail |
| West Highlands United Methodist Church - Kennewick | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Hills United Methodist Church | P O Box 467 | Huntington Station, NY 11746 | | | | | melollett@gmail.com | Email and First Class Mail |
| West Jefferson United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Kennebunk United Methodist Church | Attn: Edward Anthony Bove | 160 Alfred St | P.O. Box 532 | W Kennebunk, ME 04094 | | | wkumc@hotmail.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| West Lafayette United Methodist Church | Attn: William Owens | P.O. Box 787 | 413 1/2 Main St | Coshocton, OH 43812 | | | bill@owensmanning.com | Email and First Class Mail |
| West Lawn Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Liberty United Methodist Church | Attn: Robert Stevenson | 20501 W Liberty Rd | White Hall, MD 21161 | | | | cemeteryma@aol.com | Email and First Class Mail |
| West Liberty United Methodist Church, Inc | Attn: Howard B Elam Jr | 550 Main St | West Liberty, KY 41472 | | | | howard.elam@cbwl.cc | Email and First Class Mail |
| West Lubec United Methodist Church | Attn: John E Goodwin | 411 Shackford St | Eastport, ME 04631 | | | | phjegood@aol.com | Email and First Class Mail |
| West Market Street United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Middleton Lutheran Church | Attn: Pastor Connie Matye | 3763 Pioneer Rd | Verona, WI 53593 | | | | admin@wmlchurch.org | Email and First Class Mail |
| West Milan United Methodist Church | Attn: Andrew Mullins | 57 W Village Rd | Milan, NH 03588 | | | | | First Class Mail |
| West Milford Presbyterian Church | Attn: Richard Hepp | 13 Alvin Rd | West Milford, NJ 07480 | | | | rich.hepp.ee@gmail.com | Email and First Class Mail |
| West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | | rich.hepp.ee@gmail.com | Email and First Class Mail |
| West Milford Presbyterian Church | Attn: Secretary / Finance Chair | 1452 Union Valley Rd | West Milford, NJ 07480-1339 | | | | | First Class Mail |
| West Milford United Methodist Church | Attn: Bonnie Kay Starkey | 840 Main St | West Milford, WV 26451 | | | | wmumc@hotmail.com | Email and First Class Mail |
| West Milford United Methodist Church | Attn: Penny Hines | P.O. Box 28 | West Milford, WV 26431 | | | | | First Class Mail |
| West Milton Umc (4733) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Newton Umc | 6843 Mendenhall Rd | Indianapolis, IN 46221 | | | | | anne.gatts@inumc.org | Email and First Class Mail |
| West Park | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Plano Presbyterian Church | 2709 Custer Rd | Plano, TX 75075 | | | | | office@westplanopresbyterian.org | Email and First Class Mail |
| West Point Assoc Of Graduates | 698 Mills Rd | West Point, NY 10996-1611 | | | | | | First Class Mail |
| West Point Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Point United Methodist Church | Attn: Pastor / Treasurer | 6910 Main St | Westpoint, IN 47992 | | | | russ.alley@inumc.org | Email and First Class Mail |
| West Portland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Ridge United Methodist Church | c/o Granite District NE Annual Conference | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | | grds@neumc.org | Email and First Class Mail |
| West Rindge United Methodist Church | Attn: Rev Taesung Kang | 19 Norwich St | Concord, NH 03301 | | | | GRDS@neumc.org | Email and First Class Mail |
| West River United Methodist Center | Attn: Christopher Schlieckert | 5100 Chalk Point Rd | West River, MD 20778 | | | | director@westrivercenter.org | Email and First Class Mail |
| West Salem United Methodist Church | Attn: Larry Mann - Treasurer | 80 East Buckeye St | West Salem, OH 44287 | | | | wsumcaccts@gmail.com | Email and First Class Mail |
| West Side Christian Church | Attn: Treasurer | 432 SW Lindenwood Ave | Topeka, KS 66606 | | | | topekawscctreasurer@gmail.com | Email and First Class Mail |
| West Side Moravian Church | Attn: Anne Linda Hosterman | 402 3rd Ave | Bethlehem, PA 18018 | | | | westsidemoravian@gmail.com | Email and First Class Mail |
| West Side Presbyterian Church | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | | Cmcarella@carellabyrne.com | Email and First Class Mail |
| West Side Presbyterian Church | c/o Carella, Byrne Et Al | Attn: Charles M Carella | 5 Becker Farm Rd | Roseland, NJ 07068 | | | cmcarella@carellabyrne.com | Email and First Class Mail |
| West Side Presbyterian Church | Attn: James C Cella, President | 6 S Monroe St | Ridgewood, NJ 07450-3722 | | | | jamie.cella@yahoo.com | Email and First Class Mail |
| West Side Presbyterian Church | Attn: Jamie C Cella, President | 6 S Monroe St | Ridgewood, NJ 07450 | | | | jamie.cella@yahoo.com | Email and First Class Mail |
| West Side Presbyterian Church | Attn: Clerk of Session | West Side Presbyterian Church | 3601 California Ave Sw | Seattle, WA 98116 | | | office@wspc.org | Email and First Class Mail |
| West Side United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| West Side United Methodist Church | Attn: Treasurer, West Side United Methodist Church | 900 S 7th St | Ann Arbor, MI 48103 | | | | jmeretta@sbcglobal.net | Email and First Class Mail |
| West Side United Methodist Church (180828) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Sean Bollman | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Springfield United Methodist Church (89967) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Swanton United Methodist Church | Attn: Linda Barrette | 138 Campbell Bay Rd | Swanton, VT 05488 | | | | ev.jill.colley.robinson@gmail.com | Email and First Class Mail |
| West Tennessee Cncl 559 | 1995 Hollywood Dr | Jackson, TN 38305-4325 | | | | | | First Class Mail |
| West Texas A&M University | fbo Benjamin Seago | Wtamu Box 60939 | Canyon, TX 79016-0001 | | | | | First Class Mail |
| West Union United Methodist Church | Attn: Rev Frederick Burns, Jr | 301 Hansen Blvd | West Union, IA 52175 | | | | wuumchurch@gmail.com | Email and First Class Mail |
| West University United Methodist Church | Attn: Linda M Christians | 3611 University Blvd | Houston, TX 77005 | | | | lchristians@westumethodist.org | Email and First Class Mail |
| West View Ruritan | Attn: John M Scott | 2162 Pomerol Dr | Moore, SC 29369 | | | | Scottjohnm66@gmail.com | Email and First Class Mail |
| West View United Methodist Church (102245) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| West Virginia Division Of Labor | State Capitol Complex, Bldg 3, Rm 200 | 1900 Kanawha Blvd E | Charleston, WV 25305-0009 | | | | | First Class Mail |
| West Virginia Forestry Association | Attn: Eric Carlson | 2008 Quarrier St | Charleston, WV 25311 | | | | wvfa@wvfa.org | Email and First Class Mail |
| West Virginia Forestry Association | 2008 Quarrier St | Charleston, WV 25311-2213 | | | | | | First Class Mail |
| West Virginia State Tax Dept | Attn: Accounting Div | P.O. Box 1667 | Charleston, WV 25326-1667 | | | | | First Class Mail |
| West Virginia Univ Foundation | 1 Waterfront Pl 7th Fl | Morgantown, WV 26501-5978 | | | | | | First Class Mail |
| West Virginia University | fbo Christopher Barry | P.O. Box 6410 | Morgantown, WV 26506-6410 | | | | | First Class Mail |
| West Virginia Wesleyan College | Attn: David W Mccavley | 10 Meade St | Buckhannon, WV 26201 | | | | mccauley@wvwc.edu | Email and First Class Mail |
| West Virginia Wesleyan College, A Wv Non-Profit Co | Attn: David W Mccaney | 10 Meade St | Buckhannon, WV 26201 | | | | MCCAVLEY@wvwc.edu | Email and First Class Mail |
| West Washington United Methodist Church (104027) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Westark Area Cncl 16 | 1401 Old Greenwood Rd | Fort Smith, AR 72901-4251 | | | | | | First Class Mail |
| Westark Area Council, Inc Bsa | Attn: Chris L Daughtrey | 1401 Old Greenwood Blvd | Fort Smith, AR 72901 | | | | chris.daughtrey@scouting.org | Email and First Class Mail |
| Westbrookville Community Chapel | P O Box 242 | Westbrookville, NY 12785 | | | | | kevin.mulqueen@nyac-umc.com | Email and First Class Mail |
| Westbury United Methodist Church | Attn: Daniel Yang | 5200 Willowbend Blvd | Houston, TX 77096 | | | | danny@westburyumc.org | Email and First Class Mail |
| Westbury United Methodist Church | Attn: Elon Sylvester | 265 Asbury Ave | Westbury, NY 11590 | | | | Westburyumc@optimum.net | Email and First Class Mail |
| Westcave Printing Corp | dba Horizon Printing | 2111 Grand Ave Pkwy | Austin, TX 78728-3938 | | | | | First Class Mail |
| Westchester - Putnam | Attn: Richard Stockton | 41 Saw Mill River Rd | Hawthorne, NY 10532 | | | | richard.stockton@scouting.org | Email and First Class Mail |
| Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Westchester Fire Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Westchester Fire Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Westchester Fire Insurance Company (See Attachment) | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | Christopher.Celentano@chubb.com | Email and First Class Mail |
| Westchester Surplus Lines Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | carrborounitedme@bellsouth.net | Email and First Class Mail |
| Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Westchester Surplus Lines Insurance Company | c/o Duane Morris LLP | Attn: Wendy M. Simkulak | 30 S 17th St | Philadelphia, PA 19103 | | | WMSimkulak@duanemorris.com | Email and First Class Mail |
| Westchester Surplus Lines Insurance Company | Attn: Christopher J Celentano | 10 Exchange Pl, 9th Fl | Jersey City, NJ 07302 | | | | | First Class Mail |
