<u>**Exhibit A**</u>

**Summary of Services**

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/1/2021 | Evans, Andrew | 0.5 | Analysis | Review valuation model updates | $750.00 | $375.00 |
| 2/1/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Consideration and reply to insurer follow-on request related to Tranche III data | $750.00 | $225.00 |
| 2/1/2021 | Evans, Andrew | 0.4 | Analysis | Consideration of additional potential refinements to input processing for valuation model | $750.00 | $300.00 |
| 2/1/2021 | Johnson, Samantha | 2.1 | Claim File Review | Reviewing updates to POC coding | $485.00 | $1,018.50 |
| 2/1/2021 | Shipp, Kory | 0.5 | Analysis | Review local council feedback template processing | $485.00 | $242.50 |
| 2/1/2021 | Shipp, Kory | 0.4 | Analysis | Review local council template processing | $485.00 | $194.00 |
| 2/1/2021 | Shipp, Kory | 1.8 | Analysis | Prepare updated Methodist claims summary and send to W&C | $485.00 | $873.00 |
| 2/1/2021 | Shipp, Kory | 0.4 | Analysis | Produce summary of outstanding and revised local council templates | $485.00 | $194.00 |
| 2/1/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Prepare updated set of local council templates for processing | $485.00 | $1,552.00 |
| 2/1/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue to prepare updated set of reviewed local council templates for processing | $485.00 | $582.00 |
| 2/1/2021 | Shipp, Kory | 0.5 | Analysis | Review and summarize Methodist claims identification methodology | $485.00 | $242.50 |
| 2/1/2021 | Murray, Makeda | 0.5 | Project Management | PM: Review folder structure/organization | $560.00 | $280.00 |
| 2/1/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | BSA data review and update email | $560.00 | $560.00 |
| 2/1/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Email valuation updates and to-dos to team | $560.00 | $392.00 |
| 2/1/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Forward data to insurer counsel through ShareFile | $560.00 | $56.00 |
| 2/1/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review and save fee examiner report | $560.00 | $112.00 |
| 2/1/2021 | Murray, Makeda | 1.5 | Analysis | QC counts by allegation request from counsel, add code for alternative version, prepare deliverable, email same | $560.00 | $840.00 |
| 2/1/2021 | Murray, Makeda | 0.5 | Analysis | Review valuation model updates | $560.00 | $280.00 |
| 2/1/2021 | Murray, Makeda | 2.5 | Fee Request Preparation | BSA fee application prep- December 2020 | $560.00 | $1,400.00 |
| 2/1/2021 | Murray, Makeda | 1.4 | Analysis | QC Top 10 states request from counsel, generate deliverable, send same to counsel | $560.00 | $784.00 |
| 2/1/2021 | Murray, Makeda | 1.5 | Fee Request Preparation | BSA fee app preparation- December 2020 | $560.00 | $840.00 |
| 2/1/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Processing local council template files | $375.00 | $1,125.00 |
| 2/1/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Reviewing changes made to local council data, updating scripts | $375.00 | $600.00 |
| 2/1/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work processing local council files | $375.00 | $900.00 |
| 2/1/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for valuation model | $350.00 | $175.00 |
| 2/1/2021 | Farrell, Emma | 1.7 | Analysis | Add code to valuation script to incorporate full state list associated with each claim | $350.00 | $595.00 |
| 2/1/2021 | Farrell, Emma | 0.4 | Analysis | Document additions to valuation model ; compile points for clarification | $350.00 | $140.00 |
| 2/1/2021 | Farrell, Emma | 1.6 | Analysis | Add code to prepare abuser information and apply additional valuation factor (serial abuser category) in STATA valuation model | $350.00 | $560.00 |
| 2/1/2021 | Farrell, Emma | 1.7 | Analysis | Add additional valuation factors to input spreadsheet ; add code to model to apply new factors | $350.00 | $595.00 |
| 2/1/2021 | Farrell, Emma | 1.3 | Analysis | Generate start year x allegation tabulations for 2013-2020 subset of tranche III claims per counsel request | $350.00 | $455.00 |
| 2/1/2021 | Farrell, Emma | 1.4 | Analysis | Prepare lists of top-10 home and abuse states for T3 deduplicated data ; format for delivery | $350.00 | $490.00 |
| 2/1/2021 | Farrell, Emma | 1.8 | Analysis | Incorporate additional factors in master valuation dataset, contd. ; and apply to valuation model | $350.00 | $630.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/1/2021 | Dhuri, Yash | 0.6 | Data Gathering & Processing | Local Council template review | $350.00 | $210.00 |
| 2/1/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | Local Council template cleaning | $350.00 | $490.00 |
| 2/1/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Local council processing memo review | $350.00 | $175.00 |
| 2/1/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Continuing to clean local council templates | $350.00 | $630.00 |
| 2/1/2021 | Wang, Derrick | 1.8 | Analysis | Updating preliminary valuation model with state factors | $350.00 | $630.00 |
| 2/1/2021 | Wang, Derrick | 1.6 | Analysis | Updating preliminary valuation model with abuser factors | $350.00 | $560.00 |
| 2/1/2021 | Wang, Derrick | 2.1 | Analysis | Working on preliminary valuation model factors and discounts | $350.00 | $735.00 |
| 2/1/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing factor inputs for claims valuation | $350.00 | $175.00 |
| 2/1/2021 | Wang, Derrick | 2.0 | Analysis | Continuing to work on preliminary valuation model for claims data | $350.00 | $700.00 |
| 2/1/2021 | Wang, Derrick | 0.7 | Analysis | QC and update preliminary valuation model | $350.00 | $245.00 |
| 2/1/2021 | Linden, Annika | 2.5 | Claim File Review | Worked on POC32 for supplemental review | $195.00 | $487.50 |
| 2/1/2021 | Linden, Annika | 0.8 | Claim File Review | Local council feedback template review | $195.00 | $156.00 |
| 2/1/2021 | Linden, Annika | 3.0 | Claim File Review | Kept working on POC32 for supplemental review | $195.00 | $585.00 |
| 2/1/2021 | Linden, Annika | 3.5 | Claim File Review | Finished working on POC32 for supplemental review | $195.00 | $682.50 |
| 2/1/2021 | Linden, Annika | 0.2 | Claim File Review | Started working on POC34 for supplemental review | $195.00 | $39.00 |
| 2/1/2021 | Jones, Alyssa | 2.0 | Claim File Review | Review council data | $195.00 | $390.00 |
| 2/1/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Recording info found in claim file pdfs | $195.00 | $136.50 |
| 2/1/2021 | Scarpignato, Curtis | 1.9 | Claim File Review | Recording info found in claim files (pdfs) | $195.00 | $370.50 |
| 2/1/2021 | Scarpignato, Curtis | 2.5 | Claim File Review | Recording additional info found in claim file pdfs | $195.00 | $487.50 |
| 2/1/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Recording info found in claim file attached pdfs | $195.00 | $136.50 |
| 2/1/2021 | Scarpignato, Curtis | 2.8 | Claim File Review | Recording info found in claim file attachments | $195.00 | $546.00 |
| 2/1/2021 | Scarpignato, Curtis | 0.8 | Claim File Review | Recording info that was found on claim file attachments | $195.00 | $156.00 |
| 2/1/2021 | Elbitar-Hartwell, Amiel | 1.5 | Claim File Review | Reviewing POC files to determine accuracy of data in spreadsheets | $195.00 | $292.50 |
| 2/1/2021 | Elbitar-Hartwell, Amiel | 3.6 | Claim File Review | Continued work with POC Omni review | $195.00 | $702.00 |
| 2/1/2021 | Elbitar-Hartwell, Amiel | 2.6 | Claim File Review | Omni recode and finalization of all POC review docs | $195.00 | $507.00 |
| 2/1/2021 | Atsalis, Andrew | 3.7 | Claim File Review | Local council template coding | $195.00 | $721.50 |
| 2/1/2021 | Atsalis, Andrew | 3.2 | Claim File Review | Local council template coding continued | $195.00 | $624.00 |
| 2/1/2021 | Atsalis, Andrew | 1.4 | Claim File Review | Local council template review | $195.00 | $273.00 |
| 2/1/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Completing and formatting local council forms + coding updates | $195.00 | $663.00 |
| 2/1/2021 | Zaiets, Vlad | 1.4 | Claim File Review | Continue coding for POC | $195.00 | $273.00 |
| 2/1/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Formatting second round of feedback forms | $195.00 | $643.50 |
| 2/2/2021 | Evans, Andrew | 0.3 | Project Management | Organization, coordination, and prioritization of key tasks | $750.00 | $225.00 |
| 2/2/2021 | Johnson, Samantha | 1.0 | Claim File Review | Review of progress for staffing updates | $485.00 | $485.00 |
| 2/2/2021 | Johnson, Samantha | 2.0 | Claim File Review | Updating physical description coding for claims | $485.00 | $970.00 |
| 2/2/2021 | Shipp, Kory | 0.3 | Analysis | Call with BSA re local council template analysis- Attended by Warner, Tuffey, Steppe, Murray and Ameri | $485.00 | $145.50 |
| 2/2/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Update and develop code for processing new local council templates | $485.00 | $1,067.00 |
| 2/2/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Clean local council templates for data processing | $485.00 | $1,358.00 |
| 2/2/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Update folder structure for local council feedback processing | $485.00 | $291.00 |
| 2/2/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Additional updates to local council template data processing to streamline process | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/2/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | December 2020 fee app preparation | $560.00 | $1,176.00 |
| 2/2/2021 | Murray, Makeda | 1.8 | Fee Request Preparation | Dec 2020 fee application prep | $560.00 | $1,008.00 |
| 2/2/2021 | Murray, Makeda | 0.3 | Analysis | Call with BSA re: local council feedback templates- Steppe, Warner, Tuffey, Ameri, and Shipp | $560.00 | $168.00 |
| 2/2/2021 | Murray, Makeda | 0.3 | Analysis | Review Ad Hoc SOL table, email counsel re: same | $560.00 | $168.00 |
| 2/2/2021 | Murray, Makeda | 0.2 | Analysis | Email to BSA re: local council feedback | $560.00 | $112.00 |
| 2/2/2021 | Murray, Makeda | 0.4 | Analysis | Review historical settlements analysis, provide additional direction on same | $560.00 | $224.00 |
| 2/2/2021 | Murray, Makeda | 0.2 | Analysis | Review potential instances of questionable claims | $560.00 | $112.00 |
| 2/2/2021 | Murray, Makeda | 0.3 | Fee Request Preparation | December 2020 fee application preparation | $560.00 | $168.00 |
| 2/2/2021 | Murray, Makeda | 3.9 | Fee Request Preparation | Dec. 2020 fee application preparation | $560.00 | $2,184.00 |
| 2/2/2021 | Ameri, Armin | 0.3 | Analysis | Meeting with B. Warner, C. Tuffey, H. Steppe, M. Murray, and K. Shipp regarding local council template processing | $375.00 | $112.50 |
| 2/2/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Processing historical settlement data and creating a template for counsel | $375.00 | $862.50 |
| 2/2/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Processing local council templates | $375.00 | $825.00 |
| 2/2/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Continued work processing local council templates | $375.00 | $450.00 |
| 2/2/2021 | Farrell, Emma | 0.3 | Analysis | Determine next steps for tranche 4 processing | $350.00 | $105.00 |
| 2/2/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Compile list of additional one-off workbooks for appending in tranche IV manual review ; start supplementary appending script | $350.00 | $175.00 |
| 2/2/2021 | Farrell, Emma | 1.6 | Data Gathering & Processing | Add international and additional territory abbreviations to input workbook for state translation table; write code to merge and confirm state abbreviations during POC processing | $350.00 | $560.00 |
| 2/2/2021 | Farrell, Emma | 1.6 | Analysis | QC valuation model scripts; prepare exclusion and extraordinary circumstance flags and corresponding optional values | $350.00 | $560.00 |
| 2/2/2021 | Farrell, Emma | 0.8 | Analysis | Add code to standardize manually-reviewed abuse states in tranche IV manual review processing script | $350.00 | $280.00 |
| 2/2/2021 | Farrell, Emma | 0.7 | Analysis | Write code to merge post-processing analysis fields to standardized tranche data | $350.00 | $245.00 |
| 2/2/2021 | Farrell, Emma | 0.7 | Analysis | QC STATA valuation model | $350.00 | $245.00 |
| 2/2/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Local council template cleaning | $350.00 | $280.00 |
| 2/2/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Creating historical claims data templates | $350.00 | $630.00 |
| 2/2/2021 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing Tranche IV POC data processing procedure | $350.00 | $140.00 |
| 2/2/2021 | Wang, Derrick | 2.4 | Analysis | Updating abuser count in preliminary valuation model | $350.00 | $840.00 |
| 2/2/2021 | Wang, Derrick | 1.5 | Analysis | Updating fields in preliminary POC valuation model | $350.00 | $525.00 |
| 2/2/2021 | Wang, Derrick | 1.3 | Analysis | QC preliminary valuation model for mediation | $350.00 | $455.00 |
| 2/2/2021 | Wang, Derrick | 0.9 | Analysis | Continue to QC preliminary valuation model | $350.00 | $315.00 |
| 2/2/2021 | Linden, Annika | 3.0 | Claim File Review | Kept working on POC34 for supplemental review | $195.00 | $585.00 |
| 2/2/2021 | Linden, Annika | 2.0 | Claim File Review | Finished working on POC34 for supplemental review | $195.00 | $390.00 |
| 2/2/2021 | Linden, Annika | 3.5 | Claim File Review | Started working on POC for review of last name | $195.00 | $682.50 |
| 2/2/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continuing to organize claim data | $195.00 | $390.00 |
| 2/2/2021 | Jones, Alyssa | 3.0 | Claim File Review | Coding local council data | $195.00 | $585.00 |
| 2/2/2021 | Jones, Alyssa | 2.6 | Claim File Review | Coding claims from council submissions | $195.00 | $507.00 |
| 2/2/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continuation of council claim coding | $195.00 | $390.00 |
| 2/2/2021 | Scarpignato, Curtis | 0.3 | Claim File Review | Referring to pdfs of POCs for missing info | $195.00 | $58.50 |
| 2/2/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | Manually reviewing pdfs of POCs for missing info | $195.00 | $253.50 |
| 2/2/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | Review of pdfs of POCs with missing info | $195.00 | $253.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/2/2021 | Scarpignato, Curtis | 1.4 | Claim File Review | Referring to individual pdfs of POCs with missing info | $195.00 | $273.00 |
| 2/2/2021 | Scarpignato, Curtis | 2.6 | Claim File Review | Referring to pdfs of individual POCs with missing info | $195.00 | $507.00 |
| 2/2/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Manually reviewing pdfs of POCs for missing info-continued | $195.00 | $468.00 |
| 2/2/2021 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | Review Omni documents and start local council formatting | $195.00 | $546.00 |
| 2/2/2021 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | POC review spreadsheet work and local council file cleaning and formatting | $195.00 | $643.50 |
| 2/2/2021 | Elbitar-Hartwell, Amiel | 2.3 | Claim File Review | Local council file cleaning and POC review | $195.00 | $448.50 |
| 2/2/2021 | Atsalis, Andrew | 3.4 | Claim File Review | Local council template formatting | $195.00 | $663.00 |
| 2/2/2021 | Atsalis, Andrew | 3.6 | Claim File Review | Local council template formatting continued | $195.00 | $702.00 |
| 2/2/2021 | Atsalis, Andrew | 1.2 | Claim File Review | Local council template formatting/coding | $195.00 | $234.00 |
| 2/2/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Continue feedback forms processing | $195.00 | $487.50 |
| 2/2/2021 | Zaiets, Vlad | 3.5 | Claim File Review | Formatting feedback claims for further processing | $195.00 | $682.50 |
| 2/2/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Coding POC data | $195.00 | $390.00 |
| 2/3/2021 | Evans, Andrew | 0.4 | Project Management | Management of and updates to valuation and additional data processing work streams tied to recent data submissions | $750.00 | $300.00 |
| 2/3/2021 | Evans, Andrew | 0.2 | Analysis | Input on data cuts and analysis of later period claims | $750.00 | $150.00 |
| 2/3/2021 | Johnson, Samantha | 0.7 | Claim File Review | QC of POC coding | $485.00 | $339.50 |
| 2/3/2021 | Johnson, Samantha | 1.0 | Claim File Review | Updating POC coding information | $485.00 | $485.00 |
| 2/3/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Reviewing status of outstanding data tasks | $650.00 | $325.00 |
| 2/3/2021 | Reppert, Wesley | 1.7 | Data Gathering & Processing | Working on Tranche III data duplicates analysis | $650.00 | $1,105.00 |
| 2/3/2021 | Shipp, Kory | 0.5 | Analysis | Overview of local council template work stream | $485.00 | $242.50 |
| 2/3/2021 | Shipp, Kory | 0.5 | Project Management | Review of work streams and timeline | $485.00 | $242.50 |
| 2/3/2021 | Shipp, Kory | 2.6 | Data Gathering & Processing | Updates and review of code to incorporate local council templates | $485.00 | $1,261.00 |
| 2/3/2021 | Murray, Makeda | 1.2 | Fee Request Preparation | Fee application prep- Dec 2020 | $560.00 | $672.00 |
| 2/3/2021 | Murray, Makeda | 0.5 | Fee Request Preparation | Review of Rucki report | $560.00 | $280.00 |
| 2/3/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review local council feedback template processing progress, and outstanding data issues related to same | $560.00 | $168.00 |
| 2/3/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Respond to counsel inquiry re: law firm tabulations using deduplicated dataset | $560.00 | $168.00 |
| 2/3/2021 | Murray, Makeda | 1.3 | Analysis | QC tabulation of counts by abuse year and allegation requested by counsel, and send deliverable to counsel | $560.00 | $728.00 |
| 2/3/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review case updates and deliverable timelines | $560.00 | $224.00 |
| 2/3/2021 | Murray, Makeda | 1.6 | Analysis | QC updated abuse year tabulations, communicate refinements methodology, and send deliverable to counsel | $560.00 | $896.00 |
| 2/3/2021 | Murray, Makeda | 0.7 | Analysis | Review HaynesBoone data request for claims between 2008-2019, email re: data specifics, and provide direction to team re: same | $560.00 | $392.00 |
| 2/3/2021 | Murray, Makeda | 0.5 | Analysis | Download and evaluate CASJ data comparison file | $560.00 | $280.00 |
| 2/3/2021 | Murray, Makeda | 2.0 | Analysis | QC HaynesBoone Old Republic claims request, update analysis code and prepare deliverable | $560.00 | $1,120.00 |
| 2/3/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Send email to counsel re: data request clarification | $560.00 | $112.00 |
| 2/3/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | QC claims list for Omni | $560.00 | $112.00 |
| 2/3/2021 | Murray, Makeda | 1.8 | Analysis | Update code for additional data requests from counsel, and prepare and send deliverable | $560.00 | $1,008.00 |
| 2/3/2021 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing case updates and next steps | $375.00 | $375.00 |
| 2/3/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Formatting local council templates, processing | $375.00 | $1,012.50 |
| 2/3/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Continued processing of local council templates | $375.00 | $787.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/3/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Writing initial script to process local council template files | $375.00 | $637.50 |
| 2/3/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Document additional manual review workbooks to be incorporated in future data tranches; create folder structure for inputs | $350.00 | $210.00 |
| 2/3/2021 | Farrell, Emma | 1.4 | Analysis | Generate and QC additional allegation x year tabulations (2013-2020) per counsel request for UCC | $350.00 | $490.00 |
| 2/3/2021 | Farrell, Emma | 2.0 | Data Gathering & Processing | Write script to incorporate additional manual review workbooks in future data tranches | $350.00 | $700.00 |
| 2/3/2021 | Farrell, Emma | 0.4 | Analysis | QC valuation model coding scripts | $350.00 | $140.00 |
| 2/3/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Review work stream update & prioritization | $350.00 | $140.00 |
| 2/3/2021 | Farrell, Emma | 1.2 | Analysis | Continue QC of valuation model coding scripts | $350.00 | $420.00 |
| 2/3/2021 | Farrell, Emma | 0.8 | Analysis | QC valuation model | $350.00 | $280.00 |
| 2/3/2021 | Farrell, Emma | 0.7 | Analysis | Generate tabulations for allegation x start year (2019-2020) per counsel request | $350.00 | $245.00 |
| 2/3/2021 | Farrell, Emma | 1.0 | Analysis | Write script to merge abuser counts to comprehensive analysis dataset; compare raw counts from preliminary comprehensive analysis data to master abuser list counts | $350.00 | $350.00 |
| 2/3/2021 | Farrell, Emma | 1.0 | Analysis | Generate tabulations of claim data for Old Republic era per counsel request | $350.00 | $350.00 |
| 2/3/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of outstanding and upcoming data tasks | $350.00 | $105.00 |
| 2/3/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Cleaning local council templates | $350.00 | $280.00 |
| 2/3/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | QC and review of historical claims data | $350.00 | $455.00 |
| 2/3/2021 | Wang, Derrick | 0.4 | Data Gathering & Processing | Reviewing case work streams for POC processing | $350.00 | $140.00 |
