**Exhibit A**

**Fees Statement**

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 28 February 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 February 2021 | Call with R. Tiedemann re: acceptance of service of complaint and next steps (0.4); email re: same (0.3). | A Hammond | 0.70 | 899.50 |
| 1 February 2021 | Review summons and email to A. Hammond re: same. | M Linder | 0.20 | 210.00 |
| 1 February 2021 | Review and analyze Arizona complaints for updating amended schedules 1 and 2 (2.6); draft correspondence to E. Rosenberg summarizing changes (0.4). | K McDonald | 3.00 | 2,970.00 |
| 2 February 2021 | Analyze issues re: service of TCC complaint (0.4); planning response (0.2); call with R. Tiedemann re: same (0.2). | A Hammond | 0.80 | 1,028.00 |
| 2 February 2021 | Discussions with A. Hammond and J. Thomas re adversary complaint (0.7); review adversary complaint claims (1.1); analyze motion to dismiss arguments (2.0). | R Tiedemann | 3.80 | 4,256.00 |
| 2 February 2021 | Respond to E. Rosenberg's inquiries regarding amended schedules (0.7); draft notices of amended schedules (0.3); review and revise redacted and unredacted amended schedules 1 and 2 (2.4); compile, synthesize, and review amended schedules and notices for filing (1.0); draft correspondence to M. Andolina and M. Linder regarding the same (0.2). | K McDonald | 4.60 | 4,554.00 |
| 2 February 2021 | Review and analyze discovery requests and strategize responses. | K McDonald | 0.30 | 297.00 |
| 2 February 2021 | Correspondence re: next steps since client served with complaint. | J Thomas | 5.00 | 4,600.00 |
| 3 February 2021 | Review adversary complaint claims (1.2) analyze affirmative defenses (0.7); legal research re diocese cases (1.3); review claims analysis memo (1.0). | R Tiedemann | 4.20 | 4,704.00 |
| 3 February 2021 | Phone conference with E. Rosenberg regarding amended schedules (0.1); correspondence with M. Linder and M. Andolina regarding the same (0.1); review and analyze document requests and interrogatories served on BSA (0.5). | K McDonald | 0.70 | 693.00 |
| 3 February 2021 | Finalize omnibus claims objections (0.5); call with E. Moats re: same (0.1); call with B. Warner, L. Baccash, and E. McKeighton re: same (0.1). | C Tuffey | 0.70 | 444.50 |
| 4 February 2021 | Analyze motion to dismiss arguments and open answer issues. | R Tiedemann | 2.90 | 3,248.00 |
| 4 February 2021 | Review proposed amended schedules to consent order (0.2); emails with K. McDonald re: same (0.2). | M Linder | 0.40 | 420.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 February 2021 | Review and revise amended schedules 1 and 2 (0.5); correspondence with M. Andolina, M. Linder, and E. Rosenberg regarding the same (0.1). | K McDonald | 0.60 | 594.00 |
| 4 February 2021 | Email C. Tuffey, E. Rosenberg and K. McDonald re: local council preliminary injunction schedule question. | B Warner | 0.20 | 194.00 |
| 4 February 2021 | Research debtor non-profit bankruptcy cases. | J Thomas | 3.50 | 3,220.00 |
| 4 February 2021 | Analyze local council status and history for B. Warner and E. Rosenberg. | C Tuffey | 0.10 | 63.50 |
| 5 February 2021 | Review amended schedule 1 to consent order and redacted form of same (0.2); emails with K. McDonald re: same (0.1). | M Linder | 0.30 | 315.00 |
| 5 February 2021 | Review and analyze issues in connection with drafting responses and objections to insurer's requests for production of documents in connection with 2004 motion and discuss same with K. McDonald. | E Rosenberg | 0.40 | 426.00 |
| 5 February 2021 | Review background documents for easement issue (0.7); phone conference with M. Linder and L. Baccash regarding easement issues (0.4); strategize objections and responses to insurer's first request for production of documents and interrogatories (2.1); draft discovery responses (1.3). | K McDonald | 4.50 | 4,455.00 |
| 5 February 2021 | Research bankruptcy cases re: adversary proceeding. | J Thomas | 3.40 | 3,128.00 |
| 6 February 2021 | Draft letter to J. Stang re: restricted property adversary. | M Linder | 1.10 | 1,155.00 |
| 6 February 2021 | Further review and analysis of issues in connection with drafting responses and objections to insurer's requests for production of documents in connection with 2004 motion and discuss same with K. McDonald. | E Rosenberg | 0.50 | 532.50 |
| 6 February 2021 | Review and revise draft responses to insurer's first request for production of documents and interrogatories (1.1); incorporate M. Linder's revisions to the discovery responses (0.3). | K McDonald | 1.40 | 1,386.00 |
| 8 February 2021 | Email team re: response to adversary complaint. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 February 2021 | Prepare for and attend call with J. Thomas and R. Tiedemann re: TCC complaint. | A Hammond | 0.90 | 1,156.50 |
| 8 February 2021 | Discussions with A. Hammond and J. Thomas re legal research (1.2); attention to mediation scheduling correspondence (0.2); review TCC mediation statement and appendices (2.8); review BSA mediation statement (2.0). | R Tiedemann | 6.20 | 6,944.00 |
| 8 February 2021 | Revisions to letter to J. Stang re: TCC adversary (0.3); emails with Client, J. Lauria, M. Andolina and B. Whittman re: same (0.3); emails with A. Hammond and | M Linder | 1.10 | 1,155.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | B. Whittman re: restricted assets analysis (0.3); finalize and email letter to J. Stang (0.2). | | | |
| 8 February 2021 | Review and revise Debtors' objections and responses to insurer's discovery (0.4); incorporate M. Linder's revisions to the same (0.3); review final redacted amended schedule 1 (0.5); review notice of filing amended schedule 1 (0.2); synthesize and compile amended schedule 1 documents for filing (0.5); correspondence with MNAT team regarding the same (0.2); correspondence with MNAT team, TCC, and UCC regarding approval to file amended schedule 2 (0.2); compile and synthesize final documents for filing amended schedule 2 (0.4); research prescriptive easements for claims objection (3.6); review correspondence from L. Kordupel regarding asset information chart follow-up questions (0.4). | K McDonald | 6.70 | 6,633.00 |
| 8 February 2021 | Correspondence with A. Hammond and R. Tiedemann re: next steps (0.9); research re: charitable trust legal standard (3.1); read and analyze BSA Mediation Submission and Annex (1.9); draft outlines re: BSA arguments for each Identified Property and the factual merits (2.7). | J Thomas | 8.60 | 7,912.00 |
| 9 February 2021 | Review of research (0.6); review of mediation statements (1.1); outline responsive pleading (0.4). | A Hammond | 2.10 | 2,698.50 |
| 9 February 2021 | Review TCC mediation statement (2.5); review BSA mediation statement (2.5); analyze complaint claims and defense legal issues (0.6). | R Tiedemann | 5.60 | 6,272.00 |
| 9 February 2021 | Review third stipulation for extension of preliminary injunction (0.3); email to E. Rosenberg re: fourth stipulation (0.2). | M Linder | 0.50 | 525.00 |
| 9 February 2021 | Phone conference with M. Linder and L. Baccash regarding easement research (0.2); research types of easements (3.8); review and revise objections and responses to insurer's discover and serve (0.7); draft notice of service (0.3); draft memorandum summarizing easement research on prescriptive easements (1.9); review correspondence from L. Kordupel regarding TCC Valuation Documents (0.3). | K McDonald | 7.20 | 7,128.00 |
| 9 February 2021 | Correspondence with B. Venkatakrishnan and C. Do re: research assignments (0.4); read and analyze Mediation Submissions (4.1); draft outlines re: arguments for each Identified Property and factual merits (5.7). | J Thomas | 10.20 | 9,384.00 |
| 9 February 2021 | Discuss with J. Thomas re: plan for responding to adversary complaint. | C Do | 0.10 | 73.00 |
| 9 February 2021 | Conduct legal research re: choice of law. | B Venkatakrishnan | 2.50 | 1,587.50 |
| 9 February 2021 | Call with J. Thomas to discuss scope of legal research required re: TCC complaint. | B Venkatakrishnan | 0.50 | 317.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 February 2021 | Emails and phone conferences regarding preliminary injunction and stay issues (0.7); and follow-up correspondence with BSA team regarding strategy (0.3). | M Andolina | 1.00 | 1,300.00 |
| 10 February 2021 | Conference call with M. Linder, R. Tiedemann, B. Whittman, and C. Binggeli re: TCC complaint. | A Hammond | 1.00 | 1,285.00 |
| 10 February 2021 | Review of complaint and documents relating to allegations in TCC Complaint. | A Hammond | 1.30 | 1,670.50 |
| 10 February 2021 | Review BSA presentation (1.9); analyze BSA restricted funds (1.3); review pledge analysis(1.5); conference call with A&M re TCC claims (1.0); analyze adversary complaint claims (0.5). | R Tiedemann | 6.20 | 6,944.00 |
| 10 February 2021 | Videoconference with A. Hammond (in part), R. Tiedemann, L. Baccash, B. Warner, M. Franke, B. Whittman and C. Binggeli re: TCC adversary issues. | M Linder | 0.80 | 840.00 |
| 10 February 2021 | Research easement by estoppel and easement by necessity (0.7); research easement by express agreement and grounds for terminating that easement (0.8); continue research on easement by implication (0.9); research grounds to terminate easements (0.5); research remedies available for violation of easements (1.5); draft memorandum summarizing research and analyzing validity of easement claim (3.5). | K McDonald | 7.90 | 7,821.00 |
| 10 February 2021 | Analyze mediation submissions (0.7); draft outlines re: arguments for each Identified Property (2.7); coordinate legal research re: applicable laws (0.4). | J Thomas | 3.80 | 3,496.00 |
| 10 February 2021 | Research on choice of law in bankruptcy estate. | B Venkatakrishnan | 1.50 | 952.50 |
| 10 February 2021 | Review the Tort Claimant Committees' mediation statement for all cases referenced (0.3); pull cases referenced in mediation statement to be saved in a shared folder (3.2). | B Venkatakrishnan | 3.50 | 2,222.50 |
| 10 February 2021 | Pull all cases referenced by client in mediation submissions, annexes and response to TCC submissions power point presentation. | B Venkatakrishnan | 2.00 | 1,270.00 |
| 10 February 2021 | Organize all cases referenced by client in submissions (0.6); prepare index of cases referenced by client (1.4). | B Venkatakrishnan | 2.00 | 1,270.00 |
| 11 February 2021 | Review of spread sheets re: proceeds. | A Hammond | 1.10 | 1,413.50 |
| 11 February 2021 | Review Summit pledge analysis. | R Tiedemann | 1.20 | 1,344.00 |
| 11 February 2021 | Review and revise email memorandum summarizing easement research (1.0); check case law cited in memorandum (0.8); review and compile final amended schedules 1 (unredacted and redacted) and 2 for K. Davis (0.4); review and analyze BSA term sheet and settlement term sheet (0.6). | K McDonald | 2.80 | 2,772.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 February 2021 | Review and comment on proposed redactions from insurer re: 2004 declarations (1.4); call with insurer counsel re: sealing motions and redactions (0.1); review Rule 2004 declaration (0.4); correspond with M. Linder on same (0.1); call with M. Linder re: redactions and Rule 2004 reply issues (0.2); respond to emails from S. Stamatios re: Rule 2004 litigation filings (0.1). | B Warner | 2.30 | 2,231.00 |
| 11 February 2021 | Analyze mediation submissions (0.7); draft outlines re: arguments for each Identified Property (1.1); organize binders for A. Hammond (0.6). | J Thomas | 2.40 | 2,208.00 |
| 11 February 2021 | Call with J. Thomas re: adversary complaint and answer (0.2); call with J. Thomas and B. Venkatakrishnan re: plan for same (0.2). | C Do | 0.40 | 292.00 |
| 11 February 2021 | Research re: choice of law considerations vis-a-vis federally chartered nonprofits. | B Venkatakrishnan | 1.50 | 952.50 |
| 11 February 2021 | Call with J. Thomas re: choice of law and charitable trust research. | B Venkatakrishnan | 0.50 | 317.50 |
| 11 February 2021 | Review the annexes to the Tort Claimant Committee's mediation re: case law (0.4); pull and organize such cases (2.1). | B Venkatakrishnan | 2.50 | 1,587.50 |
| 11 February 2021 | Draft index of cases cited in submissions and annexes of the TCC Mediation submissions. | B Venkatakrishnan | 2.50 | 1,587.50 |
| 12 February 2021 | Email and call with Mr. Tiedemann re: next steps in TCC adversary proceeding. | A Hammond | 1.10 | 1,413.50 |
| 12 February 2021 | Reviewing background and case law re: charitable trust issues. | A Hammond | 2.30 | 2,955.50 |
| 12 February 2021 | Legal research re Catholic Diocese case law and co-mingled fund argument. | R Tiedemann | 2.20 | 2,464.00 |
| 12 February 2021 | Review and analyze prior work product re: certain restricted asset issues (0.5); emails with A. Hammond, R. Tiedemann, M. Franke and B. Whittman re: same (0.2). | M Linder | 0.70 | 735.00 |
| 12 February 2021 | Review and analyze benefits handbooks and retirement plan documents in confidential and highly confidential datasite for privilege (0.9); review correspondence from M. Linder regarding easement strategy (0.1); review and analyze easement research summary and supporting documents from M. Linder and R. Hoyt (0.5); review new weekly claims report for amended schedules 1 and 2 (0.1). | K McDonald | 1.60 | 1,584.00 |
| 12 February 2021 | Review emails and draft response to S. Stamatios re: sealed declaration issues. | B Warner | 0.40 | 388.00 |
| 12 February 2021 | Draft detailed brief of relevant case law re: implied charitable trust for J. Thomas's review. | B Venkatakrishnan | 3.00 | 1,905.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 February 2021 | Research re: implied charitable trust. | B Venkatakrishnan | 3.00 | 1,905.00 |
| 14 February 2021 | Review and revise draft regarding preliminary injunction stipulation extension (1.3); and emails and phone conferences regarding same (0.6). | M Andolina | 1.90 | 2,470.00 |
| 14 February 2021 | Review and revise E. Rosenberg draft of preliminary injunction stipulation (0.6); emails with M. Andolina and E. Rosenberg re: same (0.2); emails with R. Mason, D. Mayer and J. Celentino re: same (0.2); draft proposed order approving preliminary injunction stipulation (0.2); review WLRK comments to stipulation and proposed order (0.3); revise same (0.2). | M Linder | 1.70 | 1,785.00 |
| 14 February 2021 | Review and analyze documents for privilege. | K McDonald | 0.30 | 297.00 |
| 15 February 2021 | Call with Mr. Tiedemann re: TCC adversary proceeding (0.6); review of research re: same (1.4). | A Hammond | 2.00 | 2,570.00 |
| 15 February 2021 | Telephone call with A. Hammond re: TCC adversary (0.5); telephone call with K. Gluck re: same (0.1); email to J. Lauria and M. Andolina re: same (0.1). | M Linder | 0.70 | 735.00 |
| 15 February 2021 | Review new weekly claims reports and updates for next round of amended schedules 1 and 2 (0.2); correspondence with K. Davis regarding the same (0.1); review draft fourth stipulation (0.3). | K McDonald | 0.60 | 594.00 |
| 16 February 2021 | Call with Mr. Tiedemann re: 541 litigation (0.3); review of research re: same (1.1). | A Hammond | 1.40 | 1,799.00 |
| 16 February 2021 | Telephone call with A. Hammond re mediation issues (.6); review complaint and claims analysis memo (2.2). | R Tiedemann | 2.80 | 3,136.00 |
| 16 February 2021 | Correspondence re outstanding research. | J Thomas | 0.30 | 276.00 |
| 17 February 2021 | Preparation of answer (0.7); telephone call with R. Tiedemann re: same (0.1). | A Hammond | 0.80 | 1,028.00 |
| 17 February 2021 | Draft answer to adversary complaint. | R Tiedemann | 5.20 | 5,824.00 |
| 17 February 2021 | Telephone call with E. Rosenberg re: preliminary injunction and motion to extend same. | M Linder | 0.50 | 525.00 |
| 17 February 2021 | Review choice of law research (0.8); correspondence re: same (0.2); research federally chartered nonprofits bankruptcy cases (3.1). | J Thomas | 4.10 | 3,772.00 |
| 17 February 2021 | Research re: implied charitable trust. | B Venkatakrishnan | 3.00 | 1,905.00 |
| 17 February 2021 | Research on the Second Restatement on trusts. | B Venkatakrishnan | 1.50 | 952.50 |
| 17 February 2021 | Draft suggestion of bankruptcy for E. Rosenberg. | D Hirshorn | 0.30 | 99.00 |
| 18 February 2021 | Conference call re: response to complaint. | A Hammond | 1.50 | 1,927.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 February 2021 | Review of materials re: TCC complaint in preparation for call. | A Hammond | 1.90 | 2,441.50 |
| 18 February 2021 | Review research re: implied charitable trusts (1.2); correspondence re: donor restricted pledges receivable research (0.7). | J Thomas | 1.90 | 1,748.00 |
| 18 February 2021 | Draft legal analysis re: implied charitable trust. | B Venkatakrishnan | 2.00 | 1,270.00 |
| 18 February 2021 | Research re: pledged donations. | B Venkatakrishnan | 3.50 | 2,222.50 |
| 19 February 2021 | Review of materials re: TCC complaint. | A Hammond | 2.10 | 2,698.50 |
| 19 February 2021 | Revisions to preliminary injunction stipulation (0.2); emails with M. Andolina re: same (0.2); review E. Rosenberg draft brief to extend termination date of preliminary injunction (0.1); telephone call with M. Andolina (in part) and E. Rosenberg re: preliminary injunction motion (1.0). | M Linder | 1.50 | 1,575.00 |
| 19 February 2021 | Analyze and revise amended schedule 1. | K McDonald | 0.50 | 495.00 |
| 19 February 2021 | Correspond with D. Hirshorn and review docket re: preliminary injunction motion factual research. | B Warner | 0.30 | 291.00 |
| 19 February 2021 | Review research re: implied charitable trusts and summarize same (2.1); review research re: DC Nonprofit Corp law (1.7); research re: donor restricted pledges and correspondence re: same (2.7). | J Thomas | 6.50 | 5,980.00 |
| 19 February 2021 | Call with E. Rosenberg re: preliminary injunction (0.5); call with E. Rosenberg and P. Spencer re: same (1.0); edit and revise motion to extend preliminary injunction (5.1). | C Tuffey | 6.60 | 4,191.00 |
| 19 February 2021 | Revision of note on implied charitable trust basis comments received from J. Thomas. | B Venkatakrishnan | 2.50 | 1,587.50 |
| 19 February 2021 | Factual research re: preliminary injunction motion. | D Hirshorn | 1.40 | 462.00 |
| 20 February 2021 | Emails with M. Andolina and E. Rosenberg re: motion to extend preliminary injunction. | M Linder | 0.20 | 210.00 |
| 20 February 2021 | Draft motion to extend preliminary injunction. | C Tuffey | 6.50 | 4,127.50 |
| 21 February 2021 | Review and revise motion for extension of preliminary injunction (1.9); and follow-up emails regarding same with BSA team and client (0.6). | M Andolina | 2.50 | 3,250.00 |
| 21 February 2021 | Reviewing case law re: 541 claims (1.6); reviewing mediation statement (0.8). | A Hammond | 2.40 | 3,084.00 |
| 21 February 2021 | Emails with M. Andolina, A. Hammond, R. Tiedemann and B. Whittman re: TCC adversary (0.4); emails with Coalition, FCR, UCC and Ad Hoc Committee attorneys re: extension of preliminary injunction (0.3); emails and | M Linder | 1.50 | 1,575.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | telephone call with M. Andolina and E. Rosenberg re: same (0.5); review draft motion to extend preliminary injunction and M. Andolina comments to same (0.3). | | | |
| 21 February 2021 | Review and analyze background research regarding claim for an easement (0.4); draft legal analysis and discussion points for M. Linder for settlement negotiations (0.6). | K McDonald | 1.00 | 990.00 |
| 21 February 2021 | Call with E. Rosenberg re: legal research for motion to extend preliminary injunction (0.1); call with E. Rosenberg and P. Spencer re: next steps for preparing motion (0.5); legal research re: connections between proofs of claim and pending litigation (7.6). | C Tuffey | 8.20 | 5,207.00 |
| 22 February 2021 | Review and comment on preliminary injunction extension motion. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 22 February 2021 | Emails and phone conferences with BSA team, Local Councils, regarding preliminary injunction motion. | M Andolina | 2.00 | 2,600.00 |
| 22 February 2021 | Review of complaint (0.4); analysis of allegations (1.2); review of mediation statement (0.8); outlining plan to respond to allegations (1.1); calls with M. Franke, R. Tiedemann, and J. Thomas (0.7). | A Hammond | 4.20 | 5,397.00 |
| 22 February 2021 | Iterative revisions to preliminary injunction brief (2.6); emails and telephone calls with J. Lauria, M. Andolina E. Rosenberg and C. Tuffey re: same (0.8); review and comment on B. Whittman declaration (0.3); emails with E. Rosenberg re: same (0.1); review and comment on motion and proposed order (0.2); emails with E. Rosenberg re: same (0.1); emails with E. Rosenberg and B. Warner re: certain portions of brief (0.2); emails with M. Andolina and A. Hammond re: TCC adversary (0.2). | M Linder | 4.50 | 4,725.00 |
| 22 February 2021 | Review claims data re: preliminary injunction motion information. | B Warner | 0.20 | 194.00 |
| 22 February 2021 | Analyze counts 1-4 in complaint and determine evidence re same (7.9); team call re: strategy (0.9). | J Thomas | 8.80 | 8,096.00 |
| 22 February 2021 | Review materials re: TCC adversary proceeding (0.4); call with A. Hammond, R. Tiedemann, J. Thomas, and B. Venkatakrishnan re: strategy for TCC adversary proceeding (0.9). | C Do | 1.30 | 949.00 |
| 22 February 2021 | Call with M. Linder re: diligence re: motion to extend (0.1); call with D. Hirshorn re: same (0.2); conduct diligence re: same (2.5); confer with E. Rosenberg re: same (0.2); incorporate revisions into motion (0.9); call with E. Rosenberg and P. Spencer re: same (0.3); draft motion (1.3). | C Tuffey | 5.50 | 3,492.50 |
| 22 February 2021 | Attend strategy and status call with A. Hammond, R. Tiedemann, J, Thomas, and C. Do re: mediation and prospective litigation. | B Venkatakrishnan | 1.00 | 635.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 February 2021 | Reviewing mediation statements and data room to identify accounts and information relating to accounting for historical donations. | A Hammond | 4.20 | 5,397.00 |
| 23 February 2021 | Telephone call with A. Hammond re: TCC adversary (0.4); telephone call with M. Andolina re: same (0.2); email to TCC counsel re: same (0.2). | M Linder | 0.80 | 840.00 |
| 23 February 2021 | Emails with E. Rosenberg re: service of preliminary injunction pleadings. | M Linder | 0.20 | 210.00 |
| 23 February 2021 | Analyze counts 5-6 in complaint and determine evidence re: same (6.8); research re: mandatory language for donation and correspondence re: same (3.9). | J Thomas | 10.70 | 9,844.00 |
| 23 February 2021 | Call with J. Thomas re: adversary complaint and answer. | C Do | 0.40 | 292.00 |
| 23 February 2021 | Research re: legal standards. | B Venkatakrishnan | 2.50 | 1,587.50 |
| 23 February 2021 | Drafting of summaries of cases re: legal standards. | B Venkatakrishnan | 1.50 | 952.50 |
| 23 February 2021 | Review TCC mediation statement (0.3); telephone call with J. Thomas regarding same (0.2); pull source data room documents (1.3). | D Hirshorn | 1.80 | 594.00 |
| 24 February 2021 | Review of mediation statements (1.2); review of documents in data room (2.4); conference calls re: same (0.9). | A Hammond | 4.50 | 5,782.50 |
| 24 February 2021 | Emails with J. Lauria, M. Andolina, A. Hammond and M. Franke re: TCC adversary. | M Linder | 0.50 | 525.00 |
| 24 February 2021 | Attend call with A. Hammond, M. Franke, and others re: adversary complaint and asset restrictions. | C DeVito | 1.00 | 920.00 |
| 24 February 2021 | Analyze counts 7-10 in complaint and determine evidence re: same (8.4); call with FRI team (0.7); correspondence re: accounting principles research (0.4). | J Thomas | 9.50 | 8,740.00 |
| 24 February 2021 | Legal research re: noticing procedures. | C Tuffey | 1.10 | 698.50 |
| 24 February 2021 | Conduct research on accounting references in the bankruptcy estate context. | B Venkatakrishnan | 2.00 | 1,270.00 |
| 24 February 2021 | Draft summaries of relevant cases regarding accounting references in the bankruptcy estate context. | B Venkatakrishnan | 1.50 | 952.50 |
| 25 February 2021 | Call with Alvarez & Marsal re: local council issues (1.4); review mediation statements and draft work plan re: same (1.2);call with Mr. Tiedemann re: same (0.5); review of case law re express versus constructive trusts (1.5). | A Hammond | 4.60 | 5,911.00 |
| 25 February 2021 | Call re: TCC adversary with J. Lauria, M. Linder, M. Franke and A. Hammond. | L Baccash | 0.50 | 525.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 February 2021 | Telephone call with J. Lauria, A. Hammond, R. Tiedemann, L. Baccash and M. Franke re: TCC adversary. | M Linder | 0.60 | 630.00 |
| 25 February 2021 | Review email from A. Azer and respond re: protective order. | B Warner | 0.30 | 291.00 |
| 25 February 2021 | Call with mediation team re :strategy (0.5); call with R. Tiedemann re: next steps (0.3); review of A. Hammond to do list for each count in adversary complaint and create legal research list from same (0.6); update junior team (0.1); call with A. Hammond re: next steps (0.4). | J Thomas | 1.90 | 1,748.00 |
| 26 February 2021 | Email re: TCC adversary proceeding (0.2); review of answer (0.8); review of research and factual background (1.8). | A Hammond | 2.80 | 3,598.00 |
| 26 February 2021 | Draft answer to adversary complaint (3.6); legal research re: defenses to claims (0.6). | R Tiedemann | 4.20 | 4,704.00 |
| 26 February 2021 | Email to client re: TCC adversary. | M Linder | 0.20 | 210.00 |
| 26 February 2021 | Review and analyze correspondence and case documents regarding real property easement claim (0.2); draft correspondence to J. Kimberlin regarding settlement terms (0.3); review and analyze complaints for weekly new claims report (0.5). | K McDonald | 1.00 | 990.00 |
| 26 February 2021 | Review and analyze correspondence from L. Kordupel regarding valuation documents for local councils. | K McDonald | 0.40 | 396.00 |
| 26 February 2021 | Organized research into N drive folders. | J Thomas | 0.20 | 184.00 |
| 28 February 2021 | Review B. Whittman affidavit (0.4); conduct claims analysis (0.8). | R Tiedemann | 1.20 | 1,344.00 |
| 28 February 2021 | Emails with A. Hammond re: TCC adversary. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **329.30** | **313,836.50** |

## Asset Dispositions

| | | | | |
|---|---|---|---|---|
| 10 February 2021 | Call with W&C and A&M teams re: BSA restricted assets. | B Warner | 0.90 | 873.00 |
| **SUBTOTAL: Asset Dispositions** | | | **0.90** | **873.00** |