| Westchester United Methodist Church | Attn: Lyda Eddington | 8065 Emerson Ave | Los Angeles, CA 90045 | | | | wumcoffice1@sbcglobal.net | Email and First Class Mail |
| Westchester-Putnam Cncl 388 | 41 Saw Mill River Rd | Hawthorne, NY 10532-1519 | | | | | | First Class Mail |
| Western Avenue Baptist Church, Inc | Attn: James B Mallory III | P.O. Box 7 | Statesville, NC 28687 | | | | jmallory@bmallorylaw.com | Email and First Class Mail |
| Western Avenue Baptist Church, Inc | Attn: James Mallory III | P.O. Box 7 | Statesville, NC 28687 | | | | jmallory@bmallorylaw.com | Email and First Class Mail |
| Western District Of The Moravian Church | A Regional Judicatory Of The Moravian Church, Northern Province | c/o Shay, Santee & Kelhart | Attn: Richard Santee Jr | 44 E Broad St | Bethlehem, PA 18018 | | rsantee@ssk-esq.com | Email and First Class Mail |
| Western Hills United Methodist Church | Attn: Kimberly Kinsey | 524 Thunderbird | El Paso, TX 79912 | | | | Kim@westernhillsep.org | Email and First Class Mail |
| Western Hills United Methodist Church | Attn: Bobbie Verser | 4601 Western Hills Ave | Little Rock, AR 72204 | | | | office@faithumc-lr.org | Email and First Class Mail |
| Western Los Angeles County Cncl 51 | 16525 Sherman Way, Ste C8 | Van Nuys, CA 91406-3753 | | | | | | First Class Mail |
| Western Los Angeles County Council, Bsa | 16525 Sherman Way, Ste C8 | Van Nuys, CA 91406-3753 | | | | | | First Class Mail |
| Western Massachusetts Cncl 234 | 1 Arch Rd, Ste 5 | Westfield, MA 01085-1896 | | | | | | First Class Mail |
| Western Massachusetts Cncl 234 | Paid At the Direction Of: Northeast Region Trust | 1 Arch Rd, Ste 5 | Westfield, MA 01085-1896 | | | | | First Class Mail |
| Western Massachusetts Council | Attn: Gary Savignano | 1 Arch Rd, Ste 5 | Westfield, MA 01085 | | | | gary.savignano@scouting.org | Email and First Class Mail |
| Westfield Christ Umc | Attn: Jennifer Buswell | 318 N Union St | Westfield, IN 46074 | | | | treasurer@christwestfield.org | Email and First Class Mail |
| Westfield United Methodist Church (150148) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Westhampton Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Westhampton United Methodist Church | 116 Montauk Hwy | Westhampton, NY 11977 | | | | | tbemickey@gmail.com; whumcsecretary@optimum.net | Email and First Class Mail |
| Westlake Hills Presbyterian Church | Attn: Roger J Engemoen, Jr | 7127 Bee Cave Rd | Austin, TX 78746 | | | | REngemoen@samcocapital.com | Email and First Class Mail |
| Westlake United Methodist Church | Attn: Brian Robinson | P.O. Box 536 | Westlake, LA 70669 | | | | haphiker@aol.com | Email and First Class Mail |
| Westlake United Methodist Church | Attn: Tracey Beadle | 1460 Redbud Trail | Austin, TX 78746 | | | | tbeadle@westlake-umc.org | Email and First Class Mail |
| Westland United Methodist Church | Attn: Richard M Smith | 110 Dawson Ln | Lebanon, TN 37087 | | | | rick2452@icloud.com | Email and First Class Mail |
| Westminister Lutheran Church Of Hope | Attn: Timothy A Martinez | 13841 Milton Dr | Westminster, CA 92683 | | | | timverisurf@gmail.com | Email and First Class Mail |
| Westminister Presbyterian Church | Attn: Robert Williams | 1709 W Elizabeth St | Ft Collins, CO 80521 | | | | office@westpresftc.com | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Angela Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | | Angie64belmont@hotmail.com | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Lee Kersten | 777 Coburg Rd | Eugene, OR 97401-6424 | | | | David@WPCEugene.org | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | | ernie.thompson@westpreschurch.org | Email and First Class Mail |
| Westminster Presbyterian Church | 50 E Santa Ana Ave | Fresno, CA 93704 | | | | | hagop.bedoyan@mccormickbarstow.com | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Jean Severson & Lorne Patrick Bostwick | 3737 Liberty Rd S | Salem, OR 97302 | | | | jean@salemwestpres.org | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Angie Belmont | 1140 Greenwood Ave | Trenton, NJ 08609 | | | | Karisuhg@aol.com | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Mike Hulme Church Treasurer | 308 W Water St | Piqua, OH 45356 | | | | mike@hulmecpa.com | Email and First Class Mail |
| Westminster Presbyterian Church | 32111 Watergate Rd | Westlake Village, CA 91361 | | | | | terry@wpcwestlake.org | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: David Rohde | 32111 Watergate Rd | Westlake Village, CA 91361 | | | | terry@wpcwestlake.org | Email and First Class Mail |
| Westminster Presbyterian Church | c/o Wpc Arlington | 1330 S Fielder Rd | Arlington, TX 76013 | | | | TREASURER@WPCARLINGTON.ORG | Email and First Class Mail |
| Westminster Presbyterian Church | 1300 N St | Sacramento, CA 95814 | | | | | westminsacbasabk@gmail.com | Email and First Class Mail |
| Westminster Presbyterian Church | 1300 N St | Sacramento, CA 95814 | | | | | westminsacbsabk@gmail.com | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: L Pixley Mahler | 1022 Floyd St | Lynchburg, VA 24501 | | | | wpclynchburg@gmail.com | Email and First Class Mail |
| Westminster Presbyterian Church | Attn: Kim Reed | 325 W Ash St | Piqua, OH 45356 | | | | wpcpiqua@sbcglobal.net | Email and First Class Mail |
| Westminster Presbyterian Church Corp Of Greensboro, N | Attn: Ernie Thompson | 3906 W Friendly Ave | Greensboro, NC 27410 | | | | ernie.thompson@westpreschurch.org | Email and First Class Mail |
| Westminster Presbyterian Church Corporation | 3321 33rd St | Lubbock, TX 79410 | | | | | jim.conkwright@icloud.com | Email and First Class Mail |
| Westminster Presbyterian Church D/B/A Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | | dans@wpcd.ord | Email and First Class Mail |
| Westminster Presbyterian Church D/B/A Westminster Pc Dallas | Attn: Nancy Weynand Morton, Esq | 4195 Lively Ln | Dallas, TX 75220-1946 | | | | weymorlaw@hotmail.com | Email and First Class Mail |
| Westminster Presbyterian Church Dba Westminster Pc Dallas | 8200 Devonshire Dr | Dallas, TX 75209 | | | | | dans@wpcd.org | Email and First Class Mail |
| Westminster Presbyterian Church Dba Westminster Pc Dallas | Attn: Nancy Weynand Morton | 4195 Lively Ln | Dallas, TX 75220-1946 | | | | weymorlaw@hotmail.com | Email and First Class Mail |
| Westminster Presbyterian Church Of Portland Oregon | Attn: Robert Goering | 1624 NE Hancock St | Cincinnati, OR 97212 | | | | office@westprespdx.org | Email and First Class Mail |
| Westminster Presbyterian Church, Inc | 103 E Midland St | Bay City, MI 48706 | | | | | philreagh@gmail.com | Email and First Class Mail |
| Westminster United Methodist Church | Attn: Barbara Gross | 3585 W 76th Ave | Westminster, CO 80030 | | | | brogeneg@gmail.com | Email and First Class Mail |
| Westminster United Methodist Church | Attn: Treasurer | 162 E Main St | Westminster, MD 21157 | | | | treasurer@wumcmd.org | Email and First Class Mail |
| Westminter United Methodist Church - Troop 392/Pack 392 | Attn: Westminster Umc - Troop/Pack 392 | 1001 Westminster Lane | Kinston, NC 28501 | | | | angie.denton@westminster.net | Email and First Class Mail |
| Westmont College | fbo Jonathan Reitinger | 955 La Paz Rd | Santa Barbara, CA 93108-1023 | | | | | First Class Mail |
| Westmont Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Westmont United Methodist Church | Attn: Pastor | 1781 W 9th St | Pomona, CA 91766 | | | | umcpastorvega@gmail.com | Email and First Class Mail |
| Westmooreland | Attn: David Colecchia | 324 S Maple Ave | Greensburg, PA 15601 | | | | | First Class Mail |
| Westmore United Methodist Church | Attn: Treasurer | 3602 Auburn Rd | Huntington, WV 25704 | | | | warde@mail.com | Email and First Class Mail |
| Westmoreland Fayette Cncl 512 | 2 Garden Center Dr | Greensburg, PA 15601-1351 | | | | | | First Class Mail |
| Westmoreland Injury Lawyers | Thomas L. Plaitano | 6078 state route 30 | Greensburg PA 15601 | | | | tplaitano@westmorelandinjurylawyers.com | Email and First Class Mail |
| Weston Solutions, Inc | 3840 Commons Ave Ne | Albuquerque, NM 87109-5831 | | | | | | First Class Mail |
| Weston United Methodist Church | Attn: Gordon Townsend, Treasurer | 377 North Ave | Weston, MA 02493 | | | | westonunitedmethodist@gmail.com | Email and First Class Mail |
| Westover Hills Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Westover Umc | Attn: Stacy Tritt | 28 North St | Westover, WV 26501 | | | | darren.mcclellan@fairhopeumc.org | Email and First Class Mail |
| Westover Umc | Attn: Stacy Tritt | 28 North St | Westover, WV 26501 | | | | stacymtritt@gmail.com | Email and First Class Mail |
| Westover United Methodist Church | Attn: Phillip R Epley | 300 Powell Dr | Raleigh, NC 27606 | | | | westoverumc@gmail.com | Email and First Class Mail |
| Westport Point Umc | P O Box 2 | Westport Point, MA 02791 | | | | | | First Class Mail |
| Westport Point United Methodist Church | Attn: Treasurer | P.O. Box 2 | Westport Point, MA 02791 | | | | westportpointumc@gmail.com | Email and First Class Mail |
| Westport Point United Methodist Church | Attn: Kate Alliston Galop | P.O. Box 2 | 1912 Main Rd | Westport Point, MA 02791 | | | | First Class Mail |
| Westport United Methodist Church | Attn: Jo Ann A Smith | 808 N Sr 3 | Westport, IN 47283 | | | | westport808@gmail.com | Email and First Class Mail |