| 2/3/2021 | Wang, Derrick | 1.3 | Analysis | QC and update preliminary valuation model input factors | $350.00 | $455.00 |
| 2/3/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | Updating processing of manually reviewed POC data | $350.00 | $560.00 |
| 2/3/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | QC and update appending of manually reviewed POC files | $350.00 | $490.00 |
| 2/3/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Review and QC standardization of POC data for Tranche IV | $350.00 | $385.00 |
| 2/3/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Reviewing and QC procedures for processing reviewed POC data | $350.00 | $420.00 |
| 2/3/2021 | Linden, Annika | 3.0 | Claim File Review | POC review of claims with missing information | $195.00 | $585.00 |
| 2/3/2021 | Linden, Annika | 1.8 | Claim File Review | Continued POC review of claims with missing information | $195.00 | $351.00 |
| 2/3/2021 | Linden, Annika | 1.0 | Claim File Review | POC review of claims with missing information- cont'd | $195.00 | $195.00 |
| 2/3/2021 | Linden, Annika | 0.5 | Claim File Review | Review of local council data and claims for supplemental review | $195.00 | $97.50 |
| 2/3/2021 | Linden, Annika | 2.8 | Claim File Review | Reviewed local council files | $195.00 | $546.00 |
| 2/3/2021 | Jones, Alyssa | 0.5 | Claim File Review | Reviewing POC case information | $195.00 | $97.50 |
| 2/3/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continued coding of council claims | $195.00 | $390.00 |
| 2/3/2021 | Jones, Alyssa | 2.5 | Claim File Review | Formatting data from council submissions | $195.00 | $487.50 |
| 2/3/2021 | Jones, Alyssa | 2.8 | Claim File Review | Coding council claims | $195.00 | $546.00 |
| 2/3/2021 | Jones, Alyssa | 1.2 | Claim File Review | Formatting council claims data | $195.00 | $234.00 |
| 2/3/2021 | Scarpignato, Curtis | 3.0 | Claim File Review | Reviewing the POC documents for claims missing info | $195.00 | $585.00 |
| 2/3/2021 | Scarpignato, Curtis | 2.5 | Claim File Review | Reviewing the POC documents for claims missing info- cont'd | $195.00 | $487.50 |
| 2/3/2021 | Scarpignato, Curtis | 3.2 | Claim File Review | Council info spreadsheet formatting | $195.00 | $624.00 |
| 2/3/2021 | Elbitar-Hartwell, Amiel | 3.9 | Claim File Review | Review POC missing name spreadsheets and Local Council formatting/cleaning/recoding | $195.00 | $760.50 |
| 2/3/2021 | Elbitar-Hartwell, Amiel | 0.4 | Claim File Review | Continue Local Council formatting/cleaning/recoding | $195.00 | $78.00 |
| 2/3/2021 | Elbitar-Hartwell, Amiel | 2.6 | Claim File Review | Local Council formatting/cleaning/recoding- continued | $195.00 | $507.00 |
| 2/3/2021 | Elbitar-Hartwell, Amiel | 1.7 | Claim File Review | QC of POC docs for claims with missing information, and local council feedback templates | $195.00 | $331.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/3/2021 | Atsalis, Andrew | 2.3 | Claim File Review | Local council template formatting | $195.00 | $448.50 |
| 2/3/2021 | Atsalis, Andrew | 2.2 | Claim File Review | Local council template formatting continued | $195.00 | $429.00 |
| 2/3/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Coding council feedback forms | $195.00 | $643.50 |
| 2/3/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Continue coding council feedback forms | $195.00 | $604.50 |
| 2/3/2021 | Zaiets, Vlad | 1.1 | Claim File Review | Finalize local council template formatting | $195.00 | $214.50 |
| 2/4/2021 | Evans, Andrew | 0.4 | Analysis | Consideration and analysis of proposed settlement structure | $750.00 | $300.00 |
| 2/4/2021 | Evans, Andrew | 0.3 | Settlement Mediation & Support | Consideration of CASJ proposed values and preliminary evaluation of same | $750.00 | $225.00 |
| 2/4/2021 | Evans, Andrew | 0.5 | Analysis | QC review of current valuation model refinements and consideration of additional possible updates input and model updates based on information from CASJ | $750.00 | $375.00 |
| 2/4/2021 | Reppert, Wesley | 2.3 | Data Gathering & Processing | Working on duplicate claims analysis | $650.00 | $1,495.00 |
| 2/4/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Coding for data processing of local council templates | $485.00 | $1,358.00 |
| 2/4/2021 | Shipp, Kory | 1.9 | Data Gathering & Processing | Continue to code for processing and cleaning local council templates | $485.00 | $921.50 |
| 2/4/2021 | Shipp, Kory | 0.4 | Analysis | Overview of local council template work stream | $485.00 | $194.00 |
| 2/4/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Restructuring of scripts and data for local council template work stream | $485.00 | $388.00 |
| 2/4/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Clean names from local council templates | $485.00 | $388.00 |
| 2/4/2021 | Murray, Makeda | 0.5 | Analysis | Review valuation model, communicate updates by email to team | $560.00 | $280.00 |
| 2/4/2021 | Murray, Makeda | 0.3 | Analysis | Review analysis results of the differences between the CASJ & BW abuse states data | $560.00 | $168.00 |
| 2/4/2021 | Murray, Makeda | 0.5 | Analysis | Review BSA historical data template for Ogletree | $560.00 | $280.00 |
| 2/4/2021 | Murray, Makeda | 1.3 | Analysis | QC claims list, create deliverable and send to Omni | $560.00 | $728.00 |
| 2/4/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing local council files | $375.00 | $937.50 |
| 2/4/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Writing script to process local council templates | $375.00 | $1,125.00 |
| 2/4/2021 | Farrell, Emma | 2.5 | Analysis | Write script to generate summary statistics based on valuation model | $350.00 | $875.00 |
| 2/4/2021 | Farrell, Emma | 0.5 | Analysis | Review CASJ term document and proposed matrix values; plan incorporation of values in valuation model | $350.00 | $175.00 |
| 2/4/2021 | Farrell, Emma | 0.5 | Analysis | Review next steps for valuation model updates | $350.00 | $175.00 |
| 2/4/2021 | Farrell, Emma | 0.8 | Analysis | QC & finalize preliminary version of the valuation model | $350.00 | $280.00 |
| 2/4/2021 | Farrell, Emma | 2.1 | Analysis | Write script to generate summary tabulations for the valuation model, contd. | $350.00 | $735.00 |
| 2/4/2021 | Farrell, Emma | 0.7 | Data Gathering & Processing | Refine script to append/merge additional POC workbooks in tranche 4 data processing | $350.00 | $245.00 |
| 2/4/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Cleaning local council templates | $350.00 | $525.00 |
| 2/4/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Continuing to clean local council templates | $350.00 | $630.00 |
| 2/4/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of historical claims data, and updating script | $350.00 | $280.00 |
| 2/4/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Reviewing local council processing memo | $350.00 | $280.00 |
| 2/4/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing updates to the preliminary valuation model | $350.00 | $140.00 |
| 2/4/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing Brown & Greer abuse state comparison analysis | $350.00 | $245.00 |
| 2/4/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating list of missing claim numbers in Omni POC data | $350.00 | $315.00 |
| 2/4/2021 | Wang, Derrick | 1.9 | Analysis | Updating preliminary valuation model with CASJ allegation matrix | $350.00 | $665.00 |
| 2/4/2021 | Wang, Derrick | 2.2 | Analysis | Updating valuation model claims summary statistics | $350.00 | $770.00 |
| 2/4/2021 | Wang, Derrick | 1.7 | Analysis | QC and updating preliminary valuation model summary statistics | $350.00 | $595.00 |
| 2/4/2021 | Linden, Annika | 3.0 | Claim File Review | Reviewed Local Council files | $195.00 | $585.00 |
| 2/4/2021 | Linden, Annika | 3.0 | Claim File Review | Continued reviewing of local council files | $195.00 | $585.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/4/2021 | Linden, Annika | 3.0 | Claim File Review | Local council template review | $195.00 | $585.00 |
| 2/4/2021 | Jones, Alyssa | 1.0 | Claim File Review | "Claim data coding and analysis | $195.00 | $195.00 |
| 2/4/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continued review of council claims | $195.00 | $390.00 |
| 2/4/2021 | Jones, Alyssa | 3.5 | Claim File Review | Claim data analysis and coding | $195.00 | $682.50 |
| 2/4/2021 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing council claim data | $195.00 | $585.00 |
| 2/4/2021 | Scarpignato, Curtis | 1.0 | Claim File Review | Cleaning council submitted data | $195.00 | $195.00 |
| 2/4/2021 | Scarpignato, Curtis | 3.5 | Claim File Review | Formatting council submitted data | $195.00 | $682.50 |
| 2/4/2021 | Scarpignato, Curtis | 1.0 | Claim File Review | Further formatting of councils' data | $195.00 | $195.00 |
| 2/4/2021 | Scarpignato, Curtis | 2.8 | Claim File Review | Further cleaning of councils' data | $195.00 | $546.00 |
| 2/4/2021 | Elbitar-Hartwell, Amiel | 2.7 | Claim File Review | Local council template standardizing | $195.00 | $526.50 |
| 2/4/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Continued local council template standardizing | $195.00 | $682.50 |
| 2/4/2021 | Elbitar-Hartwell, Amiel | 2.6 | Claim File Review | Completion of additional assigned LC spreadsheets | $195.00 | $507.00 |
| 2/4/2021 | Atsalis, Andrew | 3.8 | Claim File Review | Local council template coding | $195.00 | $741.00 |
| 2/4/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local council template coding continued | $195.00 | $682.50 |
| 2/4/2021 | Atsalis, Andrew | 1.7 | Claim File Review | Local council template coding/review | $195.00 | $331.50 |
| 2/4/2021 | Zaiets, Vlad | 2.6 | Claim File Review | Completing the coding of formatted feedback forms | $195.00 | $507.00 |
| 2/4/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Coding multiple local council forms | $195.00 | $663.00 |
| 2/4/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Finished coding of local feedback forms | $195.00 | $409.50 |
| 2/5/2021 | Evans, Andrew | 1.0 | Analysis | Call with Linder; Andolina; McGowan (left early); Griggs; Manning; Azer (left early); Martin; Rosenberg; and Murray; on potential plan TDP considerations | $750.00 | $750.00 |
| 2/5/2021 | Evans, Andrew | 0.5 | Analysis | Planning around structure of valuation model refinements | $750.00 | $375.00 |
| 2/5/2021 | Reppert, Wesley | 2.5 | Data Gathering & Processing | Updating duplicate claims analysis | $650.00 | $1,625.00 |
| 2/5/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Overview of local council template work stream | $485.00 | $194.00 |
| 2/5/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Update scripts and review output for local council template processing | $485.00 | $1,552.00 |
| 2/5/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Incorporate name cleaning for local council template work stream | $485.00 | $873.00 |
| 2/5/2021 | Shipp, Kory | 0.3 | Analysis | Provide direction to team re priorities and updates to local council templates | $485.00 | $145.50 |
| 2/5/2021 | Murray, Makeda | 0.4 | Analysis | Review CASJ term sheet | $560.00 | $224.00 |
| 2/5/2021 | Murray, Makeda | 0.3 | Analysis | Work on fleshing out potential valuation model parameters | $560.00 | $168.00 |
| 2/5/2021 | Murray, Makeda | 0.2 | Analysis | Review claims data template created for Ogletree | $560.00 | $112.00 |
| 2/5/2021 | Murray, Makeda | 1.0 | Analysis | Call re: BSA claims valuation and TDP - Andolina, Linder, Rosenberg, McGowan (left early), Azer (left early), Martin, Manning, Griggs (left early), and Evans | $560.00 | $560.00 |
| 2/5/2021 | Murray, Makeda | 1.0 | Data Gathering & Processing | Review data files from Ogletree and send email with clarifying questions | $560.00 | $560.00 |
| 2/5/2021 | Murray, Makeda | 0.5 | Analysis | Review Ogletree data template and provide additional direction to team | $560.00 | $280.00 |
| 2/5/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Continued work processing local council templates | $375.00 | $1,050.00 |
| 2/5/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | QCing local council templates, adjusting scripts | $375.00 | $900.00 |
| 2/5/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Updating local council processing scripts | $375.00 | $862.50 |
| 2/5/2021 | Farrell, Emma | 1.6 | Analysis | Add code to valuation summary tabulation script to generate range of combination outcomes | $350.00 | $560.00 |
| 2/5/2021 | Farrell, Emma | 0.7 | Analysis | QC valuation summary tabulation script | $350.00 | $245.00 |
| 2/5/2021 | Farrell, Emma | 2.3 | Analysis | Prepare tables in valuation summary workbook | $350.00 | $805.00 |
| 2/5/2021 | Farrell, Emma | 0.9 | Analysis | Prepare summary tables in valuation summary workbook | $350.00 | $315.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/5/2021 | Dhuri, Yash | 2.5 | Data Gathering & Processing | Standardizing local council templates | $350.00 | $875.00 |
| 2/5/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Creating Ogletree data template | $350.00 | $455.00 |
| 2/5/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of Ogletree data template task | $350.00 | $175.00 |
| 2/5/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | QC of data template for Ogletree | $350.00 | $175.00 |
| 2/5/2021 | Wang, Derrick | 1.8 | Analysis | Reviewing abuse state comparison from Brown and Greer claims data | $350.00 | $630.00 |
| 2/5/2021 | Wang, Derrick | 2.0 | Analysis | Reviewing and QC abuse state comparison file with POC data | $350.00 | $700.00 |
| 2/5/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating POC data processing for Tranche IV production | $350.00 | $315.00 |
| 2/5/2021 | Wang, Derrick | 1.2 | Analysis | Updating preliminary valuation model abuse matrix values | $350.00 | $420.00 |
| 2/5/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | QC processing of reviewed POC data for Tranche IV | $350.00 | $420.00 |
| 2/5/2021 | Linden, Annika | 3.3 | Claim File Review | Worked on local council review check | $195.00 | $643.50 |
| 2/5/2021 | Linden, Annika | 3.5 | Claim File Review | Kept working on updating local council files | $195.00 | $682.50 |
| 2/5/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continuing of council claim data analysis | $195.00 | $585.00 |
| 2/5/2021 | Jones, Alyssa | 2.8 | Claim File Review | Review of council claims | $195.00 | $546.00 |
| 2/5/2021 | Jones, Alyssa | 2.3 | Claim File Review | Analyzing council claim data | $195.00 | $448.50 |
| 2/5/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Manually refining data from councils for STATA input | $195.00 | $312.00 |
| 2/5/2021 | Scarpignato, Curtis | 1.4 | Claim File Review | Manually refining data from councils for STATA input continued | $195.00 | $273.00 |
| 2/5/2021 | Scarpignato, Curtis | 2.7 | Claim File Review | Manually reviewing data from councils for STATA input | $195.00 | $526.50 |
| 2/5/2021 | Scarpignato, Curtis | 2.3 | Claim File Review | Manually reviewing data from councils for STATA input continued | $195.00 | $448.50 |
| 2/5/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Cleaning and recoding local council files | $195.00 | $721.50 |
| 2/5/2021 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | Local Council recode and cleaning of feedback template data | $195.00 | $585.00 |
| 2/5/2021 | Elbitar-Hartwell, Amiel | 2.9 | Claim File Review | Finalizing Local Council recode and beginning to review additional POC claimant file spreadsheets | $195.00 | $565.50 |
| 2/5/2021 | Atsalis, Andrew | 3.8 | Claim File Review | Local council template coding | $195.00 | $741.00 |
| 2/5/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local council template coding continued | $195.00 | $682.50 |
| 2/5/2021 | Atsalis, Andrew | 2.7 | Claim File Review | Local council template review | $195.00 | $526.50 |
| 2/5/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Review LC feedback forms | $195.00 | $604.50 |
| 2/5/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Start processing additional Omni data- file 18 | $195.00 | $429.00 |
| 2/5/2021 | Zaiets, Vlad | 3.2 | Claim File Review | Start coding formatted feedback forms | $195.00 | $624.00 |
| 2/6/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Updates scripts and programmatic cleaning of names for local council templates | $485.00 | $1,552.00 |
| 2/6/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review output for name cleaning of local council templates and update scripts and translation tables accordingly | $485.00 | $485.00 |
| 2/6/2021 | Shipp, Kory | 0.3 | Analysis | Overview of updates to local council template programmatic cleaning | $485.00 | $145.50 |
| 2/6/2021 | Scarpignato, Curtis | 2.0 | Claim File Review | Manually reviewing late claims: spreadsheet 26 | $195.00 | $390.00 |
| 2/6/2021 | Scarpignato, Curtis | 2.2 | Claim File Review | Continue manual review of late claims: spreadsheet 26 | $195.00 | $429.00 |
| 2/6/2021 | Elbitar-Hartwell, Amiel | 2.9 | Claim File Review | Recoding new claimant files and recoding new spreadsheets in Excel | $195.00 | $565.50 |
| 2/6/2021 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | Continued review work on additional claims | $195.00 | $546.00 |
| 2/6/2021 | Atsalis, Andrew | 3.0 | Claim File Review | POC claim file coding (late files) | $195.00 | $585.00 |
| 2/6/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC claim file coding (late files) continued | $195.00 | $682.50 |
| 2/7/2021 | Johnson, Samantha | 0.3 | Claim File Review | Reviewing progress of additional POC coding | $485.00 | $145.50 |
| 2/7/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Respond to TCJC inquiry from counsel | $560.00 | $56.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/7/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review email and respond with additional data questions to Omni | $560.00 | $168.00 |
| 2/7/2021 | Murray, Makeda | 2.3 | Analysis | Review and update Ogletree template | $560.00 | $1,288.00 |
| 2/7/2021 | Scarpignato, Curtis | 2.3 | Claim File Review | Manually reviewing late filed claims- spreadsheet 24 | $195.00 | $448.50 |
| 2/7/2021 | Scarpignato, Curtis | 1.2 | Claim File Review | Manually reviewing late filed claims- spreadsheet 24 (cont'd) | $195.00 | $234.00 |
| 2/7/2021 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | QC of spreadsheets for late filed claims | $195.00 | $546.00 |
| 2/7/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC claim file coding (late files, Part 4) | $195.00 | $682.50 |
| 2/8/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Boelter; Andolina; Linder; Rosenberg (left early); and Murray on next steps for mediation / plan for next data tranche and valuation presentation | $750.00 | $375.00 |
| 2/8/2021 | Evans, Andrew | 0.5 | Analysis | Review proposed next steps for Tranche IV data updates and refinements to analysis; assign related tasks to staff | $750.00 | $375.00 |
| 2/8/2021 | Evans, Andrew | 1.0 | Data Gathering & Processing | Plan for incorporating additional data submissions and refinements | $750.00 | $750.00 |
| 2/8/2021 | Evans, Andrew | 0.6 | Analysis | Consideration of additional potential factors to incorporate in valuation model | $750.00 | $450.00 |
| 2/8/2021 | Evans, Andrew | 0.5 | Analysis | Review proposed refinements to identification of duplicate submissions | $750.00 | $375.00 |
| 2/8/2021 | Johnson, Samantha | 0.8 | Claim File Review | QC of POC coding updates | $485.00 | $388.00 |
| 2/8/2021 | Johnson, Samantha | 0.4 | Fee Request Preparation | Call with Rucki, Evans, and Murray regarding fees | $485.00 | $194.00 |
| 2/8/2021 | Johnson, Samantha | 0.3 | Claim File Review | Review of progress updates for POC coding to prep for next submission | $485.00 | $145.50 |
| 2/8/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding tasks for mediation | $650.00 | $325.00 |
| 2/8/2021 | Reppert, Wesley | 1.5 | Data Gathering & Processing | Working on identification of duplicate records | $650.00 | $975.00 |
| 2/8/2021 | Shipp, Kory | 0.5 | Project Management | Review analyses updates and deliverable timeline | $485.00 | $242.50 |
| 2/8/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Updates to processing scripts for local council templates cleaning | $485.00 | $1,552.00 |
| 2/8/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | QC of local council templates processing code and output | $485.00 | $873.00 |
| 2/8/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review case, data and valuation model updates | $560.00 | $280.00 |
| 2/8/2021 | Murray, Makeda | 0.5 | Analysis | Review duplicate analysis results | $560.00 | $280.00 |
| 2/8/2021 | Murray, Makeda | 0.2 | Analysis | Review CASJ/BW analysis, provide additional direction to team via email | $560.00 | $112.00 |
| 2/8/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Check ShareFile site and respond to email re: same from D. Levy (Junell) | $560.00 | $112.00 |
| 2/8/2021 | Murray, Makeda | 0.4 | Fee Request Preparation | Call with Rucki, Johnson and Evans re: fee application entries | $560.00 | $224.00 |
| 2/8/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review SOL file from the Ad Hoc Committee | $560.00 | $112.00 |
| 2/8/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review TCC inquiry and BW response re: claims with missing info or multiple law firms | $560.00 | $112.00 |