## Automatic Stay

| | | | | |
|---|---|---|---|---|
| 1 February 2021 | Email correspondence with K. McDonald re status of updates to preliminary injunction consent order schedules (0.2); email correspondence with M. Kenny re: monitoring responses to request for pre-motion conference in N.P. matter (0.2); email correspondence with M. Kenny and S. Manning re: motion to amend answer in ongoing matter (0.2). | E Rosenberg | 0.60 | 639.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Review and analyze vendor invoices (0.4); draft multiple emails to vendor re: same (0.6); and draft emails to M. Linder re: same (0.2); review and analyze emails from vendor (0.1); draft email to B. Hardin re: update of same (0.2). | A Lattner | 1.50 | 1,410.00 |
| 2 February 2021 | Emails with B. Hardin, A. Lattner, E. Moats and P. Topper re: stay violation letter (0.2); review demand from contract counterparty re: prepetition balance (0.2); review and comment on response letter draft (0.3). | M Linder | 0.70 | 735.00 |
| 2 February 2021 | Review amended schedules to preliminary injunction consent order and assess issues in connection with same (3.9); review case update in ongoing matter (0.3); review case update in ongoing matter (0.3). | E Rosenberg | 4.50 | 4,792.50 |
| 2 February 2021 | Review and analyze collection letter from former vendor (0.4); conduct legal research for letter (0.5); draft letter to vendor re: automatic stay letter (2.2); draft emails to B. Hardin to provide update re: vendor issues (0.2); send letter to counsel to vendor and respond to emails re: same (0.3); draft email with vendor to schedule call and confer with B. Hardin re: same (0.1). | A Lattner | 3.70 | 3,478.00 |
| 3 February 2021 | Call with K. McDonald re: finalizing amended schedules to preliminary injunction consent order and preparing filing packages re: same (0.1); review and analyze issues in connection with same (0.8); draft and revise email summary to M. Linder and M. Andolina re: same (0.7); email correspondence from S. Manning re: statute of limitations proposed legislation (0.1). | E Rosenberg | 1.70 | 1,810.50 |
| 4 February 2021 | Email correspondence with counsel for Fordham University re: amended schedules (0.2); email correspondence with M. Linder and K. McDonald re: same (0.3); email correspondence with M. Kenny re: updates on ongoing matter (0.1); review status of ongoing matters (0.6); prepare written analysis re: same (2.1); and circulate to M. Andolina and M. Linder (0.1); investigate issue re: former local council for listing on consent order schedules (0.4); email correspondence with M. Linder, D. Stillwell, and A. Kutz re motion to vacate dismissal of appeal in ongoing matter (0.3); initial review of materials re: same (0.4). | E Rosenberg | 4.50 | 4,792.50 |
| 5 February 2021 | Receipt and review of email correspondence from counsel for Fordham University re: amended preliminary injunction consent order schedules (0.1); email correspondence with K. McDonald and M. Linder re: comments on amended schedule 1 (0.2); review email correspondence to J. Lucas and R. Ringer re: consent to amended schedule 2 (0.1). | E Rosenberg | 0.40 | 426.00 |
| 5 February 2021 | Review correspondence, case background, and relevant filings re: ongoing matter. | E Rosenberg | 1.40 | 1,491.00 |
| 6 February 2021 | Review and analyze relevant filings and correspondence re: background in ongoing action. | E Rosenberg | 2.80 | 2,982.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 7 February 2021 | Prepare draft email to plaintiffs' counsel re: automatic stay. | E Rosenberg | 0.60 | 639.00 |
| 8 February 2021 | Email correspondence with M. Linder re: ongoing matter (0.1); email correspondence with D. Stillwell re: same (0.2); review notice and final filing package for preliminary injunction consent order amended schedule 1 (0.4); review email correspondence with K. McDonald, E. Moats and P. Topper re: filing same (0.1); review email correspondence with K. McDonald, J. Lucas and M. Wasson re: consent to amended schedule 2 (0.2); review notice and final filing package for amended schedule 2 (0.3); review email correspondence with K. McDonald and E. Moats re: filing same (0.2). | E Rosenberg | 1.50 | 1,597.50 |
| 9 February 2021 | Review status of preliminary injunction and abuse litigation-related workstreams and provide updates to M. Linder and M. Andolina re: same (1.4); review email correspondence from M. Linder re: same (0.1); email correspondence with M. Linder re: preparing for preliminary injunction extension (0.1). | E Rosenberg | 1.60 | 1,704.00 |
| 10 February 2021 | Review email correspondence from M. Kenny re: motion to strike answer filed in Rye matter (0.1); review and analyze motion to strike (0.8); further email correspondence with M. Kenny re: conference scheduled in ongoing matter (0.4); draft summary of updates relative to ongoing matter (0.6); email correspondence with M. Linder and M. Andolina re: same (0.3). | E Rosenberg | 2.20 | 2,343.00 |
| 11 February 2021 | Call with M. Kenny and S. Manning re: ongoing matter updates (0.2); email correspondence with M. Kenny and S. Manning re: same (0.2); email correspondence with prison administration renewing request to schedule call with F. Schwindler re: his claims (0.2); email correspondence with F. Schwindler re: same (0.1); review notice from appellate division in ongoing matter (0.1); further review status of ongoing matter (0.3); review status of ongoing matter (0.7); review developments in N.P. matter (0.9); review status of John M.M. Doe matter (0.4); review status of Fordham matter (0.1); draft summary of various abuse litigation status updates and circulate same to M. Andolina and M. Linder (1.4); email correspondence with K. McDonald re: circulating unredacted and word versions of consent order schedules (0.2); review email correspondence with K. McDonald and K. Davis re: final word versions of schedules (0.1); review email correspondence with K. McDonald and E. Moats re: unredacted version of schedule 1 (0.1); begin drafting fourth stipulation extending preliminary injunction (0.3). | E Rosenberg | 5.30 | 5,644.50 |
| 12 February 2021 | Review and analyze correspondence with court in Cummings action re motion for leave to amend answer (0.3); review email correspondence with M. Linder re: ongoing Complaint (0.1); review ongoing complaint (0.2); review email correspondence from A. Kutz and S. Manning re: KY Explorers action (0.1); provide courtesy copy of amended schedule 2 to J. Seeba, counsel for Fordham University (0.1); continue drafting fourth stipulation (3.1); receipt and review of weekly new claims | E Rosenberg | 4.20 | 4,473.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | report from K. Davis (0.1); review updates from M. Kenny re: N.P. action (0.2). | | | |
| 13 February 2021 | Review consent order and prior stipulations in connection with drafting fourth stipulation extending termination date of preliminary injunction consent order (0.6); further review and revising of draft stipulation (1.7). | E Rosenberg | 2.30 | 2,449.50 |
| 15 February 2021 | Review and analyze developments in JFH action (0.9); prepare for call re: same (0.3); call with A. Kuntz, A. Azer, and S. Manning re: same (0.3); email correspondence with K. McDonald and K. Davis re: preparing further amendments of schedules to preliminary injunction consent order (0.2). | E Rosenberg | 1.70 | 1,810.50 |
| 16 February 2021 | Further email correspondence with K. Davis re: further amended schedules to preliminary injunction consent order (0.2); review and analyze status and updates in N.P. matter (0.8); drafting of motion to extend preliminary injunction (5.8); draft suggestion of bankruptcy in ongoing matter (0.4); email correspondence with M. Linder re: ongoing matter (0.1) . | E Rosenberg | 7.30 | 7,774.50 |
| 17 February 2021 | Draft suggestion of bankruptcy in ongoing matter (0.1); review status of ongoing matter (0.4); review status of ongoing matter (0.3); review status in ongoing matter (0.5); continue drafting motion to extend preliminary injunction (1.5); review email correspondence from S. Manning re: change of defense counsel (0.1); email correspondence with M. Linder re: preliminary injunction extension motion (0.2); email correspondence with K. McDonald re: preparing further amended consent order schedules (0.1); call with M. Linder re: preliminary injunction extension (0.5); email correspondence with C. Tuffey re: assistance with preliminary injunction extension motion (0.1). | E Rosenberg | 3.80 | 4,047.00 |
| 18 February 2021 | Review correspondence from M. Andolina to Mediators re matter developments (0.2); email correspondence to prison administration following up on request for call with F. Schwindler (0.1); continue drafting preliminary injunction extension motion (7.1); call with S. Manning and M. Kenny discussing ongoing matter (0.3). | E Rosenberg | 7.70 | 8,200.50 |
| 19 February 2021 | Review and analyze development re: venue transfer motion in ongoing case (0.5); email correspondence with M. Linder and M. Andolina re: same (0.2); email correspondence with M. Kenny and S. Manning re: same (0.2); email correspondence with K. Davis are amended consent order schedules information (0.1); analyze updates in ongoing matter (0.3); call with M. Linder re: same (0.1); continue drafting preliminary injunction extension motion (4.0); call with P. Spencer re: assisting with extension motion (0.1); email correspondence with P. Spencer and C. Tuffey re: same (0.1); review amended preliminary injunction consent order schedules (0.3); call with M. Linder and M. Andolina re: comments to draft extension motion (0.9); review correspondence from M. Andolina to Mediators re: matter developments (0.2); email correspondence to prison administration following up on request for call with F. Schwindler to | E Rosenberg | 7.40 | 7,881.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | discuss claims (0.1); call with S. Manning and M. Kenny re: ongoing matter (0.3). | | | |
| 19 February 2021 | Cite checking the preliminary injunction motion (1.7); call with E. Rosenberg re: motion to extend preliminary injunction (0.4); review draft motion (1.0); conference call with E. Rosenberg and C. Tuffey re: motion preparation tasks (1.1); edit draft motion (0.7). | P Spencer | 4.90 | 2,768.50 |
| 20 February 2021 | Review and revise initial forms of proposed order and supplemental B. Whittman declaration in connection with preliminary injunction extension motion (0.4); review and update issues list for extension motion (0.7); continue drafting and revising extension motion (7.2); review research findings in connection with same (0.4); review email correspondence with S. Manning and M. Parish re: ongoing matter (0.1). | E Rosenberg | 8.80 | 9,372.00 |
| 20 February 2021 | Edit legal argument section of draft motion to extend preliminary injunction (3.0); review correspondence re: draft motion (0.1); call with C. Tuffey re: draft motion (0.3); edit statement of facts section of draft motion (3.9); proofread draft motion (1.9). | P Spencer | 9.20 | 5,198.00 |
| 21 February 2021 | Call with C. Tuffey re: research on preliminary injunction extension motion (0.2); call with P. Spencer re: running table of contents and authorities (0.3); call with P. Spencer and C. Tuffey re: issues list on extension motion (0.4); further drafting, reviewing, and revising of opening brief on extension motion (9.5); update B. Whittman re: declaration in support of same (0.1); calculate response, reply, and joinder deadlines and hearing dates (0.9); call with P. Topper re: same (0.5); email correspondence with P. Topper re: same (0.3); call with M Linder re: same (0.2); email correspondence with J. Celentino and M. Andolina re: same (0.3); review status of and issues in ongoing matter (0.4). | E Rosenberg | 13.10 | 13,951.50 |
| 21 February 2021 | Call with E. Rosenberg re: preparing tables of contents and authorities for draft motion to extend preliminary injunction (0.3); edit draft tables (1.7); call with document services team re: updating tables (0.6); correspondence with E. Rosenberg and C. Tuffey re: updating tables and editing motion (0.3); edit draft motion (2.4). | P Spencer | 5.30 | 2,994.50 |
| 22 February 2021 | Draft and revise suggestion of bankruptcy for ongoing action (0.4); email correspondence re: same with M. Andolina and M. Linder (0.1); email correspondence re: same with S. Manning and A. Kutz (0.2); email correspondence with M. Andolina and M. Linder re: return date and response deadline in ongoing matter (0.2); email correspondence with M. Kenny and S. Manning re: same (0.2); email correspondence with prison administration re: scheduling call with F. Schwindler (0.3); email correspondence with M. Andolina re: same (0.1); email correspondence with D. Stillwell re: developments in ongoing action (0.2); call with P. Spencer and C. Tuffey discussing issues list for filing preliminary injunction extension motion (0.4); review and revise list (0.4); continued drafting and revising and finalize preliminary injunction extension motion papers | E Rosenberg | 15.10 | 16,081.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | for filing (12.5); email correspondence with K. McDonald re: amending Schedule 1 to preliminary injunction consent order (0.1). | | | |
| 22 February 2021 | Edit draft motion to extend preliminary injunction (0.3); review correspondence from E. Rosenberg, C. Tuffey, and M. Linder re: revising draft motion (1.2); draft declaration in support of motion (1.5); call with E. Rosenberg and C. Tuffey re: motion preparation tasks (0.3); incorporate revisions from M. Linder, J. Lauria, C. Tuffey into draft motion (2.7); review and respond to correspondence from E. Rosenberg re: revisions to motion (1.2); edit tables of contents and authorities of draft motion (0.7); proofread filing version of draft motion (0.6). | P Spencer | 8.50 | 4,802.50 |
| 23 February 2021 | Email correspondence with M. Linder and M. Andolina re: service of preliminary injunction extension motion, circulating copy of filings to client, and response to Tort Claimants' Committee demand (0.5); email correspondence with Client providing compiled copies of motion papers as filed (0.1); email correspondence with D. Hirshorn re: adding response and reply deadlines and hearing date on extension motion to calendar (0.1); email correspondence with C. Tuffey and P. Spencer re: preparations for reply brief on extension motion (0.1); email correspondence with P. Topper re: service of extension motion (0.3); call with P. Topper re: same (0.3); email correspondence with S. Manning setting call to discuss ongoing matter (0.1); review stipulation extending response deadline and return date in Rye matter (0.1); email correspondence with M. Kenny re: same (0.1); email correspondence with M. Kenny re: court order referring motion for leave to remand to magistrate in ongoing matter (0.2); prepare for call with F. Schwindler (0.5); review email correspondence with S. Manning and M. Linder re: Latter-Day Saints Church matter (0.1); review service procedures for preliminary injunction extension motion (0.7); email correspondence with C. Tuffey re: same (0.1); call with C. Tuffey re: same (0.3). | E Rosenberg | 3.60 | 3,834.00 |
| 24 February 2021 | Call with F. Schwindler (0.5); review email correspondence with S. Manning, M. Andolina and M. Linder re: new ongoing matters (0.3); email correspondence with Omni team re: service procedures (0.1); email correspondence with C. Tuffey re: same (0.2); email correspondence with P. Topper re: same (0.1); email correspondence with K. McDonald re: amended schedules to preliminary injunction consent order (0.2); call with S. Manning re: ongoing matter (0.2); email correspondence with S. Manning re: same (0.1); email correspondence with D. Gooding and S. Manning re: same (0.4). | E Rosenberg | 2.10 | 2,236.50 |
| 25 February 2021 | Call with S. Manning re: ongoing matter (0.4); call with D. Gooding re: same (0.1); email correspondence with S. Manning re: same (0.3); update draft suggestion of bankruptcy for same (0.3); email correspondence with M. Linder re: same (0.1); email correspondence with A. Kutz and A. Azer re: same (0.3); further update and finalize suggestion of bankruptcy (0.1); review state-court docket | E Rosenberg | 3.90 | 4,153.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | for applicable deadlines (0.2); review and analyze developments in ongoing matter (0.8); email M. Linder re: same (0.1); review email correspondence with M. Linder, S. Manning, and M. Parish re: new action subject to preliminary injunction (0.3); initial preparations of stayed litigations tracker (0.4); call with H. Rubashkin re: same (0.5). | | | |
| 26 February 2021 | Email correspondence with S. Manning and A. Kuntz re: suggestion of bankruptcy in ongoing matter (0.5); call with S. Manning re: same (0.1); email correspondence with M. Andolina and W. Gouldsbury re: ongoing matter (0.2); set call to discuss same (0.1); email correspondence with M. Kenny re: same (0.1); review email correspondence with M. Linder re: ongoing matter (0.1). | E Rosenberg | 1.10 | 1,171.50 |
| 28 February 2021 | Review and analyze issues re preliminary injunction extension motion joinders. | E Rosenberg | 0.30 | 319.50 |
| **SUBTOTAL: Automatic Stay** | | | **143.30** | **138,004.00** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 February 2021 | Call with team re: claims matrix. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 1 February 2021 | Call with C. Tuffey re: claims objection. | L Baccash | 0.10 | 105.00 |
| 1 February 2021 | Videoconference with Client, J. Lauria, B. Whittman, E. Martin, A. Azer, B. Griggs, and S. Manning re: claims values (0.6); emails with S. Phillips re: claims objections (0.2). | M Linder | 0.80 | 840.00 |
| 1 February 2021 | Call with Methodist counsel re: abuse claims (0.2); correspond with Methodist counsel re: same (0.1); review emails and email M. Murray and D. Evans re: claims data requests (0.2). | B Warner | 0.50 | 485.00 |
| 1 February 2021 | Draft omnibus claims objections. | C Tuffey | 1.10 | 698.50 |
| 2 February 2021 | Review and revise claims objection. | L Baccash | 0.30 | 315.00 |
| 2 February 2021 | Review and comment on notice of satisfaction and omnibus claims objections. | M Linder | 0.70 | 735.00 |
| 2 February 2021 | Review and comment on omnibus claim objections (0.8); call with C. Tuffey re: claim objection comments (0.1); call with client, M. Murray, K. Shipp, A. Armin, and C. Tuffey regarding local council review requests (0.2). | B Warner | 1.10 | 1,067.00 |
| 2 February 2021 | Draft omnibus claims objections and notice of satisfaction. | C Tuffey | 3.40 | 2,159.00 |
| 3 February 2021 | Conference call with TCC and insurer and follow-up emails regarding same regarding claims discovery (0.8); emails and phone conferences with Bates White | M Andolina | 1.80 | 2,340.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | regarding claims analysis and review regarding same (1.0). | | | |
| 3 February 2021 | Review claims materials from A&M re: possible objection (0.2); call with E. McKeighan, B. Warner and C. Tuffey re: objection issues related to schedules (0.2). | L Baccash | 0.40 | 420.00 |
| 3 February 2021 | Emails and telephone calls with L. Baccash, C. Tuffey and E. McKeighan re: claims objections. | M Linder | 0.30 | 315.00 |
| 3 February 2021 | Call with E. Goodman re: claims questions (0.1); review confidentiality agreements and email Methodist counsel re: claims access (0.2); review email from M. Murray re: claims data question (0.1); call with E. Goodman re: claims questions (0.1); factual research re: claims objection issue (0.2); call with E. McKeighan, L. Baccash, C. Tuffey re: claims objection questions (0.2); call with T. Axelrod re: claim objection issue (0.1); draft email to T. Axelrod re: claim objection information (0.2). | B Warner | 1.20 | 1,164.00 |
| 3 February 2021 | Review basis of redacted claims for Coalition. | C Tuffey | 1.00 | 635.00 |
| 3 February 2021 | Provide TCJC confidentiality agreements to TCC. | C Tuffey | 0.10 | 63.50 |
| 3 February 2021 | Track and record confidentiality agreements for all parties accessing claims data. | C Tuffey | 1.30 | 825.50 |
| 4 February 2021 | Review claims for possible objection (0.2); call with E. McKeighan and M. Linder re: claim objection (0.2); call with J. Lucas re: claims objection (0.1). | L Baccash | 0.50 | 525.00 |
| 4 February 2021 | Telephone call with E. McKeighan and L. Baccash re: claim objection (0.2); email to K. McDonald re: same (0.1); telephone call with L. Baccash re: same (0.1); emails and telephone calls with J. Lauria, L. Baccash and B. Warner re: minor holders of non-abuse claims (0.3); emails with Client re: same (0.2). | M Linder | 0.90 | 945.00 |
| 4 February 2021 | Review email correspondence with B. Griggs, D. Evans, S. Manning, and M. Linder re: Coalition Term Sheet and Claims Values. | E Rosenberg | 0.20 | 213.00 |
| 4 February 2021 | Review claims report and email from client (0.1); call with M. Linder re: noticing research (0.1); research precedent and case law re: noticing requirements (1.9); respond to email from C. Tuffey re: abuse law firm request (0.1). | B Warner | 2.20 | 2,134.00 |
| 5 February 2021 | Attend call with M. Andolina, M. Linder, E. Rosenberg, M. Murray S. McGowan, and others re: claims values. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 5 February 2021 | Emails and phone conferences with BSA teams regarding claims valuation issues (1.9); and review materials regarding same (0.3). | M Andolina | 2.20 | 2,860.00 |
| 5 February 2021 | Call with M. Linder and K. McDonald re: claim objection issue re: real property. | L Baccash | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 5 February 2021 | Emails and telephone calls with A. Azer and E. McKeighan re: insured claims and litigation claims (0.4); review and summarize indemnity claims (0.4); videoconference with M. Andolina, D. Evans and M. Murray re: claims values (0.4); videoconference with Client, M. Andolina, E. Rosenberg, A. Azer, B. Griggs, S. Manning, D. Evans, M. Murray re: abuse claims values (1.0); telephone call with L. Baccash and K. McDonald re: claim research and potential objection (0.4). | M Linder | 2.60 | 2,730.00 |
| 5 February 2021 | Call with S. Manning, M. Murray, M. Andolina, M. Linder, A. Azer, M. Ernest, B. Griggs, D. Evans and Client re: claims values (1.0); review of BSA Preliminary Term Sheet (0.4). | E Rosenberg | 1.40 | 1,491.00 |
| 5 February 2021 | Research re: noticing standards for claimants (0.3); email C. Binggeli and Bates White re: abuse claims information (0.2). | B Warner | 0.50 | 485.00 |
| 8 February 2021 | Attend Bates White call. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 February 2021 | Update phone conference with Bates White (0.3); and follow-up emails regarding 2/19 presentation (0.6). | M Andolina | 0.90 | 1,170.00 |
| 8 February 2021 | Videoconference with J. Lauria, M. Andolina, E. Rosenberg (in part), D. Evans and M. Murray re: abuse claims model. | M Linder | 0.50 | 525.00 |
| 8 February 2021 | Review email correspondence with M. Andolina and D. Evans re: statute of limitations analysis (0.1); partially attend call with M. Andolina, D. Evans, M. Linder, J. Lauria, and M. Murray re: same (0.4); review email correspondence from M. Murray re: historical claims (0.1). | E Rosenberg | 0.60 | 639.00 |
| 8 February 2021 | Call with E. McKeighan re: potential parties in interest and claims (0.1); email Bates White re: claims data requests (0.2); review rejection damages POCs (0.3); analyze case website and draft email to Omni and Bates White re: claim withdrawal question (0.3); email M. Parish re: claims access question (0.1). | B Warner | 1.00 | 970.00 |
| 9 February 2021 | Call with M. Linder and K. McDonald re: claim objection issue re: real property (0.3); research re: same (0.2). | L Baccash | 0.50 | 525.00 |
| 9 February 2021 | Draft email to J. Stang in response to questions re: claims data (0.4); telephone call with L. Baccash and K. McDonald re: research on potential claims objection (0.3); follow-up emails and calls with L. Baccash and D. Abbott re: same (0.3); review email from taxing authority and emails with B. Warner re: same (0.2); emails with D. Evans and L. McNally re: Tranche IV abuse claims data questions (0.2). | M Linder | 1.40 | 1,470.00 |
| 9 February 2021 | Draft email response to T. Axelrod re: claim withdrawal procedures (0.2); review and revise solicitation procedures (3.9); research re: noticing and bar date issue (0.6); emails with W&C research team and factual research re: bar date notice (0.5); draft emails to M. | B Warner | 5.90 | 5,723.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Linder and L. Baccash on same (0.2); research re: non-debtor claims re: omnibus claim objection inquiry (0.5). | | | |
| 10 February 2021 | Phone conferences and emails with Bates White team and BSA team regarding claims analysis status and update regarding same. | M Andolina | 1.50 | 1,950.00 |
| 10 February 2021 | Call with M. Linder and D. Abbott re: Ponil ranch claim objection (0.7); review same (0.1); correspondence re: resolution of rejection damages claims (0.1); prepare for and participate in call with M. Linder and R. Hoyt re: Ponil ranch claim (0.4); correspondence with B. Warner related to contract rejection damages issues (0.2). | L Baccash | 1.50 | 1,575.00 |
| 10 February 2021 | Telephone call with L. Baccash and D. Abbott re: claims objection (0.3); emails with L. Baccash, E. McKeighan and R. Hoyt re: same (0.1); emails and telephone call with D. Evans re: abuse claims issues (0.3); respond to J. Stang questions re: same (0.3); telephone call with R. Hoyt and L. Baccash re: claim and potential objection to same (0.4); follow-up emails with L. Baccash and B. Warner re: same (0.1); respond to R. Malionek letter re: claims implicating TCJC church and local council insurance (0.8); emails with B. Warner and C. Tuffey re: same (0.2). | M Linder | 2.50 | 2,625.00 |
| 10 February 2021 | Review email correspondence with M. Linder and M. Andolina re: statute of limitations analysis (0.2); call with M. Andolina, D. Evans, and M. Murray re: valuation model (0.6); review email correspondence with M. Murray, B. Griggs, S. Manning re: same (0.2); review email correspondence from S. Manning, M. Murray, and M. Andolina re: historical claims (0.3). | E Rosenberg | 1.30 | 1,384.50 |
| 10 February 2021 | Email W&C team and A. Kirschenbaum re: confidential claims and data room access (0.2); review internal W&C emails re: rejection damages (0.2); emails with M. Parish and J. Lucas re: TCJC claims (0.2); factual research re: TCJC response letter (0.6). | B Warner | 1.20 | 1,164.00 |
| 10 February 2021 | Collate confidentiality agreements from insurer parties. | C Tuffey | 0.20 | 127.00 |
| 11 February 2021 | Review and revise materials from Bates White in preparation for Bankruptcy Task Force meeting (1.7); and follow-up emails and phone conferences regarding same (0.6). | M Andolina | 2.30 | 2,990.00 |
| 11 February 2021 | Review research from K. McDonald re: real property (0.2); call with M. Linder re: same (0.1); review correspondence from E. McKeighan re: claims objection (0.1); call with B. Warner re: response to objection (0.1). | L Baccash | 0.50 | 525.00 |
| 11 February 2021 | Emails with A. Kutz re: local council inquiries in response to notice of satisfaction (0.2); emails with K. McDonald re: research in preparation for claims objection (0.2); email to D. Abbott, E. Moats and P. Topper re: claims objection (0.2); review K. McDonald research re: easements (0.3); discuss with L. Baccash (0.1); email to R. Ringer re: same (0.4); review historical | M Linder | 2.00 | 2,100.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence re: unsecured claim (0.3); respond to R. Hoyt re: analysis and next steps (0.3). | | | |
| 11 February 2021 | Review email correspondence with K. Davis and M. Murray re: statute of limitations analysis (0.2); review email correspondence with D. Evans and S. Manning re: historical claims (0.3); call with M. Andolina, M. Murray, D. Evans, and S. Manning re: statute of limitations analysis (0.3). | E Rosenberg | 0.80 | 852.00 |
| 11 February 2021 | Draft email to C. Tuffey re: noticing standards research (0.2); call with C. Tuffey re: noticing standards research (0.2); respond to email from T. Axelrod re: claims and data room parties (0.1); review claims information in email from E. McKeighan (0.2); call with L. Baccash on same (0.1); call with M. Linder re: TCJC letter response (0.1). | B Warner | 0.90 | 873.00 |
| 11 February 2021 | Facilitate claims access for Coalition and Methodist groups. | C Tuffey | 0.30 | 190.50 |
| 12 February 2021 | Communication with mediation parties regarding Bates White presentation (0.4); and follow-up emails and phone conferences regarding same (0.9). | M Andolina | 1.30 | 1,690.00 |
| 12 February 2021 | Draft response letter to R. Malionek re: TCJC claims and local council insurance issues (0.6); review relevant files in data room (0.2); emails with A. Azer and B. Warner (0.1). | M Linder | 0.90 | 945.00 |
| 12 February 2021 | Review further email correspondence with D. Evans and S. Manning re: historical claims (0.2); review further email correspondence with D. Evans and M. Andolina re: statute of limitations analysis (0.2). | E Rosenberg | 0.40 | 426.00 |
| 12 February 2021 | Review and comment on TCJC response letter draft from M. Linder (0.4); review email from claimant re: claim objection (0.1); review email response from claim objection party and correspondence with MNAT re: response (0.2); respond to email from E. McKeighan re: claim objection response (0.1); respond to email from K. Nownes re: abuse claim procedures question (0.2). | B Warner | 1.00 | 970.00 |
| 13 February 2021 | Review further email correspondence with D. Evans, M. Andolina, S. Manning, B. Griggs, and B. Whittman re: statute of limitations analysis (0.3); review email correspondence with D. Evans re: valuation model (0.1). | E Rosenberg | 0.40 | 426.00 |
| 15 February 2021 | Phone conferences and emails with BSA counsel team regarding claims reconciliation issue (0.8); and follow-up analysis regarding same (0.4). | M Andolina | 1.20 | 1,560.00 |
| 15 February 2021 | Finalize letter to R. Malionek re: abuse claims implicating TCJC church (0.2); draft letter to T. Schiavoni re: same (0.3); emails with B. Warner re: same (0.1); review and analyze insurer and Coalition pleadings in preparation for Feb. 17 hearing (1.2); outline talking points for hearing (0.8). | M Linder | 2.60 | 2,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 February 2021 | Call with D. Evans, M. Murray, B. Whittman, Client, S. Manning, B. Griggs and M. Andolina re: revised statute of limitations analysis. | E Rosenberg | 0.50 | 532.50 |
| 15 February 2021 | Correspond with Bates White team re: TCJC claims data (0.3); respond to claimant inquiry re: claim objection (0.2); research re: claims re: response from claimant (0.3); factual claims research re: response from claimant (0.3). | B Warner | 1.10 | 1,067.00 |
| 15 February 2021 | Return calls from claimants inquiring re: case status (0.1); facilitate claims data access for insurer (0.2). | C Tuffey | 0.30 | 190.50 |
| 16 February 2021 | Analyze materials re: presentation (0.8); and attend meetings with Bates White team regarding same (0.9). | M Andolina | 1.70 | 2,210.00 |
| 16 February 2021 | Review correspondence from B. Warner re: claims response to omnibus objection and respond to same. | L Baccash | 0.10 | 105.00 |
| 16 February 2021 | Review report re: potential claim and emails with Client, J. Lauria, M. Andolina and A. Azer re: same (0.2); review and respond to B. Warner email re: claims objection (0.1); emails with E. Rosenberg re: Mackey matter (0.2). | M Linder | 0.50 | 525.00 |
| 16 February 2021 | Review email correspondence with S. Manning, M. Andolina, and D. Evans re: statute of limitations analysis (0.3); call with Bates White team re: same (0.6); email correspondence with D. Evans re: abuse claims analysis (0.1). | E Rosenberg | 1.00 | 1,065.00 |
| 16 February 2021 | Email Bates White re: TCJC claims file (0.1); review claimant inquiry re: claim objection and correspond with C. Tuffey on same (0.2); call with Eisenberg Rothweiler re: claims data questions (0.1); call with claimant re: informal claim response (0.3); research re: claim and draft proposed plan for claim objection to claims team (0.4); correspond with C. Tuffey re: diocese response letter (0.2); send email to client re: diocese letter and response (0.2). | B Warner | 1.50 | 1,455.00 |
| 16 February 2021 | Due diligence re: claimant inquiry (0.2); facilitate access to claims data for various parties in interest (0.1). | C Tuffey | 0.30 | 190.50 |
| 16 February 2021 | Legal research re: noticing and post-confirmation claims. | C Tuffey | 4.10 | 2,603.50 |
| 17 February 2021 | Attend Bates White meeting. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 17 February 2021 | Phone conferences and emails with Bates White team regarding hearing update and presentation issues. | M Andolina | 0.80 | 1,040.00 |
| 17 February 2021 | Videoconference with M. Andolina, E. Martin, A. Azer, D. Evans, M. Murray and E. Rosenberg re: abuse claims valuation model. | M Linder | 1.00 | 1,050.00 |
| 17 February 2021 | Review email correspondence with S. Manning and D. Evans re: historical claims (0.2); review email correspondence with M. Andolina and D. Evans re: | E Rosenberg | 4.50 | 4,792.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | abuse claims analysis discussion (0.1); review analysis materials (0.8); review D. Martin declaration (0.2); review D. Martin deposition transcript (0.8); review email correspondence with D. Evans and S. Manning re: claims analysis factors (0.3); abuse claims analysis discussion call with A. Azer, M. Andolina, D. Evans, and M. Murray (0.8); further call with D. Evans, A. Azer and M. Andolina re: same (1.3). | | | |
| 17 February 2021 | Review and respond to emails from E. McKeighan re: claim objections (0.2); review emails and respond to email from E. McKeighan re: resolution of claim objection (0.3); review claim and draft response to claimant re: informal claim response (0.3); draft analysis re: claim objection response (0.3); review documentation from A&M and POCs re: informal claim objection response (0.5); call with C. Binggeli re: local council claims (0.3); emails with Omni team and M. Blacker re: claim inquiries (0.2). | B Warner | 2.10 | 2,037.00 |
| 17 February 2021 | Legal research re: noticing and post-confirmation claims. | C Tuffey | 2.40 | 1,524.00 |
| 18 February 2021 | Attend Bates White meeting re: claims data. | J Lauria (Boelter) | 0.50 | 675.00 |
| 18 February 2021 | Videoconference with J. Lauria, M. Andolina, E. Martin (in part), A. Azer (in part), D. Evans, M. Murray and E. Rosenberg re: claims model (0.7); videoconference with J. Lauria, M. Andolina, D. Evans, M. Murray and counsel to insurance carriers re: claims model (2.1). | M Linder | 2.80 | 2,940.00 |
| 18 February 2021 | Review email correspondence with M. Andolina, M. Linder, and D. Evans re: further abuse claims analysis discussion (0.2); attend call with D. Evans, M. Murray, E. Martin, A. Azer, J. Lauria, M. Linder, and M. Andolina further preparing for abuse claims analysis discussions (0.6); attend abuse claims analysis discussion with Mediation Parties (2.3). | E Rosenberg | 3.10 | 3,301.50 |
| 18 February 2021 | Call with claimant re: claims inquiry. | C Tuffey | 0.10 | 63.50 |
| 19 February 2021 | Multiple correspondence with B. Warner re: claims objections (0.1); call with E. Moats and P. Topper re: claims objection (0.2); correspondence with M. Linder re: same (0.2);. | L Baccash | 0.50 | 525.00 |
| 19 February 2021 | Call with M. Andolina and A. O'Neill re: Trust Distribution Procedures (0.8); pull and circulate materials to A. O'Neill re: same (0.2); search for additional precedent re: same (0.6); call with Bates White team re: same (1.0). | E Rosenberg | 2.60 | 2,769.00 |
| 19 February 2021 | Correspond with C. Tuffey and review mediation parties and confidentiality agreement procedures re: new abuse claims data distribution (0.3); correspond with C. Tuffey and review emails re: Tranche IV data distribution to mediation parties (0.2); review claim re: informal response from claimant and correspond with W&C team, C. Tuffey and MNAT on response (0.3); call with C. Tuffey re: claim objection response and rejection damages research (0.3); review and comment on | B Warner | 1.60 | 1,552.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | proposed email response from C. Tuffey to claimant (0.3); correspond with E. McKeighan and P. Topper re: resolution of claim objection inquiries (0.2). | | | |
| 19 February 2021 | Calls with B. Warner re: claimant inquiry (0.3); respond to claimant inquiry and follow-up re: same (0.3). | C Tuffey | 0.60 | 381.00 |
| 22 February 2021 | Call with M. Linder, R. Hoyt and claimant re: ongoing matter. | L Baccash | 0.20 | 210.00 |
| 22 February 2021 | Telephone call with R. Hoyt and J. Kimberlin re: ongoing claim (0.3); follow-up call with R. Hoyt re: same (0.2). | M Linder | 0.50 | 525.00 |
| 22 February 2021 | Respond to inquiry from A. Miller re: attorney solicitation and claims question (0.1); review and revise letter to diocese counsel (0.8). | B Warner | 0.90 | 873.00 |
| 22 February 2021 | Respond to local councils' inquiries re: claims review (0.2); facilitate claims access for interested parties (0.1). | C Tuffey | 0.30 | 190.50 |
| 23 February 2021 | Attend Bates White update call (1.0); attend follow-up call with Haynes Boone (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 23 February 2021 | Emails with K. McDonald re: real property claim (0.1); videoconference with M. Andolina, A. Azer, D. Evans and M. Murray re: refined valuation model (0.7). | M Linder | 0.80 | 840.00 |
| 23 February 2021 | Attend further discussion re: claims analysis with Bates White team and Mediation Parties (1.2); email correspondence with M. Andolina and S. Manning re: request for historical claims information (0.2). | E Rosenberg | 1.40 | 1,491.00 |
| 23 February 2021 | Correspond with claimant and E. McKeighan re: requested claim objection information. | B Warner | 0.20 | 194.00 |
| 23 February 2021 | Facilitate data room access for insurers. | C Tuffey | 0.10 | 63.50 |
| 23 February 2021 | Collate informal responses to omnibus claims objections. | C Tuffey | 0.80 | 508.00 |
| 24 February 2021 | Attend abuse claims analysis meeting with Bates White team and Mediation Parties. | E Rosenberg | 1.40 | 1,491.00 |
| 24 February 2021 | Correspond with M. Linder and TCC re: confidentiality agreements. | B Warner | 0.20 | 194.00 |
| 25 February 2021 | Review proposed terms of potential settlement of claim (0.1); and emails with R. Hoyt and K. McDonald re: same (0.1). | M Linder | 0.20 | 210.00 |
| 25 February 2021 | Review email correspondence with M. Andolina, S. Manning, and B. Griggs re historical claims data. | E Rosenberg | 0.10 | 106.50 |
| 25 February 2021 | Correspond with C. Tuffey re: claims objection responses and COC (0.3); review claims spreadsheet from C. Tuffey and provide comments to same (0.2). | B Warner | 0.50 | 485.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 February 2021 | Track informal responses to claim objections. | C Tuffey | 2.00 | 1,270.00 |
| 26 February 2021 | Phone conferences and emails regarding production of de-duplicated data and update regarding same. | M Andolina | 1.00 | 1,300.00 |
| 26 February 2021 | Review email correspondence with S. Manning, M. Andolina, and Client re: historical claims information. | E Rosenberg | 0.20 | 213.00 |
| 26 February 2021 | Participate in Zoom conference with B. Warner, M. Linder, M. Andolina, M. Murray, D. Evans and other Bates White team members re: claims data updates. | C Tuffey | 0.50 | 317.50 |
| 27 February 2021 | Review email correspondence with S. Manning, M. Andolina, and A. O'Neill re: historical claims information. | E Rosenberg | 0.20 | 213.00 |
| 28 February 2021 | Phone conference with D. Evans regarding request for additional information. | M Andolina | 1.00 | 1,300.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **109.80** | **111,435.00** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 February 2021 | Discussions with D. Hirshorn re calendaring case deadlines. | E Rosenberg | 0.20 | 213.00 |
| 3 February 2021 | Weekly associate call. | S Ludovici | 0.50 | 507.50 |
| 3 February 2021 | Verify parties in interest for A&M. | C Tuffey | 0.60 | 381.00 |
| 4 February 2021 | Research and email D. Hirshorn re: data room access and document question. | B Warner | 0.20 | 194.00 |
| 4 February 2021 | Draft parties in interest list for conflicts check. | C Tuffey | 0.20 | 127.00 |
| 5 February 2021 | Review pleadings relating to discovery requests by the insurers. | B Guzina | 0.80 | 1,080.00 |
| 5 February 2021 | Analyze parties in interest for conflicts check. | C Tuffey | 0.90 | 571.50 |
| 6 February 2021 | Draft talking points for Reiss Board presentation. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 8 February 2021 | Email Omni and MNAT re: Sidley retention appeal hearing and docket updates. | B Warner | 0.20 | 194.00 |
| 10 February 2021 | Review recent pleadings and assess case status. | B Guzina | 0.30 | 405.00 |
| 10 February 2021 | Composed email to B. Warner re: Budget template. | S Ludovici | 0.20 | 203.00 |
| 11 February 2021 | Review briefs, supporting declarations and related materials filed in advance of the omnibus hearing. | B Guzina | 1.10 | 1,485.00 |
| 12 February 2021 | Discuss case strategy with J. Lauria (0.2); review materials filed by insurers and plaintiffs firms in advance of the next omnibus hearing (1.0). | B Guzina | 1.20 | 1,620.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 February 2021 | Attend key 3 presentation (1.0); revise National Executive Board presentation (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 15 February 2021 | Review the Coalition's surreply to discovery motion filed by the insurers. | B Guzina | 0.20 | 270.00 |
| 16 February 2021 | Review recent pleadings in advance of omnibus hearing. | B Guzina | 1.00 | 1,350.00 |
| 18 February 2021 | Assess recent developments in the case. | B Guzina | 0.20 | 270.00 |
| 18 February 2021 | Comments with M. Andolina and E. Rosenberg regarding TDPs and next steps. | A O'Neill | 0.20 | 260.00 |
| 22 February 2021 | Comments with B. Warner and L. Baccash about workstreams and timing issues. | A O'Neill | 0.30 | 390.00 |
| 23 February 2021 | Assess the latest developments in the case. | B Guzina | 0.30 | 405.00 |
| 23 February 2021 | Review analysis and memo from A. Lattner regarding mass tort disclosure statement issues. | A O'Neill | 0.60 | 780.00 |
| 23 February 2021 | Follow-up correspondence with A. Lattner and L. Baccash regarding same. | A O'Neill | 0.20 | 260.00 |
| 23 February 2021 | Review precedent and comments to Plan and DS. | A O'Neill | 1.20 | 1,560.00 |
| 23 February 2021 | Call with B. Warner and T. Sandler regarding TDP summary. | A O'Neill | 0.50 | 650.00 |
| 23 February 2021 | Several emails with B. Warner, M. Linder, and D. Hirshorn, A. Venes re: BSA pleadings, and review files re: same (0.3); Revise fee tracker spreadsheet (0.5); emails with B. Warner re: fees (0.4); review correspondence from M. Linder re: new rates (0.1); email to A. Venes and D. Hirshorn re: pleadings (0.1). | S Ludovici | 1.40 | 1,421.00 |
| 24 February 2021 | Review trust agreement precedent. | A O'Neill | 1.30 | 1,690.00 |
| 24 February 2021 | Discuss comments with T. Sandler regarding DS exhibits and preliminary review of same (0.4); analysis on open issues (0.8). | A O'Neill | 1.20 | 1,560.00 |
| 25 February 2021 | Compile parties in interest list for conflicts check. | B Guzina | 0.20 | 270.00 |
| 25 February 2021 | Revise and draft sections of TDP exhibit. | A O'Neill | 3.80 | 4,940.00 |
| 25 February 2021 | Discuss intersection of Plan and DS issues with TDP summary with M. Linder (call in part). | A O'Neill | 0.40 | 520.00 |
| 25 February 2021 | Consider approach on certain sections of TDP given same. | A O'Neill | 0.30 | 390.00 |
| 25 February 2021 | Comments with L. Baccash regarding timing and with B. Warner regarding open issues and timing and trust | A O'Neill | 0.50 | 650.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | agreement summary (0.3); and consider approach for filing (0.2). | | | |
| 25 February 2021 | Review draft TDP summary from T. Sandler (0.3); and draft summary of open issues and research points (0.9). | A O'Neill | 1.20 | 1,560.00 |
| 25 February 2021 | Comments with T. Sandler regarding Imerys TDPs (0.3); and review same (0.1). | A O'Neill | 0.40 | 520.00 |
| 25 February 2021 | Review and approve pro hac motion from MNAT. | B Warner | 0.10 | 97.00 |
| 26 February 2021 | Analysis regarding indirect claims approach for TDPs and treatment in Plan (0.8); and synthesize precedents and add section to TDPs summary regarding same (0.6). | A O'Neill | 1.40 | 1,820.00 |
| 26 February 2021 | Review and edit TDP summary further. | A O'Neill | 1.70 | 2,210.00 |
| 26 February 2021 | Begin review of trust agreement precedents. | A O'Neill | 0.90 | 1,170.00 |
| 26 February 2021 | Draft update and cover of open issues to team (0.2); and consider next steps, launch summary (0.1). | A O'Neill | 0.30 | 390.00 |
| 26 February 2021 | Analysis of A. Lattner TDP and TA memo (0.4); and follow-up correspondence with A. Lattner regarding additional precedent for review (0.2). | A O'Neill | 0.60 | 780.00 |
| **SUBTOTAL: Case Administration** | | | **29.80** | **37,214.00** |