| Westridge United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Westside Community United Methodist Church | Attn: Brenda Ellis, Treasurer of Westside Community Un | 2875 Hwy 127 | Hustonville, KY 40444 | | | | westsidecommunityumc@gmail.com | Email and First Class Mail |
| Westside United Methodist Church | Attn: Bruce Williams | P.O. Box 588 | Elmira, NY 14905 | | | | westsideumcelmira@gmail.com | Email and First Class Mail |
| Westside United Methodist Church | Attn: Bruce Williams, Treasurer | P.O. Box 3494 | Elmira, NY 14905 | | | | westsideumcelmira@gmail.com | Email and First Class Mail |
| Westside United Methodist Church, Geneva, Al | Westside Umc | 1010 W Maple Ave | Gevana, AL 36340 | | | | westsideumc@centurytel.net | Email and First Class Mail |
| Westview Presbyterian Church | 1500 Hover St | Longmont, CO 80501 | | | | | wview@westviewpres.org | Email and First Class Mail |
| Westview Umc | Attn: Jan Hedrick | 1309 1st Ave Sw | Hickory, NC 28601 | | | | westview.hickoryumc@gmail.com | Email and First Class Mail |
| Westwood Lutheran Church Of St Louis Park Mn | Westwood Lutheran Church | 9001 Cedar Lake Rd | St Louis Park, MN 55426 | | | | c.folin@westwoodlutheran.org | Email and First Class Mail |
| Westwood United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Westwood United Methodist Church | 538 Nichols Rd | Kalamazoo, MI 49006 | | | | | info@westwood-umc.org | Email and First Class Mail |
| Westwood United Methodist Church | 3460 Epworth Ave | Cincinnati, OH 45211 | | | | | mabohy@fuse.net | Email and First Class Mail |
| Westwood United Methodist Church | c/o Bhmk Law | Attn: Robert G Hyland | 221 E 4th St, Ste 2300 | Cincinnati, OH 45202 | | | rhland@bhmklaw.com | Email and First Class Mail |
| Westwood United Methodist Church | Attn: Thomas Woody | 250 Acr 104 | Elkhart, TX 75839 | | | | tjwoody1303@yahoo.com | Email and First Class Mail |
| Westwood United Methodist Church | Attn: Mark M Reid | 1030 Cadet Ln | Kalamazoo, MI 49009 | | | | Wedgeboyreid@gmail.com | Email and First Class Mail |
| Westwood United Methodist Church | 110 Ridgewood Dr | Palestine, TX 75801 | | | | | | First Class Mail |
| Wethersfield United Methodist Church | Attn: Bruce Attn: Bockstael | 150 Prospect St | Wethersfield, CT 06109 | | | | brucebockstael@gmail.com | Email and First Class Mail |
| Whaley United Methodist Church | 701 Rosedale | Gainesville, TX 76240 | | | | | office@whaleychurch.org | Email and First Class Mail |
| Wharton United Community Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wharton-Wesley United Methodist Church | 5341 Catharine St | Philadelphia, PA 19143 | | | | | revdavidwbrown@gmail.com | Email and First Class Mail |
| Whatcoat Church Camden | Attn: Lorraine Keller | 16 North Main St | Camden, DE 19934 | | | | office@whatcoat.com | Email and First Class Mail |
| Wheat Ridge United Methodist Church | c/o Treasurer | Attn: Laura Winberg | 7530 W 38th Ave | Wheat Ridge, CO 80033 | | | laura@winberg.us | Email and First Class Mail |
| Wheatland Salem United Methodist Church | Attn: Jennifer Wilson | 1852 95th St | Naperville, IL 60564-8992 | | | | jen_wilson@wheatlandsalem.org | Email and First Class Mail |
| Wheatland Salem United Methodist Church-Oswego | Wheatland Salem United Methodist Church | 1852 9th St | Naperville, IL 60564 | | | | jen_wilson@wheatlandsalem.org | Email and First Class Mail |
| Wheatland Salem United Methodist Men | Wheatland Salem United Methodist Church | 1852 W 95th St | Naperville, IL 60564 | | | | jen_wilson@wheatlandsalem.org | Email and First Class Mail |
| Wheatland United Methodist Church | Attn: Karen Thayer | 907 9th St | Wheatland, WY 82201 | | | | | First Class Mail |
| Wheaton: Gary | 224 N Main St | Wheaton, IL 60187 | | | | | office@garychruch.org | Email and First Class Mail |
| Wheeler United Methodist Church | Attn: Sherry Devault | 211 Sanders St | Blountville, TN 37617 | | | | bdevault2@chartern.net | Email and First Class Mail |
| Wheeler United Methodist Church | Attn: Treasurer | 307 North St | P.O. Box 113 | Wheeler, IN 46393 | | | rebecca.gierke040@gmail.com | Email and First Class Mail |
| Wheeler United Methodist Church | Attn: Secretary/Treasurer And/Or Pastor | P.O. Box 89 | Wheeler, TX 79096 | | | | | First Class Mail |
| Wheelersburg United Methodist Church | Attn: Perry Prosch | 11605 Gallia Pike Rd | Wheelersburg, OH 45694 | | | | pprosch@roadrunner.com | Email and First Class Mail |
| Whf Ruritan Club | Attn: James L Robertson | 2303 Exeter Mill Rd | Church Rd, VA 23833 | | | | vnvet.1@netzero.net | Email and First Class Mail |
| Whigham Umc | Attn: Cathy Shepherd | P.O. Box 4 | Whigham, GA 39897 | | | | | First Class Mail |
| White Bluff United Methodist Church | Attn: Eric Limbo | 4549 Hwy 70 E | White Bluff, TN 37187 | | | | ericlimbo@aol.com | Email and First Class Mail |
| White City Umc - Fort Pierce | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| White City Umc 810 W Midway Rd, Fort Pierce, Fl 34962 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| White Hall Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| White Hall United Methodist Church | Attn: Lisa Bly | 3265 Apple Pie Ridge Rd | Winchester, VA 22603 | | | | lbly@shentel.net | Email and First Class Mail |
| White Hall United Methodist Church | Attn: Matthew Lyman | 755 Cedar Grove Rd | Winchester, VA 22603 | | | | mattlyman2112@gmail.com | Email and First Class Mail |
| White Hall United Methodist Church | Attn: Kae Spencer | P.O. Box 20880 | White Hall, AR 71612 | | | | whumc@att.net | Email and First Class Mail |
| White House-First United Methodist Church | Attn: Richard Davis | 3403 Hwy 31 W | White House, TN 37188 | | | | whfumc1@bellsouth.net | Email and First Class Mail |
| White Memorial Presbyterian Church | Attn: Andrew Amodei | 1704 Oberlin Rd | Raleigh, NC 27608-2042 | | | | aamodei@whitememorial.org | Email and First Class Mail |
| White Memorial Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| White Mountain United Methodist Church (Az) | c/o Clarke Law Firm, Plc | Attn: Marilee Miller Clarke | 8141 E Indian Bend Rd, Ste 105 | Scottsdale, AZ 85250 | | | marilee@clarkelawaz.com | Email and First Class Mail |
| White Pine United Methodist Church (08494) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | eoconnell@iwwt.law | Email and First Class Mail |
| White Plains Presbyterian Church | Attn: Ellen O'Connell Esq | 600 Parsippany Rd, Ste 204 | Parsippany, NJ 07054 | | | | wppresby.church@optonline.net | Email and First Class Mail |
| White Plains Presbyterian Church | Attn: Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | | wppresby.church@optonline.net | Email and First Class Mail |
| White Plains Presbyterian Church | Valerie M Daniele | 39 N Broadway | White Plains, NY 10601-1602 | | | | wppresby.church@optonline.net | Email and First Class Mail |
| White Plains United Methodist Church | Attn: Nancy Plath | 313 SE Maynard Rd | Cary, NC 27511 | | | | busadmin@wpumc.com | Email and First Class Mail |
| White River Junction United Methodist Church | Attn: Pat Stark | 106 Gates St | White River Junction, VT 05001 | | | | unitedmethodistchurchwrj@myfairpoint.net | Email and First Class Mail |
| White Salmon United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| White Sulphur Springs Umc | Attn: Rev Bridgette Leconey | Box 308 | White Sulphur Springs, NY 12787 | | | | bblec7@gmail.com | Email and First Class Mail |
| White Wilderness Sled Dog Adventures | Deep Lake Rd | Isabella, MN 55607 | | | | | | First Class Mail |
| White Wilderness, Inc | Attn: Peter S Mcclelland | P.O. Box 727 | Ely, MN 55731 | | | | peter@whitewilderness.com | Email and First Class Mail |
| White Wilderness, Inc | P O Box 727 | Ely, MN 55731-0727 | | | | | | First Class Mail |
| Whitehall Umc | Attn: Marilyn Morgan | 1862 Hwy 521 | Haynesville, LA 71038 | | | | counturblessings@wildblue.net | Email and First Class Mail |
| Whitehouse United Methodist Church | Attn: Jessica Sorrels, Financial Administrator | 405 W Main St | Whitehouse, TX 75791 | | | | trey@whitehouseumc.com | Email and First Class Mail |
| Whitehouse Zion United Methodist Church | Attn: Treasurer | P.O. Box 2457 | Whitehouse, OH 43571 | | | | zionwhitehouseumc@gmail.com | Email and First Class Mail |
| Whitehouse-Hope United Methodist Church | 10610 Waterville St | Whitehouse, OH 43571 | | | | | hopechurch@hopeunitedmethodist.com | Email and First Class Mail |
| Whites Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Whitestown United Methodist Church | Attn: Susan Quin | 206 Main St | P.O. Box 154 | Whitestown, IN 46075 | | | squinn482@yahoo.com | Email and First Class Mail |
| Whiteville United Methodist Church, Inc | 902 Pinckney St | Whiteville, NC 28472 | | | | | Cwilliamson@wwsfirm.com | Email and First Class Mail |
| Whitfield Memorial United Methodist Church | Attn: James Solomon, Jr | 2673 Fisk Rd | Montgomery, AL 36111 | | | | whitfieldumc@gmail.com | Email and First Class Mail |
| Whitman United Methodist Church | Attn: Peter Sword | 503 S Ave | Whitman, MA 02382 | | | | PeterSword@comcast.net | Email and First Class Mail |
| Whitnel United Methodist Church 1373 Delwood Dr Lenoir, Nc 2 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Whitney Point United Methodist Church | Attn: Treasurer Whitney Point United Methodist Church | 7311 Collins St | Whitney Point, NY 13862 | | | | whitneypointumc@gmail.com | Email and First Class Mail |
| Whitney United Methodist Church - Boise | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Whitneyville United Methodist Church (7455) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wibaux United Methodist Church | Attn: Kevin Patrick Garman | 206 W Towne St | Glendive, MT 59330 | | | | pastorkevin89@gmail.com | Email and First Class Mail |