| 2/8/2021 | Murray, Makeda | 2.0 | Data Gathering & Processing | QC data files requested by the Zalkin and Horowitz law firms, produce deliverable versions and upload to ShareFile | $560.00 | $1,120.00 |
| 2/8/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with W&C counsel re: valuation - Andolina, Lauria, Linder, Rosenberg, and Evans | $560.00 | $280.00 |
| 2/8/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review October CNO | $560.00 | $112.00 |
| 2/8/2021 | Murray, Makeda | 0.6 | Analysis | Review email from Omni re: missing data, and check current Omni database to confirm details of response | $560.00 | $336.00 |
| 2/8/2021 | Murray, Makeda | 1.1 | Analysis | Update claims template for Ogletree, post to ShareFile and send email re: same | $560.00 | $616.00 |
| 2/8/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Updating local council template cleaning | $375.00 | $1,125.00 |
| 2/8/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued work updating the local council templates | $375.00 | $937.50 |
| 2/8/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Creating code to process the local council templates | $375.00 | $1,012.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/8/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Continued work writing a script to process local council templates | $375.00 | $487.50 |
| 2/8/2021 | Farrell, Emma | 1.2 | Analysis | Finalize scenario lookup tables in valuation summary workbook | $350.00 | $420.00 |
| 2/8/2021 | Farrell, Emma | 0.5 | Analysis | Review mediation update and next steps for upcoming presentations & tranche 4 processing | $350.00 | $175.00 |
| 2/8/2021 | Farrell, Emma | 0.9 | Analysis | Prepare subsets of tranche III claims based on named law firms | $350.00 | $315.00 |
| 2/8/2021 | Farrell, Emma | 1.5 | Analysis | Write initial code to generate updated valuation values using tranche III data; generate tables in valuation summary workbook | $350.00 | $525.00 |
| 2/8/2021 | Martinez, Kelly | 2.6 | Claim File Review | Processing POC data continued | $195.00 | $507.00 |
| 2/8/2021 | Martinez, Kelly | 1.4 | Claim File Review | Processing POC data | $195.00 | $273.00 |
| 2/8/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of historical claims and valuation model | $350.00 | $175.00 |
| 2/8/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing case updates and data analysis work streams | $350.00 | $175.00 |
| 2/8/2021 | Wang, Derrick | 1.4 | Analysis | QC abuse state comparison workbook from B&G | $350.00 | $490.00 |
| 2/8/2021 | Wang, Derrick | 1.4 | Analysis | Updating abuse state comparison analysis for claims data | $350.00 | $490.00 |
| 2/8/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating POC supplemental document data processing | $350.00 | $385.00 |
| 2/8/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | Working on Tranche IV standardization of POC data | $350.00 | $700.00 |
| 2/8/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | QC processing of updated POC data in Tranche IV data | $350.00 | $210.00 |
| 2/8/2021 | Linden, Annika | 3.0 | Claim File Review | Reviewed late files for processing | $195.00 | $585.00 |
| 2/8/2021 | Linden, Annika | 3.0 | Claim File Review | Kept reviewing workbooks of late filed claims | $195.00 | $585.00 |
| 2/8/2021 | Linden, Annika | 2.5 | Claim File Review | Worked on late files for initial review | $195.00 | $487.50 |
| 2/8/2021 | Jones, Alyssa | 2.8 | Claim File Review | Reviewing POC source files | $195.00 | $546.00 |
| 2/8/2021 | Jones, Alyssa | 3.2 | Claim File Review | Continued review of POC data | $195.00 | $624.00 |
| 2/8/2021 | Jones, Alyssa | 2.3 | Claim File Review | Coding POC late filed data | $195.00 | $448.50 |
| 2/8/2021 | Scarpignato, Curtis | 3.6 | Claim File Review | Refining Omni information from late-arriving POCs | $195.00 | $702.00 |
| 2/8/2021 | Scarpignato, Curtis | 3.0 | Claim File Review | Further refining Omni information from late-arriving POCs | $195.00 | $585.00 |
| 2/8/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Refining Omni information from late-arriving POCs continued | $195.00 | $136.50 |
| 2/8/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Additional refining of Omni information from late-arriving POCs | $195.00 | $175.50 |
| 2/8/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Working with POC files that required rechecking and recoding of selected entries | $195.00 | $780.00 |
| 2/8/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Continuing work with Omni file review for new/late claims, as well as cleaning existing info | $195.00 | $721.50 |
| 2/8/2021 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | Spreadsheet work with POC documents for review | $195.00 | $390.00 |
| 2/8/2021 | Atsalis, Andrew | 3.8 | Claim File Review | POC review | $195.00 | $741.00 |
| 2/8/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC review continued (Part 4) | $195.00 | $682.50 |
| 2/8/2021 | Atsalis, Andrew | 0.7 | Claim File Review | POC coding/review (Part 4 & 3) | $195.00 | $136.50 |
| 2/8/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Reviewing POC file 17 | $195.00 | $429.00 |
| 2/8/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Continue POC file 17 review | $195.00 | $585.00 |
| 2/8/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Continued POC coding | $195.00 | $546.00 |
| 2/9/2021 | Evans, Andrew | 0.8 | Analysis | Consideration of additional potential refinements to valuation model structure | $750.00 | $600.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/9/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Emails to W&C related to responses to mediation party data requests | $750.00 | $150.00 |
| 2/9/2021 | Evans, Andrew | 0.4 | Fee Request Preparation | Call with Rucki; Murray; and Johnson on BW Aug - Oct fees | $750.00 | $300.00 |
| 2/9/2021 | Evans, Andrew | 0.5 | Analysis | Review of implementation of valuation model refinements | $750.00 | $375.00 |
| 2/9/2021 | Mullin, Charles | 1.7 | Analysis | Worked on estimation of aggregate claim values accounting for key parameters | $1,025.00 | $1,742.50 |
| 2/9/2021 | Reppert, Wesley | 2.5 | Analysis | Updating analysis for duplicate records | $650.00 | $1,625.00 |
| 2/9/2021 | Murray, Makeda | 0.3 | Fee Request Preparation | Review Rucki final report, email confirmation re: same | $560.00 | $168.00 |
| 2/9/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Review data question from Ogletree, respond via email | $560.00 | $56.00 |
| 2/9/2021 | Murray, Makeda | 0.5 | Analysis | Review BSA valuation model, brainstorm modifications and refinements | $560.00 | $280.00 |
| 2/9/2021 | Murray, Makeda | 0.1 | Analysis | Review Brown Rudnick-BSA abuse state analysis | $560.00 | $56.00 |
| 2/9/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Cleaning local council templates, processing updated records | $375.00 | $1,125.00 |
| 2/9/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Continued work processing local council files | $375.00 | $862.50 |
| 2/9/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Creating deliverable version of local council templates | $375.00 | $450.00 |
| 2/9/2021 | Farrell, Emma | 1.4 | Analysis | QC valuation summary tabulations workbook ; add additional scenario table | $350.00 | $490.00 |
| 2/9/2021 | Farrell, Emma | 0.8 | Analysis | Set average values in summary tabulations workbook script | $350.00 | $280.00 |
| 2/9/2021 | Farrell, Emma | 0.9 | Analysis | Compare results in updated valuation model to previous version | $350.00 | $315.00 |
| 2/9/2021 | Farrell, Emma | 0.6 | Analysis | Check next steps for valuation model updates | $350.00 | $210.00 |
| 2/9/2021 | Farrell, Emma | 2.7 | Analysis | Compare B&G state list to BW state list; document source of discrepancy for each claim | $350.00 | $945.00 |
| 2/9/2021 | Farrell, Emma | 1.5 | Analysis | Write & run scripts for updated version of valuation model | $350.00 | $525.00 |
| 2/9/2021 | Martinez, Kelly | 2.7 | Claim File Review | Processing POC data | $195.00 | $526.50 |
| 2/9/2021 | Martinez, Kelly | 3.9 | Claim File Review | Processing POC data continued | $195.00 | $760.50 |
| 2/9/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of Ogletree data template | $350.00 | $280.00 |
| 2/9/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Reviewing local council templates merge | $350.00 | $175.00 |
| 2/9/2021 | Wang, Derrick | 0.6 | Analysis | Reviewing preliminary valuation model for updates | $350.00 | $210.00 |
| 2/9/2021 | Wang, Derrick | 1.1 | Analysis | Updating analysis of abuse state comparison for manual review | $350.00 | $385.00 |
| 2/9/2021 | Wang, Derrick | 1.9 | Analysis | Working on preliminary valuation model summary statistics | $350.00 | $665.00 |
| 2/9/2021 | Wang, Derrick | 1.5 | Analysis | Continuing to work on preliminary valuation model updates | $350.00 | $525.00 |
| 2/9/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating Tranche IV POC data processing for mediation | $350.00 | $315.00 |
| 2/9/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on POC19 for late review | $195.00 | $585.00 |
| 2/9/2021 | Linden, Annika | 3.0 | Claim File Review | Kept working on late file POC19 for review of parts 3 and 4 | $195.00 | $585.00 |
| 2/9/2021 | Linden, Annika | 3.3 | Claim File Review | Reviewed late file POC29 for first round review | $195.00 | $643.50 |
| 2/9/2021 | Jones, Alyssa | 3.4 | Claim File Review | Analyzing late filed POC data | $195.00 | $663.00 |
| 2/9/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continued analysis of POC data | $195.00 | $390.00 |
| 2/9/2021 | Jones, Alyssa | 1.5 | Claim File Review | Formatting claim data | $195.00 | $292.50 |
| 2/9/2021 | Jones, Alyssa | 1.7 | Claim File Review | Continuation of claim data formatting | $195.00 | $331.50 |
| 2/9/2021 | Scarpignato, Curtis | 2.1 | Claim File Review | Manually refining Omni information from late-arriving POCs | $195.00 | $409.50 |
| 2/9/2021 | Scarpignato, Curtis | 3.6 | Claim File Review | Adding physical description columns to previously reviewed files | $195.00 | $702.00 |
| 2/9/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Reordering and refining name columns from previous files | $195.00 | $468.00 |
| 2/9/2021 | Elbitar-Hartwell, Amiel | 3.3 | Claim File Review | Excel work with Omni docs and assigned spreadsheets to be filled out/recoded/checked against new claimant files | $195.00 | $643.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/9/2021 | Elbitar-Hartwell, Amiel | 2.7 | Claim File Review | Continuing work with claimant docs | $195.00 | $526.50 |
| 2/9/2021 | Elbitar-Hartwell, Amiel | 1.8 | Claim File Review | Review of current spreadsheets and accuracy checks | $195.00 | $351.00 |
| 2/9/2021 | Atsalis, Andrew | 3.6 | Claim File Review | POC claim file review (late files) (Part 3) | $195.00 | $702.00 |
| 2/9/2021 | Atsalis, Andrew | 3.7 | Claim File Review | POC claim file review continued (late files) (Part 4) | $195.00 | $721.50 |
| 2/9/2021 | Atsalis, Andrew | 0.7 | Claim File Review | POC claim file coding (late files) (Part 4) | $195.00 | $136.50 |
| 2/9/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Finalizing the review of file 17 | $195.00 | $565.50 |
| 2/9/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Start coding part 3 of file 31 | $195.00 | $643.50 |
| 2/9/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Continue coding part 4 of file 31 | $195.00 | $390.00 |
| 2/10/2021 | Evans, Andrew | 0.4 | Communication with Counsel | Call with Andolina on valuation and next steps | $750.00 | $300.00 |
| 2/10/2021 | Evans, Andrew | 0.6 | Analysis | Outline additional structural refinements to valuation model related to extraordinary claims | $750.00 | $450.00 |
| 2/10/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Management and planning around incorporation of feedback from third parties on Tranche III data | $750.00 | $300.00 |
| 2/10/2021 | Evans, Andrew | 0.8 | Analysis | Analysis of claims data and related consideration of key valuation factors | $750.00 | $600.00 |
| 2/10/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Linder on response to inquiry from TCC on data questions re potential inconsistencies | $750.00 | $150.00 |
| 2/10/2021 | Evans, Andrew | 0.3 | Project Management | Provide updated task list to valuation and data review team | $750.00 | $225.00 |
| 2/10/2021 | Evans, Andrew | 0.7 | Analysis | Evaluation of potential scenarios under valuation framework | $750.00 | $525.00 |
| 2/10/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Murray; and Rosenberg on considerations for valuation model and possible SOL updates | $750.00 | $375.00 |
| 2/10/2021 | Evans, Andrew | 0.3 | Analysis | Review of new SOL information and additional data on state categorization from other parties | $750.00 | $225.00 |
| 2/10/2021 | Johnson, Samantha | 0.5 | Claim File Review | Review of coding progress | $485.00 | $242.50 |
| 2/10/2021 | Johnson, Samantha | 0.3 | Claim File Review | Reviewing case updates for POC production | $485.00 | $145.50 |
| 2/10/2021 | Reppert, Wesley | 2.8 | Analysis | Drafting memo on duplicate records analysis | $650.00 | $1,820.00 |
| 2/10/2021 | Reppert, Wesley | 0.9 | Analysis | Updating analysis of duplicate records | $650.00 | $585.00 |
| 2/10/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data tasks | $650.00 | $325.00 |
| 2/10/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review Tranche IV data production and Brown Rudnick analysis updates | $560.00 | $224.00 |
| 2/10/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Provide direction on Brown Rudnick abuse state manual review, and review of new BR start year file | $560.00 | $280.00 |
| 2/10/2021 | Murray, Makeda | 0.2 | Project Management | Review and file BSA documents, files and communications | $560.00 | $112.00 |
| 2/10/2021 | Murray, Makeda | 0.3 | Analysis | Review BSA case and deliverable status, timelines for various analyses | $560.00 | $168.00 |
| 2/10/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review November CNO | $560.00 | $112.00 |
| 2/10/2021 | Murray, Makeda | 0.3 | Analysis | Review AHCLC SOL chart and tables | $560.00 | $168.00 |
| 2/10/2021 | Murray, Makeda | 0.4 | Analysis | Review local council question from W&C counsel, check Omni data and respond re: same | $560.00 | $224.00 |
| 2/10/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with W&C counsel re: valuation model - Andolina, Rosenberg, and Evans | $560.00 | $280.00 |
| 2/10/2021 | Murray, Makeda | 1.4 | Analysis | Review BSA historical settlements template from Ogletree, send response email to Ogletree and W&C counsel | $560.00 | $784.00 |
| 2/10/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Creating deliverable version of template data for counsel | $375.00 | $1,125.00 |
| 2/10/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Reviewing new SOL translation tables, comparing against existing translation | $375.00 | $675.00 |
| 2/10/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued QC of local council template values | $375.00 | $900.00 |
| 2/10/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Formatting and updating local council template deliverable | $375.00 | $675.00 |
| 2/10/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for tranche 4 processing & B&G start year comparison | $350.00 | $140.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/10/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Review update on Tranche 4 data processing & valuation model scenarios for mediation presentation | $350.00 | $105.00 |
| 2/10/2021 | Farrell, Emma | 0.6 | Analysis | Summarize/tabulate discrepancy categories for B&G vs BW comparison | $350.00 | $210.00 |
| 2/10/2021 | Farrell, Emma | 1.1 | Analysis | Generate additional manual review workbooks based on B&G v BW year discrepancies | $350.00 | $385.00 |
| 2/10/2021 | Farrell, Emma | 2.2 | Analysis | Document discrepancies between B&G start years and BW start years, contd | $350.00 | $770.00 |
| 2/10/2021 | Farrell, Emma | 2.7 | Analysis | Compare B&G start year list to BW start year list ; record sources of discrepancies | $350.00 | $945.00 |
| 2/10/2021 | Farrell, Emma | 0.6 | Analysis | Compare STATA valuation model results based on CASJ & BW matrix values | $350.00 | $210.00 |
| 2/10/2021 | Martinez, Kelly | 3.1 | Claim File Review | Finalized POC data processing | $195.00 | $604.50 |
| 2/10/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of valuation model and inputs | $350.00 | $175.00 |
| 2/10/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Reviewing BSA historical claims template | $350.00 | $175.00 |
| 2/10/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Comparing SOL databases received from various parties | $350.00 | $455.00 |
| 2/10/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing procedures for Tranche IV POC standardization | $350.00 | $175.00 |
| 2/10/2021 | Wang, Derrick | 1.6 | Data Gathering & Processing | Preparing POC review workbooks for abuse state comparison | $350.00 | $560.00 |
| 2/10/2021 | Wang, Derrick | 2.0 | Analysis | QC analysis of preliminary valuation model | $350.00 | $700.00 |
| 2/10/2021 | Wang, Derrick | 1.2 | Analysis | Updating preliminary valuation model statute of limitations factors | $350.00 | $420.00 |
| 2/10/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | QC appending of reviewed POC data for Tranche IV data processing | $350.00 | $350.00 |
| 2/10/2021 | Wang, Derrick | 1.2 | Analysis | Working on preliminary valuation of claims by allegation | $350.00 | $420.00 |
| 2/10/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on late filed claims- workbook POC29 | $195.00 | $585.00 |
| 2/10/2021 | Linden, Annika | 2.1 | Claim File Review | Continued working on late filed claims- workbook POC29 | $195.00 | $409.50 |
| 2/10/2021 | Linden, Annika | 0.5 | Claim File Review | Check progress made on review work for next steps | $195.00 | $97.50 |
| 2/10/2021 | Linden, Annika | 2.5 | Claim File Review | Finished working on workbook POC29- late filed claims for review | $195.00 | $487.50 |
| 2/10/2021 | Linden, Annika | 1.6 | Claim File Review | Started working on late file POC33 for original review of parts 3 and 4 | $195.00 | $312.00 |
| 2/10/2021 | Jones, Alyssa | 0.5 | Claim File Review | Continued coding POC data | $195.00 | $97.50 |
| 2/10/2021 | Jones, Alyssa | 3.0 | Claim File Review | Coding POC data | $195.00 | $585.00 |
| 2/10/2021 | Jones, Alyssa | 2.4 | Claim File Review | Analyzing claim data | $195.00 | $468.00 |
| 2/10/2021 | Jones, Alyssa | 2.3 | Claim File Review | Further analysis on POC data | $195.00 | $448.50 |
| 2/10/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Checking for physical description and reordering names in previous spreadsheets | $195.00 | $565.50 |
| 2/10/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | More checking for physical description and reordering names in previous spreadsheets | $195.00 | $175.50 |
| 2/10/2021 | Scarpignato, Curtis | 3.3 | Claim File Review | Checking for physical description and reordering names in previous spreadsheets continued | $195.00 | $643.50 |
| 2/10/2021 | Scarpignato, Curtis | 1.1 | Claim File Review | Reviewing for physical description and reordering names in previous spreadsheets | $195.00 | $214.50 |
| 2/10/2021 | Elbitar-Hartwell, Amiel | 3.4 | Claim File Review | Working on review of all documents that require cross-check with LC and POC files to ensure accuracy of coding | $195.00 | $663.00 |
| 2/10/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | State cleanup and review on assigned files. Determining correct abuse location and other pending info | $195.00 | $721.50 |
| 2/10/2021 | Elbitar-Hartwell, Amiel | 1.1 | Claim File Review | Working with state recode spreadsheets | $195.00 | $214.50 |
| 2/10/2021 | Atsalis, Andrew | 3.5 | Claim File Review | POC claim file review (late files) (Part 3) | $195.00 | $682.50 |
| 2/10/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC claim file review continued (late files) (Part 3+4) | $195.00 | $565.50 |
| 2/10/2021 | Atsalis, Andrew | 1.6 | Claim File Review | POC claim file coding/review of new Omni transcriptions (late files) (Part 4) | $195.00 | $312.00 |
| 2/10/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Coding part 3 of file 31 | $195.00 | $585.00 |
| 2/10/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Continue coding of Part 3, begin coding Part 4- file 31 | $195.00 | $429.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/10/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Review and code part 4 of file 31 until completion | $195.00 | $643.50 |
| 2/11/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Input on historical resolution categorization | $750.00 | $225.00 |
| 2/11/2021 | Evans, Andrew | 1.0 | Analysis | Review of modeling results and preparation for presentation to BTF and counsel | $750.00 | $750.00 |
| 2/11/2021 | Evans, Andrew | 0.3 | Analysis | Call with Rosenberg; Andolina; Murray; Manning; and Ameri on potential updates to SOL inputs and other data gathering | $750.00 | $225.00 |
| 2/11/2021 | Evans, Andrew | 0.3 | Communication with Counsel | Update call with Andolina and Murray on current valuation work & presentation to BSA taskforce | $750.00 | $225.00 |
| 2/11/2021 | Evans, Andrew | 0.5 | Analysis | Meet with Andolina; Boelter; Murray; and BSA task force re current work | $750.00 | $375.00 |
| 2/11/2021 | Evans, Andrew | 0.8 | Analysis | Outline refinements to valuation scenarios | $750.00 | $600.00 |