## Chapter 11 Plan Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Review memo on fiduciary duties regarding potential loan. | J Reiss | 0.60 | 1,035.00 |
| 1 February 2021 | Comment on Foundation loan term sheet (0.8); comment on UCC/JPM term sheet (1.0). | J Lauria (Boelter) | 1.80 | 2,430.00 |
| 1 February 2021 | Emails with Katten team and W&C team regarding the foundation loan. | I Candan Snyder | 0.10 | 120.00 |
| 1 February 2021 | Emails with J. Lauria and B. Warner re: draft plan, disclosure statement and solicitation documents (0.2); telephone call with L. Baccash re: plan and disclosure statement matters (0.3); emails with R. Ringer and A. Azer re: potential settlement (0.2); revise term sheet for potential loan and emails with J. Lauria, B. Dharia and B. Whittman re: same (0.2); communications with L. Baccash re: solicitation procedures (0.2); revise chapter 11 plan (0.8); extensive revisions to UCC and JPM term sheet (2.7); draft mediator report to accompany UCC and JPM settlement term sheet (0.8). | M Linder | 5.40 | 5,670.00 |
| 2 February 2021 | Call with Haynes Boone re: plan comments and insurance issues (1.0); emails with W&C team re: Foundation loan status (0.3). | J Lauria (Boelter) | 1.30 | 1,755.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 February 2021 | Emails with Katten team and W&C team regarding the foundation loan matters. | I Candan Snyder | 0.20 | 240.00 |
| 2 February 2021 | Review and revise settlement term sheet re: plan. | L Baccash | 0.50 | 525.00 |
| 2 February 2021 | Revise amended plan (1.2); telephone call with D. Abbott re: same (0.1); review certain solicitation materials and communications with L. Baccash re: same (0.5); revise UCC and JPM settlement term sheet for external distribution (0.5); telephone calls with A. Azer re: insurer issues and Coalition term sheet (0.2); review and respond to further questions from E. England re: diligence for potential foundation loan (0.2). | M Linder | 2.70 | 2,835.00 |
| 2 February 2021 | Call with M. Linder re: disclosure statement comments and plan negotiations and updates. | B Warner | 0.60 | 582.00 |
| 2 February 2021 | Review and analyze confirmation-related discovery briefs from Imerys Talc chapter 11 cases (0.8); and draft summaries re: same (2.3); circulate the summaries to J. Lauria, M. Linder, M. Andolina, L. Baccash and others (0.1). | A Lattner | 3.20 | 3,008.00 |
| 3 February 2021 | Emails with Katten and W&C teams regarding the foundation loan. | I Candan Snyder | 0.10 | 120.00 |
| 3 February 2021 | Review term sheets. | L Baccash | 0.20 | 210.00 |
| 3 February 2021 | Email to associate team re: plan timing (0.1); review examples of certain plan treatment for litigation claimants and emails with C. Tuffey re: same (0.2). | M Linder | 0.30 | 315.00 |
| 3 February 2021 | Call with C. Tuffey re: litigation claims research (0.1); emails with C. Tuffey and L. Mezei re: plan treatment research (0.2). | B Warner | 0.30 | 291.00 |
| 3 February 2021 | Research re: plan precedent. | L Mezei | 1.10 | 803.00 |
| 4 February 2021 | Call with team and re: of fiduciary duty materials. | J Reiss | 1.80 | 3,105.00 |
| 4 February 2021 | Call with Foundation counsel (0.5); numerous emails with W&C and AM team re: Foundation loan (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 February 2021 | Call with J. Lauria, J. Reiss, M. Linder and H. Bair regarding fiduciary duty matters and upcoming board meeting. | I Candan Snyder | 0.50 | 600.00 |
| 4 February 2021 | Emails with M. Linder, J. Reiss, H. Bair and J. Lauria, and client, regarding fiduciary duty matters and related summaries (0.4); review and revision of the summaries (0.4). | I Candan Snyder | 0.80 | 960.00 |
| 4 February 2021 | Call with M. Linder re: plan issues (0.4); review plan comments from party in interest (0.3). | L Baccash | 0.70 | 735.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 February 2021 | Telephone call with M. Andolina re: claims values (0.1); emails with Client, B. Griggs, S. Manning, E. Martin, A. Azer, D. Evans and S. Manning re: same (0.2); telephone call with L. Baccash re: recent developments and next steps (0.2); telephone with J. Lauria, B. Dharia and E. England re: potential loan and plan structure (0.6); video conference with J. Lauria, M. Andolina, B. Whittman and Coalition professionals and state court counsel re: term sheet (1.4); telephone call with R. Ringer, A. Azer and M. Wasson re: term sheet and related questions (0.8). | M Linder | 3.30 | 3,465.00 |
| 4 February 2021 | Research precedent and case law re: confidential strategic matter (1.2); research and draft email to J. Lauria, M. Andolina, M. Linder and L. Baccash re: same (0.2). | B Warner | 1.40 | 1,358.00 |
| 4 February 2021 | Confer with A. Lattner re: plan research (0.3); review and analyze relevant new filing in analogous case (1.7); draft analysis re: same (0.7). | T Herzfeld | 2.70 | 1,714.50 |
| 4 February 2021 | Legal research re: plan provision. | C Tuffey | 2.70 | 1,714.50 |
| 5 February 2021 | Emails with J. Lauria, M. Linder and H. Bair and the Katten team regarding charitable immunity statute, including review of underlying statute, and regarding the foundation loan. | I Candan Snyder | 0.30 | 360.00 |
| 5 February 2021 | Research and analyze insurance bankruptcy cases (0.5); research and review case law re: same (1.3). | B Warner | 1.80 | 1,746.00 |
| 5 February 2021 | Review plan of reorganization and disclosure statement and provide comments with respect to tax matters (4.1); conference call with R. Boone, M. Linder, B. Warner, L. Baccash, A. Lattner, and D. Dreier re: plan of reorganization and disclosure statement (0.5). | G Weeks | 4.60 | 4,324.00 |
| 5 February 2021 | Review and analyze relevant filings in analogous case (2.1); draft analysis re: same (1.2). | T Herzfeld | 3.30 | 2,095.50 |
| 6 February 2021 | Correspondence regarding fiduciary duty talking points with W&C team, including J. Lauria, J. Reiss, M. Linder and H. Bair. Review of talking points. | I Candan Snyder | 0.70 | 840.00 |
| 6 February 2021 | Plan precedent research. | L Mezei | 2.60 | 1,898.00 |
| 7 February 2021 | Review various materials in preparation of Board meet, including various statues and memos (3.0); draft talking points (2.8); practice talking points (1.3); attendance at Board meeting (1.5); follow-up emails to J. Lauria and client and consideration of issues arising out of board meeting (1.3). | J Reiss | 9.90 | 17,077.50 |
| 7 February 2021 | Call with BSA team re: various plan issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 7 February 2021 | Attend BSA board meeting (1.6); emails with J. Reiss, J. Lauria, M. Linder and H. Bair regarding the preparation for the meeting and talking points, including the review of materials and response to various questions regarding | I Candan Snyder | 3.70 | 4,440.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | the fiduciary duties and talking points and preparation for the call (2.1). | | | |
| 7 February 2021 | Call with J. Lauria, M. Linder, B. Warner, B. Whittman, R. Ringer re: settlement related to plan (0.5); multiple calls with M. Linder re: plan issues (0.4); call with J. Lauria, M. Linder, B. Warner, B. Whittman and JPM re: settlement related to plan (0.4). | L Baccash | 1.30 | 1,365.00 |
| 7 February 2021 | Telephone call with J. Lauria re: confirmation strategy (0.3); telephone call with J. Lauria, B. Whittman, C. Binggeli, L. Baccash, B. Warner, R. Ringer, D. MacGreevey and K. McGlynn re: UCC plan issues (0.6); follow-up call with L. Baccash re: same (0.3); telephone call with J. Lauria, B. Whittman, C. Binggeli, B. Warner, L. Strubeck, K. Gluck, J. Singh and S. Meyerson re: JPM plan issues (0.7); follow-up call with L. Baccash re: same (0.1). | M Linder | 2.00 | 2,100.00 |
| 7 February 2021 | Call with J. Lauria, M. Linder, L. Baccash, Kramer Levin and A&M re: various plan issues (0.6); analyze insurance bankruptcy case law (2.0); draft analysis and summary of the same (3.8); call with J. Lauria, M. Linder, A&M, PJT, JPM re: various plan issues (0.8). | B Warner | 7.20 | 6,984.00 |
| 8 February 2021 | Consider issues arising out of board meeting, including quorum requirements. | J Reiss | 1.60 | 2,760.00 |
| 8 February 2021 | Emails with W&C team regarding quorum and voting requirements in the nonprofit code and the organizational and constitutional documents of BSA. | I Candan Snyder | 0.50 | 600.00 |
| 8 February 2021 | Two calls with J. Lauria, M. Linder, B. Warner, B. Whittman, R. Ringer re: settlement related to plan (0.7); call with M. Andolina, B. Warner, M. Linder, J. Stang re: issues related to plan and negotiation thereto (0.7); call with M. Linder re: plan issues (0.3). | L Baccash | 1.70 | 1,785.00 |
| 9 February 2021 | Review confirmation issue. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 February 2021 | Emails with client and W&C team regarding board and recusal matters. | I Candan Snyder | 0.30 | 360.00 |
| 9 February 2021 | Multiple calls with M. Linder re: plan issues (0.2); research re: plan confirmation issues (1.4). | L Baccash | 1.60 | 1,680.00 |
| 9 February 2021 | Telephone call with L. Baccash re: certain plan confirmation matters (0.2); analyze precedent re: same (0.2); emails with L. Baccash and B. Warner re: executory contract mechanics under draft plan (0.2). | M Linder | 0.60 | 630.00 |
| 9 February 2021 | Revise ballots and exhibits. | L Mezei | 3.40 | 2,482.00 |
| 10 February 2021 | Email with W&C team regarding board matters. | I Candan Snyder | 0.10 | 120.00 |
| 10 February 2021 | Call with M. Linder re: plan issues. | L Baccash | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 February 2021 | Telephone call with L. Baccash and B. Warner re: executory contract issues and solicitation procedures. | M Linder | 0.80 | 840.00 |
| 10 February 2021 | Call with L. Baccash and M. Linder re: plan and solicitation procedures. | B Warner | 0.80 | 776.00 |
| 10 February 2021 | Attend Imerys Talc hearing (0.6); and draft summary of the hearing along with relevant pleadings to send to J. Lauria, M. Andolina, M. Linder, and L. Baccash (1.8). | A Lattner | 2.40 | 2,256.00 |
| 10 February 2021 | Legal research re: insurance neutrality. | T Sandler | 2.80 | 2,576.00 |
| 10 February 2021 | Review and analyze relevant filings in analogous case (2.1); draft analysis re: same (0.9); review and draft analysis of precedent referenced in analogous case (0.6). | T Herzfeld | 3.60 | 2,286.00 |
| 11 February 2021 | Legal research re: insurance neutrality. | T Sandler | 1.30 | 1,196.00 |
| 11 February 2021 | Revise ballots and solicitation procedures order exhibits. | L Mezei | 2.10 | 1,533.00 |
| 12 February 2021 | Review Committee response to plan settlement. | L Baccash | 0.20 | 210.00 |
| 12 February 2021 | Emails with mediators, D. Evans and M. Andolina re: valuation model (0.3); review and analyze revised UCC term sheet (0.3); emails with R. Ringer re: same (0.1); emails with mediators, L. Strubeck and J. Singh re: same (0.1). | M Linder | 0.80 | 840.00 |
| 12 February 2021 | Review and analyze email from D. Hirshorn re: recent precedent mass tort case filings and draft summaries re: same (0.3); draft email to C. Green and A. Azer re: insurance issues for plan and disclosure statement (0.2); review and analyze recent first day case filings in precedent case and draft summary re: same to J. Lauria, M. Andolina and W&C team (0.6); draft email to D. Hirshorn re: other recent precedent cases to add to case precedent list and provide relevant background re: same (0.4). | A Lattner | 1.50 | 1,410.00 |
| 12 February 2021 | Research re: insurance issues and circulate same. | T Sandler | 0.80 | 736.00 |
| 13 February 2021 | Review financial projections draft (0.2); email to L. Baccash, R. Boone and A. Lattner re: same (0.1). | M Linder | 0.30 | 315.00 |
| 14 February 2021 | Review precedent chapter 11 plans (0.6); revise draft plan of reorganization (2.7); emails with L. Baccash re: same (0.2); review draft liquidation analysis (0.1); emails with L. Baccash and B. Whittman re: same (0.1); review R. Boone comments on financial projections (0.1); emails with M. Andolina and D. Evans re: valuation model presentations (0.1); review, consider and respond to B. Whittman update re: JPM negotiations (0.3). | M Linder | 4.20 | 4,410.00 |
| 15 February 2021 | Attend call re: UCC revisions to term sheet (1.0); comment on term sheet (0.8). | J Lauria (Boelter) | 1.80 | 2,430.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 15 February 2021 | Multiple calls with M. Linder re: plan issues. | L Baccash | 0.40 | 420.00 |
| 15 February 2021 | Review, analyze and comment on draft liquidation analysis (0.7); telephone call with B. Whittman re: UCC and JPM discussions (0.5); revise chapter 11 plan (0.8). | M Linder | 2.00 | 2,100.00 |
| 15 February 2021 | Correspond with M. Linder, L. Baccash and J. Lauria re: insurance neutrality and research (0.2); call with L. Baccash, M. Linder, A. Lattner and T. Sandler re: mass tort and insurance plan research (0.3); research re: plan and mass tort cases (0.6). | B Warner | 1.10 | 1,067.00 |
| 15 February 2021 | Call with M. Linder and team re: tracking mass tort cases (0.5); research same (1.0). | T Sandler | 1.50 | 1,380.00 |
| 16 February 2021 | Email with Katten and W&C teams regarding the BSA foundation loan. | I Candan Snyder | 0.10 | 120.00 |
| 16 February 2021 | Review research from A. Lattner re: insurance issues related to plan. | L Baccash | 0.40 | 420.00 |
| 16 February 2021 | Telephone calls with B. Whittman re: UCC, JPM and TCC issues relative to plan of reorganization (0.9); revise UCC and JPM term sheet (1.3). | M Linder | 2.20 | 2,310.00 |
| 16 February 2021 | Review materials re: Trust Distribution Procedures. | E Rosenberg | 0.30 | 319.50 |
| 16 February 2021 | Review plan of reorganization and settlement term sheet with respect to tax matters. | G Weeks | 1.10 | 1,034.00 |
| 16 February 2021 | Attend call with A. Lattner, T. Sandler, and others re: insurance neutrality provisions in plans of reorganization in mass torts cases. | C DeVito | 0.20 | 184.00 |
| 16 February 2021 | Send mass tort research to A. Lattner. | T Sandler | 0.10 | 92.00 |
| 16 February 2021 | Call with S. Kava and C. Tuffey re: mass tort case research (0.3); research same (2.8). | T Sandler | 3.10 | 2,852.00 |
| 16 February 2021 | Research re: plan precedent. | L Mezei | 4.10 | 2,993.00 |
| 16 February 2021 | Review materials on mass tort chart (0.5); correspond with A. Lattner re: mass tort chart and insurance issues (1.0); research assigned section of analogous cases and collect associated documents (10.4). | T Herzfeld | 11.90 | 7,556.50 |
| 16 February 2021 | Call with T. Sandler, L. Mezei, C. Tuffey, C. DeVito re: insurance provisions for the Plan (0.2); email correspondences with T. Sandler, A. Lattner, T. Herzfeld, and Team research re: insurance provisions for the Plan (0.2); review email correspondence from A. Lattner re: insurance provisions for the Plan (0.2). | S Kava | 0.60 | 381.00 |
| 17 February 2021 | Comment on revised term sheet. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 17 February 2021 | Multiple calls with M. Linder re: plan issues. | L Baccash | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 February 2021 | Review J. Lauria comments to JPM UCC term sheet (0.3); emails with B. Whittman re: same (0.1); emails with B. Dharia re: same (0.1); revisions to term sheet (0.5); review and comment on liquidation analysis (0.8); revise plan (4.5). | M Linder | 6.30 | 6,615.00 |
| 17 February 2021 | Review and analyze materials in connection with preparing Trust Distribution Procedures. | E Rosenberg | 3.70 | 3,940.50 |
| 17 February 2021 | Review chapter 11 plans from prior mass tort cases provisions re: insurance neutrality (8.8); summarize results (1.2). | C DeVito | 10.00 | 9,200.00 |
| 17 February 2021 | Research mass tort case collection. | T Sandler | 0.50 | 460.00 |
| 17 February 2021 | Continued research re: precedent plan insurance issues. | L Mezei | 4.30 | 3,139.00 |
| 17 February 2021 | Research assigned section of mass tort cases and collect associated documents. | T Herzfeld | 1.80 | 1,143.00 |
| 18 February 2021 | Attend call with BSA team re: Foundation (0.5); attend call with Foundation counsel (0.5); draft trial plan (3.0); review timeline and comment on same (0.7). | J Lauria (Boelter) | 4.70 | 6,345.00 |
| 18 February 2021 | Call with M. Linder and J. Celentino re issues related to plan aspects and local councils (0.5); call with M. Linder re: same (0.1); call with J. Lauria, M. Andolina, M. Linder, B. Warner, R. Boone, A. Latter and E. Rosenberg re: plan related timeline and confirmation issues (0.8); review and revise confirmation strategy outline (0.5). | L Baccash | 1.90 | 1,995.00 |
| 18 February 2021 | Revisions to plan (5.3); emails with L. Baccash re: same (0.1); emails with Client and J. Lauria re: UCC and JPM term sheet (0.2); telephone call with L. Baccash and B. Warner re: solicitation procedures and related documents (0.4); telephone call with L. Baccash re: liquidation analysis (0.1); telephone call with L. Baccash and J. Celentino re: plan issues (0.6); telephone call with J. Lauria, B. Dharia and B. Whittman re: foundation loan (0.5); telephone call with J. Lauria, B. Dharia, B. Whittman, M. Solomon, E. England and M. Crocker re: same (0.7); telephone call with J. Lauria and B. Whittman re: liquidation analysis (0.2); review draft trial plan (0.3); telephone call with J. Lauria, M. Andolina, L. Baccash, R. Boone, B. Warner and A. Lattner re: plan documents and trial plan (0.8). | M Linder | 9.20 | 9,660.00 |
| 18 February 2021 | Review and analyze draft plan for confirmation trial (0.6); attend update call with J. Lauria, M. Andolina, M. Linder, L. Baccash, A. Lattner, and B. Warner (0.9); schedule call with M. Andolina and A. O'Neill to discuss Trust Distribution Procedures (0.2). | E Rosenberg | 1.70 | 1,810.50 |
| 18 February 2021 | Team call with J Lauria, M Linder, M Andolina, L Baccash, A Lattner, B Warner and others (0.7); research plan issue (0.6); emails with K Burgess, A Lattner, and D Rivero (0.5). | R Boone | 1.80 | 1,881.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 February 2021 | Review and revise confirmation timeline re: case updates (1.7); call with A. Lattner re: Imerys case and confirmation timing (0.3); review plan updates (0.3); call on solicitation procedures, disclosure statement and plan with J. Lauria, M. Andolina, M. Linder, L. Baccash, E. Rosenberg, R. Boone and A. Lattner (0.8). | B Warner | 3.10 | 3,007.00 |
| 18 February 2021 | Review and revise research summary re: Global Indus. Technologies (1.2); correspondence with D. Rivero and R. Boone re: same (0.3); call with D. Rivero re: liquidation analysis research (0.3). | K Burgess | 1.80 | 1,314.00 |
| 18 February 2021 | Revise ballots. | L Mezei | 3.20 | 2,336.00 |
| 18 February 2021 | Review and analyze relevant filings in analogous case (2.1); draft analysis re: same (0.9). | T Herzfeld | 3.00 | 1,905.00 |
| 18 February 2021 | Correspondence with R. Boone and K. Burgess re: Chapter 11 Plan strategy and Plan objections (0.7); research precedent cases in the 3rd Circuit re: Plan objections (1.9); draft in-depth analysis on a specific, applicable precedent case regarding Plan objections (2.2); review the docket on the precedent case to analyze objections for the analysis (0.4). | D Rivero | 5.20 | 3,302.00 |
| 19 February 2021 | Review insurer trust distribution procedures materials and letter and consider same. | A O'Neill | 0.90 | 1,170.00 |
| 19 February 2021 | Call with E. Rosenberg, D. Evans, and M. Murray (Bates White) re: trust distribution procedures and estimation approach. | A O'Neill | 0.90 | 1,170.00 |
| 19 February 2021 | Collect precedent and comments with team re: same and follow-up on issues list. | A O'Neill | 0.70 | 910.00 |
| 19 February 2021 | Draft talking points and issues in preparation for call with Bates White. | A O'Neill | 0.40 | 520.00 |
| 19 February 2021 | Call with M. Andolina and E. Rosenberg re: next steps and trust distribution procedures. | A O'Neill | 0.80 | 1,040.00 |
| 19 February 2021 | Review materials and estimation report from Bates White, analysis re: same. | A O'Neill | 0.60 | 780.00 |
| 19 February 2021 | Call with J. Lauria, M. Andolina, M. Linder, B. Warner, B. Whittman and C. Binggeli re: plan strategy and revisions. | L Baccash | 0.50 | 525.00 |
| 19 February 2021 | Revise plan (1.2); emails with J. Lauria, B. Dharia, B. Whittman and E. England re: Foundation loan terms and JPM debt questions (0.3). | M Linder | 1.50 | 1,575.00 |
| 19 February 2021 | Review and analyze second day motions filed in the Cyprus Mines bankruptcy case and draft summary of the same (1.2); draft summary of first day hearing on Cyprus Mines chapter 11 case (0.5); review and analyze motion seeking relief from the automatic stay in the Imerys Talc case and review and revise summary of the same from | A Lattner | 3.00 | 2,820.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | T. Herzfeld (0.7); review and analyze filings in relevant adversary case and draft summary of the same (0.3); review and analyze case calendars for precedent cases from D. Hirshorn and circulate the foregoing summaries to J. Lauria, M. Andolina, M. Linder, L. Baccash, R. Boone, and B. Warner (0.3). | | | |
| 19 February 2021 | Research re: feasibility issues. | L Mezei | 2.60 | 1,898.00 |
| 19 February 2021 | Research re: best interest of creditors test (1.9); analyze precedent cases re: plan releases (1.1); draft memo to R. Boone on Third Circuit case law re: best interest of creditors test (2.2). | D Rivero | 5.20 | 3,302.00 |
| 20 February 2021 | Comments with team re: estimation materials and review same. | A O'Neill | 0.20 | 260.00 |
| 20 February 2021 | Comments with E. Rosenberg and D. Evans (Bates White) re: precedents for trust distribution procedures and being review of same. | A O'Neill | 1.10 | 1,430.00 |
| 20 February 2021 | Email with W&C and Katten teams (0.1); initial review of revised term sheet (0.1). | I Candan Snyder | 0.20 | 240.00 |
| 20 February 2021 | Review Katten comments on loan term sheet (0.3); and emails with J. Lauria, B. Dharia and B. Whittman re: same (0.2). | M Linder | 0.50 | 525.00 |
| 20 February 2021 | Legal research and draft summaries re: liquidation analysis and best interest of creditors test (2.2); correspondence with R. Boone re: same (0.1). | K Burgess | 2.30 | 1,679.00 |
| 20 February 2021 | Follow-up research re: feasibility issues. | L Mezei | 2.70 | 1,971.00 |
| 21 February 2021 | Multiple comments with L. Baccash, M. Linder, E. Rosenberg, B. Warner, and A. Lattner re: approach for exhibits to disclosure statement and next steps and allocation of workstreams re: same. | A O'Neill | 0.60 | 780.00 |
| 21 February 2021 | Review disclosure statement and Plan confirmation and solicitation timeline and analysis re: same, consider various approaches to documentation and plan supplement issues. | A O'Neill | 0.50 | 650.00 |
| 21 February 2021 | Review trust distribution procedures precedent and begin drafting outline of needs for same. | A O'Neill | 2.10 | 2,730.00 |
| 21 February 2021 | Review Plan and DS drafts and comment re: same. | A O'Neill | 2.40 | 3,120.00 |
| 21 February 2021 | Multiple calls with M. Linder re plan issues (0.5); correspondence with M. Linder re: same (0.1). | L Baccash | 0.60 | 630.00 |
| 21 February 2021 | Revise plan and consult precedent with regard to same (6.5); telephone call with L. Baccash re: same (0.3); email to W&C, A&M, Haynes Boone and Morris Nichols teams re: same (0.3); emails with A. O'Neill, L. Baccash and A. Lattner re: TDPs (0.2). | M Linder | 7.30 | 7,665.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 February 2021 | Email correspondence with L. Baccash, A. Lattner, B. Warner and A. O'Neill re: Trust Distribution Procedures. | E Rosenberg | 0.40 | 426.00 |
| 22 February 2021 | Comment on Foundation loan term sheet. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 February 2021 | Review precedents on trust documentation and comments with team re: same. | A O'Neill | 1.40 | 1,820.00 |
| 22 February 2021 | Review comments to Plan and disclosure statement and consider impact on approach. | A O'Neill | 1.10 | 1,430.00 |
| 22 February 2021 | Emails with Katten and W&C teams (0.1); review of the latest foundation loan term sheet (0.2). | I Candan Snyder | 0.30 | 360.00 |
| 22 February 2021 | Telephone call with J. Lauria and L. Baccash re: plan, disclosure statement, solicitation and related matters (0.4); review liquidation analysis in preparation for call with A&M to discuss same (0.3); telephone call with J. Lauria, L. Baccash, B. Warner, B. Whittman, C. Binggeli, R. Walsh and T. Deters re: liquidation analysis and financial projections (0.5); emails with L. Richardson re: local council listing (0.2); analyze same (0.1); email to D. Hirshorn re: plan exhibits (0.3); telephone call with A. Azer re: insurance exhibits (0.1); revise Foundation loan term sheet (0.4); emails with B. Dharia, C. Adler and B. Whittman re: same (0.2); review and comment on liquidation analysis (1.7); review revised UCC term sheet (0.1); revise plan per B. Whittman and J. Lauria comments (0.8). | M Linder | 5.10 | 5,355.00 |
| 22 February 2021 | Email T. Sandler re: TDP summary (0.2); call with T. Sandler re: same (0.3). | B Warner | 0.50 | 485.00 |
| 22 February 2021 | Review plan of reorganization and disclosure statement (0.4); and provide comments with respect to tax matters (0.7). | G Weeks | 1.10 | 1,034.00 |
| 22 February 2021 | Draft summary of TDP. | T Sandler | 3.30 | 3,036.00 |
| 22 February 2021 | Revise summaries re: liquidation analysis and best interest of creditors test (1.3); correspondence with R. Boone and D. Rivero re: same (0.3). | K Burgess | 1.60 | 1,168.00 |
| 22 February 2021 | Analyze list of local councils. | D Hirshorn | 1.60 | 528.00 |
| 23 February 2021 | Review and comment on plan. | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 23 February 2021 | Email with W&C and Katten teams. | I Candan Snyder | 0.10 | 120.00 |
| 23 February 2021 | Review research related to plan attachments (0.1); correspondence with J. Lauria re: same (0.1); multiple calls with M. Linder re: plan issues (0.3). | L Baccash | 0.50 | 525.00 |
| 23 February 2021 | Telephone calls with L. Baccash re: plan and disclosure statement issues (0.3); emails with B. Whittman re: JPM and UCC settlement terms and next steps in regard to same (0.2); review J. Lauria plan comments (0.4); | M Linder | 9.30 | 9,765.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | telephone call with J. Lauria re: same (0.4); telephone call with Client re: plan strategy (0.2); telephone call with B. Warner re: certain plan mechanics (0.1); emails with B. Warner re: certain plan mechanics (0.1); review list of local councils and revise plan exhibit per same (0.3); emails with R. McNamer re: same (0.1); email to JPM advisors re: settlement and Foundation term loan (0.2); revise plan (6.3); telephone call with A. Azer re: plan revisions (0.2); telephone call with K. Gluck re: settlement term sheet (0.2); telephone call with A. Goldberg re: plan issues and strategy (0.3). | | | |
| 23 February 2021 | Review plan updates and correspond with M. Linder and L. Baccash on same (0.2); call with A. O'Neill and T. Sandler re: draft of TDP summary (0.3); review and comment on TDP summary from T. Sandler (1.0). | B Warner | 1.50 | 1,455.00 |
| 23 February 2021 | Review plan and disclosure statement filings for mass tort statements to determine when trust agreement and trust distribution procedures were filed (5.9); summarize results re: same (0.9). | C DeVito | 6.80 | 6,256.00 |
| 24 February 2021 | Call with Linder re: TDPs. | J Lauria (Boelter) | 0.30 | 405.00 |
| 24 February 2021 | Emails with Katten and W&C teams regarding the Foundation loan (0.1); review of latest draft of the loan term sheet (0.1). | I Candan Snyder | 0.20 | 240.00 |
| 24 February 2021 | Multiple calls with M. Linder re: plan-related issues. | L Baccash | 0.20 | 210.00 |
| 24 February 2021 | Telephone call with J. Lauria re: TDPs (0.3); telephone call with L. Baccash re: same (0.1); email to client re: chapter 11 plan (0.2); email to UCC professionals re: same (0.2); review and revise plan schedules (0.3); emails with D. Hirshorn re: plan revisions (0.2); telephone call with E. Rice re: Methodist claims (0.5); follow-up call with M. Andolina re: same (0.2); emails with B. Warner re: same (0.1); telephone calls with A. Goldberg and M. Parish re: plan and abuse claims issues (0.3); telephone call with B. Whittman re: JPM issues (0.1); telephone call with R. Ringer re: settlement and plan issues (0.2); telephone call with L. Baccash re: discovery issues (0.2); telephone call with L. Baccash, R. Boone and A. Lattner re: risk factors (0.4); telephone call with C. Binggeli and T. Deters re: liquidation analysis (0.6); review and comment on Foundation loan term sheet (0.4); emails with B. Whittman and B. Dharia re: same (0.2). | M Linder | 4.50 | 4,725.00 |
| 24 February 2021 | Initial research, review and analysis of issues in connection with preparing discovery and pretrial scheduling motion (2.7); call with P. Topper re: same (0.2); call with L. Baccash re: same (0.2). | E Rosenberg | 3.10 | 3,301.50 |
| 24 February 2021 | Prepare fine art inventory exhibit (0.4); review plan re: defined terms (1.4). | D Hirshorn | 1.80 | 594.00 |
| 25 February 2021 | Revise plan overview. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 February 2021 | Emails with W&C and Katten teams regarding the Foundation loan term sheet (0.1); review of the latest draft of the term sheet (0.3). | I Candan Snyder | 0.40 | 480.00 |
| 25 February 2021 | Multiple calls with M. Linder re: plan-related issues (0.3); review research re: confirmation discovery-related issues (0.3); review correspondence from E. Rosenberg re: same (0.2); correspondence with M. Andolina re: same (0.1). | L Baccash | 0.90 | 945.00 |
| 25 February 2021 | Review financial projections (0.2); telephone call with B. Whittman re: same (0.1); revisions to plan re: same (0.1); revisions to Foundation term sheet (0.2); emails with B. Dharia and B. Whittman re: same (0.2); review and comment on draft TDP summary (0.4); emails and telephone call with A. O'Neill re: same (0.4); extensive revisions to plan per various comments (3.3); emails with JPM advisors re: same (0.2); emails with Client re: same (0.2); emails with C. Binggeli and D. Hirshorn re: plan exhibits (0.2); revisions to same (0.2); emails with Client and Foundation counsel re: term sheet, plan and disclosure statement (0.2). | M Linder | 5.90 | 6,195.00 |
| 25 February 2021 | Further research, review and analysis of issues in connection with preparing discovery and pretrial scheduling motion (3.6); review disclosure statement and confirmation schedule and calculate discovery and pretrial deadlines (0.9); call with P. Topper re: same (0.1). | E Rosenberg | 4.60 | 4,899.00 |
| 25 February 2021 | Research re plan language (0.6); call with A Lattner (0.3); draft and revise rider (0.7); emails with A Lattner, L Baccash, and M Linder (0.4). | R Boone | 2.00 | 2,090.00 |
| 25 February 2021 | Review plan of reorganization and disclosure statement (2.2); and provide comments with respect to tax matters (1.4). | G Weeks | 3.60 | 3,384.00 |
| 26 February 2021 | Attend call re: liquidation analysis (0.5); review JPM comments to term sheet (0.5); numerous emails re: same (0.5); comment on same (0.5); further emails with team and client re: JPM comments to term sheet (1.0); respond to Bankruptcy Task Force plan comments (0.5); comment on plan and disclosure statement (2.0). | J Lauria (Boelter) | 5.50 | 7,425.00 |
| 26 February 2021 | Email with W&C and Katten team regarding the Foundation loan (0.1); review of latest term sheet (0.1). | I Candan Snyder | 0.20 | 240.00 |
| 26 February 2021 | Emails with W&C team regarding the board resolutions (0.3); review and revision of board resolutions (0.9). | I Candan Snyder | 1.20 | 1,440.00 |
| 26 February 2021 | Review of the latest draft of the amended Plan. | I Candan Snyder | 1.00 | 1,200.00 |
| 26 February 2021 | Multiple calls with M. Linder re: plan related issues. | L Baccash | 0.20 | 210.00 |
| 26 February 2021 | Revisions to plan, disclosure statement, liquidation analysis, and settlement term sheet (4.0); telephone calls with J. Lauria and L. Baccash re: same (0.3); emails with | M Linder | 6.30 | 6,615.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | M. Pankow re: certain insurance provisions of same (0.1); emails with M. Crocker re: same (0.1); telephone call with D. Dreier and G. Weeks re: same (0.5); telephone call with Client and M. Ashline re: same (0.2); telephone call with J. Lauria, B. Whittman and C. Binggeli re: liquidation analysis (0.4); review B. Whittman comments to DS (0.2); telephone call with L. Baccash, R. Boone and A. Lattner re: same (0.4); further telephone call with B. Whittman re: liquidation analysis (0.1). | | | |
| 26 February 2021 | Continue review and analysis of issues in connection with preparing confirmation discovery and pretrial scheduling motion (1.8); call with H. Rubashkin re: same (0.3); email correspondence with M. Jaoude re: same (0.2); call with M. Jaoude re: same (0.2); email correspondence with A. Lattner re: precedent for same (0.3); call with A. Lattner re: precedent (0.4); call with M. Jaoude re: precedent (0.3); initial review of transcripts from hearings in precedent cases (0.4). | E Rosenberg | 3.90 | 4,153.50 |
| 26 February 2021 | Review plan of reorganization and disclosure statement and provide comments with respect to tax matters (4.1); conference call with R. Boone, M. Linder, B. Warner, L. Baccash, A. Lattner, and D. Dreier re: plan of reorganization and disclosure statement (0.4). | G Weeks | 4.50 | 4,230.00 |
| 27 February 2021 | Review of the latest draft of the board resolutions (0.4); emails with the W&C team regarding the same (0.1). | I Candan Snyder | 0.50 | 600.00 |
| 27 February 2021 | Multiple calls with M. Linder re: plan issues and revisions to resolutions (1.2); research re: same (0.1). | L Baccash | 1.30 | 1,365.00 |
| 27 February 2021 | Telephone call with K. Gluck re: settlement term sheet (0.7); emails with J. Lauria, M. Andolina, and B. Whittman re: same (0.1); review and revise plan (1.2); review and analyze comments from certain mediation parties (0.5). | M Linder | 2.50 | 2,625.00 |
| 27 February 2021 | Continued review of transcripts from hearings in precedent cases in connection with preparing discovery and pretrial scheduling motion (1.3); email correspondence with H. Rubashkin re: precedent objections re: same (0.2); email correspondence with M. Jaoude re: initial analysis of precedent materials (0.3). | E Rosenberg | 1.80 | 1,917.00 |
| 27 February 2021 | Review plan of reorganization and disclosure statement and provide comments with respect to tax matters. | G Weeks | 1.10 | 1,034.00 |
| 28 February 2021 | Call with team re: plan issues (0.5); continue commenting on plan and disclosure statement (3.0); respond to National Executive Committee comments to plan (1.0). | J Lauria (Boelter) | 4.50 | 6,075.00 |
| 28 February 2021 | Call with J. Lauria and M. Linder re: plan related issues for filing (0.5); multiple calls with M. Linder re: plan issues (0.3); call with J. Lauria re: plan related issues (0.1). | L Baccash | 0.90 | 945.00 |
| 28 February 2021 | Review, revise and analyze precedent in connection with plan, disclosure statement, solicitation motion, order, and related documents (5.3); telephone call with J. Lauria | M Linder | 10.50 | 11,025.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | and R. Ringer (in part) re: term sheet, plan and disclosure statement (0.3); telephone call with L. Baccash re: same (0.2); telephone call with J. Lauria and L. Baccash re: status and next steps re: plan, disclosure statement and solicitation procedures (0.5); telephone call with J. Lauria, B. Whittman, L. Baccash, R. Boone, A. Lattner and R. Barr re: liquidation analysis (0.4); telephone call with L. Baccash, B. Warner, E. Moats (in part) and P. Topper (in part) re: plan, disclosure statement and solicitation procedures issues (0.6); finalize exhibits and schedules to plan (0.3); email to Morris Nichols team re: same (0.2); review JPM comments to plan and revise plan to incorporate same (2.0); emails with J. Lauria, B. Whittman, L. Baccash, JPM advisors and UCC advisors re: revised plan (0.5); revise settlement term sheet (0.2). | | | |
| 28 February 2021 | Email correspondence with M. Jaoude re: revisions to confirmation discovery and pretrial scheduling motion. | E Rosenberg | 0.10 | 106.50 |
| 28 February 2021 | Review plan of reorganization, disclosure statement and liquidation analysis and provide comments with respect to tax matters. | G Weeks | 0.80 | 752.00 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **349.30** | **352,343.50** |