| Wiccopee Community United Methodist Church | Attn: Catherine Ann Snook | 7 Old Grange Rd | Hopewell Junction, NY 12533 | | | | CATHERINE.SNOOK@GMAIL.COM | Email and First Class Mail |
| Wiccopee Community United Methodist Church | Attn: Catherine A Snook | 3306 Route 52 | Stormville, NY 12582 | | | | wiccopeecommunityumc@gmail.com | Email and First Class Mail |
| Wicker Smith O'Hara Mccoy& Ford Pa | c/o Wicker Smith Pa | Attn: Lisa Dasher | 2800 Ponce De Leon Blvd, Ste 800 | Coral Gables, FL 33134 | | | ldasher@wickersmith.com | Email and First Class Mail |
| Wickes United Methodist Church | Attn: Lorraine Timmerman | P.O. Box 75 | Wickes, AR 71973 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Wicomico Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Widespreadwest, Inc | dba Wow Business | 1241 Og Skinner Dr | West Point, GA 31833-1789 | | | | | First Class Mail |
| Wiechman Law Office, LLC | Steven R Wiechman | 1101 SW 10th Ave | Topeka, KS 66604 | | | | wiechlaw@sbcglobal.net | Email and First Class Mail |
| Wilberforce Arhin | 92 Hoffman St | West Haven, CT 06516 | | | | | wilarhin@yahoo.com | Email and First Class Mail |
| Wilbraham United Church | Attn: Rev Wallace A Hurd Iv | 500 Main St | Wilbraham, MA 01095-1658 | | | | pastor@wilbrahamunitedchurch.org | Email and First Class Mail |
| Wilburton First United Methodist Church | Attn: Treasurer | P.O. Box 6 | Wilburton, OK 74578-0006 | | | | wilburtonfumc@sbcglobal.net | Email and First Class Mail |
| Wild Mountain Soap Co | Phillip Paul Peelish | 523 Hinkle Rd | Fayetteville, WV 25840-6903 | | | | info@wildmountainsoaps.com | Email and First Class Mail |
| Wild Mountain Soap Company LLC | 523 Hinkle Rd, Ste A | Fayetteville, WV 25840-6903 | | | | | | First Class Mail |
| Wilde Lake Interfaith Religious Center, Inc | Attn: Michael Shaw | 10431 Twin River Rd | Columbia, MD 21044 | | | | wilfcmd@aol.com | Email and First Class Mail |
| Wilderness Community Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wildwood United Methodist Church | Attn: Rev Rhett Ansley | 6606 FM 1488 Rd, Ste 148-505 | Magnolia, TX 77354 | | | | rhett@wildwood-umc.org | Email and First Class Mail |
| Wilkesboro Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Willard Harry Mumm II | 3515 East 3195 North | Kimberly, ID 83341 | | | | | wmumme@hotmail.com | Email and First Class Mail |
| Willbrook Methodist | Attn: Mark Reid Edmondson | 4505 Wingate Dr | Raleigh, NC 27609 | | | | MARKED@NC.RR.COM | Email and First Class Mail |
| Willcox Law Firm, PLLC | Attn: Roderick H Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | | rwillcox@willcoxlawfirm.com | Email and First Class Mail |
| Willcox Law Firm, PLLC | Attn: Roderick Willcox Jr | P.O. Box 442 | Morganton, NC 28680 | | | | rwillcox@willcoxlawfirm.com | Email and First Class Mail |
| William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | | | ruthie@universitymethodist.org | Email and First Class Mail |
| William B Reily Memorial University United Methodist Church | Attn: Ruthie Fahey, Financial Secretary | 3350 Dalrymple Dr | Baton Rouge, LA 70802 | | | | ruthie@universitymethodist.org | Email and First Class Mail |
| William Brandon Rodgers | 7315 Old Springville Rd | Pinson, AL 35126 | | | | | | First Class Mail |
| William D Nay | 4707 E 112th St S | Tulsa, OK 74137 | | | | | william.nay@cox.net | Email and First Class Mail |
| William E Hofmann | 19142 Center Ave | Homewood, IL 60430-4418 | | | | | whofmann-law@comcast.net | Email and First Class Mail |
| William E. Rosner | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| William F. Cronk | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| William Kling | 15098 Little Marvin Dr | Barnett, MO 65011 | | | | | grammykling@gmail.com | Email and First Class Mail |
| William L. Schmidt, Attorney at Law, PC | William schmidt | PO Box 25001 | Fresno CA 93729 | | | | legal.schmidt@gmail.com; djschmidt13@gmail.com | Email and First Class Mail |
| William List Myers | 264 Sam Brashear Rd | Hillsboro, TN 37342 | | | | | wlmyers@blomand.net | Email and First Class Mail |
| William M Whayland | c/o Bellegrove United Methodist Church | 1530 N Route 934 | Annville, PA 17003 | | | | wmmwhayland3@gmail.com | Email and First Class Mail |
| William M Whayland | c/o Bellegrove United Methodist Church | 164 Black Oak Rd | Lebanon, PA 17046 | | | | wmmwhayland3@gmail.com | Email and First Class Mail |
| William P. Smith Legal Services LLC | William P. Smith | 1863 Oakmount Road | South Euclid OH 44121 | | | | attorneywilliamsmith@yahoo.com | Email and First Class Mail |
| William R Miller, Pa | William R Miller | 120 S 6th St, Ste 1515 | Minneapolis, MN 55402-1817 | | | | bill@wrmillerpa.com | Email and First Class Mail |
| William Robert Arnold | 8250 Fruitland Ave | Winton, CA 95388 | | | | | arnoldna@pacbell.net | Email and First Class Mail |
| William S Sorrels | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| William Street United Methodist Church | Attn: Douglas Warnock | 20 E Central Ave | Delaware, OH 43015 | | | | lucasruffinglaw@gmail.com | Email and First Class Mail |
| William Street United Methodist Church | c/o Lucas Ruffing Law | Attn: Lucas Ruffing | 82 N Franklin St | Delaware, OH 43015 | | | lucasruffinglaw@gmail.com | Email and First Class Mail |
| William Street United Methodist Church | Attn: Archie Ristau, Treasurer | 28 W William St | Delaware, OH 43015 | | | | | First Class Mail |
| William W Stark Jr | c/o Boy Scouts of America | Attn: Chase Koontz | 1325 W Walnut Hill Ln | Irving, TX 75015 | | | chase.koontz@scouting.org | Email and First Class Mail |
| William Watters Memorial United Methodist Church | Attn: Lori Vanvalkenburg | 1452 Jarrettsville Rd | Jarrettsville, MD 21084-1628 | | | | wwtharfordumc@gmail.com | Email and First Class Mail |
| William Whitney Haines | 300 E Fredericksburg St | Broken Arrow, OK 74011-2600 | | | | | bhaines@bsamail.org | Email and First Class Mail |
| Williams Cedar, LLC, The Simpson Tuggle Law Firm; Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Seeger Weiss | Beth G. Cole | 1515 Market Street, Suite 1300 | Philadelphia PA 19102 | | | | bcole@williamscedar.com | Email and First Class Mail |
| Williams Cedar, LLC, The Simpson Tuggle Law Firm; Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Seeger Weiss | Beth G. Cole | 1515 Market Street, Suite 1300 | Philadelphia PA 19102 | | | | khaverty@williamscedar.com | Email and First Class Mail |
| Williams Cedar, LLC, The Simpson Tuggle Law Firm; Abraham, Watkins, Nichols, Sorrels, Agosto & Aziz, Seeger Weiss | Kevin Haggerty | 8 Kings Highway West, Suite B | Haddonfield NJ 08033 | | | | khaverty@williamscedar.com | Email and First Class Mail |
| Williams Memorial United Methodist Church | Attn: Chair of Staff-Parish Relations, John Mercy | 4000 Moores Ln | Texarkana, TX 75503 | | | | office@williamsumc.org | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Williams Parker | Attn: J Michael Hartenstine | 200 S Orange Ave | Sarasota, FL 34231 | | | | mhartenstine@williamsparker.com | Email and First Class Mail |
| Williams Scotsman, Inc | Attn: Recovery Mgr | 901 S Bond St, Ste 600 | Baltimore, MD 21231 | | | | receovery@willscot.com | Email and First Class Mail |
| Williams Scotsman, Inc | 8211 Town Center Dr | Baltimore, MD 21236-5904 | | | | | | First Class Mail |
| Williamsburg Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Williamsburg United Methodist Church | Attn: Treasurer, Williamsburg Umc | 330 Gay St | Williamsburg, OH 45176 | | | | treasurer@williamsburgumc.com | Email and First Class Mail |
| Williamsburg United Methodist Church (177502) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Williamson Friedberg & Jones, LLC | Attn: Richard J Wiest, Esq | 10 Westwood Rd | Pottsville, PA 17901 | | | | rwiest@wfjlaw.net | Email and First Class Mail |
| Williamson, Webster, Falb & Glisson; Weilmuenster + Keck | John Webster Michael Weilmuenster | 111 East 4th St. Ste 400 | Alton IL 62002 | | | | 6prose@gmail.com | Email and First Class Mail |
| Williamsons Chapel | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Williamsport United Methodist Church, Inc | 25 E Church St | Williamsport, MD 21795 | | | | | williamsportumc@gmail.com | Email and First Class Mail |
| Williamsville Umc | Attn: Brenda J Barton | 5681 Main St | Williamsville, NY 14221 | | | | wumc@williamsvilleumc.org | Email and First Class Mail |
| Willis Avenue United Methodist Church | Attn: Jessica Ellis, CFO | 475 Riverside Dr, Ste 1922 | New York, NY 10115 | | | | jellis@umcitysociety.org | Email and First Class Mail |
| Willis Towers Watson Us LLC | Attn: Dean M Crawford | 500 N Akard St, Ste 4100 | Dallas, TX 75201-6661 | | | | | First Class Mail |
| Williston Federated Church | Attn: Anthony B Lamb | 44 N Williston Rd | Williston, VT 05495-8601 | | | | stolat36@Gmail.com | Email and First Class Mail |
| Willistown United Methodist Church | Attn: Ana Southern, Treasurer | 6051 West Chester Pike | Newtown Square, PA 19073 | | | | willistownumc@comcast.net | Email and First Class Mail |
| Willow Creek United Methodist Church | Attn: Ruth A Cenova-Wotring | 14010 Jefferson Blvd | Mishawaka, IN 46545 | | | | rcenovawotring@aol.com | Email and First Class Mail |
| Willow Glen United Methodist Church | Attn: Susan Smith | 1420 Newport Ave | San Jose, CA 95125 | | | | susan@wgumc.org | Email and First Class Mail |