| 2/11/2021 | Johnson, Samantha | 1.2 | Claim File Review | Reviewing updates to POC coding and next steps | $485.00 | $582.00 |
| 2/11/2021 | Reppert, Wesley | 1.9 | Analysis | Updating memo regarding identification analysis of duplicate claims | $650.00 | $1,235.00 |
| 2/11/2021 | Reppert, Wesley | 1.3 | Analysis | Working on expanded duplicate claims analysis | $650.00 | $845.00 |
| 2/11/2021 | Shipp, Kory | 1.2 | Analysis | Review and coordinate updates to 2010-2020 abuse year claims with data from local council templates | $485.00 | $582.00 |
| 2/11/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Download additional POC documents and summarize documents still outstanding | $485.00 | $1,358.00 |
| 2/11/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Continue to review update summary of newly added POC documents | $485.00 | $291.00 |
| 2/11/2021 | Murray, Makeda | 0.2 | Analysis | Review Ogletree emails re: limitations of historical data | $560.00 | $112.00 |
| 2/11/2021 | Murray, Makeda | 1.1 | Analysis | Create valuation presentation | $560.00 | $616.00 |
| 2/11/2021 | Murray, Makeda | 1.2 | Analysis | Continue working on valuation presentation | $560.00 | $672.00 |
| 2/11/2021 | Murray, Makeda | 0.5 | Analysis | Review valuation model and PPT | $560.00 | $280.00 |
| 2/11/2021 | Murray, Makeda | 0.6 | Analysis | Update valuation model | $560.00 | $336.00 |
| 2/11/2021 | Murray, Makeda | 0.3 | Analysis | Review valuation model, make updates to parameters | $560.00 | $168.00 |
| 2/11/2021 | Murray, Makeda | 0.3 | Communication with Counsel | Call with Andolina and Evans re: taskforce presentation and valuation | $560.00 | $168.00 |
| 2/11/2021 | Murray, Makeda | 0.3 | Analysis | Call re: SOL modifications for valuation- with Andolina, Rosenberg, Manning, Ameri and Evans | $560.00 | $168.00 |
| 2/11/2021 | Murray, Makeda | 0.6 | Analysis | Review BSA PPT updates | $560.00 | $336.00 |
| 2/11/2021 | Murray, Makeda | 0.5 | Analysis | Presentation to BSA task force- Evans, Boelter, Andolina et al | $560.00 | $280.00 |
| 2/11/2021 | Ameri, Armin | 0.3 | Analysis | Meeting with M. Murray, D. Evans, S. Manning, M. Andolina, and E. Rosenberg regarding SOL analysis and updates | $375.00 | $112.50 |
| 2/11/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing local council template date fields, editing previous values | $375.00 | $1,125.00 |
| 2/11/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued work refining local council template date fields | $375.00 | $1,012.50 |
| 2/11/2021 | Farrell, Emma | 2.5 | Analysis | Write code to generate additional summary valuation tabulations; format resulting tables in Excel workbook | $350.00 | $875.00 |
| 2/11/2021 | Farrell, Emma | 0.5 | Analysis | Review valuation model updates and modifications | $350.00 | $175.00 |
| 2/11/2021 | Farrell, Emma | 0.5 | Analysis | Update scripts to include new member of CASJ | $350.00 | $175.00 |
| 2/11/2021 | Farrell, Emma | 0.9 | Analysis | Download and review current list of CASJ member firms ; compare to BW running list ; generate excel tracker for comparison & future updates | $350.00 | $315.00 |
| 2/11/2021 | Farrell, Emma | 0.8 | Analysis | QC valuation model inputs | $350.00 | $280.00 |
| 2/11/2021 | Farrell, Emma | 1.6 | Analysis | Compare valuation model outputs, contd. | $350.00 | $560.00 |
| 2/11/2021 | Farrell, Emma | 1.1 | Analysis | Prepare tabulations for BSA task force presentation | $350.00 | $385.00 |
| 2/11/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for valuation tabulations | $350.00 | $175.00 |
| 2/11/2021 | Farrell, Emma | 0.7 | Analysis | Outline version of valuation model script that takes SOL and % exclusion/kicker inputs | $350.00 | $245.00 |
| 2/11/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Historical claims data review | $350.00 | $280.00 |
| 2/11/2021 | Wang, Derrick | 2.2 | Analysis | Review and QC valuation model for mediation | $350.00 | $770.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/11/2021 | Wang, Derrick | 1.7 | Analysis | Working on valuation model for mediation presentation | $350.00 | $595.00 |
| 2/11/2021 | Wang, Derrick | 1.2 | Analysis | Modeling claim values under different valuation scenarios | $350.00 | $420.00 |
| 2/11/2021 | Wang, Derrick | 1.3 | Analysis | Working on preliminary valuation mediation presentation | $350.00 | $455.00 |
| 2/11/2021 | Wang, Derrick | 0.8 | Analysis | QC analysis of claims valuations for mediation | $350.00 | $280.00 |
| 2/11/2021 | Wang, Derrick | 0.7 | Analysis | Updating tables for valuation averages by allegation | $350.00 | $245.00 |
| 2/11/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on late filed claims review- workbook POC33 | $195.00 | $585.00 |
| 2/11/2021 | Linden, Annika | 3.3 | Claim File Review | Finished working on late filed claims review- workbook POC33 | $195.00 | $643.50 |
| 2/11/2021 | Linden, Annika | 3.5 | Claim File Review | Started working on state comparisons for secondary review of abuse location (POC2) | $195.00 | $682.50 |
| 2/11/2021 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC data | $195.00 | $390.00 |
| 2/11/2021 | Jones, Alyssa | 2.8 | Claim File Review | Continued review of POC data submitted | $195.00 | $546.00 |
| 2/11/2021 | Jones, Alyssa | 2.0 | Claim File Review | Coding POC data | $195.00 | $390.00 |
| 2/11/2021 | Jones, Alyssa | 1.5 | Claim File Review | Continuation of POC data coding | $195.00 | $292.50 |
| 2/11/2021 | Scarpignato, Curtis | 2.8 | Claim File Review | Reviewing previous claim files for physical descriptions | $195.00 | $546.00 |
| 2/11/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Refining Omni data for late-arriving POCs (spreadsheet 28) | $195.00 | $312.00 |
| 2/11/2021 | Scarpignato, Curtis | 2.7 | Claim File Review | Reviewing Part 4 of late-filed claims on POC spreadsheet 29 | $195.00 | $526.50 |
| 2/11/2021 | Scarpignato, Curtis | 0.9 | Claim File Review | Cross-checking location data between Omni database and POC pdfs | $195.00 | $175.50 |
| 2/11/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | Review of assigned documents for state check and review of late claim files | $195.00 | $604.50 |
| 2/11/2021 | Elbitar-Hartwell, Amiel | 2.4 | Claim File Review | Review and recode of late claims that were flagged as discrepancies | $195.00 | $468.00 |
| 2/11/2021 | Elbitar-Hartwell, Amiel | 2.7 | Claim File Review | Recoding late claim files | $195.00 | $526.50 |
| 2/11/2021 | Atsalis, Andrew | 3.7 | Claim File Review | POC claim file review (late files) | $195.00 | $721.50 |
| 2/11/2021 | Atsalis, Andrew | 2.9 | Claim File Review | POC claim file review continued (late files) | $195.00 | $565.50 |
| 2/11/2021 | Atsalis, Andrew | 1.4 | Claim File Review | POC claim file coding (late files) | $195.00 | $273.00 |
| 2/11/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Reviewing and coding POC file 35 | $195.00 | $663.00 |
| 2/11/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Start coding POC state verification file 4 | $195.00 | $370.50 |
| 2/11/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Continue coding POC state verification file 4 | $195.00 | $565.50 |
| 2/12/2021 | Evans, Andrew | 0.5 | Analysis | Additional consideration of valuation factors | $750.00 | $375.00 |
| 2/12/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Review of external data on additional potential comparable settlements | $750.00 | $75.00 |
| 2/12/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Provide additional refinements to plan for finalizing incorporation of various new inputs into Tranche IV data | $750.00 | $450.00 |
| 2/12/2021 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina on plan for valuation presentations | $750.00 | $225.00 |
| 2/12/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | QC review / check-in on latest compilation of LC data | $750.00 | $150.00 |
| 2/12/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review planned updates to review task list and structure of QC checks to complete Tranche IV on time | $750.00 | $300.00 |
| 2/12/2021 | Evans, Andrew | 0.5 | Analysis | Evaluation and consideration of claim rate data | $750.00 | $375.00 |
| 2/12/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Provide clarification regarding refined settlement and SOL inputs | $750.00 | $75.00 |
| 2/12/2021 | Evans, Andrew | 0.8 | Analysis | Review data analysis and development of key points for mediation presentation outline | $750.00 | $600.00 |
| 2/12/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Follow-up on status of refined historical data inputs and plan for incorporating same into model | $750.00 | $150.00 |
| 2/12/2021 | Evans, Andrew | 0.5 | Analysis | Evaluation of additional potential valuation scenarios | $750.00 | $375.00 |
| 2/12/2021 | Evans, Andrew | 0.5 | Project Management | Organizing additional tasks in prep for upcoming mediation presentations | $750.00 | $375.00 |
| 2/12/2021 | Evans, Andrew | 0.7 | Analysis | Review valuation model refinements | $750.00 | $525.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/12/2021 | Johnson, Samantha | 1.9 | Claim File Review | Review of progress and planning for completing updates for presentation | $485.00 | $921.50 |
| 2/12/2021 | Mullin, Charles | 0.4 | Analysis | Continued work on estimation of aggregate claim values accounting for key parameters | $1,025.00 | $410.00 |
| 2/12/2021 | Reppert, Wesley | 1.2 | Analysis | Analysis of duplicate records using expanded criteria | $650.00 | $780.00 |
| 2/12/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review TCJC POC documents and update permissions on ShareFile | $485.00 | $291.00 |
| 2/12/2021 | Murray, Makeda | 1.3 | Analysis | QC Local council feedback template | $560.00 | $728.00 |
| 2/12/2021 | Murray, Makeda | 0.4 | Project Management | Review updated timeline, project status, communicate updates to team via email/Teams | $560.00 | $224.00 |
| 2/12/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Provide direction on prioritization to data tasks due to updated timeline | $560.00 | $112.00 |
| 2/12/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Check POC workbooks generated for manual review | $560.00 | $168.00 |
| 2/12/2021 | Murray, Makeda | 0.7 | Project Management | Update project plan, review outstanding deliverables and assign tasks to team | $560.00 | $392.00 |
| 2/12/2021 | Murray, Makeda | 0.3 | Analysis | Review local council work stream update | $560.00 | $168.00 |
| 2/12/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Research child abuse rates in the US | $560.00 | $168.00 |
| 2/12/2021 | Murray, Makeda | 0.3 | Analysis | Review valuation model | $560.00 | $168.00 |
| 2/12/2021 | Murray, Makeda | 0.4 | Analysis | Implement valuation model updates | $560.00 | $224.00 |
| 2/12/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review POC manual review updates | $560.00 | $168.00 |
| 2/12/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | QC new round of review workbooks for the POC team | $560.00 | $112.00 |
| 2/12/2021 | Murray, Makeda | 0.3 | Analysis | Review updated coding rubric for manual review of claims with differing abuse states and dates | $560.00 | $168.00 |
| 2/12/2021 | Murray, Makeda | 1.6 | Analysis | Prepare the LC deliverable, review the draft email, and upload to ShareFile | $560.00 | $896.00 |
| 2/12/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Respond to local council inquiries from BSA | $560.00 | $112.00 |
| 2/12/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Grant ShareFile access to additional BSA contacts | $560.00 | $112.00 |
| 2/12/2021 | Ameri, Armin | 2.9 | Data Gathering & Processing | Finalizing local council template data deliverable | $375.00 | $1,087.50 |
| 2/12/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Creating local council template tabulations for data presentation | $375.00 | $900.00 |
| 2/12/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Continued work finalizing local council template data deliverable | $375.00 | $750.00 |
| 2/12/2021 | Farrell, Emma | 1.4 | Analysis | Draft script to model additional valuation scenarios | $350.00 | $490.00 |
| 2/12/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Draft script to incorporate one-off POC workbooks in tranche 4 data prior to processing, contd. | $350.00 | $175.00 |
| 2/12/2021 | Farrell, Emma | 2.3 | Analysis | Prepare round 2 manual review workbooks for discrepant start years for delivery | $350.00 | $805.00 |
| 2/12/2021 | Farrell, Emma | 0.6 | Analysis | Determine next steps for additional valuation tabulations | $350.00 | $210.00 |
| 2/12/2021 | Farrell, Emma | 1.2 | Analysis | Begin implementing latest updates to valuation model - avg & max values for claims by allegation | $350.00 | $420.00 |
| 2/12/2021 | Dhuri, Yash | 2.5 | Data Gathering & Processing | Research on US child abuse rates | $350.00 | $875.00 |
| 2/12/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Creating US child abuse summary document | $350.00 | $350.00 |
| 2/12/2021 | Linden, Annika | 1.5 | Claim File Review | Worked on POC cross-check for state review of potential discrepancies | $195.00 | $292.50 |
| 2/12/2021 | Linden, Annika | 3.0 | Claim File Review | Continued work on POC cross-check for state review of potential discrepancies | $195.00 | $585.00 |
| 2/12/2021 | Linden, Annika | 2.5 | Claim File Review | Finished working on POC5 for state check | $195.00 | $487.50 |
| 2/12/2021 | Linden, Annika | 1.8 | Claim File Review | Started working on POC7 for state check | $195.00 | $351.00 |
| 2/12/2021 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC submitted data | $195.00 | $390.00 |
| 2/12/2021 | Jones, Alyssa | 2.5 | Claim File Review | Formatting POC data | $195.00 | $487.50 |
| 2/12/2021 | Jones, Alyssa | 2.6 | Claim File Review | Continued review and formatting of POC data | $195.00 | $507.00 |
| 2/12/2021 | Scarpignato, Curtis | 2.6 | Claim File Review | Reviewing the listed state locations in spreadsheet 3 | $195.00 | $507.00 |
| 2/12/2021 | Scarpignato, Curtis | 2.5 | Claim File Review | Reviewing listed states in spreadsheet 6 | $195.00 | $487.50 |
| 2/12/2021 | Scarpignato, Curtis | 2.6 | Claim File Review | Referencing POC pdfs to ascertain correct state locations | $195.00 | $507.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/12/2021 | Scarpignato, Curtis | 1.0 | Claim File Review | Reviewing the listed state locations in spreadsheet 3 Continued | $195.00 | $195.00 |
| 2/12/2021 | Elbitar-Hartwell, Amiel | 3.9 | Claim File Review | Finishing state recheck files and additional one-off manual review tasks | $195.00 | $760.50 |
| 2/12/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | Review POC files for abuse state and date cross-check | $195.00 | $604.50 |
| 2/12/2021 | Elbitar-Hartwell, Amiel | 2.8 | Claim File Review | Continuing work with newly assigned late claim files | $195.00 | $546.00 |
| 2/12/2021 | Atsalis, Andrew | 3.8 | Claim File Review | POC claim file review (late files) | $195.00 | $741.00 |
| 2/12/2021 | Atsalis, Andrew | 2.7 | Claim File Review | POC claim file review continued (late files) | $195.00 | $526.50 |
| 2/12/2021 | Atsalis, Andrew | 1.5 | Claim File Review | POC claim file coding/review (late files) | $195.00 | $292.50 |
| 2/12/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Finalizing state verification file 4 and coding updates | $195.00 | $663.00 |
| 2/12/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Start the review of state verification file 8 | $195.00 | $429.00 |
| 2/12/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Finish review of state verification file 8 | $195.00 | $546.00 |
| 2/13/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Look into potential availability of public data already assembled to address client cost inquiry | $750.00 | $300.00 |
| 2/13/2021 | Evans, Andrew | 0.3 | Analysis | Emails to W&C on potential strategic considerations | $750.00 | $225.00 |
| 2/13/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review and consideration of new information from Coalition on SOL; plan for work to make use of same | $750.00 | $225.00 |
| 2/13/2021 | Evans, Andrew | 0.3 | Analysis | Review of information related to potential Solicitation Procedures and input re same | $750.00 | $225.00 |
| 2/13/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Organizing additional inputs related to Tranche IV and upcoming SOL analysis refinement | $750.00 | $225.00 |
| 2/13/2021 | Johnson, Samantha | 2.8 | Claim File Review | Continue updating POC coding | $485.00 | $1,358.00 |
| 2/13/2021 | Johnson, Samantha | 1.5 | Claim File Review | Updating POC coding | $485.00 | $727.50 |
| 2/13/2021 | Linden, Annika | 2.5 | Claim File Review | Worked on POC7 for secondary state review | $195.00 | $487.50 |
| 2/13/2021 | Linden, Annika | 3.5 | Claim File Review | Started reviewing POC 3 for abuse date checks | $195.00 | $682.50 |
| 2/13/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Confirming location information from POCs | $195.00 | $468.00 |
| 2/13/2021 | Scarpignato, Curtis | 0.6 | Claim File Review | Reviewing start date information from POCs | $195.00 | $117.00 |
| 2/13/2021 | Scarpignato, Curtis | 0.5 | Claim File Review | More reviewing of start date information from POCs | $195.00 | $97.50 |
| 2/13/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Manually reviewing start date information from POCs | $195.00 | $468.00 |
| 2/13/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | Reviewing start date information from POCs continued | $195.00 | $351.00 |
| 2/13/2021 | Scarpignato, Curtis | 0.5 | Claim File Review | Continue reviewing the abuse start date information | $195.00 | $97.50 |
| 2/13/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Reviewing late claim files | $195.00 | $741.00 |
| 2/13/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | Continuing to code POC data | $195.00 | $682.50 |
| 2/13/2021 | Elbitar-Hartwell, Amiel | 1.1 | Claim File Review | Continuing review and recode of POC data | $195.00 | $214.50 |
| 2/14/2021 | Evans, Andrew | 0.8 | Analysis | Development of valuation mediation presentation outline | $750.00 | $600.00 |
| 2/14/2021 | Johnson, Samantha | 3.5 | Claim File Review | Continue updating POC coding | $485.00 | $1,697.50 |
| 2/14/2021 | Johnson, Samantha | 2.8 | Claim File Review | Continue the updates to POC coding | $485.00 | $1,358.00 |
| 2/14/2021 | Johnson, Samantha | 1.4 | Claim File Review | Review of POC coding updates | $485.00 | $679.00 |
| 2/14/2021 | Murray, Makeda | 1.2 | Fee Request Preparation | Prepare December 2020 fee application | $560.00 | $672.00 |
| 2/14/2021 | Murray, Makeda | 1.1 | Fee Request Preparation | Dec 2020 fee application prep | $560.00 | $616.00 |
| 2/14/2021 | Murray, Makeda | 1.8 | Fee Request Preparation | December 2020 fee application preparation | $560.00 | $1,008.00 |
| 2/14/2021 | Murray, Makeda | 2.4 | Fee Request Preparation | Continue preparation of the Dec fee application | $560.00 | $1,344.00 |
| 2/14/2021 | Murray, Makeda | 2.2 | Fee Request Preparation | December 2020 application prep | $560.00 | $1,232.00 |
| 2/14/2021 | Linden, Annika | 2.8 | Claim File Review | Finished working on POC3 abuse start date cross-check between Omni database and POC pdfs | $195.00 | $546.00 |
| 2/14/2021 | Linden, Annika | 0.3 | Claim File Review | Started working on POC9 abuse start date cross-check | $195.00 | $58.50 |
| 2/14/2021 | Jones, Alyssa | 2.4 | Claim File Review | Coding POC data | $195.00 | $468.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/14/2021 | Scarpignato, Curtis | 2.9 | Claim File Review | Confirming start date on POCs | $195.00 | $565.50 |
| 2/14/2021 | Scarpignato, Curtis | 1.8 | Claim File Review | Confirming start date on POCs (continued) | $195.00 | $351.00 |
| 2/14/2021 | Scarpignato, Curtis | 0.8 | Claim File Review | Reviewing start date on POCs | $195.00 | $156.00 |
| 2/14/2021 | Scarpignato, Curtis | 0.3 | Claim File Review | Continued reviewing start date on POCs | $195.00 | $58.50 |
| 2/14/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Review start date on POCs | $195.00 | $312.00 |
| 2/14/2021 | Elbitar-Hartwell, Amiel | 3.2 | Claim File Review | Recode of late claim files | $195.00 | $624.00 |
| 2/14/2021 | Elbitar-Hartwell, Amiel | 2.0 | Claim File Review | QC and final entries for late files | $195.00 | $390.00 |
| 2/14/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Reviewing abuse dates on claims | $195.00 | $409.50 |
| 2/14/2021 | Zaiets, Vlad | 0.3 | Claim File Review | Continue review of abuse dates | $195.00 | $58.50 |
| 2/15/2021 | Evans, Andrew | 0.3 | Analysis | Additional consideration of factors impacting valuation | $750.00 | $225.00 |
| 2/15/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review of Tranche IV data processing | $750.00 | $150.00 |
| 2/15/2021 | Evans, Andrew | 1.8 | Analysis | Work on mediation presentation | $750.00 | $1,350.00 |
| 2/15/2021 | Evans, Andrew | 0.5 | Analysis | Call with Andolina, Rosenberg; Whittman; Murray; Manning; Griggs; and McGowan on refinements to SOL analysis | $750.00 | $375.00 |
| 2/15/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review and cross comparison of feedback and information from other parties on SOL by states | $750.00 | $375.00 |
| 2/15/2021 | Evans, Andrew | 1.6 | Analysis | Additional review of key data tabulations and related work on mediation valuation presentation | $750.00 | $1,200.00 |