## Communication with Client

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 February 2021 | Attend update call with client, A&M and Haynes Boone (1.0); attend BSA finance committee call (in part) (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 1 February 2021 | Client update phone conferences (0.7); follow-up emails with client (0.3); phone conferences re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 1 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, and B. Whittman re: strategic matters. | M Linder | 0.70 | 735.00 |
| 2 February 2021 | Client update call re: mediation status and case update (1.0); emails re: same (1.0). | M Andolina | 2.00 | 2,600.00 |
| 2 February 2021 | Call with client, B. Warner, and M. Murray re: process for supplementing local council review. | C Tuffey | 0.30 | 190.50 |
| 3 February 2021 | Attend client update call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 3 February 2021 | Client update call re: negotiation status (0.3); follow-up emails re: same (0.2); follow-phone conference re: same (0.5); prepare for Bankruptcy Task Force call (0.3); attend same (1.9); phone conferences re: same (0.3). | M Andolina | 3.50 | 4,550.00 |
| 3 February 2021 | Videoconferences with S. McGowan, J. Lauria, M. Andolina, and B. Whittman (in part) re: Coalition term sheet. | M Linder | 0.90 | 945.00 |
| 4 February 2021 | Client update calls re: case status (0.5); emails re: mediation status and case update (0.5). | M Andolina | 1.00 | 1,300.00 |
| 5 February 2021 | Attend client update call. | J Lauria (Boelter) | 0.50 | 675.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 5 February 2021 | Client update call re: strategic matters (0.6); follow-up emails re: same (0.1); prepare for National Executive Committee update call (1.0); attend National Executive Committee update call (1.3); follow-up client emails re: same (0.4). | M Andolina | 3.40 | 4,420.00 |
| 5 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, and B. Whittman re: strategic matters, recent developments, and next steps. | M Linder | 0.50 | 525.00 |
| 6 February 2021 | Review materials in preparation for 2/7 National Executive Board meeting (0.8); follow-up emails and phone conferences re: same (0.2). | M Andolina | 1.00 | 1,300.00 |
| 7 February 2021 | Prepare National Executive Board meeting (0.5); attend National Executive Board meeting (1.0); follow-up emails with BSA re: same (0.2); phone conferences with BSA team re: same (0.3). | M Andolina | 2.00 | 2,600.00 |
| 8 February 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 8 February 2021 | Update call with client (0.5); follow-up emails re: strategy with client and BSA team (0.4). | M Andolina | 0.90 | 1,170.00 |
| 8 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, and B. Whittman re: recent developments and next steps. | M Linder | 0.60 | 630.00 |
| 9 February 2021 | Update client in emails re: mediation issue. | J Lauria (Boelter) | 0.50 | 675.00 |
| 10 February 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 10 February 2021 | Client update call (0.6); phone conferences re: same (0.5). | M Andolina | 1.10 | 1,430.00 |
| 10 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: recent developments, strategic issues, and next steps (0.6); videoconference with S. McGowan, R. Mosby, M. Ashline, J. Lauria, M. Andolina, and B. Whittman re: same (1.2). | M Linder | 1.80 | 1,890.00 |
| 11 February 2021 | Attend call with client re: prepping for Bankruptcy Task Force session and insurance issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 11 February 2021 | Attend Bankruptcy Task Force meeting and follow-up emails and phone conferences re: same. | M Andolina | 2.50 | 3,250.00 |
| 11 February 2021 | Telephone call with S. McGowan re: strategic issues. | M Linder | 0.40 | 420.00 |
| 12 February 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 12 February 2021 | Update call re: strategy and follow-up emails re: same. | M Andolina | 1.00 | 1,300.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: various strategic issues. | M Linder | 0.50 | 525.00 |
| 13 February 2021 | Update phone conference with S. McGowan re: strategy and follow-up emails (0.8); prepare for National Executive Board meeting (0.6); attend same (1.0); and follow-up emails and phone conferences re: same (0.9). | M Andolina | 3.30 | 4,290.00 |
| 15 February 2021 | Attend update call with client. | J Lauria (Boelter) | 0.70 | 945.00 |
| 15 February 2021 | Update call with client and follow-up emails and phone conferences and emails re: Bankruptcy Task Force and National Executive Committee calls. | M Andolina | 1.40 | 1,820.00 |
| 15 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: strategic matters and next steps. | M Linder | 0.60 | 630.00 |
| 16 February 2021 | Prepare for Bankruptcy Task Force Meeting (0.1); attend same (1.4). | M Andolina | 1.50 | 1,950.00 |
| 16 February 2021 | Telephone calls with S. McGowan re: plan funding issues. | M Linder | 0.20 | 210.00 |
| 17 February 2021 | Attend update call with client. | J Lauria (Boelter) | 0.70 | 945.00 |
| 18 February 2021 | Attend update call and status call with W&C team. | J Lauria (Boelter) | 0.50 | 675.00 |
| 19 February 2021 | Attend client update call. | J Lauria (Boelter) | 0.50 | 675.00 |
| 19 February 2021 | Prepare for Bankruptcy Task Force meeting (0.4); same (2.1). | M Andolina | 2.50 | 3,250.00 |
| 19 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic issues. | M Linder | 0.50 | 525.00 |
| 22 February 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 22 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic matters. | M Linder | 1.20 | 1,260.00 |
| 24 February 2021 | Attend client update call. | J Lauria (Boelter) | 0.60 | 810.00 |
| 24 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: strategic matters. | M Linder | 1.00 | 1,050.00 |
| 25 February 2021 | Attend update call with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 26 February 2021 | Attend client update call. | J Lauria (Boelter) | 0.50 | 675.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 26 February 2021 | Prepare for Bankruptcy Task Force and National Executive Committee (0.6); attend same (1.4). | M Andolina | 2.00 | 2,600.00 |
| 26 February 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, E. Martin, and B. Whittman re: strategic matters. | M Linder | 0.50 | 525.00 |
| 28 February 2021 | Prepare for National Executive Board meeting (1.0); attend same (2.0). | M Andolina | 3.00 | 3,900.00 |
| **SUBTOTAL: Communication with Client** | | | **55.30** | **69,940.50** |