| Willow Grove Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Willow Grove Umc - Pittsgrove | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Willow Grove United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Willow Hill United Methodist Church | Attn: Kari L Moses | 411 Hannah Dr | Germantown Hills, IL 61548 | | | | kari.moses5@gmail.com | Email and First Class Mail |
| Willow Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Willow United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Willow View United Methodist Church | Attn: Penny Landers | 3525 W Purdue | Enid, OK 73703 | | | | pastormark@willowview.org | Email and First Class Mail |
| Willsboro United Methodist Church | Attn: Wayne Feeley | 3731 Main St P.O. Box 369 | Willsboro, NY 12996 | | | | feeley2@outlook.com | Email and First Class Mail |
| Wilmington United Methodist Church | Attn: Melody Joy Treasurer | 50 E Locust St | Wilmington, OH 45177 | | | | elaine.tewksbury@wilmingtonumc.com; lorry_45177@yahoo.com | Email and First Class Mail |
| Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | | Peter.Hey.Wumc@gmail.com | Email and First Class Mail |
| Wilmington United Methodist Church | Attn: Rev Peter Hey | 87 Church St | Wilmington, MA 01887-2726 | | | | Wilmingtonumcoffice@gmail.com | Email and First Class Mail |
| Wilshire Associates, Inc | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | | | | First Class Mail |
| Wilshire Associates, Inc | Attn: Accounts Receivables | 1299 Ocean Ave, Ste 700 | Santa Monica, CA 90401-1085 | | | | | First Class Mail |
| Wilson Safe Co | Attn: Ray Wilson | 3031 Island Ave | Philadelphia, PA 19153 | | | | rayw@wilsonsafe.com | Email and First Class Mail |
| Wilson Safe Company | 3031 Island Ave | P.O. Box 5310 | Philadelphia, PA 19142-0310 | | | | | First Class Mail |
| Wilson United Methodist Church | Attn: Trustee Chair, Chris Hagan | 6460 Flying W Ranch Rd | Colorado Springs, CO 80919 | | | | daniel@usiaklaw.com | Email and First Class Mail |
| Wilson United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wilsonville United Methodist Church | Attn: Joy L Greene | P.O. Box 530 | Wilsonville, AL 35186 | | | | joy1greene@gmail.com | Email and First Class Mail |
| Wilsonville United Methodist Church | Attn: Joy L Greene | 138 Cove Ct | Wilsonville, AL 35186 | | | | | First Class Mail |
| Wilton Umc | Attn: Pastor | 600 Main St | Wilton, ME 04294 | | | | aikensl622@gmail.com | Email and First Class Mail |
| Wimberley Umc | 1200 Cr 1492 | Wimberley, TX 78676 | | | | | wumcoffice@gmail.com | Email and First Class Mail |
| Wimberley United Methodist Church | Attn: Treasurer | 12 Cr 1492 | Wimberley, TX 78676 | | | | wumcoffice@gmail.com | Email and First Class Mail |
| Wimberley United Methodist Church | Carol Reynolds | 22 Old Shawnee Trl | Wimberley, TX 78676 | | | | wumcoffice@gmail.com | Email and First Class Mail |
| Winamac First Umc | Attn: Treasurer | 201 E Spring St | P.O. Box 343 | Winanamc, IN 46996 | | | michelles.white@inumc.org | Email and First Class Mail |
| Winchester First United Methodist Church | Attn: Sam Otte, Treasurer | 204 S Main St | Winchester, KY 40391 | | | | sam@winfumc.org | Email and First Class Mail |
| Winchester United Methodist Church | Attn: Patricia Zaiontz-Newcomer | P.O. Box 894 | La Grange, TX 78962 | | | | plz.newcomer@gmail.com | Email and First Class Mail |
| Winchester United Methodist Church | 8933 Fm 153 | La Grange, TX 78945 | | | | | | First Class Mail |
| Windcrest United Methodist Church | Attn: Rev James C Mcclain | 8101 Midcrown Dr | Windcrest, TX 78239 | | | | j.mcclain@windcrestumc.org | Email and First Class Mail |
| Windham-Hensonville United Methodist Church | 5296 State Route 23 | Windham, NY 12496 | | | | | awhumc@gmail.com | Email and First Class Mail |
| Windham-Hensonville United Methodist Church | Attn: Hyunduk Choi | 5296 State Route 23 | Windham, NY 12496 | | | | awhumc@gmail.com | Email and First Class Mail |
| Windham-Hensonville United Methodist Church | Attn: Josephine Louise Tompkins | 5296 St Rt 23 | Windham, NY 12496 | | | | awhumc@gmail.com | Email and First Class Mail |
| Windham-Hensonville United Methodist Church | P O Box 274 | Windham, NY 12496 | | | | | awhumc@gmail.com | Email and First Class Mail |
| Windom United Methodist Church | Attn: Michael Evans | 308 N Center St | Bonham, TX 75418 | | | | michaelevans1836@yahoo.com | Email and First Class Mail |
| Windover Hills United Methodist Church (102336) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Windsor First Umc | Leon Jicha | 56 Chapel St | Windsor, NY 13865 | | | | leonscardz@yahoo.com | Email and First Class Mail |
| Windsor First United Methodist Church | Attn: Lisa Henley (Treasurer) | P.O. Box 36 | Windsor, NY 13865 | | | | wumc1@tds.net | Email and First Class Mail |
| Windsor Hills Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Windsor United Methodist Church | Attn: Isaac Byrd | 9500 Windsor Lake Blvd | Columbia, SC 29223-2022 | | | | isaac.byrd@att.net | Email and First Class Mail |
| Windsor United Methodist Church | Attn: Rose Coleman | 1200 Ohio Ave | Windsor, IL 61957 | | | | mike.r.mason@comcast.net | Email and First Class Mail |
| Windsor United Methodist Church | Michael Regis Mason | 16 Francis Dr | Riverton, IL 62561 | | | | mike.r.mason@comcast.net | Email and First Class Mail |
| Windsor United Methodist Church | Attn: Board of Trustees - Scott Davis | 6222 University Ave | Des Moines, IA 50311-1936 | | | | windsor.desmoines@gmail.com | Email and First Class Mail |
| Windsorville United Methodist Church | Attn: Henrietta D Aiello | 178 Windsorville Rd | Broad Brook, CT 06016 | | | | revricki@gmail.com | Email and First Class Mail |
| Windstream Communications, Inc | P O Box 9001908 | Louisville, KY 40290-1908 | | | | | | First Class Mail |
| Windstream Holdings, Inc | 4001 N Rodney Parham Rd | Little Rock, AR 72212-2459 | | | | | | First Class Mail |
| Winer, Burritt & Scott, LLP | Erika J. Scott | 1999 Harrison St, Ste 600 | Oakland CA 94612 | | | | erika@wmlawyers. com | Email and First Class Mail |
| Winer, Burritt & Scott, LLP | Erika J. Scott | 1999 Harrison St, Ste 600 | Oakland CA 94612 | | | | erika@wmlawyers.com | Email and First Class Mail |
| Winer, Burritt & Scott, LLP | Kathleen A. McCormac | 1999 Harrison St, Ste 600 | Oakland CA 94612 | | | | kathleen@wmlawyears.com | Email and First Class Mail |
| Winer, Burritt & Scott, LLP | Erika J. Scott | 1999 Harrison St, Ste 600 | Oakland CA 94612 | | | | kathleen@wmlawyers.com | Email and First Class Mail |
| Winfield United Methodist Church | Attn: Vicki Tanner | 20100 Cantrell Rd | Little Rock, AR 72223-4423 | | | | lraines@fridayfirm.com | Email and First Class Mail |
| Winfield United Methodist Church | Attn: William H Davis | P.O. Box 391 | Winfield, WV 25213 | | | | winfieldumc@frontier.com | Email and First Class Mail |
| Winfiled: Community United Methodist Church | Attn: John Taylor | 0S347 Jefferson St | Winfield, IL 60190 | | | | pastorbrucea@gmail.com | Email and First Class Mail |
| Wingate By Wyndham 1-77 & Tyvola | Attn: Todd Blanton | Charlotte Airport South | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | | todd.blanton@charlottewingate.com | Email and First Class Mail |
| Wingate By Wyndham 1-77 & Tyvola | Todd Blanton | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | | | | First Class Mail |
| Wingate By Wyndham 1-77 & Tyvola | Charlotte Airport South | 6050 Tyvola Glen Cir | Charlotte, NC 28217-6431 | | | | | First Class Mail |
| Wingate United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Winnebago Council 173 | Attn: James R Madison, Jr | 2929 Airport Blvd | Waterloo, IA 50703 | | | | jim.madison@scouting.org | Email and First Class Mail |
| Winslow & Mccurry, PLLC | Christopher M Winslow, Esq | 1324 Sycamore Sq | Midlothian, VA 23113 | | | | chris@chriswinslow.com | Email and First Class Mail |
| Winstead United Methodist Church | Attn: Financial Secretary, Winstead Umc | 1407 Tarboro St W. | Wilson, NC 27893 | | | | winsteadumc@gmail.com | Email and First Class Mail |
| Winsted United Methodist Church | Attn: Adeline Hazzard | 630 Main St | Winsted, CT 06098 | | | | Winstedumc@att.net | Email and First Class Mail |
| Winterfield United Methodist Church | 2616 Tryon Rd | Longview, TX 75605 | | | | | financeoffice@winterfieldumc.org | Email and First Class Mail |
| Winters Chapel Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Winters Chapel Umc 5105 Winters Chapel Rd Atlanta, Ga 30360 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Winterstown United Methodist Church (184917) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Winthrop United Methodist Church | Attn: Ned S Crockett, Pastor | P.O. Box 136 | Winthrop, ME 04364 | | | | pastor@winthropumc.org | Email and First Class Mail |
| Wisconsin Rapids Umc | Attn: Joshua Douglas Pegram | 441 Garfield St | Wisconsin Rapids, WI 54494 | | | | umc@wctc.net | Email and First Class Mail |
| Wisconsin Rapids Umc | Attn: Tami Drew-Huiras | 441 Garfield St | Wisconsin Rapids, WI 54494 | | | | umc@wctc.net | Email and First Class Mail |
| Witherspoon Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | | | | admin@witherspoonchurch.org | Email and First Class Mail |
| Witherspoon Street Presbyterian Church | Attn: Sharon N Campbell | 112 Witherspoon St | Princeton, NJ 08542 | | | | scampbell@witherspoonchurch.org | Email and First Class Mail |