| 2/15/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | QC of Tranche IV data and input on addressing updated duplicate analysis and claim withdrawals in same | $750.00 | $375.00 |
| 2/15/2021 | Johnson, Samantha | 1.5 | Claim File Review | QC of updated coding | $485.00 | $727.50 |
| 2/15/2021 | Reppert, Wesley | 1.6 | Analysis | Updated analysis of expanded duplicates criteria | $650.00 | $1,040.00 |
| 2/15/2021 | Reppert, Wesley | 2.1 | Analysis | QC results of expanded duplicates analysis | $650.00 | $1,365.00 |
| 2/15/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of outstanding data work streams | $650.00 | $325.00 |
| 2/15/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Review append and update scripts for Tranche IV data | $485.00 | $1,067.00 |
| 2/15/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Review data standardization and abuse state code for Tranche IV data | $485.00 | $1,552.00 |
| 2/15/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | General review and updates for Tranche IV data | $485.00 | $873.00 |
| 2/15/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Add birth date imputation flag for Tranche IV data | $485.00 | $388.00 |
| 2/15/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Overview and coordinate updates and QC for abuse state re Tranche IV data | $485.00 | $291.00 |
| 2/15/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Continue to review and QC Tranche IV data | $485.00 | $388.00 |
| 2/15/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review Tranche 4 processing work plan, send email to team | $560.00 | $448.00 |
| 2/15/2021 | Murray, Makeda | 1.2 | Data Gathering & Processing | Review Tranche IV data processing scripts | $560.00 | $672.00 |
| 2/15/2021 | Murray, Makeda | 0.3 | Project Management | Review and file documents and communications re: SOL and BSA stipulations | $560.00 | $168.00 |
| 2/15/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review completed POC files | $560.00 | $280.00 |
| 2/15/2021 | Murray, Makeda | 0.5 | Analysis | Review SOL tables from Ogletree, AHCLC and Coalition | $560.00 | $280.00 |
| 2/15/2021 | Murray, Makeda | 0.5 | Analysis | Call re: SOL classification for valuation model - Andolina, McGowan (left early), Griggs, Manning, Whittman, Rosenberg, and Evans | $560.00 | $280.00 |
| 2/15/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Continue reviewing completed POC files | $560.00 | $504.00 |
| 2/15/2021 | Murray, Makeda | 1.2 | Data Gathering & Processing | QC data processing scripts for T-IV data | $560.00 | $672.00 |
| 2/15/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Provide direction via Teams for comparison of claims data where updates have been made since Tranche III | $560.00 | $112.00 |
| 2/15/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Continue QCing data processing scripts for T-IV data, review abuse state updates | $560.00 | $392.00 |
| 2/15/2021 | Murray, Makeda | 1.1 | Fee Request Preparation | Prepare the December 2020 fee application | $560.00 | $616.00 |
| 2/15/2021 | Murray, Makeda | 0.6 | Fee Request Preparation | Prepare time entry detail for fee examiner | $560.00 | $336.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/15/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Updating local council assignments for Tranche 4 data | $375.00 | $975.00 |
| 2/15/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued work updating local council assignments for Tranche 4 data | $375.00 | $937.50 |
| 2/15/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | QCing Tranche 4 scripts, reviewing statute of limitations analysis | $375.00 | $750.00 |
| 2/15/2021 | Ameri, Armin | 1.9 | Data Gathering & Processing | Continued work reviewing statute of limitations analysis in Tranche 4 data | $375.00 | $712.50 |
| 2/15/2021 | Farrell, Emma | 0.5 | Analysis | Review valuation model & assess high-percent exclusion scenarios | $350.00 | $175.00 |
| 2/15/2021 | Farrell, Emma | 0.3 | Analysis | Determine next steps for tranche IV production | $350.00 | $105.00 |
| 2/15/2021 | Farrell, Emma | 1.0 | Data Gathering & Processing | Prepare input files for tranche IV production | $350.00 | $350.00 |
| 2/15/2021 | Farrell, Emma | 2.6 | Data Gathering & Processing | Merge additional review workbooks with master POC data in preparation for tranche IV processing | $350.00 | $910.00 |
| 2/15/2021 | Farrell, Emma | 0.6 | Analysis | Update CASJ documentation to include additional law firm names; add code to scripts to incorporate additional firm names in CASJ group category | $350.00 | $210.00 |
| 2/15/2021 | Farrell, Emma | 2.9 | Analysis | Update state processing inputs and cleaning steps in 01a & 02 tranche IV scripts | $350.00 | $1,015.00 |
| 2/15/2021 | Farrell, Emma | 2.2 | Data Gathering & Processing | Add code to tranche IV processing scripts for new flags (change since tranche III ; remain in Omni database) | $350.00 | $770.00 |
| 2/15/2021 | Farrell, Emma | 0.5 | Analysis | General QC of tranche IV processing scripts | $350.00 | $175.00 |
| 2/15/2021 | Dhuri, Yash | 2.2 | Data Gathering & Processing | Reviewing POC appending scripts and running | $350.00 | $770.00 |
| 2/15/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Reviewing code for additional workbook merging | $350.00 | $455.00 |
| 2/15/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | QC of Tranche 3 to 4 changes flagging code | $350.00 | $420.00 |
| 2/15/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of data QC tasks | $350.00 | $105.00 |
| 2/15/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of QC questions and code changes | $350.00 | $280.00 |
| 2/15/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating appending of reviewed POC data for Tranche IV | $350.00 | $350.00 |
| 2/15/2021 | Wang, Derrick | 1.7 | Data Gathering & Processing | Update and QC reviewed POC data for appending | $350.00 | $595.00 |
| 2/15/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Appending and cleaning POC data for Tranche IV production | $350.00 | $420.00 |
| 2/15/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | Standardizing claimant and abuser identifying fields in POC data | $350.00 | $665.00 |
| 2/15/2021 | Wang, Derrick | 2.2 | Data Gathering & Processing | Working on standardization of key fields in appended POC data | $350.00 | $770.00 |
| 2/15/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | QC scripts for appending and merging reviewed POC data | $350.00 | $280.00 |
| 2/15/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | QC standardization and cleaning of POC data for Tranche IV | $350.00 | $385.00 |
| 2/15/2021 | Wang, Derrick | 0.7 | Data Gathering & Processing | Processing and formatting Tranche IV POC data for production | $350.00 | $245.00 |
| 2/15/2021 | Linden, Annika | 1.5 | Claim File Review | Review to check start dates in Omni database against POC pdfs | $195.00 | $292.50 |
| 2/15/2021 | Linden, Annika | 0.8 | Claim File Review | Continue checking start dates in Omni database against POC pdfs | $195.00 | $156.00 |
| 2/15/2021 | Jones, Alyssa | 2.0 | Claim File Review | Reviewing POC claims | $195.00 | $390.00 |
| 2/15/2021 | Jones, Alyssa | 2.0 | Claim File Review | Continued POC review | $195.00 | $390.00 |
| 2/15/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Cleaning up and reviewing date-check spreadsheets | $195.00 | $468.00 |
| 2/15/2021 | Zaiets, Vlad | 1.4 | Claim File Review | Finishing review of another abuse date file | $195.00 | $273.00 |
| 2/16/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | QC of Tranche IV production and input re updates to same | $750.00 | $300.00 |
| 2/16/2021 | Evans, Andrew | 0.8 | Analysis | Additional consideration of valuation factors and related data evaluation | $750.00 | $600.00 |
| 2/16/2021 | Evans, Andrew | 0.3 | Project Management | Management of team tasks related to Tranche IV cleanup work | $750.00 | $225.00 |
| 2/16/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Planning call with Andolina | $750.00 | $150.00 |
| 2/16/2021 | Evans, Andrew | 0.8 | Analysis | Review of public data on potential comparables | $750.00 | $600.00 |
| 2/16/2021 | Evans, Andrew | 0.4 | Analysis | Review and analysis of data on implied historical claiming and settlement rates | $750.00 | $300.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/16/2021 | Evans, Andrew | 0.9 | Data Gathering & Processing | Additional work related to abuse rate evaluation and tasks to staff related to research on same | $750.00 | $675.00 |
| 2/16/2021 | Evans, Andrew | 1.0 | Analysis | Refinements to valuation scenarios | $750.00 | $750.00 |
| 2/16/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Murray; Rosenberg on plan for insurer presentation and next steps | $750.00 | $375.00 |
| 2/16/2021 | Evans, Andrew | 0.4 | Analysis | Review incorporation of refined SOL handling into valuation model | $750.00 | $300.00 |
| 2/16/2021 | Evans, Andrew | 2.4 | Analysis | Additional review of data tabulations and valuation scenarios | $750.00 | $1,800.00 |
| 2/16/2021 | Johnson, Samantha | 0.8 | Claim File Review | Review of updated POC coding | $485.00 | $388.00 |
| 2/16/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of tranche IV data processing | $650.00 | $325.00 |
| 2/16/2021 | Shipp, Kory | 3.4 | Data Gathering & Processing | Review POC scripts and make updates for Tranche IV | $485.00 | $1,649.00 |
| 2/16/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Continue to review scripts for Tranche IV and review output | $485.00 | $1,358.00 |
| 2/16/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Updates to script for producing Tranche IV | $485.00 | $1,358.00 |
| 2/16/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Review output of Tranche IV data | $485.00 | $1,067.00 |
| 2/16/2021 | Shipp, Kory | 1.0 | Analysis | Prepare and send LDS files re request from client | $485.00 | $485.00 |
| 2/16/2021 | Shipp, Kory | 1.2 | Project Management | Run and review output for Tranche IV data | $485.00 | $582.00 |
| 2/16/2021 | Shipp, Kory | 0.8 | Project Management | Review and run scripts for Tranche IV output | $485.00 | $388.00 |
| 2/16/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | QC Tranche IV data processing | $560.00 | $392.00 |
| 2/16/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Add folder to ShareFile, update permissions, and send TCJC data files | $560.00 | $224.00 |
| 2/16/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review historical settlements from Ogletree | $560.00 | $168.00 |
| 2/16/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review Tranche IV data file | $560.00 | $336.00 |
| 2/16/2021 | Murray, Makeda | 0.3 | Analysis | Review deliverable timeline, progress updates on various analysis work streams | $560.00 | $168.00 |
| 2/16/2021 | Murray, Makeda | 1.8 | Analysis | Review settlement data from Ogletree, and generate associated pivot table analyses | $560.00 | $1,008.00 |
| 2/16/2021 | Murray, Makeda | 0.4 | Analysis | Review updated SOL classifications from Ogletree, and modification of data processing code to incorporate it | $560.00 | $224.00 |
| 2/16/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re: upcoming insurer presentation- Andolina, Rosenberg, and Evans | $560.00 | $280.00 |
| 2/16/2021 | Murray, Makeda | 2.0 | Analysis | Review draft presentation | $560.00 | $1,120.00 |
| 2/16/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | QCing Tranche IV excel output, making updates to date fields | $375.00 | $562.50 |
| 2/16/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing and updating statute of limitations code for Tranche IV data | $375.00 | $1,125.00 |
| 2/16/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued review and QC of Tranche IV data | $375.00 | $1,012.50 |
| 2/16/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued work updating the statute of limitations code | $375.00 | $825.00 |
| 2/16/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing case updates and planning next steps in data processing and QC | $375.00 | $225.00 |
| 2/16/2021 | Farrell, Emma | 0.4 | Analysis | Determine procedure for implementing additional SOL field in tranche IV data | $350.00 | $140.00 |
| 2/16/2021 | Farrell, Emma | 0.2 | Analysis | Determine next steps for tranche IV production & valuation model | $350.00 | $70.00 |
| 2/16/2021 | Farrell, Emma | 2.7 | Analysis | QC tranche IV production scripts & output | $350.00 | $945.00 |
| 2/16/2021 | Farrell, Emma | 1.7 | Data Gathering & Processing | Flag claims for round 3 of manual review based on state criteria; write code to export them to POC workbooks | $350.00 | $595.00 |
| 2/16/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | QC code to generate flags for changes since tranche III | $350.00 | $105.00 |
| 2/16/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Incorporate completed R3 manual review state workbooks into tranche IV processing | $350.00 | $210.00 |
| 2/16/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Add code to standardize law firm names during tranche IV processing | $350.00 | $210.00 |
| 2/16/2021 | Farrell, Emma | 0.9 | Data Gathering & Processing | Run scripts to produce tranche IV data with additional SOL field | $350.00 | $315.00 |
| 2/16/2021 | Farrell, Emma | 0.9 | Analysis | Add code to script to incorporate additional SOL field in deduplicated tranche IV data | $350.00 | $315.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/16/2021 | Farrell, Emma | 1.6 | Data Gathering & Processing | QC tranche IV output, contd. (Add code to standardize additional dates/states) | $350.00 | $560.00 |
| 2/16/2021 | Xu, Alicia | 0.5 | Data Gathering & Processing | Review case background documents and prep for assigned task | $485.00 | $242.50 |
| 2/16/2021 | Xu, Alicia | 3.1 | Data Gathering & Processing | Review and summarize the Pereda et al. (2009) and the NIS-4 study for the prevalence/incidence of child sexual abuse | $485.00 | $1,503.50 |
| 2/16/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Historical settlement data review | $350.00 | $350.00 |
| 2/16/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Historical settlements pivot table review | $350.00 | $175.00 |
| 2/16/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Historical settlements data review and PivotTable creation | $350.00 | $455.00 |
| 2/16/2021 | Dhuri, Yash | 2.0 | Data Gathering & Processing | Tranche 4 data QC and review | $350.00 | $700.00 |
| 2/16/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Continuing to clean historical templates and create tables | $350.00 | $525.00 |
| 2/16/2021 | Wang, Derrick | 0.3 | Analysis | QC updates to claims valuation model | $350.00 | $105.00 |
| 2/16/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Update processing of duplicate claims in POC data | $350.00 | $385.00 |
| 2/16/2021 | Wang, Derrick | 2.5 | Data Gathering & Processing | Reviewing and QC standardization of Tranche IV POC data | $350.00 | $875.00 |
| 2/16/2021 | Wang, Derrick | 2.2 | Data Gathering & Processing | Update deduplication processing of POC data | $350.00 | $770.00 |
| 2/16/2021 | Wang, Derrick | 1.3 | Analysis | Updating preliminary valuation model statute of limitations fields | $350.00 | $455.00 |
| 2/16/2021 | Wang, Derrick | 1.9 | Analysis | Continuing to update fields in preliminary claims valuation model | $350.00 | $665.00 |
| 2/16/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC and update deduplication of POC data for valuation | $350.00 | $525.00 |
| 2/16/2021 | Scarpignato, Curtis | 0.5 | Claim File Review | Reviewing flagged state locations to confirm correct data | $195.00 | $97.50 |
| 2/16/2021 | Scarpignato, Curtis | 0.6 | Claim File Review | Reviewing flagged state locations to confirm correct data (continued) | $195.00 | $117.00 |
| 2/16/2021 | Zaiets, Vlad | 0.7 | Claim File Review | Verifying abuse state information for POC records | $195.00 | $136.50 |
| 2/17/2021 | Evans, Andrew | 0.2 | Project Management | Coordination and management of tasks related to finalizing presentation and valuation scenarios | $750.00 | $150.00 |
| 2/17/2021 | Evans, Andrew | 0.4 | Analysis | Additional analysis and cross comparison of data related to rates | $750.00 | $300.00 |
| 2/17/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Follow-up on BSA's historically dismissed and withdrawn cases | $750.00 | $75.00 |
| 2/17/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Review of Martin declaration and deposition transcript | $750.00 | $450.00 |
| 2/17/2021 | Evans, Andrew | 0.5 | Analysis | Consideration of questions and potential issues related to potential extrapolation from sample | $750.00 | $375.00 |
| 2/17/2021 | Evans, Andrew | 0.5 | Analysis | Review additional valuation model refinements | $750.00 | $375.00 |
| 2/17/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina on hearing and updated planning | $750.00 | $375.00 |
| 2/17/2021 | Evans, Andrew | 0.2 | Analysis | Additional review of rate data | $750.00 | $150.00 |
| 2/17/2021 | Evans, Andrew | 0.4 | Analysis | Provide direction on necessary analysis updates, Tranche IV finalization, and valuation work for settlement presentation | $750.00 | $300.00 |
| 2/17/2021 | Evans, Andrew | 1.1 | Analysis | Review of data and key considerations raised by same related to valuation | $750.00 | $825.00 |
| 2/17/2021 | Evans, Andrew | 0.3 | Project Management | Provide case update to team regarding key priorities for data processing and analysis | $750.00 | $225.00 |
| 2/17/2021 | Evans, Andrew | 1.0 | Analysis | Analysis of historical data related to settlement values | $750.00 | $750.00 |
| 2/17/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Additional call with Andolina | $750.00 | $150.00 |
| 2/17/2021 | Evans, Andrew | 1.0 | Analysis | Call with Murray; Linder (dropped early); Martin; Azer; Rosenberg; and Andolina on presentation and scenarios | $750.00 | $750.00 |
| 2/17/2021 | Evans, Andrew | 1.5 | Analysis | Additional session with Murray; Azer; Rosenberg; and Andolina on presentation | $750.00 | $1,125.00 |
| 2/17/2021 | Evans, Andrew | 1.9 | Analysis | Additional refinements to and QC of scenarios | $750.00 | $1,425.00 |
| 2/17/2021 | Evans, Andrew | 1.2 | Analysis | Review of data tabulations and other factors related to modal calibration; related tweaks to presentation | $750.00 | $900.00 |
| 2/17/2021 | Johnson, Samantha | 2.5 | Data Gathering & Processing | Updating potential comparable injury data | $485.00 | $1,212.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/17/2021 | Johnson, Samantha | 0.3 | Claim File Review | Review of next steps for POC coding work | $485.00 | $145.50 |
| 2/17/2021 | Mullin, Charles | 1.3 | Analysis | Worked on valuation scenarios for presentation to insurers | $1,025.00 | $1,332.50 |
| 2/17/2021 | Mullin, Charles | 1.4 | Analysis | Assessment of NERA (Martin) sample design | $1,025.00 | $1,435.00 |
| 2/17/2021 | Reppert, Wesley | 0.3 | Data Gathering & Processing | Review status of outstanding data tasks | $650.00 | $195.00 |
| 2/17/2021 | Reppert, Wesley | 2.6 | Analysis | Updating duplicate analyses using Tranche IV data | $650.00 | $1,690.00 |
| 2/17/2021 | Shipp, Kory | 0.5 | Project Management | Review work streams and timeline | $485.00 | $242.50 |
| 2/17/2021 | Shipp, Kory | 3.8 | Data Gathering & Processing | Review output for Tranche IV POC deliverable | $485.00 | $1,843.00 |
| 2/17/2021 | Shipp, Kory | 3.4 | Data Gathering & Processing | Continue to review output for Tranche IV POC deliverable | $485.00 | $1,649.00 |
| 2/17/2021 | Shipp, Kory | 0.4 | Project Management | Provide update to team re priorities and deliverables | $485.00 | $194.00 |
| 2/17/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review scripts and data of Tranche IV POC deliverable | $485.00 | $582.00 |
| 2/17/2021 | Murray, Makeda | 0.5 | Analysis | Review status of Tranche IV data and analyses, and valuation model | $560.00 | $280.00 |
| 2/17/2021 | Murray, Makeda | 0.5 | Analysis | Review presentation updates | $560.00 | $280.00 |
| 2/17/2021 | Murray, Makeda | 1.5 | Data Gathering & Processing | Check Tranche IV data merges | $560.00 | $840.00 |
| 2/17/2021 | Murray, Makeda | 0.5 | Analysis | QC valuation model updates | $560.00 | $280.00 |
| 2/17/2021 | Murray, Makeda | 0.3 | Analysis | Review deliverable timeline and PPT updates for insurer presentation | $560.00 | $168.00 |
| 2/17/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Provide direction re: Tranche IV data processing via MS Teams | $560.00 | $168.00 |
| 2/17/2021 | Murray, Makeda | 0.5 | Analysis | QC tabulations script | $560.00 | $280.00 |
| 2/17/2021 | Murray, Makeda | 1.5 | Analysis | Review valuation model updates | $560.00 | $840.00 |
| 2/17/2021 | Murray, Makeda | 1.0 | Analysis | Call re: insurer presentation - Andolina (left early), Linder (left early), Rosenberg, Martin, Azer, and Evans | $560.00 | $560.00 |
| 2/17/2021 | Murray, Makeda | 1.1 | Analysis | Make updates to valuation model, revise model scenarios in presentation | $560.00 | $616.00 |
| 2/17/2021 | Murray, Makeda | 0.5 | Analysis | Update Powerpoint presentation | $560.00 | $280.00 |
| 2/17/2021 | Murray, Makeda | 1.5 | Analysis | Call re: valuation model presentation- Andolina, Rosenberg, Azer, and Evans | $560.00 | $840.00 |
| 2/17/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Updating statute of limitations code for Tranche 4 data | $375.00 | $975.00 |
| 2/17/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Creating tabulations of potential comparable injury data to compare against valuation model | $375.00 | $1,125.00 |