## Corporate Governance and Board Matters

| | | | | |
|---|---|---|---|---|
| 3 February 2021 | Prepare for Bankruptcy Task Force meeting (2.0); attend Bankruptcy Task Force meeting (2.0); comment on Bankruptcy Task Force presentation (1.0); comment on timeline (0.7); further comments on presentation and timeline (0.6). | J Lauria (Boelter) | 6.30 | 8,505.00 |
| 3 February 2021 | Draft presentation to bankruptcy task force (2.6); telephone calls and emails with J. Lauria, B. Whittman, and B. Warner re: same (0.8). | M Linder | 3.40 | 3,570.00 |
| 4 February 2021 | Review board memo and comment on same. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 February 2021 | Videoconference with J. Reiss, I. Candan Snyder, J. Laura, M. Andolina, and H. Bair re: fiduciary duties issues (0.4); review revisions to National Executive Committee memo re: fiduciary duties (0.2); review and comment on S. McGowan memo to National Executive Committee (0.3). | M Linder | 0.90 | 945.00 |
| 5 February 2021 | Prepare for National Executive Committee meeting (1.0); attend National Executive Committee meeting (2.0); comment on memo to National Executive Committee (0.8); revise board memo and analyze charitable immunity issue (1.0). | J Lauria (Boelter) | 4.80 | 6,480.00 |
| 7 February 2021 | Prepare for board meeting (1.0); attend board meeting (1.5); follow-up calls with team after board meeting (0.5); respond to numerous J. Reiss emails (0.8). | J Lauria (Boelter) | 3.80 | 5,130.00 |
| 7 February 2021 | Emails with S. McGowan, J. Lauria, J. Reiss, and I. Candan Snyder re: talking points for National Executive Board meeting and related questions (0.5); attend National Executive Board meeting (1.7). | M Linder | 2.20 | 2,310.00 |
| 8 February 2021 | Emails with J. Reiss, I. Candan Snyder, and B. Warner re: board governance issues. | M Linder | 0.20 | 210.00 |
| 8 February 2021 | Review emails re: corporate governance research (0.2); call with M. Linder re: corporate governance research (0.1); review documents re: corporate governance issues (0.5); review documents re: corporate governance issues and draft email to I. Candan Snyder on same (1.3); research re: corporate governance materials re: follow | B Warner | 2.60 | 2,522.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | up email from I. Snyder (0.2); review corporate governance research and draft email analysis to J. Reiss on same (0.3). | | | |
| 9 February 2021 | Analyze issues re board generally and several calls. | J Reiss | 1.50 | 2,587.50 |
| 9 February 2021 | Review S. McGowan draft email to National Executive Board re: fiduciary duties and handling of potential conflicts (0.2); emails and telephone call with S. McGowan and J. Reiss re: same (0.2). | M Linder | 0.40 | 420.00 |
| 11 February 2021 | Prepare for Bankruptcy Task Force meeting (1.0); attend Bankruptcy Task Force session (2.0); prepare slide presentation (2.0); prepare foundation loan document for Bankruptcy Task Force (0.9). | J Lauria (Boelter) | 5.90 | 7,965.00 |
| 11 February 2021 | Draft slides for Bankruptcy Task Force meeting (0.3); emails with S. McGowan and J. Lauria re: same (0.2); revisions to slides per client comments (0.2); telephone call with B. Whittman re: additional presentation materials for Bankruptcy Task Force meeting (0.2). | M Linder | 0.90 | 945.00 |
| 12 February 2021 | Revise slides for National Executive Board presentation. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 12 February 2021 | Review and comment on S. Sorrels talking points for local council negotiations (0.5); emails with B. Whittman re: same (0.1). | M Linder | 0.60 | 630.00 |
| 13 February 2021 | Review and analyze D. Ownby comments on slides for National Executive Board meeting (0.2); telephone calls and emails with J. Lauria and B. Warner re: same (0.7); emails with S. McGowan re: presentation materials and related matters (0.2); attend National Executive Board meeting by videoconference (1.9). | M Linder | 3.00 | 3,150.00 |
| 13 February 2021 | Call with M. Linder re: revisions to National Executive Board presentation (0.3); follow up call with M. Linder re: revisions to National Executive Board presentation (0.1); revise National Executive Board presentation re: comments and draft talking points on same (1.2). | B Warner | 1.60 | 1,552.00 |
| 16 February 2021 | Prepare for Bankruptcy Task Force meeting (1.0); attend same (1.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 19 February 2021 | Attend Bankruptcy Task Force meeting (1.5); comment on A&M Bankruptcy Task Force presentation (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 24 February 2021 | Attend call for Key 3 prep. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 February 2021 | Review and comment on draft slides for Bankruptcy Task Force and National Executive Committee meeting (0.3); emails with J. Lauria, M. Andolina, B. Whittman and B. Warner re: same (0.2); prepare plan summary for Bankruptcy Task Force, National Executive Committee and National Executive Board (1.6). | M Linder | 2.10 | 2,205.00 |
| 25 February 2021 | Comment on Bankruptcy Task Force slide presentation. | J Lauria (Boelter) | 1.00 | 1,350.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 February 2021 | Revise National Executive Committee and Bankruptcy Task Force plan summary per A. Schuler comments and emails with S. McGowan and R. Boone re: same. | M Linder | 0.30 | 315.00 |
| 26 February 2021 | Prepare for National Executive Committee meeting (1.0); attend National Executive Committee meeting (2.0). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 26 February 2021 | Emails with S. McGowan, I. Candan Snyder and H. Bair re: board resolution. | M Linder | 0.20 | 210.00 |
| 27 February 2021 | Telephone calls with L. Baccash re: board resolutions and revisions to same (1.3); emails with S. McGowan, J. Lauria, I. Candan Snyder and H. Bair re: same (0.2); email to H. Bair re: Delaware BSA, LLC resolution (0.1); revisions to BSA resolutions per client comments (0.2). | M Linder | 1.80 | 1,890.00 |
| 28 February 2021 | Prepare for National Executive Board meeting (1.0); attend National Executive Board meeting (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 28 February 2021 | Attend National Executive Board meeting via videoconference. | M Linder | 1.40 | 1,470.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **57.90** | **71,911.50** |

## Customer and Vendor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 February 2021 | Review and revise letter re: vendor collection issues and send the letter re: same; confer with B. Hardin re: same. | A Lattner | 0.10 | 94.00 |
| 4 February 2021 | Prepare for call with vendor (0.2); attend call with vendor re: outstanding contract and billing issues (0.6); draft email re: same to M. Linder and B. Hardin (0.4). | A Lattner | 1.20 | 1,128.00 |
| 17 February 2021 | Draft email to vendor (0.2); draft email to B. Hardin re: same (0.1). | A Lattner | 0.30 | 282.00 |
| 22 February 2021 | Draft email to the BSA's vendor. | A Lattner | 0.30 | 282.00 |
| **SUBTOTAL: Customer and Vendor Issues** | | | **1.90** | **1,786.00** |