| Witt Law Firm, P.S | Morgan M. Witt | 415 Pine Street | Mount Vernon WA 98273 | | | | morgan@legalwitt.com | Email and First Class Mail |
| Wittenberg Lutheran Church | Attn: Brian M Shealy | P.O. Box 3447 | Leesville, SC 29070 | | | | wittenberg@sc.twcbc.com | Email and First Class Mail |
| Wm C Martin United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wm C Martin United Methodist Church | 2621 Bedford Euless Rd | Bedford, TX 76021 | | | | | | First Class Mail |
| Woburn United Methodist Church | 523 Main St | Woburn, MA 01801 | | | | | bill.hoch@hotmail.com | Email and First Class Mail |
| Woburn United Methodist Church | Attn: William V Hoch | 523 Main St | Woburn, MA 01801 | | | | Woburn.umc@gmail.com | Email and First Class Mail |
| Woelfel & Woelfel | Michael Woelfel | 801 8th St | Huntington WV 25701 | | | | mikewoefel3@gmail.com | Email and First Class Mail |
| Woelfel & Woelfel | Michael Woelfel | 801 8th St | Huntington WV 25701 | | | | mikewoelfel3@gmail.com | Email and First Class Mail |
| Wolcott Faith United Methodist Church | Attn: Darrell Brown | 12223 Oswego St | Wolcott, NY 14590 | | | | darrellcbrown12@yahoo.com | Email and First Class Mail |
| Wolcott United Methodist Church | Attn: John Plank | P.O. Box 354 | Wolcott, IN 47995 | | | | wolcottumc@gmail.com | Email and First Class Mail |
| Wolcott United Methodist Church, Wolcott, Vt | Attn: Rev Patricia J Thompson, Coordinating Pastor | P.O. Box 538 | Morrisville, VT 05661 | | | | pajt8817@aol.com | Email and First Class Mail |
| Wolf Lake United Methodist Church | Attn: Ryan Heck | 7560 N State Rd 13 | North Webster, IN 46555 | | | | raheck@embarqmail.com | Email and First Class Mail |
| Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Royi Moas | 3556 E Russell Road, 2nd Floor | Las Vegas NV 89120-2234 | | | | Moas@wrslawyers.com | Email and First Class Mail |
| Wolf, Rifkin, Shapiro, Schulman & Rabkin LLP | Royi Moas | 3556 E Russell Road, 2nd Floor | Las Vegas NV 89120-2234 | | | | rmoas@wrslawyers.com | Email and First Class Mail |
| Wolfe City First United Methodist Church | Attn: Jason Lee / Trustee | 301 S Preston | Wolfe City, TX 75496 | | | | office.fumcwc@gmail.com | Email and First Class Mail |
| Wolff & Wolff Trial Lawyers | Alvin A. Wolff, Jr. | 1034 S. Brentwood Blvd., Ste 1900 | St. Louis MO 63117 | | | | alvinwolff@gmail.com | Email and First Class Mail |
| Wood County | c/o Linebarger Goggan Blair & Sampson LLP | Attn: Elizabeth Weller | 2777 N Stemmons Fwy, Ste 1000 | Dallas, TX 75207 | | | dallas.bankruptcy@publicans.com | Email and First Class Mail |
| Wood River United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wood River United Methodist Church | 1105 Main St | Wood River, NE 68883 | | | | | | First Class Mail |
| Woodbine First United Methodist Church | Attn: Debbie Harris | P.O. Box 137 | Woodbine, IA 51579 | | | | | First Class Mail |
| Woodbine United Methodist Church | Attn: Trustee Chairperson & Nancy Carol Ezell | 2621 Nolensville Pike | Nashville, TN 37211 | | | | nancy_ezell@bellsouth.net | Email and First Class Mail |
| Woodbridge United Methodist Jr Youth | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodburn United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodbury Umc | c/o Randolph Richardson Wumc | 4 Church St | Woodbury, CT 06798 | | | | rrichardson@grslaw.com | Email and First Class Mail |
| Woodbury Union Church Presbyterian Conimicut Ri | Attn: Carol Christensen, Treasurer | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | | gary12carol@gmail.com | Email and First Class Mail |
| Woodbury Union Church Presbyterian, Conimicut, Ri | Attn: Carol Christensen | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | | gary12carol@gmail.com | Email and First Class Mail |
| Woodbury Union Church, Presbyterian,Conimicut, Ri | Attn: Carol Christensen | 58 Beach Ave | P.O. Box 9484 | Warwick, RI 02889 | | | gary12carol@gmail.com | Email and First Class Mail |
| Woodforest Presbyterian Church | Attn: Susan Maxwell | 15330 Wallisville Rd | Houston, TX 77049 | | | | clerk@woodforestpc.org | Email and First Class Mail |
| Woodlake Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodland Avenue United Methodist Church (189054) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Woodland Pleasant Valley Umc (189407) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Woodland United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodland United Methodist Church | Attn: Tim Miller | 1846 Mileground Rd | Morgantown, WV 26505 | | | | woodlandumc@comcast.net | Email and First Class Mail |
| Woodland United Methodist Church | 1100 W 15th St | Wichita, KS 67203 | | | | | | First Class Mail |
| Woodland United Methodist Church Of Rock Hill, Inc | Attn: Gary Whitley | 3311 Linda Ct | Rock Hill, SC 29732 | | | | msleonhardt@umcsc.org | Email and First Class Mail |
| Woodland United Methodist Church Of Rock Hill, Inc | Michael Leonhardt | 804 N Cherry Rd | Rock Hill, SC 29732 | | | | msleonhardt@umcsc.org | Email and First Class Mail |
| Woodlawn Faith Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodlawn Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodlawn United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodlawn United Methodist Church | Attn: Sherry Hersh | 3829 Lake Rd | Woodlawn, TN 37191 | | | | hersh.sherry@yahoo.com | Email and First Class Mail |
| Woodlawn Untied Methodist Church | Attn: Emily Freeman Penfield | 139 54th St N | Birmingham, AL 35212 | | | | emily@woodlawnbham.com | Email and First Class Mail |
| Woodmar United Methodist Church | Attn: Deb Mangerson | 7320 Northcote Ave | Hammond, IN 46324 | | | | mangerson@woodmarumc.org | Email and First Class Mail |
| Woodmont | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodridge United Methodist Church | Attn: Kathleen Whiteman | P.O. Box 92 | Woodridge, NY 12789 | | | | 2whitemans@gmail.com | Email and First Class Mail |
| Woodridge United Methodist Church | Attn: Danita Ruth Anderson | 2700 75th St | Woodridge, IL 60517-2860 | | | | pastordanita@woodridgeumc.org | Email and First Class Mail |
| Woods Chapel United Methodist Church | Attn: Sherri Swanson | 4725 NE Lakewood Way | Lees Summit, MO 64064 | | | | sherris@woodschapelchurch.org | Email and First Class Mail |
| Woods Memorial Presbyterian Church | Attn: Dir of Finance | 611 Baltimore Annapolis Blvd | Severna Park, MD 21146 | | | | tlerario@woodschurch.org | Email and First Class Mail |
| Woods Oviatt Gilman LLP | Attn: Timothy Lyster, Esq | 1900 Bausch & Lomb Pl | Rochester, NY 14604 | | | | | First Class Mail |
| Woodside United Methodist Church | Charles Frederic Kersey | 8681 Jaffa Crt E Dr, Ste34 | Indianapolis, IN 46260 | | | | ekersey1@frontier.com | Email and First Class Mail |
| Woodside United Methodist Church | Attn: Jess Ray, Lay Leader | 619 Memorial Dr | Beech Grove, IN 46107 | | | | jess@raymrkting.com | Email and First Class Mail |
| Woodstock First United Methodist Church | Woodstock: First | 201 W South St | Woodstock, IL 60098 | | | | HLE763@GMAIL.COM | Email and First Class Mail |
| Woodstock Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodsville United Methodist Church | Attn: Paula House | P.O. Box 282 | Woodsville, NH 03785 | | | | pjhousenh2@aol.com | Email and First Class Mail |
| Woodville United Methodist Church | Attn: Gordon Mccluskey, Treasurer & John H Gazzaway | 200 N Nellius St | Woodville, TX 75979 | | | | gpmdvm76@gmail.com | Email and First Class Mail |
| Woodway First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Woodycrest United Methodist Church | Attn: Tana Smith Joseph | P.O. Box 60 | Bronx, NY 10452 | | | | woodycrestumc1@yahoo.com | Email and First Class Mail |
| Woolf, Mcclane, Bright, Allen & Carpenter, PLLC | Attn: M Aaron Spencer Esq | 900 S Gay St, Ste 900 | Knoxville, TN 37902 | | | | aspencer@wmbac.com | Email and First Class Mail |
| Woolrich Community Umc (181960) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Worcester United Methodist Church | Attn: Jackie Polchies | P.O. Box 125 | Worcester, VT 05682 | | | | 233whill@gmail.com | Email and First Class Mail |
| Worcester United Methodist Church | Attn: Daniel Martin | 111 Main St | Worcester, NY 12197 | | | | pastordan76@yahoo.com | Email and First Class Mail |
| Worcester United Methodist Church | Attn: Jon Thompson | 10651 St Hwy 7 | Richmondville, NY 12149 | | | | pastordan76@yahoo.com | Email and First Class Mail |
| Working Through, Inc | 4568 S Highland Dr, Ste 100 | Salt Lake City, UT 84117-4234 | | | | | | First Class Mail |
| Workplace Solutions | 2651 N Harwood St, Ste 300 | Dallas, TX 75201-1560 | | | | | | First Class Mail |
| World Scout Bureau | P O Box 91 Ch-1211 | Geneve 4 Plainpalais | Switzerland | | | Switzerland | | First Class Mail |
| World Scout Bureau, Inc | Rue Du Pre-Jerome 5 | P.O. Box 91 | 4 Plainpalais | 1211 Geneva | Switzerland | Switzerland | | First Class Mail |
| World Scout Foundation | 1 Rue De La Navigation | Geneva, Ch-1201 | Switzerland | | | Switzerland | | First Class Mail |
| World Wide Products, Co | 239 4th St | Pottsboro, TX 75076-3222 | | | | | scot_buckles@yahoo.com | Email and First Class Mail |
| World Wide Products, Co | 239 4th St | Pottsboro, TX 75076-3222 | | | | | scout_buckles@yahoo.com | Email and First Class Mail |
| Worthington United Methodist Church | Attn: Diane Meadows | 600 High St | Worthington, OH 43085-4116 | | | | diane@worthingtonumc.com | Email and First Class Mail |
| Wright & Schulte, LLC | Richard W. Schulte | 865 S. Dixie Dr | Vandalia OH 45377 | | | | rschulte@yourlegalhelp.com | Email and First Class Mail |