| 2/17/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Creating examples of SOL barred states subject to future statute changes | $375.00 | $937.50 |
| 2/17/2021 | Farrell, Emma | 1.4 | Analysis | Prepare scripts to generate relevant datasets for 2.18 mediation tabulations | $350.00 | $490.00 |
| 2/17/2021 | Farrell, Emma | 0.4 | Analysis | Outline next steps for mediation presentation & tranche IV deliverable | $350.00 | $140.00 |
| 2/17/2021 | Farrell, Emma | 3.2 | Analysis | Generate tranche IV tabulations & counts for 2.18 mediation presentation | $350.00 | $1,120.00 |
| 2/17/2021 | Farrell, Emma | 0.5 | Analysis | Outline additional updates to Excel valuation model | $350.00 | $175.00 |
| 2/17/2021 | Farrell, Emma | 0.3 | Data Gathering & Processing | Review next steps for producing data deliverables | $350.00 | $105.00 |
| 2/17/2021 | Farrell, Emma | 0.6 | Analysis | Generate additional tabulations for mediation presentation (year x membership) | $350.00 | $210.00 |
| 2/17/2021 | Farrell, Emma | 1.6 | Analysis | Obtain additional tabulations and counts of claims for mediation presentation (by bar status & state list ; by abuser name frequency) | $350.00 | $560.00 |
| 2/17/2021 | Farrell, Emma | 1.1 | Analysis | QC updated excel version of valuation model | $350.00 | $385.00 |
| 2/17/2021 | Farrell, Emma | 0.9 | Analysis | QC mediation tabulations & counts ; format exhibits for presentation | $350.00 | $315.00 |
| 2/17/2021 | Farrell, Emma | 0.7 | Analysis | QC flag preservation in deduplication script ; document current versions of inputs for 02.18 deliverable | $350.00 | $245.00 |
| 2/17/2021 | Xu, Alicia | 2.3 | Data Gathering & Processing | Review the summary of the Pereda et al (2009) and read the NIS papers | $485.00 | $1,115.50 |
| 2/17/2021 | Dhuri, Yash | 0.4 | Data Gathering & Processing | Review of historical settlements summary data | $350.00 | $140.00 |
| 2/17/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Reviewing Tranche 4 dataset | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/17/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Reviewing insurer PowerPoint and slides | $350.00 | $280.00 |
| 2/17/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Historical settlement data review | $350.00 | $350.00 |
| 2/17/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Historical settlements PivotTable creation | $350.00 | $455.00 |
| 2/17/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Reviewing outliers in historical settlement data | $350.00 | $525.00 |
| 2/17/2021 | Wang, Derrick | 1.8 | Analysis | Updating preliminary valuation model summary statistics | $350.00 | $630.00 |
| 2/17/2021 | Wang, Derrick | 1.5 | Analysis | Updating preliminary claims valuation model with Tranche IV data | $350.00 | $525.00 |
| 2/17/2021 | Wang, Derrick | 2.7 | Data Gathering & Processing | Updating de-duplication criteria based on claimant identifying fields | $350.00 | $945.00 |
| 2/17/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | QC and update standardization of Tranche IV POC data | $350.00 | $665.00 |
| 2/17/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing data analysis workstreams and next steps | $350.00 | $140.00 |
| 2/17/2021 | Wang, Derrick | 1.4 | Analysis | Updating claims data tabulations for mediation presentation | $350.00 | $490.00 |
| 2/17/2021 | Wang, Derrick | 1.1 | Analysis | Preparing valuation analysis for mediation presentation | $350.00 | $385.00 |
| 2/17/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing and QC Tranche IV data standardization | $350.00 | $175.00 |
| 2/18/2021 | Evans, Andrew | 0.6 | Analysis | Provide input on model refinements based on feedback | $750.00 | $450.00 |
| 2/18/2021 | Evans, Andrew | 0.3 | Project Management | Organizing tasks for next week | $750.00 | $225.00 |
| 2/18/2021 | Evans, Andrew | 0.5 | Analysis | Call with Andolina; Linder; Boelter; Azer; Murray; and Martin | $750.00 | $375.00 |
| 2/18/2021 | Evans, Andrew | 0.9 | Project Management | Send updated task list to team members related to mediation requests and next steps | $750.00 | $675.00 |
| 2/18/2021 | Evans, Andrew | 0.4 | Analysis | Preparation of mediation scenario materials for KCIC per counsel request | $750.00 | $300.00 |
| 2/18/2021 | Evans, Andrew | 0.7 | Analysis | Discussion with Linder; Green; Manning; Azer; and Andolina on upcoming needs | $750.00 | $525.00 |
| 2/18/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $750.00 | $150.00 |
| 2/18/2021 | Evans, Andrew | 1.1 | Analysis | QC review of mediation production materials | $750.00 | $825.00 |
| 2/18/2021 | Evans, Andrew | 0.2 | Analysis | Final updates to presentation | $750.00 | $150.00 |
| 2/18/2021 | Evans, Andrew | 0.7 | Settlement Mediation & Support | Review of materials in preparation for mediation session | $750.00 | $525.00 |
| 2/18/2021 | Evans, Andrew | 2.2 | Settlement Mediation & Support | Mediation sessions with insurers | $750.00 | $1,650.00 |
| 2/18/2021 | Evans, Andrew | 0.4 | Analysis | Review of materials prepared per insurer request | $750.00 | $300.00 |
| 2/18/2021 | Evans, Andrew | 1.1 | Analysis | Consideration of additional potential model refinements based on feedback | $750.00 | $825.00 |
| 2/18/2021 | Mullin, Charles | 0.6 | Analysis | Assessed potential Plan structures regarding insured and uninsured claims | $1,025.00 | $615.00 |
| 2/18/2021 | Reppert, Wesley | 0.7 | Data Gathering & Processing | Preparing T-IV data for production | $650.00 | $455.00 |
| 2/18/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Review and QC Tranche IV data | $485.00 | $1,552.00 |
| 2/18/2021 | Shipp, Kory | 0.5 | Project Management | Review of deliverables and summary debrief of presentation | $485.00 | $242.50 |
| 2/18/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review of local council templates status | $485.00 | $194.00 |
| 2/18/2021 | Shipp, Kory | 2.6 | Data Gathering & Processing | Continue to review and QC Tranche IV data for deliverable | $485.00 | $1,261.00 |
| 2/18/2021 | Murray, Makeda | 2.2 | Settlement Mediation & Support | Presentation to the insurers | $560.00 | $1,232.00 |
| 2/18/2021 | Murray, Makeda | 0.5 | Analysis | Call re: insurer presentation prep- Andolina, Rosenberg, Boelter, Martin, Azer & Evans | $560.00 | $280.00 |
| 2/18/2021 | Murray, Makeda | 1.0 | Settlement Mediation & Support | Make insurer presentation and valuation model updates | $560.00 | $560.00 |
| 2/18/2021 | Murray, Makeda | 0.4 | Settlement Mediation & Support | Send team update re: outstanding to-dos re: insurer presentation and associated materials production | $560.00 | $224.00 |
| 2/18/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Provide direction via email re: outstanding Tranche IV data questions | $560.00 | $112.00 |
| 2/18/2021 | Murray, Makeda | 0.5 | Analysis | QC BSA historical settlements deliverable | $560.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/18/2021 | Murray, Makeda | 0.8 | Analysis | Update BSA historical settlements deliverable, upload to SharePoint and send email to W&C and Ogletree re: same | $560.00 | $448.00 |
| 2/18/2021 | Murray, Makeda | 0.5 | Analysis | QC and update comparable injury settlements deliverable | $560.00 | $280.00 |
| 2/18/2021 | Murray, Makeda | 0.2 | Analysis | QC and update SOL classification deliverable | $560.00 | $112.00 |
| 2/18/2021 | Murray, Makeda | 0.3 | Analysis | Continue reviewing SOL table, update deliverable version | $560.00 | $168.00 |
| 2/18/2021 | Murray, Makeda | 0.2 | Analysis | Review claim valuation figures for KCIC | $560.00 | $112.00 |
| 2/18/2021 | Murray, Makeda | 2.1 | Data Gathering & Processing | QC Tranche IV data, send follow-up email to BW team, and email to W&C re: same | $560.00 | $1,176.00 |
| 2/18/2021 | Ameri, Armin | 0.8 | Data Gathering & Processing | Reviewing case updates, planning next steps in data processing | $375.00 | $300.00 |
| 2/18/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | QCing Tranche IV data deliverable | $375.00 | $525.00 |
| 2/18/2021 | Ameri, Armin | 1.1 | Data Gathering & Processing | Creating deliverable version of statute of limitations translation table | $375.00 | $412.50 |
| 2/18/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Continued review and QC of Tranche IV deliverables and related materials | $375.00 | $450.00 |
| 2/18/2021 | Farrell, Emma | 1.4 | Data Gathering & Processing | Review expanded deduplication script ; add code to incorporate flag in tranche IV data | $350.00 | $490.00 |
| 2/18/2021 | Farrell, Emma | 2.2 | Data Gathering & Processing | Run scripts to incorporate expanded deduplication flag in tranche IV data ; format output for delivery to mediation parties | $350.00 | $770.00 |
| 2/18/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Archive mediation PPT inputs ; disseminate deliverable formatting instructions to team members | $350.00 | $175.00 |
| 2/18/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Incorporate Omni submission information in tranche IV data | $350.00 | $210.00 |
| 2/18/2021 | Farrell, Emma | 1.2 | Analysis | QC flags in tranche IV dataset | $350.00 | $420.00 |
| 2/18/2021 | Farrell, Emma | 0.6 | Analysis | Update on mediation presentation ; determine next steps for tranche IV and valuation model deliverables | $350.00 | $210.00 |
| 2/18/2021 | Farrell, Emma | 0.7 | Analysis | Prepare preliminary claim-level allocations spreadsheet for KCIC | $350.00 | $245.00 |
| 2/18/2021 | Xu, Alicia | 2.6 | Data Gathering & Processing | Read and summarize the NIS-4 and NIS-1 on the sexual abuse incidence rate | $485.00 | $1,261.00 |
| 2/18/2021 | Xu, Alicia | 2.7 | Data Gathering & Processing | Read and summarize the NIS-2 and NIS-3 on the sexual abuse incidence rate | $485.00 | $1,309.50 |
| 2/18/2021 | Xu, Alicia | 0.9 | Data Gathering & Processing | Read and summarize the Basile et al. (2007) on the sexual abuse prevalence rate | $485.00 | $436.50 |
| 2/18/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Mediation presentation review | $350.00 | $175.00 |
| 2/18/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Review BSA historical settlements | $350.00 | $420.00 |
| 2/18/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Reformatting historical settlement data for delivery | $350.00 | $455.00 |
| 2/18/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Continuing to reformat historical settlement data for delivery | $350.00 | $175.00 |
| 2/18/2021 | Wang, Derrick | 1.2 | Analysis | Updating total and average valuation tables for mediation | $350.00 | $420.00 |
| 2/18/2021 | Wang, Derrick | 0.9 | Analysis | QC POC data tabulations for mediation presentation | $350.00 | $315.00 |
| 2/18/2021 | Wang, Derrick | 1.7 | Analysis | Reviewing and updating preliminary valuation model tables | $350.00 | $595.00 |
| 2/18/2021 | Wang, Derrick | 1.4 | Analysis | Preparing preliminary valuation model for deliverable | $350.00 | $490.00 |
| 2/18/2021 | Wang, Derrick | 1.0 | Analysis | Updating discount and bonus factors in preliminary valuation | $350.00 | $350.00 |
| 2/18/2021 | Wang, Derrick | 0.9 | Analysis | Analyzing valuation by allegation and statute of limitations status | $350.00 | $315.00 |
| 2/18/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing and QC deduplication criteria for POC data | $350.00 | $245.00 |
| 2/19/2021 | Evans, Andrew | 0.4 | Analysis | Review of tabulations related to LC feedback | $750.00 | $300.00 |
| 2/19/2021 | Evans, Andrew | 0.9 | Analysis | Review of additional data tabulations in response to insurer inquiries | $750.00 | $675.00 |
| 2/19/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Follow-up on finalization of new mediation production materials | $750.00 | $225.00 |
| 2/19/2021 | Evans, Andrew | 0.5 | Analysis | Organizing key analyses in support of potential refinements to valuation model | $750.00 | $375.00 |
| 2/19/2021 | Evans, Andrew | 0.1 | Project Management | Organization of case tasks | $750.00 | $75.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/19/2021 | Evans, Andrew | 0.5 | Analysis | Call with Azer; Green; and Murray on additional insurer feedback re: valuation results | $750.00 | $375.00 |
| 2/19/2021 | Evans, Andrew | 1.0 | Communication with Counsel | Call with Rosenberg; O'Neill; Murray on insurer presentation and related materials | $750.00 | $750.00 |
| 2/19/2021 | Evans, Andrew | 1.3 | Analysis | Consideration of additional potential model refinements | $750.00 | $975.00 |
| 2/19/2021 | Evans, Andrew | 0.3 | Analysis | Review refined de-duplication analysis for use in updated valuation model | $750.00 | $225.00 |
| 2/19/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | QC of requested mediation support materials including Tranche IV; related follow-up | $750.00 | $300.00 |
| 2/19/2021 | Shipp, Kory | 2.6 | Data Gathering & Processing | Review abuser name updates to Tranche IV data | $485.00 | $1,261.00 |
| 2/19/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | General QC and review of Tranche IV data | $485.00 | $582.00 |
| 2/19/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review updates to code for abuser name categories for Tranche IV data | $485.00 | $679.00 |
| 2/19/2021 | Shipp, Kory | 0.5 | Analysis | Review of local council work and tasks | $485.00 | $242.50 |
| 2/19/2021 | Shipp, Kory | 0.4 | Analysis | Coordinate work on local council template work stream | $485.00 | $194.00 |
| 2/19/2021 | Shipp, Kory | 0.3 | Project Management | Review of work streams and plan for coming week | $485.00 | $145.50 |
| 2/19/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Update and review of latest local council uploads | $485.00 | $194.00 |
| 2/19/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review code for and overview of updates to birth date imputation flag | $485.00 | $388.00 |
| 2/19/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review questions re updates to Tranche IV data and review dataset | $485.00 | $242.50 |
| 2/19/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review final updates to code and output for Tranche IV data | $485.00 | $485.00 |
| 2/19/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review updates to imputed variables in the Tranche IV data | $560.00 | $448.00 |
| 2/19/2021 | Murray, Makeda | 0.2 | Analysis | Provide materials to HaynesBoone via email | $560.00 | $112.00 |
| 2/19/2021 | Murray, Makeda | 0.3 | Project Management | Review deliverable timelines, work in progress, team allocation | $560.00 | $168.00 |
| 2/19/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Update ShareFile contact access | $560.00 | $224.00 |
| 2/19/2021 | Murray, Makeda | 0.4 | Analysis | Review local council feedback template processing | $560.00 | $224.00 |
| 2/19/2021 | Murray, Makeda | 1.1 | Data Gathering & Processing | QC updated Tranche IV dataset, provide direction via Teams re: updates | $560.00 | $616.00 |
| 2/19/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download and review CASJ files, email CASJ re: same | $560.00 | $112.00 |
| 2/19/2021 | Murray, Makeda | 1.0 | Communication with Counsel | Call with W&C counsel re: TDPs: O'Neill, Rosenberg and Evans | $560.00 | $560.00 |
| 2/19/2021 | Murray, Makeda | 0.5 | Analysis | Call with HaynesBoone re: val model: Azer, Green, and Evans | $560.00 | $280.00 |
| 2/19/2021 | Murray, Makeda | 0.2 | Analysis | Review pending deliverables and case status | $560.00 | $112.00 |
| 2/19/2021 | Murray, Makeda | 0.2 | Settlement Mediation & Support | Send historical settlements data to Haynes Boone via email | $560.00 | $112.00 |
| 2/19/2021 | Murray, Makeda | 2.0 | Data Gathering & Processing | Perform final Tranche IV QC, and upload data to ShareFile | $560.00 | $1,120.00 |
| 2/19/2021 | Murray, Makeda | 1.3 | Settlement Mediation & Support | Update Insurer contacts for ShareFile, send BSA settlements through site | $560.00 | $728.00 |
| 2/19/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Updating local council tabulations to account for duplicate entries | $375.00 | $1,125.00 |
| 2/19/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work on local council updated tabulations | $375.00 | $900.00 |
| 2/19/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Reviewing case updates and planning next steps in data processing and analysis | $375.00 | $600.00 |
| 2/19/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | Brainstorm methods for consolidating claim-level information during extended deduplication | $350.00 | $210.00 |
| 2/19/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Document deliverable versions, inputs, scripts & communications | $350.00 | $175.00 |
| 2/19/2021 | Farrell, Emma | 0.6 | Analysis | QC SSN & birth date imputation in tranche IV data | $350.00 | $210.00 |
| 2/19/2021 | Farrell, Emma | 3.7 | Analysis | Write additional code to standardize abuser fields and prioritize fully-populated values during tranche IV processing | $350.00 | $1,295.00 |
| 2/19/2021 | Farrell, Emma | 2.9 | Analysis | Run scripts to incorporate prioritization & additional standardization of abuser information fields; QC results | $350.00 | $1,015.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/19/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | Final QC of tranche IV data | $350.00 | $175.00 |
| 2/19/2021 | Xu, Alicia | 1.1 | Data Gathering & Processing | Read and summarize the Briere and Elliott (2003) on childhood sexual abuse prevalence rate | $485.00 | $533.50 |
| 2/19/2021 | Xu, Alicia | 1.9 | Data Gathering & Processing | Read and summarize Finkelhor et al (1990), Lodico et al (1996), Arreola et al (2005), Kercher and McShane (1984), Frits et al (1981), and Nelson et al. (1994). | $485.00 | $921.50 |
| 2/19/2021 | Xu, Alicia | 1.4 | Data Gathering & Processing | Read and summarize Priest (1992), Rew et al (1991), Robin et al (1997), and Siegel et al (1987); reorganize and update the memo. | $485.00 | $679.00 |
| 2/19/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of duplicates analysis | $350.00 | $105.00 |
| 2/19/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Mediation presentation review | $350.00 | $175.00 |
| 2/19/2021 | Wang, Derrick | 0.4 | Analysis | Reviewing next steps for valuation model analysis | $350.00 | $140.00 |
| 2/19/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Working on updated POC data de-duplication | $350.00 | $455.00 |
| 2/19/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Processing POC data duplicate claims in Tranche IV data | $350.00 | $630.00 |
| 2/19/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Updating standardization of Tranche IV POC data for production | $350.00 | $315.00 |
| 2/19/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Continuing to work on updated de-duplication of claims data | $350.00 | $385.00 |
| 2/19/2021 | Wang, Derrick | 0.7 | Analysis | Updating preliminary valuation model discount factors | $350.00 | $245.00 |
| 2/20/2021 | Evans, Andrew | 0.8 | Communication with Counsel | Calls with Andolina on next steps for mediation and planned refinements to valuation work | $750.00 | $600.00 |
| 2/20/2021 | Evans, Andrew | 1.2 | Analysis | Consideration of additional potential valuation model refinements and data analysis and investigation related to support of same | $750.00 | $900.00 |
| 2/20/2021 | Evans, Andrew | 0.2 | Project Management | Planning case tasks for upcoming week | $750.00 | $150.00 |
| 2/20/2021 | Evans, Andrew | 0.4 | Analysis | Review data cuts and analysis in preparation for all mediation party presentation | $750.00 | $300.00 |
| 2/20/2021 | Evans, Andrew | 1.2 | Report Preparation | Drafting counsel-requested materials on data and factors considered in analysis to date | $750.00 | $900.00 |
| 2/20/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Follow-up related to request for potential supplement to the BSA historical data | $750.00 | $150.00 |
| 2/20/2021 | Johnson, Samantha | 0.5 | Data Gathering & Processing | Updating potential comparable injury information | $485.00 | $242.50 |
| 2/20/2021 | Murray, Makeda | 1.7 | Report Preparation | QC and update valuation methodology points memo | $560.00 | $952.00 |
| 2/21/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Plan for additional Tranche IV data analysis | $750.00 | $450.00 |
| 2/21/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Drafting email to Whittman and W&C on claimants data inquiry | $750.00 | $75.00 |
| 2/21/2021 | Evans, Andrew | 0.5 | Project Management | Case organization; planning and organizing analysis and data processing tasks for team | $750.00 | $375.00 |
| 2/21/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina on plan for upcoming mediation meetings | $750.00 | $375.00 |
| 2/21/2021 | Evans, Andrew | 2.2 | Analysis | Analysis of current and historical data and consideration of potential model refinements | $750.00 | $1,650.00 |
| 2/21/2021 | Mullin, Charles | 1.2 | Analysis | Worked on potential liability range for disclosure statement | $1,025.00 | $1,230.00 |
| 2/22/2021 | Evans, Andrew | 0.6 | Analysis | Additional consideration of rate factors and claim count analysis | $750.00 | $450.00 |
| 2/22/2021 | Evans, Andrew | 0.3 | Analysis | Review update on implementation of model refinements | $750.00 | $225.00 |
| 2/22/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Designing plan for additional Tranche IV data QC | $750.00 | $225.00 |
| 2/22/2021 | Evans, Andrew | 1.0 | Analysis | More detailed review of historical settlements across factors | $750.00 | $750.00 |