## Disclosure Statement

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Review and revise disclosure statement (2.5); multiple calls with M. Linder re: same (0.5); call with R. Boone re: disclosure statement comments (0.2); review and revise solicitation procedures (2.0); call with B. Warner re: same (0.4). | L Baccash | 5.60 | 5,880.00 |
| 1 February 2021 | Emails with C. Binggeli re: disclosure statement. | M Linder | 0.10 | 105.00 |
| 1 February 2021 | Emails with L Baccash and M Linder (0.3); emails with D Rivero, K Burgess, and A Lattner (0.4); draft and revise disclosure statement (3.4). | R Boone | 4.10 | 4,284.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 1 February 2021 | Correspond with J. Lauria, M. Linder, L. Baccash, and R. Boone re: drafts of disclosure statement, plan and solicitation documents (0.3); revise and distribute disclosure statement, plan and solicitation document drafts to debtor parties (0.4); call with E. Moats re: disclosure statement, plan, and solicitation document drafts and planning (0.2); correspond with L. Baccash re: disclosure statement and solicitation documents (0.2); review and revise solicitation procedures exhibits (0.1); review and revise solicitation procedures notices and solicitation cover letter (6.0); review and revise solicitation procedures documents re: comments (1.0); call with L. Baccash re: solicitation procedures comments (0.3); review and comment on disclosure statement (0.5). | B Warner | 9.00 | 8,730.00 |
| 1 February 2021 | Review and revise edits to disclosure statement from C. Green re: insurance portions of the disclosure statement (0.9); confer with R. Boone re: same (0.2); draft email to C. Green, A. Azer re: updated draft and follow-up questions re: same (0.4); review and analyze emails re: solicitation procedures drafts (0.2). | A Lattner | 1.70 | 1,598.00 |
| 1 February 2021 | Revise disclosure statement (2.5); various correspondence with R. Boone, A. Lattner, and D. Rivero re: same (0.4); confer with R. Boone re: same (0.1). | K Burgess | 3.00 | 2,190.00 |
| 1 February 2021 | Correspondence with K. Burgess and R. Boone re: disclosure statement (0.8); review and revise disclosure statement in its entirety (3.4). | D Rivero | 4.20 | 2,667.00 |
| 2 February 2021 | Review and revise solicitation procedures pleadings. | L Baccash | 3.50 | 3,675.00 |
| 2 February 2021 | Telephone call with B. Warner re: disclosure statement issues. | M Linder | 0.60 | 630.00 |
| 2 February 2021 | Revise and comment on disclosure statement draft. | B Warner | 8.50 | 8,245.00 |
| 2 February 2021 | Research precedent re: solicitation materials. | L Mezei | 0.30 | 219.00 |
| 3 February 2021 | Call with B. Warner, M. Linder, and A. Miller re: solicitation issues (1.0); correspondence with R. Boone re: disclosure statement (0.2); review comments to disclosure statement (0.2). | L Baccash | 1.40 | 1,470.00 |
| 3 February 2021 | Email M. Linder and L. Baccash re: confirmation timeline (0.3); review and revise confirmation timeline and related planning documents (2.5); prepare for call with Omni team re: solicitation procedures (0.3); call with Omni team, M. Blacker, L. Baccash, M. Linder (partial), and L. Mezei re: solicitation procedures (1.3); call with M. Blacker re: solicitation procedures (0.1); review and revise confirmation timeline re: Omni call feedback (0.5); review and revise disclosure statement (2.3). | B Warner | 7.30 | 7,081.00 |
| 3 February 2021 | Research re: precedent solicitation materials. | L Mezei | 0.60 | 438.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 February 2021 | Correspondence re: charitable immunity and insurance issues (0.5); review emails from insurers (0.8). | J Lauria (Boelter) | 1.30 | 1,755.00 |
| 4 February 2021 | Emails with D Rivero, K Burgess, and A Lattner (0.4); draft and revise disclosure statement (2.8),. | R Boone | 3.20 | 3,344.00 |
| 4 February 2021 | Email M. Blacker and Omni teams re: solicitation updates. | B Warner | 0.20 | 194.00 |
| 4 February 2021 | Review and analyze recent filing in a precedent chapter 11 mass torts case (0.4); confer with T. Herzfeld re: certain filings in other precedent chapter 11 cases (0.1); review and revise summary from T. Herzfeld re: same (0.3); confer with D. Hirshorn re: ongoing case research for disclosure statement and plan confirmation issues (0.3); review and analyze disclosure statement (0.4); emails from R. Boone to K. Burgess and D. Rivero re: updates to same (0.1). | A Lattner | 1.60 | 1,504.00 |
| 4 February 2021 | Revise disclosure statement (2.7); correspondence with R. Boone re: same (0.3); confer with R. Boone re: same (0.3). | K Burgess | 3.30 | 2,409.00 |
| 5 February 2021 | Emails with D Rivero, A Lattner, and K Burgess (0.6); call with L Baccash, M Linder, D Dreier, G Weeks and others (0.4); draft and revise disclosure statement (5.1). | R Boone | 6.10 | 6,374.50 |
| 5 February 2021 | Respond to email from L. Baccash re: solicitation procedures (0.2); call with D. Dreier, G. Weeks, M. Linder, and L. Baccash re: disclosure statement tax disclosures (0.4). | B Warner | 0.60 | 582.00 |
| 5 February 2021 | Attend call with L. Baccash, R. Boone, M. Linder, and G. Weeks re: various tax issues for disclosure statement (0.4); review and analyze filings in the case and draft sections in the disclosure statement background re: same (3.4); confer with R. Boone re: same (0.2); review and revise precedent case filings from T. Herzfeld and draft email summarizing all other filings and providing analysis of the same to J. Lauria, M. Andolina, M. Linder, L. Baccash (0.7). | A Lattner | 4.70 | 4,418.00 |
| 5 February 2021 | Research and draft disclosure statement section re: various case litigation updates and developments (5.3); confer with R. Boone re: disclosure statement revisions (0.8). | D Rivero | 6.10 | 3,873.50 |
| 8 February 2021 | Review and revise exhibits to solicitation procedures. | L Baccash | 1.50 | 1,575.00 |
| 8 February 2021 | Call with K Burgess (0.4); draft and revise disclosure statement (4.5). | R Boone | 4.90 | 5,120.50 |
| 8 February 2021 | Review comments from L. Baccash and Omni re: solicitation procedures (1.2); draft email to L. Mezei re: revisions to solicitation procedures exhibits (0.5). | B Warner | 1.70 | 1,649.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 February 2021 | Revise disclosure statement (1.2); correspondence with R. Boone re: same (0.2); multiple calls with R. Boone re: same (0.7); call with D. Rivero re: same (0.2). | K Burgess | 2.30 | 1,679.00 |
| 9 February 2021 | Correspondence with B. Warner re: solicitation procedures. | L Baccash | 0.20 | 210.00 |
| 9 February 2021 | Review email from A. Miller re: solicitation procedures and respond to same (0.2); email A. Miller and L. Mezei re: solicitation procedures updates (0.2). | B Warner | 0.40 | 388.00 |
| 9 February 2021 | Review and analyze research on other mass tort case precedents and draft summary analyzing findings re: same (1.2); circulate summary to J. Lauria, M. Andolina, M. Linder, L. Baccash, and others (0.4); confer with D. Nomi re: CourtCall reservations for analogous case hearing (0.1); review and revise most recent draft of the disclosure statement circulated by R. Boone (1.1). | A Lattner | 2.80 | 2,632.00 |
| 10 February 2021 | Call with M. Linder and B. Warner re: solicitation issues and plan issues (0.7); various correspondence with R. Boone and J. Lauria re: disclosure statement (0.1); review solicitation procedures (0.2). | L Baccash | 1.00 | 1,050.00 |
| 10 February 2021 | Emails with L Baccash, J Lauria, M Linder and others (0.4); draft and revise disclosure statement (0.8),. | R Boone | 1.20 | 1,254.00 |
| 10 February 2021 | Email Omni re: solicitation procedures (0.8); review and revise solicitation procedures (1.7); call with L. Baccash re: solicitation procedures (0.1). | B Warner | 2.60 | 2,522.00 |
| 11 February 2021 | Call with B. Warner re: solicitation procedures. | L Baccash | 0.20 | 210.00 |
| 11 February 2021 | Emails with L Baccash (0.3) draft and revise disclosure statement (1.8),. | R Boone | 2.10 | 2,194.50 |
| 11 February 2021 | Call with L. Baccash re: solicitation procedures (0.1); revise solicitation procedures (0.3); draft email to Omni re: same and outstanding questions (0.2); call with L. Baccash re: solicitation procedures and disclosure statement (0.2); factual research re: publication notice for confirmation hearing (0.3); email L. Baccash and M. Linder on same (0.1); research re: publication notice (0.3); research and draft comprehensive emails to Omni re: solicitation procedures (1.2). | B Warner | 2.70 | 2,619.00 |
| 12 February 2021 | Review comments and revisions to disclosure statement. | L Baccash | 1.50 | 1,575.00 |
| 12 February 2021 | Emails with C Green and A Azer (HaynesBoone) and A Lattner (0.3). | R Boone | 0.30 | 313.50 |
| 12 February 2021 | Draft comprehensive email memo to Bates White team re: solicitation procedures and tasks. | B Warner | 2.00 | 1,940.00 |
| 14 February 2021 | Review liquidation analysis and projections from A&M. | L Baccash | 0.70 | 735.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 14 February 2021 | Revise and comment on financial projections exhibit to disclosure statement (1.3); research disclosure statement issue (1.5); emails with M Linder, L Baccash, B Warner, and A Lattner (0.4). | R Boone | 3.20 | 3,344.00 |
| 14 February 2021 | Review documents and respond to solicitation procedures question from L. Baccash. | B Warner | 0.20 | 194.00 |
| 15 February 2021 | Review comments to disclosure statement from B. Whittman. | L Baccash | 0.50 | 525.00 |
| 15 February 2021 | Revise exhibit to disclosure statement (2.4); call with L Baccash (0.3); emails with M Linder, L Baccash, B Warner, and A Lattner (0.4),. | R Boone | 3.10 | 3,239.50 |
| 15 February 2021 | Review documents and respond to email from L. Baccash re: convenience claims (0.4); review and revise solicitation procedures motion (2.4). | B Warner | 2.80 | 2,716.00 |
| 15 February 2021 | Attend call with M. Linder, L. Baccash, B. Warner, and T. Sandler re: legal research assignment re: mass tort cases (0.5); conduct legal research and prepare comprehensive summaries re: legal research re: same (7.4); draft email re: remaining portion of the assignment to L. Mezei, C. DeVito, T. Sandler, and other W&C associates (0.3). | A Lattner | 8.20 | 7,708.00 |
| 16 February 2021 | Call with R. Boone and A. Lattner to go over comments to disclosure statement (1.0); call with B. Warner re: solicitation issues (0.2). | L Baccash | 1.20 | 1,260.00 |
| 16 February 2021 | Emails with L Baccash and A Lattner (0.4); call with A Lattner and L Baccash (0.5); research and review recent filings (2.1); emails with K Burgess (0.2); emails with D Rivero (0.2); call with L Baccash (0.4); draft and revise disclosure statement (5.1). | R Boone | 8.90 | 9,300.50 |
| 16 February 2021 | Correspond with L. Baccash re: solicitation procedures (0.1); review and revise solicitation procedures motion (2.3); correspond with Bates White and Omni teams re: solicitation procedures (0.2); review and revise solicitation procedures order (3.5); call with L. Baccash re: solicitation procedures (0.2); review and revise solicitation procedures exhibits (0.8). | B Warner | 7.10 | 6,887.00 |
| 16 February 2021 | Call with L. Baccash and R. Boone re: disclosure statement open agenda items (0.6); confer with T. Herzfeld re: legal research assignment (0.7); conduct legal research for same (0.5); draft email to D. Hirshorn re: CourtCall reservation for hearing in other precedent case (0.1); conduct legal research re: plan issues per L. Baccash (1.8); circulate the summary to J. Lauria, L. Baccash, and M. Linder re: same (0.1). | A Lattner | 3.80 | 3,572.00 |
| 16 February 2021 | Multiple calls with R. Boone re: disclosure statement (0.5); various correspondence with R. Boone, A. Lattner, and D. Rivero re: same (0.5). | K Burgess | 1.00 | 730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 16 February 2021 | Draft and revise disclosure statement (3.8); draft next steps for disclosure statement sections and changes (0.6); correspondence with R. Boone re: changes (0.3). | D Rivero | 4.70 | 2,984.50 |
| 17 February 2021 | Review and begin commenting on disclosure statement. | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 17 February 2021 | Review comments from J. Lauria to disclosure statement (0.5); call with R. Boone re: comments to disclosure statement (0.2); call with R. Boone and A. Lattner re: revisions to disclosure statement (0.5). | L Baccash | 1.20 | 1,260.00 |
| 17 February 2021 | Emails with L Baccash and J Lauria (0.2); emails with A Lattner, K Burgess, and D Rivero (0.7); research disclosure statement issue.(0.5); emails with D Rivero (0.2); call with L Baccash, K Burgess, A Lattner, and D Rivero (0.5); draft list of outstanding issues (0.3); draft and revise disclosure statement (5.4). | R Boone | 7.80 | 8,151.00 |
| 17 February 2021 | Review and revise solicitation procedures exhibits re: plan and solicitation updates (7.7); draft email to L. Mezei re: ballot revisions (0.3). | B Warner | 8.00 | 7,760.00 |
| 17 February 2021 | Review, revise, and compile research from C. Tuffey, L. Mezei, C. DeVito, and other W&C associates and circulate the same to M. Linder, L. Baccash, and B. Warner. | A Lattner | 6.50 | 6,110.00 |
| 17 February 2021 | Various correspondence with R. Boone, A. Lattner, and D. Rivero re: disclosure statement. | K Burgess | 0.50 | 365.00 |
| 17 February 2021 | Legal research Bankruptcy Rule 9019 in regards to the Disclosure Statement (1.1); research precedent cases referring to Rule 9019 (1.2); draft analysis based on Rule 9019 research, including cases (0.5); correspondence re: disclosure statement strategy with R. Boone, L. Baccash, and A. Lattner (0.9). | D Rivero | 3.70 | 2,349.50 |
| 18 February 2021 | Review ballot issues and research related thereto (0.2); correspondence to B. Warner re revisions to same (0.1); call with M. Linder and B. Warner re: updates to solicitation and plan (0.4); call with R. Boone and A. Lattner re: revisions to disclosure statement (0.2); review and revise disclosure statement (0.5). | L Baccash | 1.40 | 1,470.00 |
| 18 February 2021 | Emails with L Baccash (0.3); emails with A Lattner, K Burgess, and D Rivero (0.6); call with A Lattner (0.2); call with L Baccash, K Burgess, A Lattner, and D Rivero (0.4); draft and revise disclosure statement (7.7). | R Boone | 9.20 | 9,614.00 |
| 18 February 2021 | Email M. Linder and L. Baccash re: solicitation procedures (0.1); call with M. Linder and L. Baccash re: solicitation procedures and plan changes (0.4); draft email update to L. Mezei re: solicitation procedures updates re: plan changes (0.2); review and revise solicitation procedures motion re: plan changes (1.4); call with J. Lauria re: solicitation and confirmation schedule (0.1); call with L. Mezei re: ballot and plan updates (0.2); draft emails re: solicitation procedures to W&C and Bates White teams (0.2). | B Warner | 2.60 | 2,522.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 February 2021 | Review and analyze draft disclosure statement comments and edits from C. Green and A. Azer (0.8); draft email summarizing the same to R. Boone (0.2); call with L. Baccash and R. Boone to discuss the same (0.6); conduct legal research re: disclosure statement issues and draft email analyzing the same to R. Boone and L. Baccash (2.1); review and revise disclosure statement (0.8). | A Lattner | 4.50 | 4,230.00 |
| 18 February 2021 | Draft and revise disclosure statement (4.8); multiple calls with R. Boone re: disclosure statement (0.6); various correspondence with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.5). | K Burgess | 5.90 | 4,307.00 |
| 18 February 2021 | Revise Disclosure Statement re: plan implementation (1.2); correspondence with R. Boone re: same (0.6). | D Rivero | 1.80 | 1,143.00 |
| 19 February 2021 | Call with R. Boone re: disclosure statement revisions (0.3); call with A. Lattner re: same (0.2); review disclosure statement (0.5). | L Baccash | 1.00 | 1,050.00 |
| 19 February 2021 | Draft outline of outstanding items (0.6); emails with L Baccash (0.3); emails with A Lattner, K Burgess, and D Rivero (0.6); email with C Green and A Azer (Haynes Boone), L Baccash, A Lattner and others (0.4); call with L Baccash, K Burgess, A Lattner, and D Rivero (0.6); emails with A Lattner and L Baccash (0.3); draft and revise disclosure statement (6.1). | R Boone | 8.90 | 9,300.50 |
| 19 February 2021 | Call with L. Baccash re: solicitation procedures (0.2); emails with Omni team re: same (0.2); correspond with L. Baccash re: same (0.2); review and revise solicitation procedures documents re: plan changes (1.1); factual research and correspondence with R. Boone and A. Lattner re: solicitation procedures motion (0.2); draft email to Omni team re: same (0.3); review and revise solicitation procedures motion re: plan changes (2.0). | B Warner | 4.20 | 4,074.00 |
| 19 February 2021 | Confer with R. Boone, K. Burgess, and D. Rivero re: disclosure statement draft (0.5); confer with C. Green re: insurance policy descriptions in the disclosure statement (0.3); review and analyze changes to plan and incorporate the same into the disclosure statement (5.2); confer with R. Boone re: same (0.3). | A Lattner | 6.30 | 5,922.00 |
| 19 February 2021 | Draft and revise disclosure statement (5.7); conference call with R. Boone, A. Lattner, and D. Rivero re: same (0.4); multiple calls with R. Boone re: same (0.6); multiple calls with D. Rivero re: same (0.5); various correspondence with R. Boone, A. Lattner, and D. Rivero re: same (0.5). | K Burgess | 7.70 | 5,621.00 |
| 19 February 2021 | Draft ballots. | L Mezei | 0.50 | 365.00 |
| 19 February 2021 | Correspondence with K. Burgess, R. Boone, and A. Lattner re: disclosure statement (0.5); revise disclosure statement to reflect terms added to the plan (0.8); research precedent case law re: personal injury claims (0.7); draft findings and analysis to R. Boone and K. | D Rivero | 4.20 | 2,667.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Burgess (1.3); review sections of Disclosure Statement (0.9). | | | |
| 20 February 2021 | Review and revise disclosure statement. | L Baccash | 2.50 | 2,625.00 |
| 20 February 2021 | Emails with L Baccash, A Lattner, K Burgess, and D Rivero (0.3); draft and revise disclosure statement (6.8). | R Boone | 7.10 | 7,419.50 |
| 20 February 2021 | Review and respond to emails from Omni re: solicitation procedures. | B Warner | 0.20 | 194.00 |
| 20 February 2021 | Draft ballots. | L Mezei | 2.70 | 1,971.00 |
| 21 February 2021 | Review and revise solicitation procedures motion (0.5); call with R. Boone re: same (0.2). | L Baccash | 0.70 | 735.00 |
| 21 February 2021 | Revise research summary (0.7); emails with K Burgess and D Rivero (0.3); revise solicitation motion (1.4); emails with L Baccash, A Lattner, A O'Neil and others (0.6); emails with A Lattner (0.4); draft and revise disclosure statement (4.9). | R Boone | 8.30 | 8,673.50 |
| 21 February 2021 | Review email and research and respond to A. O'Neill re: TDP research and timeline (0.5); revise solicitation procedures order (2.3); revise solicitation procedures (2.3). | B Warner | 5.10 | 4,947.00 |
| 21 February 2021 | Review and revise the disclosure statement per comments from M. Linder (3.5); confer with D. Rivero re: research assignment (0.6); conduct legal research and draft summaries of findings of same to A. O'Neill (1.8). | A Lattner | 5.90 | 5,546.00 |
| 22 February 2021 | Call re: disclosure statement. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 February 2021 | Call with R. Boone, K. Burgess, A. Lattner, and D. Rivero re: revisions to disclosure statement (0.3); review liquidation analysis from A&M (0.5); Call with J. Lauria, M. Linder, R. Boone, B. Whittman, and C. Binggeli re: liquidation analysis and disclosure statement (0.6); multiple calls with B. Warner re solicitation (0.2); call with B. Warner, A. Miller, M. Murray, D. Evans, and others re: solicitation coordination (0.6); call with B. Warner re: solicitation issues (0.1); review and revise disclosure statement (4.0). | L Baccash | 6.30 | 6,615.00 |
| 22 February 2021 | Review revised plan provisions (0.7); draft disclosure sheet task list (0.3); emails with L Baccash, A Lattner, K Burgess, and D Rivero (0.9); call with L Baccash, K Burgess, A Lattner, and D Rivero (0.4); call with B Whittman C Binggeli (A&M), L Baccash, M Linder, and others (0.7); emails with A Lattner (,3); call with A Lattner (0.2); call with L Baccash (0.9); review and revise research analysis (0.6); emails with M Linder, J Lauria, L Baccash, K Burgess, and D Rivero (0.4); draft and revise disclosure statement (7.2). | R Boone | 12.60 | 13,167.00 |
| 22 February 2021 | Research re: TDPs for A. O'Neill (0.3); correspond with E. McKeighan re: solicitation procedures data (0.1); | B Warner | 10.70 | 10,379.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review email and correspond with A. O'Neill re: TDP summary (0.2); call with L. Baccash re: solicitation procedures and TDP (0.1); email Omni and Bates White teams in advance of solicitation procedures call (0.1); call with L. Baccash and T. Sandler (in part) re: TDP and document planning (0.3); review and revise solicitation procedures (0.2); review comments on solicitation procedures motion and revise the same (0.6); call with J. Lauria, L. Baccash, M. Linder, R. Boone, A. Lattner and A&M team re: disclosure statement exhibits (0.7); call with L. Baccash, Omni and Bates White teams re: solicitation procedures and attorney solicitation mechanics (0.7); call with D. Evans re: solicitation procedures (0.3); correspond with T. Sandler re: TDP summary (0.1); review and revise solicitation procedures exhibits re: plan updates (4.9); call with L. Baccash re: solicitation procedures motion comments (0.2); draft emails to MNAT and Omni re: solicitation procedures exhibits (0.2); review and revise drafts of ballots (1.7). | | | |
| 22 February 2021 | Call with R. Boone, L. Baccash, K. Burgess, and D. Rivero re: disclosure statement updates and open items (0.6); review and revise disclosure statement (4.5); review, revise, and compile email to A. O'Neil re: research analysis and findings from S. Kava, and D. Rivero (2.5); call with R. Boone to discuss other disclosure statement issues (0.6). | A Lattner | 8.20 | 7,708.00 |
| 22 February 2021 | Draft and revise disclosure statement (8.4); conference call with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.5); multiple calls with R. Boone re: same (1.6); various correspondence with R. Boone, A. Lattner, and D. Rivero re: same (0.5). | K Burgess | 11.00 | 8,030.00 |
| 22 February 2021 | Revise ballots and exhibits (3.7); participate in plan team call re: same (0.5). | L Mezei | 4.20 | 3,066.00 |
| 22 February 2021 | Research precedent for disclosure plan re: trust agreement (7.5); email D. Rivero and A. Lattner re: Trust Agreement (0.2). | S Kava | 7.70 | 4,889.50 |
| 23 February 2021 | Multiple correspondence with R. Boone re: disclosure statement issues (0.1); multiple calls with B. Warner re: solicitation issues (0.3); review and revise solicitation documents (3.5). | L Baccash | 3.90 | 4,095.00 |
| 23 February 2021 | Emails with L Baccash (0.6); emails with J Lauria; L Baccash, M Linder and others (0.4); call with A Lattner (0.1); revise solicitation documents (2.1); emails with L Baccash and B Warner (0.4); emails with D Rivero, A Lattner, and K Burgess (0.6); draft and revise disclosure statement (5.6). | R Boone | 9.80 | 10,241.00 |
| 23 February 2021 | Call with L. Baccash re: solicitation procedures and voting (0.1); review and revise solicitation procedures documents re: plan updates and comments (1.8); call with M. Linder re: plan and solicitation procedures updates (0.1); review and revise ballots (5.6); correspond with Omni re: timeline and disclosure statement and confirmation deadlines (0.3); correspond with L. Mezei | B Warner | 8.30 | 8,051.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: updates to solicitation motion, order, exhibits and ballots re: same (0.1); revise and distribute timeline to W&C team (0.3). | | | |
| 23 February 2021 | Review and revise disclosure statement to incorporate new updates to the Plan (2.9); confer with R. Boone re: same (0.6). | A Lattner | 3.50 | 3,290.00 |
| 23 February 2021 | Draft summary trust distribution procedures for DS. | T Sandler | 4.70 | 4,324.00 |
| 23 February 2021 | Draft summary of TDP. | T Sandler | 0.20 | 184.00 |
| 23 February 2021 | Review and revise disclosure statement (3.2); correspondence with R. Boone re: same (0.3). | K Burgess | 3.50 | 2,555.00 |
| 23 February 2021 | Revise ballots and exhibits. | L Mezei | 0.80 | 584.00 |
| 23 February 2021 | Research precedent re: trust agreement and trust due process language for disclosure statement (4.3); draft memo re: same (2.1); email A. Lattner, L. Baccash, D. Rivero, D. Kim, and C. DeVito re: same (0.3); correspond with D. Kim and C. DeVito re: same (0.2). | S Kava | 6.90 | 4,381.50 |
| 23 February 2021 | Research precedent Mass Tort cases to provide further analysis on Trust Distribution Procedures to A. Lattner (1.1); revise a section of the disclosure statement re: retaining jurisdiction for specific purposes (1.8); correspondence with R. Boone on disclosure statement revisions remaining (0.5); review and revise Disclosure Statement in its entirety with reference to the recent Plan changes (3.9). | D Rivero | 7.30 | 4,635.50 |
| 24 February 2021 | Review and comment on disclosure statement. | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 24 February 2021 | Call with M. Linder, B. Warner, R. Boone, A. Lattner, and E. Rosenberg re: status of case and plan and disclosure statement filing related issues. | L Baccash | 0.30 | 315.00 |
| 24 February 2021 | Multiple correspondence with M. Linder and B. Warner re: solicitation issues (0.1); call with B. Warner re: same (0.1); call with R. Boone, A. Lattner, K. Burgess and D. Rivero re: disclosure statement revisions (0.4); call with A. Lattner, R. Boone re: disclosure statement risk factors (0.3); multiple calls with R. Boone re: disclosure statement (0.2); call with R. Boone and A. Lattner to review and revise disclosure statement (1.0); review and revise solicitation materials (1.0); review and revise disclosure statement (2.4). | L Baccash | 5.50 | 5,775.00 |
| 24 February 2021 | Emails with L Baccash re: disclosure statement (0.4); call with L Baccash, A Lattner, K Burgess, and D Rivero re: same (0.5); call with K Burgess, A Lattner, and D Rivero re: same (0.4); emails with D Dreier and G Weeks (W&C) re tax issues (0.2); research regarding disclosure statement issue (1.1); emails with L Baccash and A Lattner re: disclosure statement (0.3); calls with K Burgess re: same (0.6); emails with D Rivero, A Lattner, L Baccash, and K Burgess re: same (0.7); call with L | R Boone | 13.70 | 14,316.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Baccash and A Lattner re: same (1.6); draft and revise disclosure statement (7.9). | | | |
| 24 February 2021 | Distribute ballot drafts to MNAT, Omni, and W&C teams (0.2); review and revise motion and order (0.9); review comments on exhibits and correspond with L. Baccash on same (0.3); emails with L. Baccash and M. Linder re: solicitation procedures changes (0.3); call with W&C team re: solicitation and plan and disclosure statement updates (0.3); review and revise solicitation document drafts and draft and send comments to L. Mezei (0.7); revise disclosure statement and confirmation timeline (0.3); call with L. Baccash re: DS and solicitation procedures (0.1); revise and incorporate comments to solicitation procedures motion, order, and solicitation procedures (1.5); review plan language and draft email to W&C team re: convenience claims treatment for solicitation procedures documents (0.3); review ballot comments (0.5); research re: ballot disclosures (0.5); correspond with Omni re: ballot question (0.2); call with L. Baccash re: ballot changes (0.1); call with E. Moats re: solicitation and disclosure statement (0.3); review and comment on ballots (0.7); draft email to L. Mezei re: ballot revisions (0.2). | B Warner | 7.40 | 7,178.00 |
| 24 February 2021 | Attend call with M. Linder, L. Baccash, R. Boone, B. Warner, and other team members re: update on plan and disclosure statement (0.5); confer with R. Boone, K. Burgess, and D. Rivera re: updates to make to disclosure based on various updates and edits to plan (0.5); review and revise the plan, proposed settlement terms and other relevant case documents and update the disclosure statement per same (8.2); confer with L. Baccash, R. Boone, and M. Linder re: disclosure statement (1.1); circulate the disclosure statement to L. Baccash and R. Boone (0.1). | A Lattner | 10.40 | 9,776.00 |
| 24 February 2021 | Draft summary trust distribution procedures. | T Sandler | 2.00 | 1,840.00 |
| 24 February 2021 | Review and revise disclosure statement (9.2); conference call with M. Linder, L. Baccash, B. Warner, R. Boone, A. Lattner, L. Mezei, and D. Rivero re: plan and disclosure statement update (0.4); two conference calls with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: disclosure statement (0.8); call with D. Rivero re: same (0.1); multiple calls with R. Boone re: same (0.4); various correspondence with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.5). | K Burgess | 11.40 | 8,322.00 |
| 24 February 2021 | Revise ballots and exhibits to incorporate comments (4.8); participate in plan team call re: solicitation procedures (0.4). | L Mezei | 5.20 | 3,796.00 |
| 24 February 2021 | Research re: trust agreement and trust distribution procedures precedent for disclosure statement (1.2); email A. Lattner re: same (0.2). | S Kava | 1.40 | 889.00 |
| 24 February 2021 | Correspondence with the Plan team to strategize for upcoming filing (0.6); meeting with R. Boone, L. Baccash, K. Burgess, and A. Lattner re: reviewing and | D Rivero | 3.50 | 2,222.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | revising the Disclosure Statement (0.7); draft new section on events leading to the chapter 11 cases within the Disclosure Statement (2.2). | | | |
| 25 February 2021 | Multiple calls with R. Boone re: disclosure statement revisions (0.2); multiple correspondence re: same with R. Boone and A. Lattner re: disclosure statement revisions (0.2); review, revise, and draft sections of disclosure statement (4.0); review precedent re: same from A. Lattner (0.5). | L Baccash | 4.90 | 5,145.00 |
| 25 February 2021 | Review and comment on disclosure statement (1.0); emails with L. Baccash, R. Boone, and A. Lattner re: same (0.2); review recovery table and emails with B. Whittman, R. Boone, and A. Lattner re: same (0.2). | M Linder | 1.40 | 1,470.00 |
| 25 February 2021 | Emails with L Baccash (0.4); emails with D Rivero (0.2); calls with K Burgess (0.7); Emails with D Rivero, A Lattner, L Baccash, and K Burgess (0.9); draft and revise disclosure statement (8.1). | R Boone | 10.30 | 10,763.50 |
| 25 February 2021 | Review changes to plan and L. Mezei solicitation document changes (0.5); review plan and disclosure statement and correspond with L. Baccash and A. O'Neill re: trust agreement exhibit (0.4); draft email to T. Sandler re: TA summary (0.2); review and revise solicitation procedures notices (1.6); call with E. Moats re: solicitation document comments (0.2); correspond with L. Baccash and DS team re: disclosure statement changes (0.1); review and revise solicitation documents (0.5); email L. Mezei re: solicitation precedent question (0.1); review solicitation procedures motion and order changes from L. Baccash (0.2); call with L. Baccash re: solicitation procedures changes (0.1); review email from MNAT re: solicitation comments and draft email update to L. Mezei re: same (0.3). | B Warner | 4.20 | 4,074.00 |
| 25 February 2021 | Confer with L. Baccash, R. Boone, K. Burgess, and D. Rivero re: disclosure statement open issues and next steps (0.6); review and revise disclosure statement and circulate revisions to same to R. Boone and L. Baccash (6.5). | A Lattner | 7.10 | 6,674.00 |
| 25 February 2021 | Revise summary trust distribution procedures and draft summary of TA. | T Sandler | 2.50 | 2,300.00 |
| 25 February 2021 | Review and revise disclosure statement (2.4); various correspondence with R. Boone, L. Baccash, and A. Lattner re: same (0.5); research re: risk factors (1.2); correspondence with D. Rivero and A. Lattner re: same (0.3). | K Burgess | 4.40 | 3,212.00 |
| 25 February 2021 | Revise ballots and exhibits (2.1); research re: same (1.7); follow-up revise ballots per research findings (1.2). | L Mezei | 5.00 | 3,650.00 |
| 25 February 2021 | Correspondence with R. Boone, A. Lattner, and K. Burgess analyzing revisions needed for the Disclosure Statement (0.8); research and examine precedent Disclosure Statements' risk factors (2.2); draft research | D Rivero | 6.20 | 3,937.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | findings on Disclosure Statement risk factors to L. Baccash (0.4); revise the Disclosure Statement in its entirety to reflect new terms within the Plan (2.8). | | | |
| 26 February 2021 | Call with B. Warner re: solicitation issues (0.2); call with D. Dreier, G. Weeks, M. Linder, and R. Boone re: tax related issues to disclosure statement (0.3); call with M. Linder, R. Boone re: liquidation analysis (0.4); call with R. Boone re: disclosure statement (0.1); review and revise disclosure statement (2.7). | L Baccash | 3.70 | 3,885.00 |
| 26 February 2021 | Emails with J. Lauria, L. Baccash, and R. Boone re: disclosure statement, liquidation analysis and financial projections (0.2); telephone call with S. McGowan and emails with J. Lauria and M. Andolina re: certain revisions to disclosure statement (0.2); review and analyze case law re: restricted assets in liquidation scenario (0.8); emails with J. Lauria, L. Baccash, R. Boone, and A. Lattner re: same (0.4). | M Linder | 1.60 | 1,680.00 |
| 26 February 2021 | Emails with M Linder and L Baccash (0.3); call with L Baccash, D Rivero, A Lattner, and K Burgess (0.4); review and revise exhibits to DS (1.2); calls with K Burgess (0.8); emails with S Kava (0.3); Emails with D Rivero, A Lattner, L Baccash, and K Burgess (0.8); draft and revise disclosure statement (8.3). | R Boone | 12.10 | 12,644.50 |
| 26 February 2021 | Review plan and disclosure statement updates (0.5); review plan updates re: solicitation document changes (0.3); call with L. Baccash re: solicitation procedures and timeline (0.2); review and revise ballots (5.2); review and revise solicitation procedures exhibits (3.3). | B Warner | 9.50 | 9,215.00 |
| 26 February 2021 | Review and analyze legal research from S. Kava re: liquidation analysis issues (0.8); draft email to M. Linder re: same (0.2); attend call with L. Baccash, R. Boone, K. Burgess, and D. Rivero re: updates to disclosure statement (0.6); attend call with M. Linder, L. Baccash, and R. Boone re: open issues for disclosure statement (0.4); review relevant case filings and review and revise disclosure statement re: same (7.5); conduct legal research per A. O'Neill re: plan supplement documents and circulate relevant filings re: same (0.7); confer with E. Rosenberg re: research on legal research re: confirmation discovery and time line motion (0.3); conduct legal research re: same from similar cases (0.4); draft summary analyzing the same to E. Rosenberg (0.6); attend call with G. Weeks, D. Dreier, M. Linder, R. Boone, and L. Baccash re: certain tax issues for disclosure statement (0.4). | A Lattner | 11.90 | 11,186.00 |
| 26 February 2021 | Review and revise disclosure statement (8.6); various correspondence with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.4); conference call with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (1.0); multiple calls with R. Boone re: same (0.8). | K Burgess | 10.80 | 7,884.00 |
| 26 February 2021 | Research treatment of restricted assets for disclosure statement language (4.9); email memo re: same to A. | S Kava | 6.50 | 4,127.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Lattner and R. Boone (1.5); call with R. Boone re: same (0.1). | | | |
| 26 February 2021 | Correspondence with R. Boone, A. Lattner, L. Baccash, and K. Burgess re: filing the Disclosure Statement (1.1); review and revise portions of the Disclosure Statement in preparation of upcoming filing (2.7); verify accuracy of references to the Plan within the Disclosure Statement (0.8); draft comments on revising the Disclosure Statement to K. Burgess (0.8). | D Rivero | 5.40 | 3,429.00 |
| 27 February 2021 | Call with R. Boone re: disclosure statement issues (0.5); call with M. Linder, R. Boone, and B. Whittman re: disclosure statement (0.2); call with M. Linder, R. Boone, and A. Latter re: disclosure statement revisions (0.8); review and revise solicitation documents (2.5); multiple correspondence with M. Linder re: solicitation and plan (0.3); review and revise disclosure statement (1.5). | L Baccash | 5.80 | 6,090.00 |
| 27 February 2021 | Emails and telephone calls with L. Baccash, R. Boone, A. Lattner, and B. Whittman re: disclosure statement (1.6); review and comment on same (0.7); emails with L. Baccash and B. Warner re: solicitation documents (0.4); review and comment on same (0.4); review tax comments to disclosure statement (0.2). | M Linder | 3.30 | 3,465.00 |
| 27 February 2021 | Emails with L Baccash (0.3); draft and revise status list (0.7); calls with L Baccash, D Rivero, A Lattner, and K Burgess (0.6); calls with K Burgess (1.2); call with B Whitman (A&M), M Linder, and L Baccash (0.2); Emails with D Rivero, A Lattner, L Baccash, and K Burgess (1.3); draft and revise disclosure statement (7.4). | R Boone | 11.70 | 12,226.50 |
| 27 February 2021 | Review and revise solicitation procedures documents re: Omni comments (2.2); review and revise solicitation documents re: L. Baccash comments and other changes (1.7); review and revise solicitation procedures motion (2.0); correspond with M. Linder and L. Baccash re: confirmation noticing and comments (0.3). | B Warner | 6.20 | 6,014.00 |
| 27 February 2021 | Review and revise disclosure statement and incorporate changes from L. Baccash and M. Linder (4.1); attend call with M. Linder, L. Baccash, and R. Boone re: outstanding issues for disclosure statement (0.7); review and revise the disclosure statement re: same (1.3); circulate most recent version of the disclosure statement to J. Lauria, L. Baccash, M. Linder, and B. Whittman (0.1). | A Lattner | 6.20 | 5,828.00 |
| 27 February 2021 | Review and revise disclosure statement (4.6); various correspondence with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.7); conference call with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (1.0); multiple calls with R. Boone re: same (0.6). | K Burgess | 6.90 | 5,037.00 |
| 27 February 2021 | Research re: trust language for the disclosure statement (3.7); email M. Linder, R. Boone, and A. Lattner re: same (0.2). | S Kava | 3.90 | 2,476.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 27 February 2021 | Correspondence with R. Boone, A. Lattner, L. Baccash, and K. Burgess re: the Disclosure Statement (0.9); review and revise Ballots for each class and Exhibits 1 - 10 (3.8); draft revisions and comments to R. Boone and L. Baccash (0.4). | D Rivero | 5.10 | 3,238.50 |
| 28 February 2021 | Review and revise disclosure statement (2.0); multiple calls with B. Warner re: solicitation issues (0.6); call with R. Boone re: disclosure statement (0.2); review liquidation analysis (0.5); call with R. Boone, A. Lattner, K. Burgess, and D. Rivero re: disclosure statement issues (0.3); call with K. Barr, J. Lauria, B. Whittman, M. Linder, and R. Boone re: liquidation analysis (0.4); multiple calls with R. Boone re: disclosure statement updates (0.1); call with B. Warner, A. Miller, and J. Paul re: solicitation issues (0.6); call with R. Boone, A. Lattner, K. Burgess, and D. Rivero (0.2); call with B. Warner, M. Linder, P. Topper, and E. Moats re: solicitation and related filing issues (0.3); call with M. Linder and B. Warner re: same (0.3). | L Baccash | 5.50 | 5,775.00 |
| 28 February 2021 | Draft and revise status list (0.5); Emails with D Rivero, A Lattner, L Baccash, and K Burgess (1.1); calls with L Baccash, D Rivero, A Lattner, and K Burgess (0.6); calls with K Burgess (0.7); draft and revise disclosure statement (6.5); call with k Barr, M Linder, J Boelter, B Whittman (A&M) and others (0.4). | R Boone | 9.80 | 10,241.00 |
| 28 February 2021 | Call with L. Baccash re: solicitation procedures and status of documents (0.3); review emails re: solicitation and disclosure statement changes (0.2); review and revise motion, order, solicitation procedures, and ballot re: various comments and plan changes (3.8); call with A. Miller, J. Paul, K. Nownes (Partial), and L. Baccash re: solicitation procedures comments and planning (0.8); call with L. Baccash re: disclosure statement and plan filing updates (0.2); review plan changes (0.1); draft email to L. Mezei re: changes to solicitation procedures motion, order and exhibits (0.2); review and revise ballots re: comments from Omni (0.3); review solicitation procedures motion changes from L. Mezei (0.2); review and comment on disclosure statement (0.5); call with M. Linder, L. Baccash, E. Moats, and P. Topper re: plan, disclosure statement, and solicitation procedures motion outstanding items and filing strategy (0.3); call with M. Linder and L. Baccash re: same (0.3). | B Warner | 7.20 | 6,984.00 |
| 28 February 2021 | Attend call with L. Baccash, R. Boone, K. Burgess, and D. Rivero re: update to disclosure statement and updates re: filing (0.6); review and revise disclosure statement, including incorporating edits to conform the disclosure statement to the most recent draft of the plan (3.2); review and analyze solicitation procedures and update disclosure statement re: same (1.2); draft email to B. Warner re: same, including circulating the disclosure statement (0.2); review and revise exhibits to the disclosure statement, including incorporating changes into exhibits from B. Whittman and T. Deters (2.3); circulate the updated draft to M. Linder, L. Baccash, and R. Boone (0.2). | A Lattner | 7.70 | 7,238.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 February 2021 | Review and revise disclosure statement (5.4); various correspondence with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.5); conference call with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (0.3); multiple calls with R. Boone re: same (0.8). | K Burgess | 7.00 | 5,110.00 |
| 28 February 2021 | Correspondence with R. Boone, A. Lattner, and K. Burgess re: revisions to the Disclosure Statement (1.1); review and revise the updated Disclosure Statement (3.4). | D Rivero | 4.50 | 2,857.50 |
| **SUBTOTAL: Disclosure Statement** | | | **645.40** | **592,143.50** |

## Donor Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 11 February 2021 | Telephone call with C. Binggeli and R. Walsh re: restricted cash issues. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Donor Issues** | | | **0.20** | **210.00** |

## Employee and Labor Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 11 February 2021 | Emails with C. Binggeli and K. McDonald re: responses to TCC inquiry on pension issues. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.20** | **210.00** |

## Exclusivity

| | | | | |
|------|-------------|------------|-------|-----|
| 23 February 2021 | Emails with S. McGowan re: exclusivity timing. | M Linder | 0.10 | 105.00 |
| **SUBTOTAL: Exclusivity** | | | **0.10** | **105.00** |

## Executory Contracts and Leases

| | | | | |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Emails with A. Lattner re: terminated contract and amounts due under same. | M Linder | 0.20 | 210.00 |
| 8 February 2021 | Call with C. Binggeli, R. Walsh, and D. Jochim re: rejection claims. | B Warner | 0.50 | 485.00 |
| 22 February 2021 | Correspond with B. Hardin (client) and C. Binggeli re: contract negotiations. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **0.80** | **792.00** |