| Wrightsboro United Methodist Church, Inc | Attn: Pastor, Wrightsboro Umc | 3300 N Kerr Ave | Wilmington, NC 28405 | | | | dhollowell@nccumc.org | Email and First Class Mail |
| Wrightsville Hope Umc (178962) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Wrightsville United Methodist Church, Inc | Attn: Carla Whitlow | 4 Live Oak Dr | P.O. Box 748 | Wrightsville Beach, NC 28480 | | | carla@wrightsvilleumc.org | Email and First Class Mail |
| Wrobel Markham, LLP | Michael J. Levin, Esq. | 360 Lexington Ave, Suite 1502 | New York City NY 10017 | | | | mlevin@wmlawny.com | Email and First Class Mail |
| Wvu Institute Of Technology | 1 Waterfront Pl | Morgantown, WV 26501-5978 | | | | | | First Class Mail |
| Wvumc | Attn: Christie Miller Berty | 6488 Rocky Ford Rd | Charleston, WV 25312 | | | | baberagee@gmail.com | Email and First Class Mail |
| Ww Grainger, Inc | Attn: Marcia Heck | 401 S Wright Rd, W4W R47 | Janesville, WI 53546 | | | | marcia.heck@grainger.com | Email and First Class Mail |
| Ww. Grainger, Inc | Attn: Marcia Heck | 401 S Wright Rd, W4W R47 | Janesville, WI 53546 | | | | marcia.heck@grainger.com | Email and First Class Mail |
| Wyandotte United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Wyandotte United Methodist Church | 7901 Oakland Ave | Kansas City, KS 66112 | | | | | | First Class Mail |
| Wyanet United Methodist Church | Attn: Curtis L Thompson | 112 W Main St | Wyanet, IL 61379 | | | | curt6156@gmail.com | Email and First Class Mail |
| Wycliffe Presbyterian Church | 1445 N Great Neck Rd | Virginia Beach, VA 23454-1316 | | | | | office@wycliffepresbyterian.org | Email and First Class Mail |
| Wycliffe Presbyterian Church | 1445 N Great Neck Rd | Virginia Beach, VA 23454-1316 | | | | | wnwahab@cox.net | Email and First Class Mail |
| Wycliffe Presbyterian Church | Attn: William R Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23451 | | | | wrwahab@cox.net | Email and First Class Mail |
| Wycliffe Presbyterian Church | Attn: William R Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23454 | | | | wrwahab@cox.net | Email and First Class Mail |
| Wycliffe Presbyterian Church (Tin 6010) | 1445 N Great Neck Rd | Virginia Beach, VA 23454 | | | | | office@wycliffepresbyterian.org | Email and First Class Mail |
| Wycliffe Presbyterian Church (Tin 6010) | Attn: William Wahab | 3132 Lynnhaven Dr | Virginia Beach, VA 23451 | | | | wrwahab@cox.net | Email and First Class Mail |
| Wylie United Methodist Church | Attn: Victoria M Jones | 1401 Country Club Rd | Wylie, TX 75098 | | | | vickie.jones@wylieumc.org | Email and First Class Mail |
| Wyoming Park United Methodist Church | Attn: Joe Kohley | 2244 Porter St Sw | Wyoming, MI 49519 | | | | wyomingparkumc@gmail.com | Email and First Class Mail |
| Wyoming Umc (80581) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| X1LAW, PA | Patrick J. Tighe, Esquire | 721 US Highway One, Ste 101 | North Palm Beach FL 33408 | | | | Pat@x1law.com | Email and First Class Mail |
| Xcel Energy | P O Box 9477 | Minneapolis, MN 55484-9477 | | | | | | First Class Mail |
| Xerox | Xerox Corp | 45 Glover Ave, Ste 700 | Norwalk, CT 06850-1238 | | | | | First Class Mail |
| Xerox Corporation | Attn: V O Adams | P.O. Box 660506 | Dallas, TX 75266-9937 | | | | vanessa.adams@xerox.com | Email and First Class Mail |
| Xerox Corporation | P O Box 802555 | Chicago, IL 60680-2555 | | | | | | First Class Mail |
| Yadkinville Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Yale Carolinas, Inc Dba Wheeler Material Handling | Attn: Stacey Woodfin | 9839 S Tryon St | Charlotte, NC 28273-6505 | | | | swoodfin@wheelermh.com | Email and First Class Mail |
| Yale University | 246 Church St | New Haven, CT 06510-1703 | | | | | | First Class Mail |
| Yale University | c/o Student Accounts | P.O. Box 208288 | New Haven, CT 06520-8288 | | | | | First Class Mail |
| Yale University | fbo Brian Chang | P.O. Box 208288 | New Haven, CT 06520-8288 | | | | | First Class Mail |
| Yale University | fbo Christian Wolpert-Gaztambide | P.O. Box 208288 | New Haven, CT 06520-8288 | | | | | First Class Mail |
| Yale University | fbo John Brockmeier | P.O. Box 208288 | New Haven, CT 06520-8288 | | | | | First Class Mail |
| Yale University | fbo Nicholas Sulich | P.O. Box 208288 | New Haven, CT 06520-8288 | | | | | First Class Mail |
| Yalesville United Methodist Church | Attn: Michele Bloom | 8 New Pl St | Yalesville, CT 06492 | | | | secretaryyumc@snet.net | Email and First Class Mail |
| Yarnell United Methodist Church (183970) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Yeagertown Umc (32106712) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Yergey Daylor Allebach Scheffey Picardi | Attn: Gregory W Philips | 1129 E High St | P.O. Box 776 | Pottstown, PA 19464-0776 | | | gwphilips@ydasp.com | Email and First Class Mail |
| Yocia Area Council 748 | Attn: Owen Mcculloch | 505 Air Park Rd | Tupelo, MS 38801 | | | | owen.mcculloch@scouting.org | Email and First Class Mail |
| Yocona Area Cncl 748 | 505 Air Park Rd | Tupelo, MS 38801-7021 | | | | | | First Class Mail |
| Yocona Area Cncl 748 | 505 Air Park Rd | Tupelo, MS 38801-7021 | | | | | | First Class Mail |
| Yorba Linda United Methodist Church | Attn: Rev Brian Long | 19002 Yorba Linda Blvd | Yorba Linda, CA 92886 | | | | pastorbrian@yorbalindaumc.org | Email and First Class Mail |
| York First United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| York First United Methodist Church | 309 E 7th St | York, NE 68467 | | | | | | First Class Mail |
| York Grace (09620) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| York Springs United Methodist Church (5682) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| York United Methodist Church | Attn: Treasurer | 6566 Norwalk Rd | Medina, OH 44256 | | | | office@yorkumc.org | Email and First Class Mail |
| York-Ogunquit United Methodist Church | Attn: Melissa Schott | P.O. Box 521 | York, ME 03909 | | | | | First Class Mail |
| Yorkshire United Methodist Church (9720) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Yorktown United Methodist Church | 2301 S Bdwy St | Yorktown, IN 47396 | | | | | kate.muhlbaier@inumc.org | Email and First Class Mail |
| Yorktown United Methodist Church | Attn: Kathryn Ann Eames Muhlbaier | 604 Wintergreen Dr | Yorktown, IN 47396 | | | | kate.muhlbaier@inumc.org | Email and First Class Mail |
| Yorktown United Methodist Church | Attn: Matthew Querns | 2992 Manor St | Yorktown Heights, NY 10598 | | | | matthew.querns@nyac-umc.com | Email and First Class Mail |
| Yorktown United Methodist Church | Attn: Marie Regan- Treasurer | 2300 Crompond Rd | Yorktown Heights, NY 10598 | | | | yorktownumc@gmail.com | Email and First Class Mail |
| Yorkville United Methodist Church | Attn: Susan I Leih | 17645 Old Yorkville Rd | Union Grove, WI 53182-9556 | | | | Pastor@yumc.org | Email and First Class Mail |
| Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst OH 44124 | | | | andrew@getrlaw.com | Email and First Class Mail |
| Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst OH 44124 | | | | andrew@getyrlaw.com | Email and First Class Mail |
| Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Lyndhurst OH 44124 | | | | jason@getrlaw.com | Email and First Class Mail |
| Yospeh Rappaport Law LLC | Andrew Yuspeh | 5001 Mayfield Rd., Ste 210 | Cleveland OH 44118 | | | | jason@getyrlaw.com | Email and First Class Mail |
| Young Conaway Stargatt & Taylor | Attn: James L Patton, Jr | 1000 N King St | Wilmington, DE 19801-3335 | | | | | First Class Mail |
| Young Memorial Umc - Thomson | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Youth Of Nc, Inc | 1402 Westridge Rd | Greensboro, NC 27410-2913 | | | | | | First Class Mail |
| Yrc | P O Box 730375 | Dallas, TX 75373-0375 | | | | | | First Class Mail |
| Yucca Cncl 573 | P O Box 971056 | El Paso, TX 79997-1056 | | | | | | First Class Mail |
| Yucca Valley United Methodist Church | Attn: Pastor Akanesi Tupou | 57273 Omaga Tr | Yuca Valley, CA 92284 | | | | mrsren3@gmail.com | Email and First Class Mail |
| Yulee United Methodist Church | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zachary United Methodist Church | Attn: Secretary, Zachary Umc | 4205 Church St | Zachary, LA 70791 | | | | zumc1@eatel.net | Email and First Class Mail |
| Zaman & Trippiedi | Michael Trippiedi, Esq | 6620 S. Tenaya Way, Ste. 100 | Las Vegas NV 89113 | | | | mike@ztlawgroup.com | Email and First Class Mail |
| Zanesville United Methodist Church | Attn: Bonnie Blaising | 11811 N Wayne St | Zanesville, IN 46799 | | | | zumtreasurer@yahoo.com | Email and First Class Mail |
| Zapata United Methodist Church | Attn: Patricia Oetinger | 258 Boles Aero Dr | Zapata, TX 78076 | | | | poety_52@yahoo.com | Email and First Class Mail |
| Zapata United Methodist Church | Attn: Patricia Oetinger | 1509 2nd St | Zapata, TX 78076 | | | | poety_52@yahoo.com | Email and First Class Mail |
| Zebulon United Methodist Church | Attn: James Matias, Trustee | Zebulon United Methodist Church | 121 W Gannon Ave | Zebulon, NC 27597-2623 | | | Jim.matias@yahoo.com | Email and First Class Mail |
| Zebulon United Methodist Church | Attn: J Michael Weeks | P.O. Box 1097 | Zebulon, NC 27597 | | | | mweeks@jmweekslaw.com | Email and First Class Mail |
| Zebulon United Methodist Church | 121 W Gannon Ave | Zebulon, NC 27597 | | | | | | First Class Mail |
| Zellers Cleaners | 401 S 2nd St | Raton, NM 87740-4036 | | | | | | First Class Mail |