| 2/22/2021 | Evans, Andrew | 0.8 | Analysis | Consideration of additional potential model refinements | $750.00 | $600.00 |
| 2/22/2021 | Evans, Andrew | 0.5 | Analysis | Review of LC feedback template analysis; refinements to same | $750.00 | $375.00 |
| 2/22/2021 | Evans, Andrew | 0.8 | Analysis | Review of draft solicitation procedures and plan for how BW can help parties with data for same | $750.00 | $600.00 |
| 2/22/2021 | Evans, Andrew | 0.9 | Analysis | Call with Andolina (dropped early); Griggs; Manning; Murray; Dhuri | $750.00 | $675.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/22/2021 | Evans, Andrew | 0.6 | Analysis | Call with Warner; Murray; Shipp, Blacker; Omni (not sure all whom) on coordination / support for claimant list for solicitation procedures. Joined late. | $750.00 | $450.00 |
| 2/22/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Warner on solicitation procedures | $750.00 | $150.00 |
| 2/22/2021 | Evans, Andrew | 0.6 | Analysis | QC review of valuation model updates | $750.00 | $450.00 |
| 2/22/2021 | Evans, Andrew | 0.3 | Analysis | Review LC tabulations updates | $750.00 | $225.00 |
| 2/22/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina on updated analysis findings | $750.00 | $150.00 |
| 2/22/2021 | Evans, Andrew | 1.5 | Settlement Mediation & Support | Meeting with Debtors, mediators, and insurer group | $750.00 | $1,125.00 |
| 2/22/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina and Boelter | $750.00 | $375.00 |
| 2/22/2021 | Evans, Andrew | 2.6 | Analysis | Work finalizing and implementing model adjustments | $750.00 | $1,950.00 |
| 2/22/2021 | Evans, Andrew | 0.6 | Analysis | Work on refined processing of claims based on more complete duplicate list | $750.00 | $450.00 |
| 2/22/2021 | Reppert, Wesley | 0.3 | Analysis | Review status of analysis workstreams for client deliverables | $650.00 | $195.00 |
| 2/22/2021 | Reppert, Wesley | 3.2 | Analysis | Preparing de-duplicated dataset for valuation modeling | $650.00 | $2,080.00 |
| 2/22/2021 | Reppert, Wesley | 1.4 | Analysis | Updating valuation model | $650.00 | $910.00 |
| 2/22/2021 | Reppert, Wesley | 1.9 | Analysis | QC updates to de-duplicated tranche IV data | $650.00 | $1,235.00 |
| 2/22/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review and prep response re local council status | $485.00 | $291.00 |
| 2/22/2021 | Shipp, Kory | 0.5 | Project Management | Review update re work streams and work week plan | $485.00 | $242.50 |
| 2/22/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review of local council tabulations and work plan | $485.00 | $242.50 |
| 2/22/2021 | Shipp, Kory | 0.5 | Project Management | Review local council processing update | $485.00 | $242.50 |
| 2/22/2021 | Shipp, Kory | 1.2 | Analysis | Prepare sample for POC review | $485.00 | $582.00 |
| 2/22/2021 | Shipp, Kory | 2.7 | Analysis | Prepare scripts and output for POC sample review | $485.00 | $1,309.50 |
| 2/22/2021 | Shipp, Kory | 0.7 | Analysis | Call re solicitation procedures- Warner, Murray, Blacker, Evans, Omni personnel | $485.00 | $339.50 |
| 2/22/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue to prepare scripts and output for POC sample review | $485.00 | $582.00 |
| 2/22/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Follow-ups re local council tabulations and status update | $485.00 | $194.00 |
| 2/22/2021 | Murray, Makeda | 0.2 | Project Management | Review task list and deliverable status for the week | $560.00 | $112.00 |
| 2/22/2021 | Murray, Makeda | 0.3 | Analysis | Review valuation model updates, additional analysis lines | $560.00 | $168.00 |
| 2/22/2021 | Murray, Makeda | 0.2 | Analysis | Work on valuation model updates | $560.00 | $112.00 |
| 2/22/2021 | Murray, Makeda | 0.4 | Fee Request Preparation | Prepare December 2020 fee application | $560.00 | $224.00 |
| 2/22/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review and send December 2020 fee detail to examiner (Rucki) | $560.00 | $112.00 |
| 2/22/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Upload and send Tranche IV data to KCIC via ShareFile | $560.00 | $224.00 |
| 2/22/2021 | Murray, Makeda | 0.8 | Analysis | Continued work on valuation model updates | $560.00 | $448.00 |
| 2/22/2021 | Murray, Makeda | 0.8 | Analysis | Continue work on valuation model updates | $560.00 | $448.00 |
| 2/22/2021 | Murray, Makeda | 0.3 | Analysis | Reviewing random sample design and setting up manual review process for same | $560.00 | $168.00 |
| 2/22/2021 | Murray, Makeda | 0.7 | Analysis | Call re: solicitation procedures- Warner, Nownes, Evans, Shipp, Omni, et al | $560.00 | $392.00 |
| 2/22/2021 | Murray, Makeda | 0.9 | Settlement Mediation & Support | Valuation presentation discussion- Griggs, Manning, Andolina (left early), Dhuri, and Evans | $560.00 | $504.00 |
| 2/22/2021 | Murray, Makeda | 1.0 | Analysis | Valuation model review | $560.00 | $560.00 |
| 2/22/2021 | Murray, Makeda | 1.3 | Analysis | Continue reviewing valuation model calculations | $560.00 | $728.00 |
| 2/22/2021 | Murray, Makeda | 0.2 | Analysis | Review presentation slides | $560.00 | $112.00 |
| 2/22/2021 | Murray, Makeda | 1.5 | Settlement Mediation & Support | Valuation discussion with the insurers and mediators | $560.00 | $840.00 |
| 2/22/2021 | Murray, Makeda | 1.1 | Analysis | QC BSA valuation model | $560.00 | $616.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/22/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Reviewing new local council data tabulations, outlining next steps | $375.00 | $487.50 |
| 2/22/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Creating new local council template tabulations, limiting to cases with confirmed rosters | $375.00 | $1,050.00 |
| 2/22/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued work adjusting local council template tabulations, limiting by abuser name completeness | $375.00 | $937.50 |
| 2/22/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Formatting local council data tabulations and summarizing findings | $375.00 | $525.00 |
| 2/22/2021 | Farrell, Emma | 1.3 | Analysis | Write script to generate model-ready version of tranche IV unique & timely data based on current valuation factors | $350.00 | $455.00 |
| 2/22/2021 | Farrell, Emma | 2.8 | Analysis | Assess limitations of current valuation model structure; prepare summary tabulation figures for mediation presentation | $350.00 | $980.00 |
| 2/22/2021 | Farrell, Emma | 0.6 | Analysis | Update on valuation model ; determine next steps for duplicates consolidation | $350.00 | $210.00 |
| 2/22/2021 | Farrell, Emma | 1.8 | Analysis | Consolidate and QC valuation model updates | $350.00 | $630.00 |
| 2/22/2021 | Farrell, Emma | 2.2 | Analysis | Add additional valuation factors to model | $350.00 | $770.00 |
| 2/22/2021 | Farrell, Emma | 1.5 | Analysis | Continue adding additional valuation factors to model | $350.00 | $525.00 |
| 2/22/2021 | Farrell, Emma | 0.4 | Analysis | Review next steps for valuation model & presentations for week of 2/23 | $350.00 | $140.00 |
| 2/22/2021 | Farrell, Emma | 0.2 | Analysis | Review deduplication next steps | $350.00 | $70.00 |
| 2/22/2021 | Farrell, Emma | 0.2 | Data Gathering & Processing | Document deliverables & outbound communications; prioritize work streams for week of 2/22 | $350.00 | $70.00 |
| 2/22/2021 | Farrell, Emma | 1.3 | Analysis | Build tranche IV valuation model with additional factors using updated deduplicated data | $350.00 | $455.00 |
| 2/22/2021 | Xu, Alicia | 0.7 | Data Gathering & Processing | Generate and update tabulations of the male adolescent population ages 5-18. | $485.00 | $339.50 |
| 2/22/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Creating cross-tabulations of valuation model inputs | $350.00 | $455.00 |
| 2/22/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of historical claims analyses | $350.00 | $105.00 |
| 2/22/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Reviewing outliers and calculating averages of historical settlements | $350.00 | $385.00 |
| 2/22/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Merging de-duplicated claims with historical data | $350.00 | $175.00 |
| 2/22/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | QC of historical processing and merge code | $350.00 | $280.00 |
| 2/22/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Processing Ogletree historical data for merge | $350.00 | $420.00 |
| 2/22/2021 | Dhuri, Yash | 0.9 | Analysis | Valuation model and historical inputs review | $350.00 | $315.00 |
| 2/22/2021 | Wang, Derrick | 2.5 | Data Gathering & Processing | Updating expanded de-duplication of POC data | $350.00 | $875.00 |
| 2/22/2021 | Wang, Derrick | 2.1 | Data Gathering & Processing | Continuing to work on expanded de-duplication of claims data | $350.00 | $735.00 |
| 2/22/2021 | Wang, Derrick | 1.2 | Analysis | Updating preliminary valuation analysis with de-duplicated POC data | $350.00 | $420.00 |
| 2/22/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | QC de-duplication criteria for POC data | $350.00 | $455.00 |
| 2/22/2021 | Wang, Derrick | 1.5 | Analysis | Continuing to update preliminary valuation model claims data | $350.00 | $525.00 |
| 2/22/2021 | Wang, Derrick | 1.4 | Analysis | Reviewing and updating claims consolidation across duplicates | $350.00 | $490.00 |
| 2/22/2021 | Wang, Derrick | 0.9 | Analysis | Updating claims data for preliminary valuation model figures | $350.00 | $315.00 |
| 2/22/2021 | Wang, Derrick | 1.2 | Analysis | Updating preliminary valuation model input factors | $350.00 | $420.00 |
| 2/22/2021 | Wang, Derrick | 0.8 | Analysis | Preparing preliminary valuation model analysis for mediation | $350.00 | $280.00 |
| 2/22/2021 | Jones, Alyssa | 0.5 | Claim File Review | Reviewing methodology for processing local council feedback templates | $195.00 | $97.50 |
| 2/22/2021 | Jones, Alyssa | 3.0 | Claim File Review | Reviewing and coding council claim data | $195.00 | $585.00 |
| 2/22/2021 | Jones, Alyssa | 3.5 | Claim File Review | Continued review and coding of council claim data | $195.00 | $682.50 |
| 2/22/2021 | Atsalis, Andrew | 3.7 | Claim File Review | Local council template review | $195.00 | $721.50 |
| 2/22/2021 | Atsalis, Andrew | 3.8 | Claim File Review | Local council template review (continued) | $195.00 | $741.00 |
| 2/23/2021 | Evans, Andrew | 0.2 | Project Management | Updates to work plan and organization of tasks | $750.00 | $150.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/23/2021 | Evans, Andrew | 0.4 | Analysis | QC updates for updated modeling scenarios | $750.00 | $300.00 |
| 2/23/2021 | Evans, Andrew | 0.4 | Analysis | Consideration of additional potential valuation factor updates | $750.00 | $300.00 |
| 2/23/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina | $750.00 | $75.00 |
| 2/23/2021 | Evans, Andrew | 0.7 | Analysis | Additional QC work and evaluation of valuation model | $750.00 | $525.00 |
| 2/23/2021 | Evans, Andrew | 0.8 | Analysis | Continued work on model refinements and QC of same | $750.00 | $600.00 |
| 2/23/2021 | Evans, Andrew | 0.7 | Analysis | Review of key support figures and updates to draft mediation presentation | $750.00 | $525.00 |
| 2/23/2021 | Evans, Andrew | 0.7 | Analysis | Call with Linder; Azer; Murray; Andolina, and Martin | $750.00 | $525.00 |
| 2/23/2021 | Evans, Andrew | 1.4 | Analysis | Finalize presentation and review of materials in preparation for mediation session | $750.00 | $1,050.00 |
| 2/23/2021 | Evans, Andrew | 0.2 | Project Management | Provide update on tasks to finalize materials for next mediation session | $750.00 | $150.00 |
| 2/23/2021 | Evans, Andrew | 1.0 | Analysis | Consideration of additional potential model adjustments and data evaluation related to same | $750.00 | $750.00 |
| 2/23/2021 | Evans, Andrew | 1.5 | Settlement Mediation & Support | Mediation meeting with insurers | $750.00 | $1,125.00 |
| 2/23/2021 | Johnson, Samantha | 0.3 | Claim File Review | Review of POC coding extraction information | $485.00 | $145.50 |
| 2/23/2021 | Johnson, Samantha | 1.0 | Claim File Review | Setting up additional QC of POC coding | $485.00 | $485.00 |
| 2/23/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of mediation analyses | $650.00 | $325.00 |
| 2/23/2021 | Reppert, Wesley | 2.2 | Analysis | Preparing lists of duplicate claim records | $650.00 | $1,430.00 |
| 2/23/2021 | Shipp, Kory | 3.6 | Analysis | Prepare POC review workbooks for sample of claims | $485.00 | $1,746.00 |
| 2/23/2021 | Shipp, Kory | 0.6 | Analysis | Review of sample claims for POC review team | $485.00 | $291.00 |
| 2/23/2021 | Shipp, Kory | 0.5 | Project Management | Review case updates and timeline | $485.00 | $242.50 |
| 2/23/2021 | Shipp, Kory | 0.6 | Analysis | Coordinate work on templates review for local council tasks | $485.00 | $291.00 |
| 2/23/2021 | Shipp, Kory | 0.7 | Analysis | Review of POC trackers and overview of review process | $485.00 | $339.50 |
| 2/23/2021 | Murray, Makeda | 1.5 | Analysis | Make updates to valuation model | $560.00 | $840.00 |
| 2/23/2021 | Murray, Makeda | 0.5 | Analysis | Review updates to the BSA val model | $560.00 | $280.00 |
| 2/23/2021 | Murray, Makeda | 1.9 | Analysis | Make revisions to model scenarios and PPT | $560.00 | $1,064.00 |
| 2/23/2021 | Murray, Makeda | 0.7 | Analysis | Review updated val model scenarios and presentation - Andolina, Linder, Azer, Martin, and Evans | $560.00 | $392.00 |
| 2/23/2021 | Murray, Makeda | 1.2 | Analysis | Run additional model scenarios, and update PPT with same | $560.00 | $672.00 |
| 2/23/2021 | Murray, Makeda | 0.8 | Analysis | Run additional model scenarios, and update presentation | $560.00 | $448.00 |
| 2/23/2021 | Murray, Makeda | 0.8 | Analysis | Prep for valuation presentation | $560.00 | $448.00 |
| 2/23/2021 | Murray, Makeda | 1.5 | Settlement Mediation & Support | Mediation meeting/ valuation presentation to insurer group | $560.00 | $840.00 |
| 2/23/2021 | Murray, Makeda | 0.1 | Analysis | Provide valuation model update via Teams | $560.00 | $56.00 |
| 2/23/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Creating pivot table of local council template tabulations for additional analysis | $375.00 | $637.50 |
| 2/23/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Processing and formatting new local council templates | $375.00 | $1,125.00 |
| 2/23/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued work processing new local council templates | $375.00 | $937.50 |
| 2/23/2021 | Farrell, Emma | 1.2 | Analysis | Generate supplemental reporting comparison tabulations | $350.00 | $420.00 |
| 2/23/2021 | Farrell, Emma | 0.2 | Analysis | QC 2/23 mediation PPT ; determine additional supplemental tabulations | $350.00 | $70.00 |
| 2/23/2021 | Farrell, Emma | 1.1 | Analysis | QC and format mediation tabulations for 2/23 & 2/24 PPTs | $350.00 | $385.00 |
| 2/23/2021 | Farrell, Emma | 0.4 | Analysis | Outline next steps for mediation PPT exhibits and valuation model | $350.00 | $140.00 |
| 2/23/2021 | Farrell, Emma | 0.9 | Analysis | Prepare scripts to generate 02/23 mediation PPT exhibits | $350.00 | $315.00 |
| 2/23/2021 | Farrell, Emma | 1.0 | Analysis | QC tranche IV version of valuation model | $350.00 | $350.00 |
| 2/23/2021 | Farrell, Emma | 1.4 | Analysis | Draft scripts to clean and merge additional CASJ year and state comparison files with tranche 3 data to confirm non-matching information | $350.00 | $490.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/23/2021 | Farrell, Emma | 0.5 | Analysis | Download & review additional CASJ state and year comparison file | $350.00 | $175.00 |
| 2/23/2021 | Farrell, Emma | 0.8 | Analysis | Analyze duplicate records found in CASJ year comparison file | $350.00 | $280.00 |
| 2/23/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Comparing historical settlement data and valuation model output | $350.00 | $420.00 |
| 2/23/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Continue review of historical claims analyses | $350.00 | $105.00 |
| 2/23/2021 | Dhuri, Yash | 2.0 | Data Gathering & Processing | QC of historical claims tabulations output and scripts | $350.00 | $700.00 |
| 2/23/2021 | Wang, Derrick | 1.2 | Analysis | QC and update preliminary valuation model | $350.00 | $420.00 |
| 2/23/2021 | Wang, Derrick | 1.8 | Analysis | Continuing to update preliminary valuation model for mediation | $350.00 | $630.00 |
| 2/23/2021 | Wang, Derrick | 1.5 | Analysis | Reviewing and updating analysis of claims valuations for mediation | $350.00 | $525.00 |
| 2/23/2021 | Wang, Derrick | 1.1 | Analysis | Updating valuation model slides for mediation presentation | $350.00 | $385.00 |
| 2/23/2021 | Wang, Derrick | 0.7 | Analysis | QC statute of limitations fields in valuation model | $350.00 | $245.00 |
| 2/23/2021 | Wang, Derrick | 0.9 | Analysis | Updating summary statistics for preliminary valuation | $350.00 | $315.00 |
| 2/23/2021 | Jones, Alyssa | 2.0 | Claim File Review | Local council claim data review | $195.00 | $390.00 |
| 2/23/2021 | Jones, Alyssa | 3.0 | Claim File Review | Continued local council claim data review | $195.00 | $585.00 |
| 2/23/2021 | Jones, Alyssa | 1.8 | Claim File Review | Review local council feedback data | $195.00 | $351.00 |
| 2/23/2021 | Jones, Alyssa | 2.2 | Claim File Review | Continued review of local council feedback data | $195.00 | $429.00 |
| 2/23/2021 | Atsalis, Andrew | 3.9 | Claim File Review | Local council template formatting | $195.00 | $760.50 |
| 2/23/2021 | Atsalis, Andrew | 3.6 | Claim File Review | Local council template coding | $195.00 | $702.00 |
| 2/23/2021 | Atsalis, Andrew | 1.0 | Claim File Review | Local council template coding- continued | $195.00 | $195.00 |
| 2/24/2021 | Evans, Andrew | 0.5 | Project Management | Organizing additional data processing and analysis tasks and assigning same to staff | $750.00 | $375.00 |
| 2/24/2021 | Evans, Andrew | 0.5 | Analysis | Review and input on draft materials from counsel re data work and valuation framework | $750.00 | $375.00 |
| 2/24/2021 | Evans, Andrew | 0.8 | Analysis | Call with Azer; Martin; Murray; Andolina on mediation presentation | $750.00 | $600.00 |
| 2/24/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Look into questions related to potential updates across data Tranches relative to questions raised by claims flagged for CASJ for additional review | $750.00 | $150.00 |
| 2/24/2021 | Evans, Andrew | 2.3 | Analysis | Review of materials in preparation for settlement presentation | $750.00 | $1,725.00 |
| 2/24/2021 | Evans, Andrew | 0.3 | Analysis | Review of historical settlement values data | $750.00 | $225.00 |
| 2/24/2021 | Evans, Andrew | 1.5 | Settlement Mediation & Support | All-party mediation presentation | $750.00 | $1,125.00 |
| 2/24/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Debrief call with Andolina | $750.00 | $150.00 |
| 2/24/2021 | Evans, Andrew | 0.7 | Analysis | Additional review of valuation model and related supporting analysis | $750.00 | $525.00 |
| 2/24/2021 | Evans, Andrew | 0.7 | Analysis | Plan for additional refinements to analysis | $750.00 | $525.00 |
| 2/24/2021 | Reppert, Wesley | 0.8 | Analysis | Updating duplicate claim record lists with additional claimant information | $650.00 | $520.00 |
| 2/24/2021 | Shipp, Kory | 0.5 | Analysis | Review status of local council work stream | $485.00 | $242.50 |
| 2/24/2021 | Shipp, Kory | 0.4 | Analysis | Review local council updates | $485.00 | $194.00 |
| 2/24/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review TCJC/Methodist claims request | $485.00 | $291.00 |
| 2/24/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Prepare cleaned local council templates for updated and new submissions | $485.00 | $1,552.00 |
| 2/24/2021 | Shipp, Kory | 2.2 | Analysis | Update and prepare POC workbooks for sample claims | $485.00 | $1,067.00 |
| 2/24/2021 | Shipp, Kory | 0.4 | Analysis | Review POC workbooks of sample claims | $485.00 | $194.00 |
| 2/24/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Download, save and review BSA case documents | $560.00 | $280.00 |
| 2/24/2021 | Murray, Makeda | 0.5 | Settlement Mediation & Support | Review BSA letter to the insurers | $560.00 | $280.00 |
| 2/24/2021 | Murray, Makeda | 0.2 | Analysis | Review outstanding deliverables and provide direction to team via email | $560.00 | $112.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/24/2021 | Murray, Makeda | 0.9 | Analysis | Review updated analysis task list, and send detailed email to team re: same | $560.00 | $504.00 |
| 2/24/2021 | Murray, Makeda | 0.3 | Analysis | Update presentation slides, send same to W&C counsel | $560.00 | $168.00 |
| 2/24/2021 | Murray, Makeda | 0.8 | Analysis | Call to review and update PPT slides- Andolina, Martin, Azer, and Evans | $560.00 | $448.00 |
| 2/24/2021 | Murray, Makeda | 0.5 | Analysis | Review CASJ data discrepancy analysis | $560.00 | $280.00 |
| 2/24/2021 | Murray, Makeda | 0.1 | Analysis | Review BSA historical settlements analysis | $560.00 | $56.00 |
| 2/24/2021 | Murray, Makeda | 0.3 | Analysis | Provide further direction on the historical settlements and CASJ data differences work (email) | $560.00 | $168.00 |
| 2/24/2021 | Murray, Makeda | 0.5 | Analysis | Prep for mediation call - review valuation parameters | $560.00 | $280.00 |
| 2/24/2021 | Murray, Makeda | 1.5 | Settlement Mediation & Support | Valuation presentation to the mediation parties | $560.00 | $840.00 |