## FCR Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 8 February 2021 | Call with FCR. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 8 February 2021 | Update call with FCR team and J. Lauria. | M Andolina | 1.00 | 1,300.00 |
| **SUBTOTAL: FCR Issues and Communications** | | | **2.00** | **2,650.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Fee Applications** | | | | |
| 1 February 2021 | Email to BSA timekeepers re: January fee application (0.3); emails to K. Alvaro re: BSA timekeepers (0.2); email to billing staff re: December fee application (0.2). | S Ludovici | 0.70 | 710.50 |
| 2 February 2021 | Emails with J. Lauria and B. Warner re: fee applications. | M Linder | 0.20 | 210.00 |
| 2 February 2021 | Emails with M. Linder and S. Ludovici re: fee application preparations. | B Warner | 0.30 | 291.00 |
| 3 February 2021 | Correspondence with billing staff and with B. Warner and with C. Tuffey and C. Do re: fee applications (0.2); review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.8). | S Ludovici | 1.00 | 1,015.00 |
| 3 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Do | 0.20 | 146.00 |
| 3 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 2.70 | 1,714.50 |
| 4 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); revise fee application (0.2); correspondence with billing staff, C. Do, C. Tuffey, and R. Boone re: fee application issues (0.2). | S Ludovici | 0.60 | 609.00 |
| 4 February 2021 | Correspond with S. Ludovici re: fee application (0.1); review fee application invoice re: privilege and confidentiality (2.2); draft email to M. Linder re: same (0.2); email S. Ludovici re: same (0.1). | B Warner | 2.60 | 2,522.00 |
| 4 February 2021 | Draft January fee application. | C Do | 0.50 | 365.00 |
| 5 February 2021 | Review December fee application (0.2); emails with B. Warner and S. Ludovici re: same (0.2). | M Linder | 0.40 | 420.00 |
| 5 February 2021 | Revise fee application (1.8); call from B. Warner (0.3). | S Ludovici | 2.10 | 2,131.50 |
| 5 February 2021 | Review fee application re: privilege and confidentiality (0.2); email E. Moats re: appraisal fee application updates (0.1); call with S. Ludovici re: fee application (0.2). | B Warner | 0.50 | 485.00 |
| 5 February 2021 | Draft January fee application (1.1); review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.9). | C Do | 2.00 | 1,460.00 |
| 8 February 2021 | Emails with billing staff and B. Warner re: fee application (0.1); email with I. Candan Snyder re: fee application (0.1); revise fee application (0.1); email to M. Linder and | S Ludovici | 0.50 | 507.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | B. Warner re: same (0.1); further correspondence with B. Warner and billing staff re: fee application (0.1). | | | |
| 8 February 2021 | Review and revise W&C third monthly fee application (0.2); review and comment on KCIC monthly fee applications and related interim fee payment questions (0.6). | B Warner | 0.80 | 776.00 |
| 8 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Do | 1.10 | 803.00 |
| 9 February 2021 | Revise W&C fee application (1.2); emails with B. Warner re: same (0.1); emails with Billing staff re: same (0.1). | S Ludovici | 1.40 | 1,421.00 |
| 9 February 2021 | Review invoice re: privilege and confidentiality (0.2); email B. Bravo re: fee application LEDES file (0.2). | B Warner | 0.40 | 388.00 |
| 9 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Do | 4.10 | 2,993.00 |
| 9 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 1.00 | 635.00 |
| 10 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Do | 0.50 | 365.00 |
| 10 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 3.60 | 2,286.00 |
| 11 February 2021 | Correspond with C. Tuffey and B. Warner re: fee application and fee examiner issues. | S Ludovici | 0.50 | 507.50 |
| 11 February 2021 | Call with S. Ludovici re: timekeeping email. | B Warner | 0.20 | 194.00 |
| 11 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Tuffey | 0.30 | 190.50 |
| 14 February 2021 | Respond to email from R. Edgecombe re: appraiser fee application (0.1); email MNAT on same (0.1). | B Warner | 0.20 | 194.00 |
| 17 February 2021 | Email E. Moats and M. Linder re: fee applications. | B Warner | 0.20 | 194.00 |
| 18 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 1.40 | 1,421.00 |
| 18 February 2021 | Email J. Lauria re: fee applications. | B Warner | 0.10 | 97.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 2.20 | 2,233.00 |
| 22 February 2021 | Emails with billing staff re: January fee application (0.3); email to C. Do and C. Tuffey re: January fee application (0.1); correspond with B. Warner re: fee application issues (0.1); analyze status of current and past fee applications, and plan and prepare for both (0.4); email to billing staff re: fee application (0.1). | S Ludovici | 1.00 | 1,015.00 |
| 23 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.60 | 609.00 |
| 23 February 2021 | Call with S. Ludovici re: fee application updates and case updates. | B Warner | 0.40 | 388.00 |
| 23 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Do | 0.30 | 219.00 |
| 24 February 2021 | Revise January fee application (0.2); review CNO for W&C fee application (0.1); review correspondence from E. Moats re: fee application issues (0.1); email to M. Linder and B. Warner re: December fee application (0.1). | S Ludovici | 0.50 | 507.50 |
| 24 February 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | C Do | 0.20 | 146.00 |
| 25 February 2021 | Emails with S. Ludovici re: CNO on W&C fee application. | M Linder | 0.10 | 105.00 |
| 25 February 2021 | Respond to H. Rubashkin re: billing categories (0.1); email to MNAT re: CNO for fee application (0.1). | S Ludovici | 0.10 | 101.50 |
| 25 February 2021 | Review KCIC fee application and email comments on same. | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Fee Applications** | | | **35.80** | **30,667.00** |

## Financing Matters and Cash Collateral

| | | | | |
|------|-------------|------------|-------|-----|
| 6 February 2021 | Review and analyze JPM counterproposal (0.3); emails with B. Whittman re: same (0.1). | M Linder | 0.40 | 420.00 |
| 8 February 2021 | Emails with B. Whittman re: JPM discussions and next steps (0.2); review and analyze term sheet revisions and emails with J. Lauria and B. Whittman re: same (0.2). | M Linder | 0.40 | 420.00 |
| 9 February 2021 | Revisions to JPM term sheet and emails with S. McGowan, J. Lauria, M. Andolina, and B. Whittman re: same. | M Linder | 0.40 | 420.00 |
| 25 February 2021 | Review stipulation extending challenge deadline and emails with challenge parties re: same. | M Linder | 0.10 | 105.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **1.30** | **1,365.00** |

## General Case Strategy

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 February 2021 | Call with M. Linder, B. Warner, M. Franke, R. Boone, and A. Lattner re: status and pending work streams. | L Baccash | 0.30 | 315.00 |
| 3 February 2021 | Videoconference with J. Lauria, M. Andolina and B. Whittman re: Coalition term sheet (0.3); update and status call with L. Baccash, B. Warner, M. Franke, R. Boone, E. Rosenberg, A. Lattner, S. Ludovici, and C. Tuffey (0.3). | M Linder | 0.60 | 630.00 |
| 3 February 2021 | Attend weekly update call with W&C team (0.3); receipt and review of email from M. Linder re: term sheets (0.1). | E Rosenberg | 0.40 | 426.00 |
| 3 February 2021 | Telephone call with W&C BSA team re: workstreams. | B Warner | 0.30 | 291.00 |
| 3 February 2021 | Call with M. Linder, L. Baccash, B. Warner, and other W&C associates re: associates WIP call. | T Sandler | 0.30 | 276.00 |
| 3 February 2021 | Internal update call with M. Linder, L. Baccash, B. Warner, E. Rosenberg, A. Lattner, and R. Boone. | C Tuffey | 0.30 | 190.50 |
| 7 February 2021 | Review and respond to emails with BSA team regarding National Executive Board meeting and strategy issues. | M Andolina | 1.00 | 1,300.00 |
| 8 February 2021 | Videoconference with J. Lauria, M. Andolina, and B. Whittman re: various strategic issues. | M Linder | 0.50 | 525.00 |
| 9 February 2021 | Telephone call with A. Goldberg re: mediation developments, strategic matters and next steps. | M Linder | 0.60 | 630.00 |
| 10 February 2021 | Telephone call with J. Lauria, M. Andolina (in part), and B. Whittman re: various strategic issues (0.9); telephone call with L. Baccash re: same (0.4). | M Linder | 1.30 | 1,365.00 |
| 11 February 2021 | Call with B. Warner re: case status and outstanding workstreams. | C Tuffey | 0.20 | 127.00 |
| 12 February 2021 | Telephone call with L. Baccash re: recent developments, next steps and deliverables. | M Linder | 0.40 | 420.00 |
| 18 February 2021 | Prepare conference with Bates White (0.8); attend same (1.0); follow-up emails re: same (0.2). | M Andolina | 2.00 | 2,600.00 |
| 18 February 2021 | Update strategy call with W&C team (0.6); review and revise outline re: same (1.0); follow-up emails re: same (0.4). | M Andolina | 2.00 | 2,600.00 |
| 18 February 2021 | Attend call with J. Lauria, M. Andolina, M. Linder, and W&C team re: case updates and strategies. | A Lattner | 0.40 | 376.00 |
| 19 February 2021 | Attend strategy call with team. | J Lauria (Boelter) | 0.50 | 675.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 February 2021 | Follow-up comments with team and Bates White regarding estimation. | A O'Neill | 0.20 | 260.00 |
| 19 February 2021 | Team strategy call. | M Linder | 0.60 | 630.00 |
| 19 February 2021 | Call with W&C team - J. Lauria, M. Andolina, B. Whittman, C. Binggeli, M. Linder, and L. Baccash re: strategy (0.6); research re: confidential strategic matter for J. Lauria (1.0). | B Warner | 1.60 | 1,552.00 |
| 22 February 2021 | Follow-up meeting with Bates White re: strategy (1.5); emails regarding same (0.5). | M Andolina | 2.00 | 2,600.00 |
| 23 February 2021 | Follow-up meetings with Bates White re: strategy (2.0); emails re: same (0.5). | M Andolina | 2.50 | 3,250.00 |
| 24 February 2021 | Videoconference with J. Lauria, M. Andolina, and B. Whittman re: strategic matters. | M Linder | 0.30 | 315.00 |
| 26 February 2021 | Attend W&C team call re: open issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| **SUBTOTAL: General Case Strategy** | | | **18.80** | **22,028.50** |

## Hearings and Court Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 2 February 2021 | Review materials regarding 2004 motions and emails with mediators and parties. | M Andolina | 0.80 | 1,040.00 |
| 14 February 2021 | Review docket and draft email to D. Hirshorn re: hearing preparation (0.3); emails with MNAT and W&C team re: hearing preparation (0.3). | B Warner | 0.60 | 582.00 |
| 15 February 2021 | Review discovery pleadings and review and revise agenda regarding 2/17 pleading (1.5); follow-up with BSA team and client regarding strategy issues (0.6). | M Andolina | 2.10 | 2,730.00 |
| 15 February 2021 | Review emails re: unsealed pleadings (0.2); correspond with D. Hirshorn, P. Topper, and E. Moats on same (0.3); review emails re: unsealed pleadings and correspond with D. Hirshorn, P. Topper, and E. Moats on same (0.3); call with D. Hirshorn re: 2004 pleadings and hearing tasks (0.3); review emails and ebinder for hearing and correspond with D. Hirshorn re: questions on same (0.3). | B Warner | 1.40 | 1,358.00 |
| 15 February 2021 | Research re: relevant pleadings in preparation for upcoming hearing (5.7); telephone call with B. Warner regarding hearing binder (0.4); hyperlink hearing agenda for electronic binder (1.9). | D Hirshorn | 8.00 | 2,640.00 |
| 16 February 2021 | Emails and phone conferences with BSA team regarding 2/17 hearing and review (0.5); revise agenda regarding same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 17 February 2021 | Participate in omnibus court hearing (in part). | B Guzina | 4.50 | 6,075.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 February 2021 | Prepare for hearing (2.5); attend hearing (3.0); post-hearing follow-up with team (0.5). | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 17 February 2021 | Prepare for omnibus hearing (1.0); attend same (7.0); follow-up emails and phone conferences re: same with BSA team and client (0.3). | M Andolina | 8.30 | 10,790.00 |
| 17 February 2021 | Review settlement motion and interim fee application in preparation for omnibus hearing (0.7); attend omnibus hearing by videoconference (in part) (6.0). | M Linder | 6.70 | 7,035.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **39.40** | **41,650.00** |

## Insurance Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Call with UCC re: insurance issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 2 February 2021 | Emails and phone conferences re: insurance plan issues and follow-up with W&C and Haynes Boone team re: same. | M Andolina | 2.00 | 2,600.00 |
| 2 February 2021 | Emails with A. Azer re: cooperation obligations (0.1); emails with K. McDonald re: responses to insurer interrogatories and RFPs (0.2); videoconference with J. Lauria, M. Andolina, A. Azer and B. Whittman (in part) re: insurance issues (1.0); videoconference with M. Andolina, A. Azer, B. Whittman, J. Ruggeri, P. Anker, and J. Weinberg re: allocation and document request issues (0.5). | M Linder | 1.80 | 1,890.00 |
| 3 February 2021 | Call with A. Azer (0.5); emails with Haynes Boone team re: DC charitable immunity issues (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 3 February 2021 | Phone conferences and emails with Haynes Boone and BSA team re: insurance issues (0.7); emails and phone conferences with ORIC and follow-up emails re: same (1.0). | M Andolina | 1.70 | 2,210.00 |
| 3 February 2021 | Videoconference with M. Andolina, A. Azer, B. Whittman, and M. Stoner re: insurer issues (0.4); meet and confer call with J. Ruggeri, M. Backus, M. Andolina, E. Smola, and P. Janci re: discovery issues (0.5); telephone call with J. Lauria, M. Andolina, B. Whittman, A. Azer, and P. Anderson re: insurer issues (0.5); follow-up call with J. Lauria re: same (0.2). | M Linder | 1.60 | 1,680.00 |
| 4 February 2021 | Emails with J. Lauria, E. Martin, and A. Azer re: D&O policy coverage (0.2); email to S. McGowan and S. Phillips re: Evanston policy and claims relating to same (0.2); videoconference with J. Lauria, M. Andolina, E. Martin, A. Azer, and B. Whittman re: insurance issues (1.1); prepare for videoconference on Markel and Evanston insurance renewal (0.2); videoconference with S. Phillips, A. Azer, and Markel, Evanston and Marsh re: renewal issues (0.5); review letter from Latham re: insurance issues relating to TCJC claims (0.3); emails with A. Azer and B. Warner re: same (0.2); telephone | M Linder | 3.40 | 3,570.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | calls with A. Azer re: D&O policy issues (0.2); research re: same (0.3); email to J. Lauria re: same (0.2). | | | |
| 5 February 2021 | Attend insurer call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 5 February 2021 | Prepare for and attend update call with insurers and follow-up emails and phone conferences with BSA team re: same. | M Andolina | 1.40 | 1,820.00 |
| 5 February 2021 | Weekly videoconference with mediators, J. Lauria, M. Andolina, A. Azer, and counsel for insurers re: numerous matters including Coalition term sheet and discovery issues. | M Linder | 0.80 | 840.00 |
| 6 February 2021 | Review and comment on draft responses and objections to interrogatories and document requests served by insurer. | M Linder | 0.40 | 420.00 |
| 8 February 2021 | Telephone call with A. Azer re: insurer issues (0.2); email to J. Lauria re: same (0.1); emails with M. Andolina and K. McDonald re: responses to insurer discovery (0.2); emails with A. Kutz re: TCJC letter to insurer (0.1); review same (0.2); review and analyze Feb. 5 letter from J. Ruggeri and materials appended thereto (0.5); videoconference with A. Azer, M. Neely and G. LeChevalier re: Neyrey motion and umbrella policy aggregate limits (0.5). | M Linder | 1.80 | 1,890.00 |
| 9 February 2021 | Phone conferences and emails re: insurer requests and follow-up with Haynes Boone and BSA team re: same (1.0); review and revise discovery responses and follow-up re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 9 February 2021 | Emails with A. Kutz re: Markel request re: certain chartered organization information (0.2); emails with M. Andolina, D. Abbott, and K. McDonald re: objections and responses to insurer document requests and interrogatories and notice of service of same (0.4); review and comment on same (0.2). | M Linder | 0.80 | 840.00 |
| 11 February 2021 | Videoconference with S. McGowan, R. Mosby, J. Zirkman, M. Ashline, M. Andolina, E. Martin, A. Azer, and B. Whittman re: insurance cooperation issues (1.0); review email from B. Warner re: unredacted exhibits to insurer supplemental filings (0.1); telephone call with B. Warner re: same (0.2); emails with A. Kutz re: Louisville case and next steps in regard to same, including discussion with insurer (0.2). | M Linder | 1.50 | 1,575.00 |
| 11 February 2021 | Legal research re: insurance issues. | C Tuffey | 3.50 | 2,222.50 |
| 12 February 2021 | Prepare for and attend weekly insurance update call and follow-up emails and phone conferences re: same with BSA team. | M Andolina | 1.10 | 1,430.00 |
| 12 February 2021 | Call with M. Linder, J. Lauria, M. Andolina, T. Sciavoni, and other insurers re: insurance issues related to the plan. | L Baccash | 0.70 | 735.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 February 2021 | Telephone call with mediators, J. Lauria, M. Andolina, A. Azer, C. Green, and counsel to insurers re: various issues including valuation model. | M Linder | 1.00 | 1,050.00 |
| 15 February 2021 | Emails re: insurance neutrality (0.9); review cooperation memo and insurer requests (1.0). | J Lauria (Boelter) | 1.90 | 2,565.00 |
| 15 February 2021 | Review memo from A. Azer re: insurance cooperation issues (0.3); call with M. Linder, B. Warner, T. Sandler, and A. Lattner re: insurance neutrality research (0.3). | L Baccash | 0.60 | 630.00 |
| 15 February 2021 | Telephone call with L. Baccash re: insurance neutrality and liquidation analysis issues (0.3); telephone call with L. Baccash, B. Warner, A. Lattner and T. Sandler re: insurance neutrality research (0.4). | M Linder | 0.70 | 735.00 |
| 16 February 2021 | Review correspondence from Insurer (0.5); emails with team re: same (0.5); review insurance neutrality memo (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 16 February 2021 | Review recent letters from insurer re: abuse claims model and preliminary injunction (0.3); review and comment on draft letter to insurers re: cooperation (1.0); videoconference with J. Lauria, M. Andolina, E. Martin, and A. Azer re: insurance cooperation issues (1.3); review and analyze insurer discovery motions and Coalition and plaintiff responses to same in preparation for 2/17 hearing (2.5). | M Linder | 5.10 | 5,355.00 |
| 16 February 2021 | Legal research re: insurance issues in analogous cases (7.2); Call with T. Sandler, C. DeVito, S. Kava, and L. Mezei re: same (0.1). | C Tuffey | 7.30 | 4,635.50 |
| 17 February 2021 | Legal research re: insurance issues in analogous cases. | C Tuffey | 1.90 | 1,206.50 |
| 18 February 2021 | Videoconference with M. Andolina (in part), A. Azer, D. Evans, S. Manning, and C. Green re: insurance issues and valuation model. | M Linder | 0.80 | 840.00 |
| 19 February 2021 | Review Haynes Boone memo and comment on same. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 19 February 2021 | Call with mediators, M. Linder, J. Lauria, M. Andolina, T. Schiavoni, A. Azer, and other insurers re: insurance issues related to the plan. | L Baccash | 1.00 | 1,050.00 |
| 19 February 2021 | Telephone call with M. Pankow re: insurance renewal issues (0.2); emails with C. Binggeli re: same (0.1). | M Linder | 0.30 | 315.00 |
| 20 February 2021 | Emails and correspondence re: insurer issues (1.5); call with insurer counsel (0.7). | J Lauria (Boelter) | 2.20 | 2,970.00 |
| 20 February 2021 | Review and comment on successive drafts of insurer correspondence (0.4); emails with J. Lauria, M. Andolina, E. Martin, and A. Azer re: same (0.3). | M Linder | 0.70 | 735.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 February 2021 | Call with Haynes Boone team re: letter to insurer (0.5); numerous emails and calls re: same (1.0); revise letter to insurer (0.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 21 February 2021 | Videoconference with J. Lauria, M. Andolina, E. Martin and A. Azer re: strategic insurer issues and next steps with regard to same (0.6); review and comment on draft insurer correspondence (0.3). | M Linder | 0.90 | 945.00 |
| 22 February 2021 | Consider insurance issues and tender process for trust. | A O'Neill | 0.40 | 520.00 |
| 23 February 2021 | Emails and phone conferences with Haynes Boone, BSA team and insurer group re: various issues. | M Andolina | 1.50 | 1,950.00 |
| 24 February 2021 | Review new Bates White deck and prepare for insurance updates. | A O'Neill | 1.10 | 1,430.00 |
| 24 February 2021 | Telephone call with M. Pankow re: insurance renewal (0.2); emails with D. Abbott and M. Pankow re: same (0.2); review insurer emails and letters re: valuation model presentation (0.2). | M Linder | 0.60 | 630.00 |
| 25 February 2021 | Emails with A. Azer, M. Stoner, and C. Binggeli re: policy erosion information (0.2); emails with M. Andolina and A. Azer re: T. Schiavoni inquiry (0.1); telephone call with M. Pankow re: insurance renewal (0.2); emails with R. Walsh re: same (0.2). | M Linder | 0.70 | 735.00 |
| 26 February 2021 | Review and revise Coalition term sheet. | A O'Neill | 0.80 | 1,040.00 |
| **SUBTOTAL: Insurance Issues** | | | **61.00** | **65,134.50** |

## Non-Bankruptcy Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Review and analyze motion for leave to file third party complaint filed in Kentucky Explorers litigation. | M Linder | 0.30 | 315.00 |
| 8 February 2021 | Review and respond to E. Rosenberg email re: stay violation in certain non-abuse litigation and response to same. | M Linder | 0.20 | 210.00 |
| 9 February 2021 | Review correspondence and filings re: various pending abuse matters and respond to questions from E. Rosenberg re: same. | M Linder | 0.70 | 735.00 |
| 11 February 2021 | Review and respond to E. Rosenberg update re: various pending non-bankruptcy litigation matters. | M Linder | 0.20 | 210.00 |
| 12 February 2021 | Telephone call and emails with A. Azer re: Kentucky Explorer cases. | M Linder | 0.20 | 210.00 |
| 14 February 2021 | Emails with E. Rosenberg and A. Azer re: Mackey litigation and next steps re: same. | M Linder | 0.20 | 210.00 |
| 15 February 2021 | Emails with A. Kutz, P. Anderson, A. Azer and W. Curtin re: Knight claim. | M Linder | 0.20 | 210.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 February 2021 | Telephone call with J. Daughty and J. Harris re: Knight claim (0.4); emails with E. Rosenberg re: Mackey lawsuit and next steps re: same (0.1). | M Linder | 0.50 | 525.00 |
| 17 February 2021 | Review status of Guam matters and request update from P. Civille re: same. | E Rosenberg | 0.30 | 319.50 |
| 22 February 2021 | Emails with E. Rosenberg and S. Manning re: certain non-bankruptcy litigation matters and next steps therein. | M Linder | 0.20 | 210.00 |
| 23 February 2021 | Email correspondence with P. Civille re: Guam updates. | E Rosenberg | 0.10 | 106.50 |
| 24 February 2021 | Emails and telephone calls with M. Parish, S. Manning, M. Andolina, and E. Rosenberg re: TCJC cases filed in New Mexico. | M Linder | 0.50 | 525.00 |
| 25 February 2021 | Review update from P. Civille on Guam proceedings. | E Rosenberg | 0.20 | 213.00 |
| 26 February 2021 | Emails with T. Easterly and P. Topper re: Neyrey settlement order (0.2); respond to E. Rosenberg email re: Puccio motion to vacate dismissal of appeal (0.1). | M Linder | 0.30 | 315.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **4.10** | **4,314.00** |

## Professional Retention

| | | | | |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Attend call with FTI. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 1 February 2021 | Email to J. Paradise re: FTI engagement. | M Linder | 0.10 | 105.00 |
| 3 February 2021 | Email C. Tuffey re: interested parties list updates. | B Warner | 0.10 | 97.00 |
| 8 February 2021 | Emails with the W&C team regarding the upcoming hearing on appeal of Sidley retention order (0.2); review briefs and applicable case law in advance of the hearing (1.0). | B Guzina | 1.20 | 1,620.00 |
| 8 February 2021 | Review spreadsheet from C. Tuffey re: parties in interest updates and draft email response on same. | B Warner | 0.40 | 388.00 |
| 9 February 2021 | Review case law and related materials in advance of district court hearing on the Sidley retention order (0.8); participate in the court hearing via video conference (1.5); follow-up conversations with D. Abbott (0.2) and J. Ducayet (0.2); draft update email for S. McGowan (0.3). | B Guzina | 3.00 | 4,050.00 |
| 10 February 2021 | Review case law relating to insurer's appeal of W&C retention order. | B Guzina | 0.80 | 1,080.00 |
| 11 February 2021 | Review case law relating to insurer's appeal of W&C retention order and assess potential arguments on appeal. | B Guzina | 0.70 | 945.00 |
| 11 February 2021 | Review docket and diligence re: parties in interest. | C Tuffey | 2.30 | 1,460.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 February 2021 | Review and revise parties in interest list updates for A&M. | B Warner | 2.20 | 2,134.00 |
| 12 February 2021 | Research and diligence re: parties in interest (0.3); call with B. Warner re: same (0.1). | C Tuffey | 0.40 | 254.00 |
| 16 February 2021 | Review hearing transcript, related materials, and case law relating to appeal of W&C retention order. | B Guzina | 1.50 | 2,025.00 |
| 17 February 2021 | Review case law relating to the appeal of W&C retention order. | B Guzina | 1.00 | 1,350.00 |
| 17 February 2021 | Review and respond to questions from E. McKeighan re: parties in interest updates. | B Warner | 0.60 | 582.00 |
| 18 February 2021 | Review case law and assess litigation strategy for appeal of W&C retention order. | B Guzina | 0.80 | 1,080.00 |
| 19 February 2021 | Review case law and related materials relating to the appeals of Sidley and W&C retention orders. | B Guzina | 1.20 | 1,620.00 |
| 22 February 2021 | Emails with E. McKeighan re: parties in interest (0.1); call with E. McKeighan re: same (0.2). | B Warner | 0.30 | 291.00 |
| 26 February 2021 | Emails with W&C team re: the insurer appeal (0.2); review the proposed form of stipulation (0.1). | B Guzina | 0.30 | 405.00 |
| 26 February 2021 | Email to D. Vale (MNAT) re: supplemental declaration. | S Ludovici | 0.10 | 101.50 |
| **SUBTOTAL: Professional Retention** | | | **18.00** | **20,938.00** |

## Public Relations Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 4 February 2021 | Emails with E. Bubb re: communications and recent developments. | M Linder | 0.10 | 105.00 |
| 25 February 2021 | Review and comment on response to press inquiry. | M Linder | 0.20 | 210.00 |
| 28 February 2021 | Videoconference with S. McGowan, R. Mosby, E. Delimarkos, M. Andolina, and B. Whittman re: communications strategy. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Public Relations Issues** | | | **0.50** | **525.00** |