| Zellwood United Methodist | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zephyr United Methodist - Zephyr | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Downs, NM 88346 | | | | mcoburn@zngc.com | Email and First Class Mail |
| Zia Natural Gas Company | Attn: Marit Coburn | P.O. Box 888 | Ruidoso Sowns, NM 88346 | | | | mcoburn@zngc.com | Email and First Class Mail |
| Zia Natural Gas Company | 707 Short Dr | Ruidoso Downs, NM 88346 | | | | | | First Class Mail |
| Zion - Ocala | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zion Episcopal Church | 243-01 Northern Blvd | Douglaston, NY 11363 | | | | | rev.lindsay.lunnum@gmail.com | Email and First Class Mail |
| Zion Episcopal Church | 326 Notch Hill Rd | North Branford, CT 06471 | | | | | zion_office@att.net | Email and First Class Mail |
| Zion Episcopal Church | 10 Park Pl | Avon, NY 14414 | | | | | zionchurchavon@aol.com | Email and First Class Mail |
| Zion Episcopal Church | 120 E Main St | Palmyra, NY 14522 | | | | | zionpalmyraoffice@gmail.com | Email and First Class Mail |
| Zion Episcopal Church (Manchester) | c/o the Tamposi Law Group, Pc | Attn: Peter N Tamposi | 159 Main St | Nashua, NH 03060 | | | peter@thetamposilawgroup.com | Email and First Class Mail |
| Zion Episcopal Church Wappingers Falls | 12 Satterlee Pl | Wappingers Falls, NY 12590 | | | | | zionwfalls@gmail.com | Email and First Class Mail |
| Zion Episcopal Church, Charles Town, Wv | 221 E Washington St | Charles Town, WV 25414 | | | | | frdean@zionepiscopal.net | Email and First Class Mail |
| Zion Episcopal Church, Greene, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Zion Episcopal Church, Windsor, New York | P O Box 3520 | Syracuse, NY 13220-3520 | | | | | marthalberry@gmail.com | Email and First Class Mail |
| Zion Evangelical Lutheran | Attn: Charles Jeffery Boettcher | 1000 Washington Ave | Cloquet, MN 55720 | | | | zlutheranchurch@msn.com | Email and First Class Mail |
| Zion Evangelical Lutheran Church | Attn: Andrew Hathaway Borden | 41 Whitmarsh Ave | Worcester, MA 01606 | | | | bethelauburn@verizon.net | Email and First Class Mail |
| Zion Evangelical Lutheran Church | P O Box 81 | Zionhill, PA 18981-0081 | | | | | keberle@grimlaw.com | Email and First Class Mail |
| Zion Evangelical Lutheran Church | Attn: Leah K Wintemute | P.O. Box 41 | 18 Miller Ave | Oldwick, NJ 08858 | | | parishadministrator@zionoldwick.com | Email and First Class Mail |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Zion Evangelical Lutheran Church | Attn: David Thomas Drysdale II | 1911 Zion Church Rd | Hickory, NC 28602 | | | | pastor@zionhickory.org | Email and First Class Mail |
| Zion Evangelical Lutheran Church | Attn: Leah K Wintemute, Esq | 13 Woodbrook Rd | Hampton, NJ 08827 | | | | reedev1@comcast.net | Email and First Class Mail |
| Zion Evangelical Lutheran Church | Attn: Pastor Robert Hass | 235 Pond Hill Rd | Wallingford, CT 06492 | | | | zion-aa@sbcglobal.net | Email and First Class Mail |
| Zion Korean Umc | 35 Kilvert St | Warwick, RI 02886 | | | | | koyohan3@hotmail.com | Email and First Class Mail |
| Zion Lutheran Church | Attn: Patricia R Hagensen | 824 NE 4th Ave | Camas, WA 98607 | | | | info@zionluthcamas.org | Email and First Class Mail |
| Zion Lutheran Church | Attn: Rev Dr Kurt Ziemann | 508 Mentor Ave | Painesville, OH 44077 | | | | office@zelc.com | Email and First Class Mail |
| Zion Lutheran Church | Attn: Mindy Roll | 3606 Beauchamp | Houston, TX 77009 | | | | pastor@zlchouston.org | Email and First Class Mail |
| Zion Lutheran Church | Attn: Matthew Duerr | 105 S Ham Ln | Lodi, CA 95242 | | | | pastormatt@zlclodi.org | Email and First Class Mail |
| Zion Lutheran Church | Attn: Rochelle A Funderburg | 306 W Church St | Champaign, IL 61820 | | | | rfunderburg@meyercapel.com | Email and First Class Mail |
| Zion Lutheran Church | c/o Meyer Capel, Pc | Attn: Rochelle Funderburg | 306 W Church St | Champaign, IL 61820 | | | rfunderburg@meyercapel.com | Email and First Class Mail |
| Zion Lutheran Church | Attn: Reed Rasmussen | 415 S Main St | Aberdeen, SD 57401 | | | | rrasmussen@sbslaw.net | Email and First Class Mail |
| Zion Lutheran Church | Attn: Marion Decker | 120 E Pleasant Ave | Maywood, NY 07021 | | | | xeniad@oponline.net | Email and First Class Mail |
| Zion Lutheran Church And School | Attn: Thomas Pranschke | 155 2nd Ave | Westwood, NJ 07675 | | | | office@zionwestwoodnj.org | Email and First Class Mail |
| Zion Lutheran Church And Scool | 155 2nd Ave | Westwood, NJ 07675 | | | | | office@zionwestwoodnj.org | Email and First Class Mail |
| Zion Lutheran Church Kent Wa | Attn: Pastor Barry Fitts | 25105 132nd Ave Se | Kent, WA 98042 | | | | pastor@zionkent.org | Email and First Class Mail |
| Zion Lutheran Church Kent Wa | Attn: Pastor Barry Fritts | 25105 132nd Ave Se | Kent, WA 98042 | | | | Pastor@zionkent.org | Email and First Class Mail |
| Zion Lutheran Church Of Harwood | Attn: Patrick J Sinner | 3429 Interstate Blvd S | P.O. Box 9231 | Fargo, ND 58106-9231 | | | patrick@kaler-doeling.com | Email and First Class Mail |
| Zion Lutheran Church Of Harwood | 2933 171st Ave Se | Harwood, ND 58042 | | | | | | First Class Mail |
| Zion Lutheran Church, Long Valley, NJ | 11 Schooley's Mountain Rd | Long Valley, NJ 07853-3198 | | | | | zionlongvalley@gmail.com | Email and First Class Mail |
| Zion Lutheran Curch | Attn: Catherine Hales | 299 Garden St | Harbor Beach, MI 48441 | | | | secretary@zionlcs.com | Email and First Class Mail |
| Zion Mishicot United Methodist Church | Attn: Lynn Tricker | 3601 Tannery Rd | Two Rivers, WI 54241 | | | | trickerr73@gmail.com | Email and First Class Mail |
| Zion Stone Umc (03625) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Zion Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zion Umc - Egg Harbor Township | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zion Umc (32109690) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Zion United Methodist Church | Attn: Pastor Hyeok Won Kwon | 2106 N Peach Ave | Marshfield, WI 54449 | | | | 1Zionumc@gmail.com | Email and First Class Mail |
| Zion United Methodist Church | Attn: Barry Blakley | 8700 Courthouse Rd | Spotsylvania, VA 22553 | | | | barryblakley@vaumc.org | Email and First Class Mail |
| Zion United Methodist Church | Attn: Mike Harmon | 4736 County Rd 86 | Findlay, OH 45840 | | | | mharmon@ridgeassociates.com | Email and First Class Mail |
| Zion United Methodist Church (189852) | c/o Bentz Law Firm | Attn: Leonard Spagnolo | 680 Washington Rd, Ste 200 | Pittsburgh, PA 15228 | | | lspagnolo@bentzlaw.com | Email and First Class Mail |
| Zion United Methodist Church Of Anderson, Inc | Attn: Beverly Crowe Tipton | 5708 Hwy 187 N | Anderson, SC 29625 | | | | bcrowetipton@gmail.com | Email and First Class Mail |
| Zion United Methodist Church Of Anderson, Inc | Attn: Wayne Coats | 402 Meadow Park Dr | Anderson, SC 29625 | | | | bcrowetipton@gmail.com | Email and First Class Mail |
| Zion United Methodist Church Of Iona | Attn: Beth Trone, Pastor | 1920 S 5th Ave | Lebanon, PA 17042 | | | | jschlegel51754@gmail.com | Email and First Class Mail |
| Zion United Methodist Church Of Shipley | Attn: Chris Conklin | 2714-16 Old Washington Rd | Westminster, MD 21157 | | | | zionumchurch@verizon.net | Email and First Class Mail |
| Zions Hill United Methodist Church | Attn: Holly Beth Gorenbergh | 38 Erdmann Lane | Wilton, CT 06897 | | | | hgorenbergh@hotmail.com | Email and First Class Mail |
| Zions Hill United Methodist Church | Attn: Holly Beth Gorenbergh | Zions Hill United Methodist Church | 470 Danbury Rd | Wilton, CT 06897 | | | zhmethodist@snet.net | Email and First Class Mail |
| Zions Hill United Methodist Church | Attn: Holly Beth Gorenbergh | 470 Danbury Rd | Wilton, CT 06897 | | | | zhmethodist@snet.net | Email and First Class Mail |
| Zionsville Christian Church | Attn: Senior Minister | 120 N 9th St | Zionsville, IN 46077 | | | | rev.tyler@zionsvillechristian.org | Email and First Class Mail |
| Ziprecruitter | 604 Arizona Ave | Santa Monica, CA 90401-1610 | | | | | | First Class Mail |
| Zoar Umc | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zoar Umc 3895 Zoar Church Rd Snellville, Ga 30039 | c/o Bradley Arant Boult Cummings LLP | Attn: Edwin G Rice | 100 N Tampa St, Ste 2200 | Tampa, FL 33602 | | | erice@bradley.com | Email and First Class Mail |
| Zoar United Methodist Church Of Greer | Attn: Alton Free | 327 Laura Faye Ln | Lyman, SC 29365 | | | | altonfree@charter.net | Email and First Class Mail |
| Zuckerman Spaeder LLP | Andrew N. Goldfarb | 1800 M Street NW, Ste 1000 | Washington DC 20036 | | | | AISForms@zuckerman.com | Email and First Class Mail |
| Zuma & Sons Distributor Corp | 10800 NW 100th St, Unit 1 | Medley, FL 33178-2520 | | | | | | First Class Mail |
| Zups Food Market | 303 E Sheridan St | Ely, MN 55731-1453 | | | | | | First Class Mail |
| Zuri Group, Inc | 328 NW Bond St Upper Fl | Bend, OR 97701 | | | | | | First Class Mail |
| Zuri Group, LLC | Attn: John Murphy | 328 NW Bond St | Bend, OR 97703-3306 | | | | | First Class Mail |
| Zurich American Insurance | P O Box 68549 | Schaumburg, IL 60196 | | | | | wendy.messner@igor.com | Email and First Class Mail |
| Zurich American Insurance | c/o Rms (An Igor Co) | Attn: Wendy Messner | P.O. Box 19253 | Minneapolis, MN 55419 | | | | First Class Mail |
| David Lebowitz at KLLF | KLLF: 10 E. 40th Street, Ste. 3307 | New York NY 10016 | | | | | dlebowitz@kllflaw.com | Email and First Class Mail |