| 2/24/2021 | Murray, Makeda | 0.8 | Analysis | Prep for mediation call - generate table of CASJ data difference categories and error rates | $560.00 | $448.00 |
| 2/24/2021 | Murray, Makeda | 1.0 | Analysis | Prep for mediation call - review BSA historical settlement and comparable injury analysis | $560.00 | $560.00 |
| 2/24/2021 | Murray, Makeda | 0.4 | Analysis | Prep for mediation call - review valuation model and breakdown by allegation and SOL | $560.00 | $224.00 |
| 2/24/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | QCing statute of limitations code, updating processing | $375.00 | $600.00 |
| 2/24/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Reviewing, formatting, and processing new local council feedback templates | $375.00 | $1,125.00 |
| 2/24/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work processing local council templates | $375.00 | $900.00 |
| 2/24/2021 | Farrell, Emma | 0.9 | Analysis | QC CASJ state comparison file with updated tranche IV state fields | $350.00 | $315.00 |
| 2/24/2021 | Farrell, Emma | 0.5 | Analysis | Analyze claims with discrepant abuse states according to intermediate steps in CASJ comparison review ; determine next steps for merge and state standardization update | $350.00 | $175.00 |
| 2/24/2021 | Farrell, Emma | 3.0 | Analysis | Generate CASJ state comparison file that includes updated tranche IV state fields | $350.00 | $1,050.00 |
| 2/24/2021 | Farrell, Emma | 1.3 | Analysis | Generate SOL and allegation tabulations for TCC records in tranche IV data | $350.00 | $455.00 |
| 2/24/2021 | Farrell, Emma | 2.2 | Analysis | Consolidate original CASJ state and year comparison workbooks and compare with output of tranche IV processing | $350.00 | $770.00 |
| 2/24/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | QC of BSA historical settlements average resolution values (ARVs) | $350.00 | $280.00 |
| 2/24/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Tabulating BSA historical settlements average resolution values (ARVs) | $350.00 | $630.00 |
| 2/24/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | QC of historical settlement data and valuation model output | $350.00 | $315.00 |
| 2/24/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of BSA historical ARVs | $350.00 | $105.00 |
| 2/24/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | QC of abuser flag and comparison of claims | $350.00 | $280.00 |
| 2/24/2021 | Wang, Derrick | 1.7 | Analysis | Reviewing and QC abuse year comparison from Brown & Greer | $350.00 | $595.00 |
| 2/24/2021 | Wang, Derrick | 1.8 | Analysis | Continue analysis of updated abuse years with Brown & Greer file | $350.00 | $630.00 |
| 2/24/2021 | Wang, Derrick | 1.2 | Analysis | Updating master abuser list with Tranche IV data | $350.00 | $420.00 |
| 2/24/2021 | Wang, Derrick | 1.1 | Analysis | Updating abuser claim count field in standardized POC data | $350.00 | $385.00 |
| 2/24/2021 | Wang, Derrick | 0.7 | Data Gathering & Processing | Updating de-duplication analysis fields for mediation | $350.00 | $245.00 |
| 2/24/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Working on additional standardized fields based on the Tranche IV dataset | $350.00 | $315.00 |
| 2/24/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing and QC tabulations for mediation presentation | $350.00 | $175.00 |
| 2/24/2021 | Linden, Annika | 3.0 | Claim File Review | POC data review | $195.00 | $585.00 |
| 2/24/2021 | Linden, Annika | 1.8 | Claim File Review | Continued working on POC review of parts 3 and 4 of a workbook | $195.00 | $351.00 |
| 2/24/2021 | Jones, Alyssa | 0.5 | Claim File Review | Review case timeline and outstanding files for manual review | $195.00 | $97.50 |
| 2/24/2021 | Jones, Alyssa | 3.0 | Claim File Review | Coding council claims | $195.00 | $585.00 |
| 2/24/2021 | Jones, Alyssa | 2.5 | Claim File Review | Continuation of council claim data coding | $195.00 | $487.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/24/2021 | Jones, Alyssa | 2.0 | Claim File Review | Council claim data review and analysis | $195.00 | $390.00 |
| 2/24/2021 | Scarpignato, Curtis | 1.1 | Claim File Review | Secondary review of workbooks to determine potential error rate | $195.00 | $214.50 |
| 2/24/2021 | Scarpignato, Curtis | 0.7 | Claim File Review | Secondary review of workbooks to determine potential error rate- cont'd | $195.00 | $136.50 |
| 2/24/2021 | Scarpignato, Curtis | 1.6 | Claim File Review | Continued review of POC workbooks to determine potential error rate | $195.00 | $312.00 |
| 2/24/2021 | Scarpignato, Curtis | 1.9 | Claim File Review | Review of POC workbooks to determine potential error rate | $195.00 | $370.50 |
| 2/24/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Local council template review | $195.00 | $682.50 |
| 2/24/2021 | Atsalis, Andrew | 3.9 | Claim File Review | Local claim file review continued | $195.00 | $760.50 |
| 2/24/2021 | Atsalis, Andrew | 0.6 | Claim File Review | Local claim file review & quality control work | $195.00 | $117.00 |
| 2/24/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Coding assigned POC file review | $195.00 | $585.00 |
| 2/25/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review progress on requested claim lists to aid with solicitation procedures | $750.00 | $375.00 |
| 2/25/2021 | Evans, Andrew | 0.3 | Project Management | Organizing and prioritizing case tasks | $750.00 | $225.00 |
| 2/25/2021 | Evans, Andrew | 0.3 | Analysis | Provide direction re next steps for data processing and analysis | $750.00 | $225.00 |
| 2/25/2021 | Evans, Andrew | 0.4 | Analysis | Consideration of additional potential model refinements | $750.00 | $300.00 |
| 2/25/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Review of details related to data updates across Tranches | $750.00 | $525.00 |
| 2/25/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review updates to LC processing based on recent requests | $750.00 | $375.00 |
| 2/25/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Consideration of compiled data related to potential data entry errors flagged by outside parties | $750.00 | $525.00 |
| 2/25/2021 | Evans, Andrew | 0.5 | Analysis | Plan around additional potential settlement valuation model refinements | $750.00 | $375.00 |
| 2/25/2021 | Evans, Andrew | 0.5 | Analysis | QC review of draft settlement valuation model results | $750.00 | $375.00 |
| 2/25/2021 | Johnson, Samantha | 0.3 | Claim File Review | Review of case updates for next steps | $485.00 | $145.50 |
| 2/25/2021 | Mullin, Charles | 0.6 | Analysis | Continued work on aggregate valuation of claims | $1,025.00 | $615.00 |
| 2/25/2021 | Reppert, Wesley | 0.3 | Analysis | Review status of outstanding analyses for mediation | $650.00 | $195.00 |
| 2/25/2021 | Reppert, Wesley | 1.9 | Analysis | Preparing duplicate claim mapping for Omni | $650.00 | $1,235.00 |
| 2/25/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review tasks and timeline | $485.00 | $242.50 |
| 2/25/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Prepare summary of Methodist and TCJC claims using Tranche 4 data | $485.00 | $1,552.00 |
| 2/25/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review output and prepare deliverables for TCJC and Methodist claims using Tranche 4 data | $485.00 | $582.00 |
| 2/25/2021 | Shipp, Kory | 0.6 | Analysis | Respond to requests and coordinate with team re local council reassignments | $485.00 | $291.00 |
| 2/25/2021 | Shipp, Kory | 0.4 | Analysis | Review status of local council updates | $485.00 | $194.00 |
| 2/25/2021 | Murray, Makeda | 0.5 | Analysis | Review duplicate analysis for solicitation procedures | $560.00 | $280.00 |
| 2/25/2021 | Murray, Makeda | 0.4 | Analysis | Review CASJ data discrepancy files, provide additional direction | $560.00 | $224.00 |
| 2/25/2021 | Murray, Makeda | 0.3 | Analysis | Review outstanding data and analysis tasks, resource allocation | $560.00 | $168.00 |
| 2/25/2021 | Murray, Makeda | 0.3 | Analysis | Prepare and provide presentation materials to W&C counsel | $560.00 | $168.00 |
| 2/25/2021 | Murray, Makeda | 0.7 | Analysis | Review CASJ comparison results | $560.00 | $392.00 |
| 2/25/2021 | Ameri, Armin | 2.9 | Data Gathering & Processing | Continued work cleaning local council templates | $375.00 | $1,087.50 |
| 2/25/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Programmatically appending and QCing local council template master file | $375.00 | $787.50 |
| 2/25/2021 | Farrell, Emma | 0.6 | Analysis | Review CASJ comparison in preparation for mediation presentation ; determine next steps for tabulations and delivery | $350.00 | $210.00 |
| 2/25/2021 | Farrell, Emma | 1.0 | Analysis | Generate tabulations of CASJ comparison categories with Tranche 4 update field for state and year workbooks | $350.00 | $350.00 |
| 2/25/2021 | Farrell, Emma | 1.5 | Analysis | Analyze remaining discrepant years in CASJ year comparison workbook ; add additional analysis fields to CASJ year comparison workbook | $350.00 | $525.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/25/2021 | Farrell, Emma | 0.3 | Analysis | QC deliverable versions of LDS & Methodist tranche IV claims | $350.00 | $105.00 |
| 2/25/2021 | Farrell, Emma | 0.8 | Analysis | Add code to apply additional state standardization in tranche IV dataset, & run updates | $350.00 | $280.00 |
| 2/25/2021 | Farrell, Emma | 0.3 | Analysis | Review update on mediation schedule, filing timeline, and main workstreams | $350.00 | $105.00 |
| 2/25/2021 | Farrell, Emma | 1.7 | Analysis | Analyze discrepancies in CASJ state comparison file ; identify additional analysis fields to include in deliverable version; generate and format deliverable version with updated fields | $350.00 | $595.00 |
| 2/25/2021 | Farrell, Emma | 1.7 | Analysis | Draft script to merge most recent (consolidated) CASJ state and year comparison file with previously-received workbooks and determine which records are new | $350.00 | $595.00 |
| 2/25/2021 | Farrell, Emma | 0.8 | Analysis | Add duplicate claim flag to CASJ comparison files | $350.00 | $280.00 |
| 2/25/2021 | Dhuri, Yash | 0.4 | Data Gathering & Processing | Review of plaintiff presentation | $350.00 | $140.00 |
| 2/25/2021 | Wang, Derrick | 0.5 | Analysis | Review next steps and workstreams for valuation model | $350.00 | $175.00 |
| 2/25/2021 | Wang, Derrick | 1.4 | Analysis | Analyzing claim valuation by plaintiff law firm | $350.00 | $490.00 |
| 2/25/2021 | Wang, Derrick | 1.0 | Analysis | Working on analysis of claim valuations by allegation | $350.00 | $350.00 |
| 2/25/2021 | Wang, Derrick | 1.2 | Analysis | Working on claim mapping for duplicate claims | $350.00 | $420.00 |
| 2/25/2021 | Wang, Derrick | 1.3 | Analysis | Updating and QC preliminary valuation model analysis | $350.00 | $455.00 |
| 2/25/2021 | Wang, Derrick | 1.6 | Analysis | Review and QC updates to valuation of deduplicated claims | $350.00 | $560.00 |
| 2/25/2021 | Linden, Annika | 1.3 | Claim File Review | Worked on QC of POC data | $195.00 | $253.50 |
| 2/25/2021 | Jones, Alyssa | 3.8 | Claim File Review | Reviewing council claim data | $195.00 | $741.00 |
| 2/25/2021 | Atsalis, Andrew | 3.0 | Claim File Review | Local council template file review and QC | $195.00 | $585.00 |
| 2/25/2021 | Zaiets, Vlad | 3.6 | Claim File Review | QC POC review files | $195.00 | $702.00 |
| 2/25/2021 | Zaiets, Vlad | 2.1 | Claim File Review | QC POC review files- cont'd | $195.00 | $409.50 |
| 2/26/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Linder; Murray; Ameri; Shipp; Reppert; Warner; Tuffey on updated plan for LC data | $750.00 | $375.00 |
| 2/26/2021 | Evans, Andrew | 0.3 | Project Management | Update to work streams / project work plan and organization of analysis lines | $750.00 | $225.00 |
| 2/26/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Plan for review of additional submissions and follow-up on questions from CASJ related to data | $750.00 | $150.00 |
| 2/26/2021 | Evans, Andrew | 0.6 | Analysis | Call with Azer; Green; Klauck; Sochurek; Hanke; and Murray on modeling framework | $750.00 | $450.00 |
| 2/26/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | QC review of draft claim list for Omni solicitation procedures | $750.00 | $150.00 |
| 2/26/2021 | Evans, Andrew | 0.6 | Analysis | Review of additional analysis to inform valuation | $750.00 | $450.00 |
| 2/26/2021 | Reppert, Wesley | 0.5 | Communication with Counsel | Call with W&C counsel re: local council feedback and deduplication- Andolina, Linder, Warner, Tuffey, Ameri, Murray, Shipp and Evans | $650.00 | $325.00 |
| 2/26/2021 | Reppert, Wesley | 3.4 | Analysis | Update and QC duplicate mapping list for Omni | $650.00 | $2,210.00 |
| 2/26/2021 | Reppert, Wesley | 0.5 | Analysis | Preparing duplicate mapping list to send to Omni | $650.00 | $325.00 |
| 2/26/2021 | Shipp, Kory | 0.5 | Communication with Counsel | Call with White & Case re: LC deduplication and feedback templates - Evans, Murray, Reppert, Ameri, Andolina, Linder, Warner, and Tuffey | $485.00 | $242.50 |
| 2/26/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Overview of local council requests and next steps | $485.00 | $242.50 |
| 2/26/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Follow-ups on local council work stream and next steps | $485.00 | $194.00 |
| 2/26/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Grant access to BSA contacts on ShareFile | $485.00 | $194.00 |
| 2/26/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review local council scripts and data | $485.00 | $485.00 |
| 2/26/2021 | Shipp, Kory | 0.5 | Analysis | Overview of local council work stream and summary of status | $485.00 | $242.50 |
| 2/26/2021 | Murray, Makeda | 0.2 | Analysis | Review status of the BSA data and analysis workstreams | $560.00 | $112.00 |
| 2/26/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with W&C re: LC feedback - Andolina, Linder, Warner, Tuffey, Reppert, Ameri, Shipp and Evans | $560.00 | $280.00 |
| 2/26/2021 | Murray, Makeda | 0.5 | Analysis | Review updated daily task list, communicate updates via Teams | $560.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/26/2021 | Murray, Makeda | 0.6 | Analysis | Call with KCIC re: valuation model: Azer, Green, Hanke, Sochurek, Klauck, and Evans | $560.00 | $336.00 |
| 2/26/2021 | Murray, Makeda | 0.3 | Analysis | Send email providing direction re: abuse prevalence analysis | $560.00 | $168.00 |
| 2/26/2021 | Murray, Makeda | 0.5 | Analysis | Review next steps in local council feedback work stream | $560.00 | $280.00 |
| 2/26/2021 | Murray, Makeda | 0.4 | Analysis | Review POC forms for claims with incorrect Date Received values | $560.00 | $224.00 |
| 2/26/2021 | Murray, Makeda | 2.0 | Analysis | QC CASJ abuse state deliverable | $560.00 | $1,120.00 |
| 2/26/2021 | Murray, Makeda | 0.3 | Analysis | Review duplicate claim mapping analysis for Omni | $560.00 | $168.00 |
| 2/26/2021 | Murray, Makeda | 1.2 | Analysis | QC start year CASJ analysis file | $560.00 | $672.00 |
| 2/26/2021 | Murray, Makeda | 1.0 | Analysis | QC duplicate mapping list, upload and send to Omni via ShareFile | $560.00 | $560.00 |
| 2/26/2021 | Murray, Makeda | 0.4 | Analysis | Review additional updates to the abuse state CASJ data file | $560.00 | $224.00 |
| 2/26/2021 | Murray, Makeda | 1.4 | Settlement Mediation & Support | Review and edit Haynes Boone letter, send to HaynesBoone and W&C counsel | $560.00 | $784.00 |
| 2/26/2021 | Murray, Makeda | 1.2 | Analysis | QC valuation model, and file re: same for KCIC | $560.00 | $672.00 |
| 2/26/2021 | Ameri, Armin | 0.5 | Communication with Counsel | Call with W&C counsel regarding local council feedback and deduplication with Andolina, Linder, Warner, Tuffey, Murray, Reppert, Shipp and Evans | $375.00 | $187.50 |
| 2/26/2021 | Ameri, Armin | 1.1 | Data Gathering & Processing | Reviewing case updates, next steps, and outstanding deliverables | $375.00 | $412.50 |
| 2/26/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | De-duplicating local council template data for deliverable | $375.00 | $825.00 |
| 2/26/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Creating appended local council template dataset, QCing output | $375.00 | $750.00 |
| 2/26/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | Continued work creating appended local council template database | $375.00 | $562.50 |
| 2/26/2021 | Farrell, Emma | 1.4 | Analysis | Draft analysis scripts for new state and year mismatches from consolidated CASJ file; standardize fields required for merge with tranche IV data | $350.00 | $490.00 |
| 2/26/2021 | Farrell, Emma | 0.9 | Analysis | Generate list of not-barred and named-abuser claims from tranche IV data per counsel request | $350.00 | $315.00 |
| 2/26/2021 | Farrell, Emma | 0.7 | Analysis | Produce claim-level allocations for additional scenarios (no discount / no extraordinary circumstance kicker) | $350.00 | $245.00 |
| 2/26/2021 | Farrell, Emma | 0.3 | Analysis | Document first round of CASJ state and year comparison inputs and intermediate steps ; consolidate analysis folders | $350.00 | $105.00 |
| 2/26/2021 | Farrell, Emma | 0.4 | Data Gathering & Processing | Confirm dates listed on POC PDFs for subset of claims | $350.00 | $140.00 |
| 2/26/2021 | Farrell, Emma | 0.7 | Analysis | Review state locations and add additional standardization code to tranche IV updates script | $350.00 | $245.00 |
| 2/26/2021 | Farrell, Emma | 2.2 | Analysis | QC comparison notes field in round 1 CASJ state comparison workbook based on tranche IV state updates ; tabulate final comparison categories | $350.00 | $770.00 |
| 2/26/2021 | Farrell, Emma | 1.0 | Analysis | QC comparison notes field in round 1 CASJ year comparison workbook ; determine next steps for generating claim lists for third review | $350.00 | $350.00 |
| 2/26/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Review of POC claims to correct dates | $350.00 | $350.00 |
| 2/26/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of NEC request scripts and prevalence update | $350.00 | $175.00 |
| 2/26/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of Tranche 4 full dataset | $350.00 | $280.00 |
| 2/26/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | QC of TCC and CASJ documents and requests | $350.00 | $280.00 |
| 2/26/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Date adjustment review and QC | $350.00 | $105.00 |
| 2/26/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | Preparing de-duplicated claims list for mediation | $350.00 | $665.00 |
| 2/26/2021 | Wang, Derrick | 2.3 | Analysis | Working on de-duplication of Tranche IV claims | $350.00 | $805.00 |
| 2/26/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC deduplicated claims mapping | $350.00 | $350.00 |
| 2/26/2021 | Wang, Derrick | 1.2 | Analysis | Review and QC deduplicated Tranche IV claims list for mediation | $350.00 | $420.00 |
| 2/26/2021 | Wang, Derrick | 1.1 | Analysis | Updating analysis of Brown & Greer abuse year comparison | $350.00 | $385.00 |
| 2/27/2021 | Shipp, Kory | 2.6 | Data Gathering & Processing | Clean data for updated local council template spreadsheets | $485.00 | $1,261.00 |
| 2/27/2021 | Murray, Makeda | 0.8 | Analysis | QC valuation file for KCIC, update deliverable and upload to ShareFile | $560.00 | $448.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 2/27/2021 | Murray, Makeda | 0.6 | Analysis | Review file and outline updates to be made to CASJ data analysis | $560.00 | $336.00 |
| 2/27/2021 | Murray, Makeda | 2.6 | Analysis | QC updated CASJ abuse state file, prepare deliverable and upload to ShareFile | $560.00 | $1,456.00 |
| 2/27/2021 | Farrell, Emma | 1.4 | Analysis | Finalize comparison notes field for CASJ state comparison based on original tranche IV state fields | $350.00 | $490.00 |
| 2/27/2021 | Farrell, Emma | 0.4 | Analysis | Identify next steps for round 1 CASJ state and year comparison | $350.00 | $140.00 |
| 2/27/2021 | Farrell, Emma | 0.7 | Analysis | Compare T4 start years with T3 & BG years in CASJ round 1 comparison file ; write code to generate updated comparison field | $350.00 | $245.00 |
| 2/27/2021 | Wang, Derrick | 1.5 | Analysis | Updating comparison notes for Brown & Greer abuse year comparison | $350.00 | $525.00 |
| 2/27/2021 | Wang, Derrick | 1.1 | Analysis | Review and QC abuse start year fields in Tranche IV data | $350.00 | $385.00 |
| 2/28/2021 | Evans, Andrew | 0.6 | Analysis | Consideration of plaintiff requests related to settlement valuation model | $750.00 | $450.00 |
| 2/28/2021 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Andolina about recent mediation requests | $750.00 | $450.00 |
| 2/28/2021 | Evans, Andrew | 0.8 | Analysis | Re-evaluation / QC of key factors in settlement model | $750.00 | $600.00 |
| 2/28/2021 | Murray, Makeda | 0.3 | Analysis | Review follow-up questions on duplicate claim mapping | $560.00 | $168.00 |
| 2/28/2021 | Murray, Makeda | 0.2 | Analysis | Review questions on the valuation model from the CASJ | $560.00 | $112.00 |
| 2/28/2021 | Murray, Makeda | 0.2 | Analysis | QC CASJ data discrepancy file- start year | $560.00 | $112.00 |
| 2/28/2021 | Murray, Makeda | 0.9 | Settlement Mediation & Support | Review memo re: valuation model parameters | $560.00 | $504.00 |
| 2/28/2021 | Murray, Makeda | 1.5 | Analysis | QC and edit memo re: valuation assumptions | $560.00 | $840.00 |
| 2/28/2021 | Murray, Makeda | 0.8 | Analysis | QC BSA valuation model | $560.00 | $448.00 |
| **TOTAL** | | **1,712.4** | | | | **$619,785.50** |