## Unsecured Creditor and Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 February 2021 | UCC phone conference (0.5); follow-up emails with BSA team regarding same (0.3). | M Andolina | 0.80 | 1,040.00 |
| 1 February 2021 | TCC update call re: adversary proceeding and acceptance of service (1.1); emails re: same (0.5). | M Andolina | 1.60 | 2,080.00 |
| 1 February 2021 | Review correspondence regarding 2004 discovery requests and follow-up emails with TCC re: same. | M Andolina | 1.60 | 2,080.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 February 2021 | Prepare comprehensive talking points for UCC call re: insured non-abuse claims (1.3); communications with B. Whittman, M. Murray, A. Azer, and C. Binggeli re: same (0.5); telephone call with R. Ringer, D. MacGreevey, A. Azer, and B. Whittman re: same (0.4); draft email to T. Mayer, R. Ringer, D. Rabinowitz, D. MacGreevey, and K. McGlynn re: same (0.5); draft response to insurer rule 2004 motions and communications with J. Lauria, M. Andolina, and L. Baccash re: same (0.7); telephone call with J. Lauria re: same (0.2); review and respond to TCC inquiry re: pension issues (0.2); emails with M. Andolina, B. Whittman and C. Binggeli re: same (0.2). | M Linder | 4.00 | 4,200.00 |
| 1 February 2021 | Call with R. Ringer, T. Mayer, M. Wasson, A. Azer, B. Whittman, and M. Linder re: non-abuse litigation claims. | B Warner | 0.40 | 388.00 |
| 2 February 2021 | Emails with C. Binggeli re: production of certain documents to TCC. | M Linder | 0.10 | 105.00 |
| 3 February 2021 | Emails with M. Andolina and C. Tuffey re: TCJC counsel confidentiality agreements (0.2); review UCC requests re: insurance issues (0.2); email to J. Lauria, M. Andolina, B. Whittman, E. McKeighan, D. Evans, M. Murray, L. Baccash, A. Azer, B. Warner, L. Mezei, and C. Tuffey re: compilation of responses to same (0.2); review and respond to UCC diligence requests and emails and telephone calls with A. Azer, E. McKeighan and M. Murray re: same (0.8); videoconference with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, L. Baccash, B. Warner, D. Molton, E. Goodman, S. Beville, R. Brady, E. Harron, K. Quinn, and certain Coalition counsel re: term sheet (0.7). | M Linder | 2.10 | 2,205.00 |
| 4 February 2021 | Coalition conference call (0.7); conference call with TCC (0.5); follow-up emails re: same (0.1); follow-up phone conferences re: same (0.1). | M Andolina | 1.40 | 1,820.00 |
| 5 February 2021 | Attend call with UCC (0.5); attend call with Coalition lawyer (0.5); call with T. Mayer (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 5 February 2021 | Telephone call and emails with J. Lauria and A. Azer re: insurance component of potential UCC settlement (0.2); telephone call with J. Lauria, A. Azer (in part), T. Mayer, and R. Ringer re: same (0.7). | M Linder | 0.90 | 945.00 |
| 6 February 2021 | Emails with M. Linder re: Committee conferences. | B Warner | 0.10 | 97.00 |
| 8 February 2021 | Attend call with UCC (0.5); attend call with Pachulski (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 8 February 2021 | Calls and emails with UCC re: mediation negotiations (0.5); follow-up emails to client (0.6); calls and emails with TCC re: negotiations and follow-up emails with BSA and TCC re: mediation issues (1.7). | M Andolina | 2.80 | 3,640.00 |
| 8 February 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, B. Warner, R. Ringer, and N. Hamerman re: recent developments and strategic matters (0.5); telephone call with M. Andolina, L. Baccash, B. Warner, J. Stang, and | M Linder | 2.60 | 2,730.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | J. Lucas re: strategic matters, including preliminary injunction and abuse claims valuation (1.3); emails with M. Andolina, B. Whittman, C. Binggeli, J. Stang, J. Lucas, J. Pomerantz and M. Babcock re: local council diligence (0.2); telephone call with J. Stang re: Bates White standardized claims data (0.2); email to D. Evans and M. Murray re: same (0.2); follow-up call with R. Ringer and J. Lauria re: next steps (0.2). | | | |
| 8 February 2021 | Weekly call with Kramer Levin team, J. Lauria, M. Andolina, and M. Linder re: various issues (0.5); call with J. Stang, J. Lucas, M. Andolina, and M. Linder re: various TCC issues (1.3); call with R. Ringer, N. Hamerman, J. Lauria, and M. Linder re: plan negotiations (0.2). | B Warner | 2.00 | 1,940.00 |
| 9 February 2021 | Attend call with Brown Rudnick. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 February 2021 | Phone conference Coalition counsel (0.5); phone conference with TCC (1.3); and follow-up emails re: client updates (0.2). | M Andolina | 2.00 | 2,600.00 |
| 9 February 2021 | Emails with A. Azer re: D&O and Cyber insurance policy erosion (0.3); telephone call with A. Azer re: insured non-abuse claims (0.1); telephone call with M. Andolina, B. Whittman, C. Binggeli, B. Warner, J. Lucas, J. Pomerantz, and M. Babcock re: local council document requests (0.8). | M Linder | 1.20 | 1,260.00 |
| 14 February 2021 | Respond to J. Lucas inquiry re: pension issues. | M Linder | 0.50 | 525.00 |
| 15 February 2021 | Phone conference with TCC (0.9); follow-up emails re: same (1.0). | M Andolina | 1.90 | 2,470.00 |
| 15 February 2021 | Telephone call with M. Andolina, J. Stang, J. Lucas, and B. Warner re: strategic issues, including adversary complaint, preliminary injunction extension and insurance matters (0.9); follow-up call with M. Andolina re: same (0.1). | M Linder | 1.00 | 1,050.00 |
| 15 February 2021 | Research re: Interlogic docket and return phone call from party about same (0.3); call with claim party re: Interlogic case (0.2); draft email to M. Linder on same (0.2); call with M. Linder re: same (0.1); draft email to C. Binggeli re: same (0.2); call with J. Stang, J. Lucas, M. Andolina, L. Baccash, and M. Linder re: various TCC issues (0.9). | B Warner | 1.90 | 1,843.00 |
| 16 February 2021 | Call with Haynes Boone and team re: Coalition issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 16 February 2021 | Phone conferences re: TCC and preliminary injunction extension (0.7); follow-up emails re: same (0.1). | M Andolina | 0.80 | 1,040.00 |
| 16 February 2021 | Strategy session with BSA legal team (1.2); follow-up emails re: same (0.3). | M Andolina | 1.50 | 1,950.00 |
| 17 February 2021 | Phone conferences re: preliminary injunction extension (0.5); follow-up client emails re: same (0.2). | M Andolina | 0.70 | 910.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 February 2021 | Phone conferences with TCC, mediators, and BSA team re: preliminary injunction extension issues (1.5); emails re: same (0.3). | M Andolina | 1.80 | 2,340.00 |
| 19 February 2021 | Phone conferences with TCC re: adversary proceeding and preliminary injunction extension (2.0); follow-up emails re: same (0.3). | M Andolina | 2.30 | 2,990.00 |
| 22 February 2021 | Attend call with UCC (0.5); call with A&M re: TCC issues (1.0); call with Haynes Boone re: claims issues (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 22 February 2021 | Calls with UCC and TCC (0.7); follow-up emails re: same (0.3); phone conferences re: same (0.8). | M Andolina | 1.80 | 2,340.00 |
| 22 February 2021 | UCC and TCC update call (0.7); follow-up emails and phone conferences re: same (0.8). | M Andolina | 1.50 | 1,950.00 |
| 22 February 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, T. Mayer, and R. Ringer re: settlement and preliminary injunction matters (0.5); videoconference with J. Stang, R. Orgel, J. Lauria, M. Andolina, and B. Whittman re: TCC demand (0.2). | M Linder | 0.70 | 735.00 |
| 22 February 2021 | Call with Kramer Levin team, J. Lauria, M. Andolina, L. Baccash, M. Linder, B. Whittman and C. Binggeli re: various case issues. | B Warner | 0.40 | 388.00 |
| 25 February 2021 | Telephone call with M. Andolina, J. Stang and J. Lucas re: preliminary injunction and abuse claims analysis (1.1); telephone call with M. Andolina re: same (0.1). | M Linder | 1.20 | 1,260.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **48.60** | **58,371.00** |

## Utility Issues and Adequate Assurance

| | | | | |
|------|-------------|------------|-------|-----|
| 23 February 2021 | Correspond with utility provider and C. Binggeli re: inquiry. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Utility Issues and Adequate Assurance** | | | **0.10** | **97.00** |

## Local Council Issues and Communications

| | | | | |
|------|-------------|------------|-------|-----|
| 1 February 2021 | Emails with Ad Hoc Committee of Local Councils regarding negotiation update and status. | M Andolina | 0.70 | 910.00 |
| 1 February 2021 | Analyze communications from client and local council re: asset disposition (0.2); draft committee communication on same (0.2). | B Warner | 0.40 | 388.00 |
| 2 February 2021 | Telephone call and emails with S. McGowan re: restrictions on certain local council property (0.2); emails with B. Whittman re: same (0.1); review local council notice of power easement and emails with S. McGowan and B. Warner re: same (0.1). | M Linder | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 February 2021 | Attend weekly call with Ad Hoc Committee of Local Councils. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 February 2021 | Attend conference call with Ad Hoc Committee of Local Councils (1.5); follow-up emails re: same (0.1). | M Andolina | 1.60 | 2,080.00 |
| 4 February 2021 | Call with J. Lauria, M. Andolina, M. Linder, B. Warner, J. Celentino, and R. Mason from Ad Hoc Local Council re: case strategy issues. | L Baccash | 1.10 | 1,155.00 |
| 4 February 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, L. Baccash, C. Binggeli, R. Mason, D. Mayer, and J. Celentino (1.4); emails with J. Celentino re: preliminary injunction extension (0.1). | M Linder | 1.50 | 1,575.00 |
| 4 February 2021 | Weekly call with Ad Hoc Committee of Local Councils, J. Lauria, M. Andolina, and M. Linder re: various plan issues. | B Warner | 1.30 | 1,261.00 |
| 5 February 2021 | Telephone call with J. Celentino re: preliminary injunction extension, local council real estate appraisals and related issues. | M Linder | 0.40 | 420.00 |
| 5 February 2021 | Analyze local council asset updates (0.5); draft local council asset notification to UCC and TCC (0.2). | B Warner | 0.70 | 679.00 |
| 5 February 2021 | Correspond with local council re: claims review. | C Tuffey | 0.10 | 63.50 |
| 6 February 2021 | Emails with BSA team and Ad Hoc Committee of Local Councils re: communications update and strategy (0.4); follow-up phone conference re: same (0.2). | M Andolina | 0.60 | 780.00 |
| 7 February 2021 | Emails with P. Sterrett and C. Tuffey re: local council review of abuse claims. | M Linder | 0.20 | 210.00 |
| 7 February 2021 | Diligence re: outstanding local council review templates. | C Tuffey | 0.20 | 127.00 |
| 8 February 2021 | Phone conferences with Ad Hoc Committee of Local Councils re: claims issues (1.0); follow-up correspondence with BSA team re: same (0.8). | M Andolina | 1.80 | 2,340.00 |
| 9 February 2021 | Phone conferences and emails with Ad Hoc Committee of Local Councils (0.8); follow-up emails re: document issues and coordination with LCs and BSA team (0.7). | M Andolina | 1.50 | 1,950.00 |
| 9 February 2021 | Call with M. Andolina, M. Linder, A&M, BRG, and TCC re: local council data requests. | B Warner | 0.70 | 679.00 |
| 9 February 2021 | Respond to inquiries from two local councils (0.1); coordinate claims access (0.1). | C Tuffey | 0.20 | 127.00 |
| 10 February 2021 | Attend session with Ad Hoc Committee of Local Councils (1.0); attend session with client re: local council issues (1.0); attend Bates White call re: same (0.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 February 2021 | Review materials and emails in advance of Ad Hoc Committee of Local Councils update call (0.3); participate in call (0.5); follow-up emails re: same (0.1); phone conferences re: same (0.1). | M Andolina | 1.00 | 1,300.00 |
| 10 February 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, C. Binggeli, R. Mason, D. Mayer, and J. Celentino re: local council assets and potential plan contribution. | M Linder | 1.70 | 1,785.00 |
| 10 February 2021 | Review emails re: local council claims questions from client and C. Tuffey (0.1); respond to C. Tuffey on same (0.1). | B Warner | 0.20 | 194.00 |
| 10 February 2021 | Call with local council re: claims review (0.2); coordinate access to claims data (0.1); conduct research re: proof of claim for client (1.0). | C Tuffey | 1.30 | 825.50 |
| 11 February 2021 | Video call with J. Lauria, M. Andolina, M. Linder, B. Warner, and J. Celentino and R. Mason from Ad Hoc Local Council re: case strategy issues. | L Baccash | 1.10 | 1,155.00 |
| 11 February 2021 | Videoconference with M. Andolina, L. Baccash, B. Warner, R. Mason (in part), D. Mayer, and J. Celentino re: various strategic issues (1.2); review and comment on draft response to local council audit requests prepared by C. Nelson (0.5). | M Linder | 1.70 | 1,785.00 |
| 11 February 2021 | Call with Ad Hoc Committee of local councils, M. Andolina, M. Linder, and L. Baccash re: various local council issues. | B Warner | 1.10 | 1,067.00 |
| 12 February 2021 | Phone conferences and emails with Ad Hoc Committee of Local Councils (1.0); follow-up with client re: Local Council status and issues (0.3). | M Andolina | 1.30 | 1,690.00 |
| 12 February 2021 | Participate in call with M. Andolina, M. Linder, B. Warner, J. Celentino, and R. Mason from Ad Hoc Local Council re: case strategy issues. | L Baccash | 0.50 | 525.00 |
| 12 February 2021 | Emails with S. McGowan and B. Warner re: local council ground lease (0.1); telephone call with M. Andolina, B. Whittman, L. Baccash (in part), B. Warner, R. Mason, D. Mayer, and J. Celentino re: strategic issues and plan considerations (0.9). | M Linder | 1.00 | 1,050.00 |
| 12 February 2021 | Analyze local council asset update (0.2); email client and M. Linder re: analysis of same (0.4); call with Ad Hoc Committee of Local Councils, M. Andolina, B. Whittman, M. Linder and L. Baccash re: various local council issues (1.0); draft summary of local council call (0.7). | B Warner | 2.30 | 2,231.00 |
| 15 February 2021 | Call with J. Stang, M. Linder, M. Andolina, and B. Warner re: TCC plan issues and strategy. | L Baccash | 0.90 | 945.00 |
| 15 February 2021 | Diligence re: local council claims review submission and correspond with client re: same (0.2); coordinate with Bates White re: reassigned claims (0.3). | C Tuffey | 0.50 | 317.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 February 2021 | Respond to local council inquiry re: claims review. | C Tuffey | 0.10 | 63.50 |
| 18 February 2021 | Respond to local council inquiries re: claims review. | C Tuffey | 0.30 | 190.50 |
| 19 February 2021 | Video call with J. Lauria, M. Andolina, M. Linder, J. Celentino, and R. Mason from Ad Hoc Local Counsel and others re: case strategy issues. | L Baccash | 1.50 | 1,575.00 |
| 19 February 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner, R. Mason, D. Mayer, and J. Celentino re: local council issues and strategy. | M Linder | 1.70 | 1,785.00 |
| 19 February 2021 | Local council call with J. Lauria, M. Andolina, L. Baccash, A&M, and Wachtell team re: various local council issues and negotiations. | B Warner | 1.70 | 1,649.00 |
| 19 February 2021 | Diligence re: outstanding review submissions from local councils. | C Tuffey | 0.30 | 190.50 |
| 19 February 2021 | Diligence re: mediation parties authorization to access claims data. | C Tuffey | 0.30 | 190.50 |
| 20 February 2021 | Emails with S. McGowan and B. Warner re: local council transactions. | M Linder | 0.20 | 210.00 |
| 20 February 2021 | Review emails and respond to email from M. Linder and S. McGowan re: local council assets. | B Warner | 0.10 | 97.00 |
| 21 February 2021 | Draft response letter re: chartered organization letter. | C Tuffey | 1.70 | 1,079.50 |
| 23 February 2021 | Review email and correspond with C. Tuffey re: local council claims inquiries. | B Warner | 0.20 | 194.00 |
| 23 February 2021 | Diligence re: local council claims review submissions (1.1); emails to B. Warner re: local council inquiries (0.4); revise letter to chartered organization (0.2). | C Tuffey | 1.70 | 1,079.50 |
| 24 February 2021 | Comment on local council document. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 24 February 2021 | Respond to email from C. Tuffey re: local council inquiries (0.1); research re: local council document (0.3); review and revise local council claim letter, correspond with C. Tuffey on same (0.3); correspond with C. Tuffey on same (0.1). | B Warner | 0.80 | 776.00 |
| 24 February 2021 | Revise letter to chartered organization (0.1); call with client re: local council claims review (0.4); diligence re: claims review in response to client requests (0.2); call with local council (0.1); emails with Ad Hoc Committee of Local Councils (0.1). | C Tuffey | 0.90 | 571.50 |
| 25 February 2021 | Attend call with Ad Hoc Committee of Local Councils. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 25 February 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner, R. Mason, D. Mayer, | M Linder | 1.50 | 1,575.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | J. Celentino (in part), and M. Levy re: various strategic issues and plan matters. | | | |
| 25 February 2021 | Call with Wachtell team, J. Lauria, M. Andolina, L. Baccash, and A&M team re: various local council issues and negotiations (1.4); review emails from C. Tuffey re: local council issues and claims and respond on same (0.3). | B Warner | 1.70 | 1,649.00 |
| 25 February 2021 | Call with local council re: claims data (0.1); confer with B. Warner re: same (0.1); call with client re: proofs of claim inquiry and research re: same (0.2). | C Tuffey | 0.40 | 254.00 |
| 26 February 2021 | Comment on disclosure statement (0.5); call with B. Whittman re: disclosure statement (0.3). | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 26 February 2021 | Phone conferences with Ad Hoc Committee of Local Councils re: update issues (0.7); emails re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 26 February 2021 | Call with C. Tuffey re: local council claims and review (0.2); call with M. Andolina, M. Linder, C. Tuffey, and Bates White team re: local council claims tasks (0.6); finalize and send response letter to diocese re: claim inquiry (0.2). | B Warner | 1.00 | 970.00 |
| 26 February 2021 | Call with B. Warner re: local council communication updates. | C Tuffey | 0.10 | 63.50 |
| 28 February 2021 | Review email from J. Celentino re: local council settlement contribution and emails with S. McGowan, J. Lauria, M. Andolina, B. Whittman, and C. Binggeli re: same. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **51.70** | **54,212.50** |

## Property of the Estate Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 3 February 2021 | Telephone call with S. McGowan re: property of the estate issue (0.1); email to L. Mezei and C. Tuffey re: research of same (0.1). | M Linder | 0.20 | 210.00 |
| 3 February 2021 | Attend team update call (0.5); review plan term sheets (0.5). | M Franke | 1.00 | 1,065.00 |
| 6 February 2021 | Email R. Edgecombe re: JLL cover letter. | B Warner | 0.10 | 97.00 |
| 8 February 2021 | Review and comment on JLL cover letter from A&M. | B Warner | 0.30 | 291.00 |
| 10 February 2021 | Video call with M. Linder, B. Whittman, C. Binggeli, M. Franke, and A. Hammond re: litigation strategy related to TCC complaint. | L Baccash | 0.70 | 735.00 |
| 10 February 2021 | Call with B. Whittman (A&M) and W&C team re: restricted assets complaint from TCC and litigation strategy and motion practice (0.5); review work product | M Franke | 1.60 | 1,704.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | re: same (0.5); review and analyze mediation deck in relation to same issues (0.6). | | | |
| 10 February 2021 | Research re: property documentation. | C Tuffey | 0.40 | 254.00 |
| 23 February 2021 | Review Appendix A to TCC mediation statement (2.0); call with A. Hammond re: same and re: tracing (0.5); review and respond to correspondence from A. Hammond re: the BSA's theories and defenses (0.5). | M Franke | 3.00 | 3,195.00 |
| 24 February 2021 | Call with A. Hammond re: tracing analysis (1.0); review work product in preparation for same (1.0); review TCC mediation statement Appendix A (1.3). | M Franke | 3.30 | 3,514.50 |
| 24 February 2021 | Call with M Franke, C DeVito, D Rifkin, and others (0.5). | R Boone | 0.50 | 522.50 |
| 25 February 2021 | Consider strategy for research issues re: restricted assets (0.3); call with A. Hammond re: same (0.5); organizational work for mediation statement re: same (0.5); correspondence with D. Rifkin and C. DeVito re: research agenda (0.3). | M Franke | 1.60 | 1,704.00 |
| 25 February 2021 | Conduct legal research re: asset restrictions (4.3); conduct legal research re: tracing (3.4). | C DeVito | 7.70 | 7,084.00 |
| 26 February 2021 | Continue to conduct legal research re: asset restrictions (1.3); summarize results re: same (0.9); call with D. Rifkin re: BSA account restrictions (0.3); review TCC's mediation statement Appendix A and documents from data room and summarize restrictions (4.7). | C DeVito | 7.20 | 6,624.00 |
| 28 February 2021 | Call re: restricted asset issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| **SUBTOTAL: Property of the Estate Issues** | | | **28.10** | **27,675.00** |

## Bankruptcy Appeals

| | | | | |
|------|-------------|------------|-------|-----|
| 3 February 2021 | Review scheduling order in W&C retention appeal. | M Linder | 0.10 | 105.00 |
| 9 February 2021 | Review deadlines in W&C retention appeal and filings pertaining to same (0.3); email to A. Hammond re: same (0.2); attend oral argument on Sidley retention appeal (in part) (0.8); draft email update to S. McGowan re: same (0.4). | M Linder | 1.70 | 1,785.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **1.80** | **1,890.00** |

## Mediation

| | | | | |
|------|-------------|------------|-------|-----|
| 2 February 2021 | Attend session with mediators (1.0); attend session with mediators and additional mediation party (1.0); begin reviewing mediation term sheet (0.5); emails and calls with W&C, Haynes Boone and AM team re: same (0.7). | J Lauria (Boelter) | 3.20 | 4,320.00 |
| 2 February 2021 | Review settlement communications and emails (1.2); follow-up with client regarding same (0.8). | M Andolina | 2.00 | 2,600.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 2 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina, B. Whittman, and C. Binggeli re: UCC and JPM issues (0.8); mediation videoconference with mediators, J. Lauria, M. Andolina, A. Azer, B. Whittman, M. Melchionni Curtis, J. Ruggeri, P. Anker, P. Spinelli, K. LaFreniere, S. Johnson, and J. Millar re: plan and disclosure issues (0.8). | M Linder | 1.60 | 1,680.00 |
| 3 February 2021 | Attend pre-call with W&C team and AM team (0.3); attend three separate mediation sessions with different mediation parties (3.0). | J Lauria (Boelter) | 3.30 | 4,455.00 |
| 3 February 2021 | Mediation videoconference with mediators, S. McGowan, R. Mosby, J. Lauria, M. Andolina, A. Azer, B. Whittman, L. Baccash, T. Mayer, R. Ringer, D. MacGreevey, and UCC members re: settlement. | M Linder | 1.00 | 1,050.00 |
| 3 February 2021 | Legal research re: insurance issues for M. Linder. | C Tuffey | 1.60 | 1,016.00 |
| 4 February 2021 | Review and comment on mediation term sheet (1.5); attend session re: same with BSA team (1.0); attend session with mediation party re: term sheet (1.0). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 5 February 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 5 February 2021 | Update call with mediators and follow-up emails re: same. | M Andolina | 1.00 | 1,300.00 |
| 5 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: recent developments, strategy and next steps. | M Linder | 0.90 | 945.00 |
| 7 February 2021 | Call with mediation party. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 February 2021 | Attend mediation call (0.5); attend additional mediation session (0.5); comment on mediation term sheet (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 8 February 2021 | Attend update call with mediators (0.4); review and send correspondence to mediation parties re: case timing and status update (0.8). | M Andolina | 1.20 | 1,560.00 |
| 8 February 2021 | Mediation videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: status and next steps on various strategic issues (0.4); telephone call with T. Gallagher re: plan issues and status (0.1); draft email to mediation parties re: plan timing, abuse claims model and preliminary injunction extension (0.4); emails with mediators, S. McGowan, M. Andolina, B. Whittman, and D. Evans re: same (0.3); revise and email same to all mediation parties (0.2). | M Linder | 1.40 | 1,470.00 |
| 9 February 2021 | Emails with M. Stoner re: requests to participate in mediation by certain excess insurers (0.1); emails with mediators re: same (0.2); emails with mediation parties and A. Azer re: same (0.4); emails with P. Anderson re: mediation and related issues (0.1); emails with mediators re: JPM issues (0.2). | M Linder | 1.00 | 1,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 February 2021 | Attend mediation session. | J Lauria (Boelter) | 0.50 | 675.00 |
| 11 February 2021 | Attend session with mediators. | J Lauria (Boelter) | 0.50 | 675.00 |
| 11 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: various plan and related strategic matters (0.7); email to mediation parties re: admission of Markel and AXA XL to mediation (0.2); revise distribution list (0.2); email to Markel and AXA XL re: mediation documents and access to discovery materials and proofs of claim (0.4); email to mediators re: Aspen request to join mediation (0.1). | M Linder | 1.60 | 1,680.00 |
| 12 February 2021 | Attend call with mediators. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 12 February 2021 | Attend mediation session (1.0); emails re: same (0.3). | M Andolina | 1.30 | 1,690.00 |
| 12 February 2021 | Videoconference with mediators, J. Lauria (in part), M. Andolina, and B. Whittman re: various strategic issues and next steps. | M Linder | 0.60 | 630.00 |
| 14 February 2021 | Email to mediation parties re: stipulation to extend termination date of preliminary injunction and Bates White presentation on claims valuation model. | M Linder | 0.50 | 525.00 |
| 15 February 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 15 February 2021 | Prepare for mediation session (0.4); attend mediation session with UCC (1.0); follow-up emails re: same (0.1). | M Andolina | 1.50 | 1,950.00 |
| 15 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina, B. Whittman, R. Ringer, M. Wasson, Z. Essner, D. McGreevey, and K. McGlynn re: term sheet and related issues (1.0); videoconference with mediators, J. Lauria, M. Andolina, B. Whittman, E. Martin, and A. Azer re: insurance issues (0.6). | M Linder | 1.60 | 1,680.00 |
| 16 February 2021 | Review claims objection opposition arguments and assess same. | J Lauria (Boelter) | 0.50 | 675.00 |
| 16 February 2021 | Email to mediation parties re: admission of Aspen to mediation (0.2); email to C. Wilkerson re: mediation materials (0.2); emails with J. Lauria, M. Andolina, and B. Whittman re: TCC demand (0.2); review and analyze same (0.3); emails with D. Molton and A. Goldberg re: Coalition and FCR term sheet (0.2); telephone call with A. Goldberg re: mediation issues and term sheet (0.5). | M Linder | 1.60 | 1,680.00 |
| 17 February 2021 | Emails with M. Andolina and J. Stang re: mediation issue. | M Linder | 0.20 | 210.00 |
| 18 February 2021 | Attend insurer mediation session. | J Lauria (Boelter) | 0.70 | 945.00 |
| 19 February 2021 | Attend mediator call (1.0); attend insurer mediation session (1.0); attend ad hoc session (1.0). | J Lauria (Boelter) | 3.00 | 4,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| 19 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina and B. Whittman re: strategic matters (1.0); videoconference with mediators, J. Lauria, M. Andolina, E. Martin, A. Azer, and counsel to insurance mediation parties re: strategic matters (1.0). | M Linder | 2.00 | 2,100.00 |
| 22 February 2021 | Numerous emails with parties re mediation. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 22 February 2021 | Call with J. Lauria, M. Andolina, M. Linder, B. Whittman, R. Ringer, T. Mayer, and B. Warner re: UCC issues related to plan (0.5); call with J. Lauria and M. Linder re: issues related to disclosure statement (0.4); participate in part of call with M. Andolina, J. Lauria, B. Warner, D. Evans, T. Schiavoni, and other insurers re: claims presentation (0.5). | L Baccash | 1.40 | 1,470.00 |
| 22 February 2021 | Videoconference (in part) with mediators, J. Lauria, M. Andolina, E. Martin, M. Stoner, C. Green, L. Baccash, B. Warner, and insurer counsel re: claims analysis. | M Linder | 1.20 | 1,260.00 |
| 23 February 2021 | Participate in part of call with M. Andolina, J. Lauria, B. Warner, D. Evans, T. Schiavoni, and other insurers re: claims presentation. | L Baccash | 0.80 | 840.00 |
| 23 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina, E. Martin, A. Azer, D. Evans, M. Murray, and insurer counsel re: valuation of abuse claims. | M Linder | 1.50 | 1,575.00 |
| 23 February 2021 | Correspond with C. Tuffey and R. Boone re: mediation party updates (0.2); attend W&C, Bates White, and insurer call re: Bates White model (1.3). | B Warner | 1.50 | 1,455.00 |
| 24 February 2021 | Attend mediation session (1.5); emails re: mediation (2.4). | J Lauria (Boelter) | 3.90 | 5,265.00 |
| 24 February 2021 | Prepare for mediation session (0.8); attend mediation session (1.5); follow-up emails re: same (0.1); phone conferences re: same (0.1). | M Andolina | 2.50 | 3,250.00 |
| 24 February 2021 | Prepare for mediation session (1.0); attend mediation session (0.6); follow-up emails re: same (0.2); phone conferences re: same (0.2). | M Andolina | 2.00 | 2,600.00 |
| 24 February 2021 | Video call with J. Lauria, B. Warner, M. Andolina, M. Linder, and other parties re: claims analysis. | L Baccash | 1.00 | 1,050.00 |
| 24 February 2021 | Videoconference with all mediation parties re: Debtors' valuation model. | M Linder | 1.50 | 1,575.00 |
| 25 February 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 25 February 2021 | Attend mediation session (1.5); follow-up emails with all constituencies re: same (3.0); phone conferences with all constituencies re: same (3.0). | M Andolina | 7.50 | 9,750.00 |
| 25 February 2021 | Draft email to mediators re: plan and related filings (0.5); email to mediation parties re: Bates White presentation | M Linder | 1.20 | 1,260.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | materials (0.3); email to mediation parties re: admission of Argo Group and Clarendon to mediation (0.2); emails to Argo Group and Clarendon advisors re: mediation materials and process (0.2). | | | |
| 26 February 2021 | Attend mediation session (1.0); attend mediation session (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 26 February 2021 | Attend mediation update session (0.5); follow-up emails re: same (0.5); phone conferences re: same (1.0). | M Andolina | 2.00 | 2,600.00 |
| 26 February 2021 | Videoconference with mediators, J. Lauria, M. Andolina, and B. Whittman re: strategic matters and recent developments. | M Linder | 0.50 | 525.00 |
| 26 February 2021 | Correspond with Omni and Bates White for insurer access to claims data (0.2); call with insurer party re: same (0.1). | C Tuffey | 0.30 | 190.50 |
| 27 February 2021 | Phone conferences with mediators and mediation parties. | M Andolina | 1.50 | 1,950.00 |
| 28 February 2021 | Emails with mediators re: first mediators' report and related matters. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Mediation** | | | **77.30** | **94,311.50** |
| **TOTAL** | | | **2,112.70** | **2,116,633.50** |