# **<u>EXHIBIT A</u>**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

| | | |
|---|---|---|
| Young Conaway | Invoice Date: | April 20, 2021 |
| Rodney Square | Invoice Number: | 50023704 |
| 1000 North King Street | Matter Number: | 077494.1001 |
| Wilmington, DE 19801 | | |

Re:  Boy Scouts of America and Delaware BSA
    For the period ending March 31, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 316,997.00 |
| Disbursements | $ | 2,912.98 |
| Total Due This Invoice | $ | 319,909.98 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | April 20, 2021 |
| Invoice Number: | 50023704 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**    B001    Case Administration

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/01/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/02/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/03/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/04/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 03/04/21 | LEDEN | Review 3/4/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/08/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/08/21 | SZIEG | Review memos re: critical dates and recently filed pleadings | 0.10 | 885.00 | 88.50 |
| 03/08/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 03/09/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/09/21 | LEDEN | Review 3/8/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 03/09/21 | LEDEN | Review 3/5/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/09/21 | LEDEN | Review 3/5/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/10/21 | LEDEN | Review 3/9/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/10/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 03/12/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/12/21 | AJACO | Review upcoming tasks and deadlines | 0.20 | 645.00 | 129.00 |
| 03/15/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 03/16/21 | LEDEN | Review 3/15/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/16/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/16/21 | LEDEN | Review 3/12/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/16/21 | LEDEN | Review 3/11/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/17/21 | LEDEN | Review 3/16/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/17/21 | LEDEN | Review 3/16/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/17/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/18/21 | LEDEN | Review 3/18/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | April 20, 2021 |
| Invoice Number: | | 50023704 |
| Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/18/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/22/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/22/21 | RBRAD | Review updated critical dates calendar and re-notice of disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |
| 03/23/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 03/23/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/23/21 | LEDEN | Review 3/22/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/23/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 03/24/21 | LEDEN | Review 3/23/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/24/21 | KENOS | Confer with R. Brady re: case issues and upcoming deadlines | 0.30 | 750.00 | 225.00 |
| 03/24/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/24/21 | KDORV | Email to E. Harron and R. Brady re: task list | 0.10 | 400.00 | 40.00 |
| 03/24/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 03/25/21 | AJACO | Brief review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 03/25/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/25/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 03/29/21 | KDORV | Email to E. Harron and R. Brady re: updated agenda and task list | 0.30 | 400.00 | 120.00 |
| 03/29/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 03/29/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/30/21 | LEDEN | Review 3/2921 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 03/30/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 03/30/21 | LEDEN | Review 3/29/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 03/31/21 | AJACO | Review upcoming tasks and deadlines | 0.20 | 645.00 | 129.00 |
| | | **Total** | **5.60** | | **2,569.00** |

**Task Code:**    B002    Court Hearings

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/16/21 | CCATH | Preparations for 3/17/21 hearing | 0.80 | 310.00 | 248.00 |
| 03/17/21 | JPATT | Attend hearing | 2.10 | 1,475.00 | 3,097.50 |
| 03/17/21 | KENOS | Attend omnibus hearing/case status conference | 2.10 | 750.00 | 1,575.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/17/21 | CCATH | Preparations for 3/17/21 hearing | 0.50 | 310.00 | 155.00 |
| 03/17/21 | RBRAD | Conference with E. Harron re: strategy for status conference with court | 0.50 | 1,075.00 | 537.50 |
| 03/17/21 | RBRAD | Correspondence with court re: status conference (.2); review second amended agenda for hearing (.1) | 0.30 | 1,075.00 | 322.50 |
| 03/17/21 | RBRAD | Attend hearing and status conference | 2.10 | 1,075.00 | 2,257.50 |
| 03/17/21 | KENOS | Call with R. Brady, E. Harron, counsel to TCC, and counsel to Coalition re: discussion of 3/17/21 status conference and next steps in case | 0.60 | 750.00 | 450.00 |
| 03/17/21 | EHARR | Prepare for (.5) and attend hearing (2.1) | 2.60 | 1,025.00 | 2,665.00 |
| | | **Total** | **11.60** | | **11,308.00** |

| **Task Code:** | B007 | Claims Analysis, Objections and Resolutions | | | |
|---|---|---|---|---|---|

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/01/21 | KDORV | Call with R. Brady, A. Jacobs, and A. Papa re: estimation motion, withdrawal of reference, and TDP-related discovery | 0.70 | 400.00 | 280.00 |
| 03/01/21 | KENOS | Confer with J. Brooks and R. Brady re: estimation issues and limited research/review of pleadings in connection with same | 0.60 | 750.00 | 450.00 |
| 03/01/21 | KENOS | Review and comment on additional Coalition revisions to estimation motion | 0.60 | 750.00 | 450.00 |
| 03/01/21 | RBRAD | Conference call with J. Patton and Coalition counsel re: potential estimation motion and related strategy (1.1) and correspondence with E. Harron re: same (.3) | 1.40 | 1,075.00 | 1,505.00 |
| 03/01/21 | RBRAD | Review and consider Coalition comments to draft estimation motion and related issues (.7) and correspondence with K. Enos and J. Brooks re: same (.3) | 1.00 | 1,075.00 | 1,075.00 |
| 03/01/21 | JBROO | Review comments from Brown Rudnick re: estimation motion | 1.20 | 400.00 | 480.00 |
| 03/01/21 | JBROO | Further research re: core/non-core claims estimation | 2.40 | 400.00 | 960.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | April 20, 2021 |
| | | | | | Invoice Number: | 50023704 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/01/21 | APAPA | Emails with A. Jacobs and K. Dorvilier re: estimation motion revisions and review redline re: same (.1); meet with A. Jacobs and K. Dorvilier re: estimation motion (.3); meet with A. Jacobs and K. Dorvilier, and B. Brady (left early) (.3) | 0.10 | 425.00 | 42.50 |
| 03/01/21 | RBRAD | Conduct diligence on potential strategy re: estimation motion | 0.90 | 1,075.00 | 967.50 |
| 03/01/21 | RBRAD | Conference call with A. Jacobs and K. Dorvilier re: strategy in connection with Debtors' motion to extend stay to Local Councils (.6); follow-up discussion with E. Harron re: same (.2) | 0.80 | 1,075.00 | 860.00 |
| 03/01/21 | JPATT | Teleconference with Coalition counsel re: estimation | 0.90 | 1,475.00 | 1,327.50 |
| 03/01/21 | JPATT | Call with T. Vasquez re: estimation tasks | 0.50 | 1,475.00 | 737.50 |
| 03/02/21 | KENOS | Review Coalition draft of motion to withdraw reference | 0.50 | 750.00 | 375.00 |
| 03/02/21 | RBRAD | Conference with E. Harron re: Debtors' motion to further extend the stay to Local Councils | 0.20 | 1,075.00 | 215.00 |
| 03/02/21 | RBRAD | Correspondence with E. Harron and A. Jacobs re: Debtors' motion to extend stay of litigation against Local Councils (.2); correspondence with S. Beville re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 03/03/21 | APAPA | Emails with estimation team re: draft plan of reorganization and review same (.1) | 0.20 | 425.00 | 85.00 |
| 03/03/21 | KDORV | Email A. Jacobs re: estimation motion | 0.10 | 400.00 | 40.00 |
| 03/03/21 | AJACO | Multiple emails with E. Harron, R. Brady, K. Enos and K. Dorvilier re: estimation issues | 0.10 | 645.00 | 64.50 |
| 03/04/21 | RBRAD | Conference call with J. Patton and E. Harron re: estimation motion strategy and Debtors' motion to extend injunction to non-Debtors | 0.40 | 1,075.00 | 430.00 |
| 03/04/21 | KENOS | Call with J. Brooks re: revisions to withdrawal motion | 0.20 | 750.00 | 150.00 |
| 03/04/21 | KENOS | Review updated version of estimation motion | 0.60 | 750.00 | 450.00 |
| 03/04/21 | JPATT | Review drafts and strategy re: estimation and plan | 2.30 | 1,475.00 | 3,392.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | April 20, 2021 |
| | | | Invoice Number: | | 50023704 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/04/21 | AJACO | Call with counsel to TCC, Coalition, and FCR re: estimation of abuse claims (1.2); review TCC revisions to draft motion to estimate abuse claims (.6); review/analyze estimation issues (.5) | 2.30 | 645.00 | 1,483.50 |
| 03/04/21 | EHARR | Review edits to estimation motion and motion to withdrawal reference | 1.50 | 1,025.00 | 1,537.50 |
| 03/04/21 | JBROO | Revise memo in support of motion to withdraw reference | 1.90 | 400.00 | 760.00 |
| 03/04/21 | KENOS | Review and further revise motion to withdraw reference | 0.80 | 750.00 | 600.00 |
| 03/05/21 | RBRAD | Continue to review comments and issues re: estimation motion and motion to withdraw reference | 0.90 | 1,075.00 | 967.50 |
| 03/05/21 | JBROO | Review comments from TCC re: estimation motion revisions | 0.20 | 400.00 | 80.00 |
| 03/05/21 | JBROO | Emails with A. Jacobs re: estimation motion and withdrawal of reference focus (x2) | 0.30 | 400.00 | 120.00 |
| 03/05/21 | RBRAD | Conference with J. Patton re: estimation motion strategy | 0.20 | 1,075.00 | 215.00 |
| 03/05/21 | EHARR | Review edits to draft claims estimation motion | 0.50 | 1,025.00 | 512.50 |
| 03/07/21 | KENOS | Review and comment on motion to withdraw reference | 0.50 | 750.00 | 375.00 |
| 03/07/21 | KENOS | Review and comment on revised estimation motion | 0.80 | 750.00 | 600.00 |
| 03/07/21 | RBRAD | Review withdrawal of reference issues re: estimation motion | 0.70 | 1,075.00 | 752.50 |
| 03/07/21 | JBROO | Draft motion to intervene | 1.20 | 400.00 | 480.00 |
| 03/07/21 | KDORV | Review and revise draft re: estimation motion | 0.80 | 400.00 | 320.00 |
| 03/07/21 | RBRAD | Review and comment further on revised draft estimation motion and correspondence with YCST team re: same | 1.20 | 1,075.00 | 1,290.00 |
| 03/07/21 | AJACO | Review and revise motion to estimate claims (1.1); emails with R. Brady and K. Enos re same (.1) | 1.20 | 645.00 | 774.00 |
| 03/07/21 | KDORV | Email to A. Jacobs re: estimation motion draft | 0.10 | 400.00 | 40.00 |
| 03/07/21 | EHARR | Review updated draft estimation motion (.8); review draft motion to withdraw reference re: estimation (.3) | 1.10 | 1,025.00 | 1,127.50 |
| 03/08/21 | KENOS | Review and comment on motion to withdraw reference | 0.90 | 750.00 | 675.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | April 20, 2021 |
| Invoice Number: | | 50023704 |
| Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 03/08/21 | AJACO | Emails with R. Brady, E. Harron re: estimation issues (.1); review/analyze estimation issues (1.1) | 1.20 | 645.00 | 774.00 |
| 03/08/21 | AJACO | Review case status re: estimation | 0.10 | 645.00 | 64.50 |
| 03/08/21 | EHARR | Further edit motions re: estimation and withdrawal of reference for estimation | 0.40 | 1,025.00 | 410.00 |
| 03/08/21 | JBROO | Review and revise withdrawal of reference motion | 1.90 | 400.00 | 760.00 |
| 03/08/21 | RBRAD | Further review and comment on draft estimation motion and review Gilbert comments re: same (.3); correspondence with counsel to TCC and Coalition (.1) | 0.40 | 1,075.00 | 430.00 |
| 03/08/21 | RBRAD | Conference call with J. Patton, E. Harron and Ankura team re: draft estimation motion | 0.40 | 1,075.00 | 430.00 |
| 03/08/21 | RBRAD | Review and comment on draft motion to withdraw reference re: estimation motion (.5); review additional changes and correspondence with YCST team re: case law cites (.6) and correspondence to TCC and Coalition re: same (.2) | 1.30 | 1,075.00 | 1,397.50 |
| 03/08/21 | RBRAD | Conference call with advisors to TCC, Coalition and FCR re: estimation motion and withdrawal of reference strategy | 1.90 | 1,075.00 | 2,042.50 |
| 03/08/21 | KENOS | Confer with E. Harron, R. Brady and J. Brooks re: motion to withdraw reference | 0.40 | 750.00 | 300.00 |
| 03/09/21 | KENOS | Review Coalition comments to motion to withdraw reference (estimation proceeding) | 0.40 | 750.00 | 300.00 |
| 03/09/21 | AJACO | Review motion to withdraw reference re: estimation | 0.50 | 645.00 | 322.50 |
| 03/09/21 | JBROO | Review and revise withdrawal of reference motion | 0.40 | 400.00 | 160.00 |
| 03/09/21 | AJACO | Review and analyze estimation issues | 1.20 | 645.00 | 774.00 |
| 03/09/21 | RBRAD | Review additional revisions to draft motion to withdraw reference re: estimation motion and correspondence with Coalition and TCC counsel re: same | 0.50 | 1,075.00 | 537.50 |
| 03/09/21 | EHARR | Review further edits to draft estimation motion | 0.40 | 1,025.00 | 410.00 |
| 03/10/21 | KENOS | Review and consider TCC's comments to motion to withdraw reference | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | April 20, 2021 |
| | | | Invoice Number: | | 50023704 |
| | | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/21 | RBRAD | Review TCC comments to motion to withdraw reference (.3); conference call with Coalition counsel and J. Patton re: same (.5); follow up call with R. Orgel re: same (.3); follow up call with J. Patton and E. Harron re: same (.3); review TCC comments to draft estimation motion (.3) | 1.70 | 1,075.00 | 1,827.50 |
| 03/10/21 | JBROO | Research re: estimation motion strategy | 1.20 | 400.00 | 480.00 |
| 03/10/21 | JPATT | Teleconference with parties re: which court should decide whether an estimation should proceed | 0.50 | 1,475.00 | 737.50 |
| 03/10/21 | EHARR | Call with D. Golden, L. Robbins, R. Brady, and J. Patton re: estimation and withdrawal of reference (.5); review edits to draft estimation motion and draft motion to withdraw reference (.4) | 0.90 | 1,025.00 | 922.50 |
| 03/10/21 | KENOS | Research re: reference withdrawal and estimation issues and confer with E. Harron and R. Brady re: same | 0.60 | 750.00 | 450.00 |
| 03/11/21 | JPATT | Call from D. Molton re: estimation papers | 0.20 | 1,475.00 | 295.00 |
| 03/11/21 | RBRAD | Conference call with J. Stang and J. Patton re: strategy re: estimation and potential motion to withdraw reference | 0.80 | 1,075.00 | 860.00 |
| 03/11/21 | JPATT | Call with J. Stang and R. Brady re: estimation | 0.80 | 1,475.00 | 1,180.00 |
| 03/12/21 | RBRAD | Review revised draft estimation procedure and schedule | 0.20 | 1,075.00 | 215.00 |
| 03/12/21 | JPATT | Work on estimation strategy | 2.30 | 1,475.00 | 3,392.50 |
| 03/12/21 | RBRAD | Review additional comments from the TCC re: estimation and motion to withdraw reference and correspondence with J. Patton re: FCR's position on same | 0.60 | 1,075.00 | 645.00 |
| 03/12/21 | EHARR | Emails re: schedule for estimation hearing and related strategy | 0.50 | 1,025.00 | 512.50 |
| 03/12/21 | KENOS | Review final proposed version of standing motion and challenge complaint | 0.90 | 750.00 | 675.00 |
| 03/12/21 | JPATT | Catch up call with legal team re: estimation | 0.70 | 1,475.00 | 1,032.50 |
| 03/13/21 | EHARR | Review emails re: edits to estimation motion | 0.50 | 1,025.00 | 512.50 |
| 03/14/21 | JPATT | Call re: estimation strategy | 0.80 | 1,475.00 | 1,180.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 03/14/21 | EHARR | Call with R. Orgel, J. Patton, J. Stang, E. Goodman, and D. Molton re: estimation motion strategy | 1.50 | 1,025.00 | 1,537.50 |
| 03/14/21 | RBRAD | Review TCC issues list (.2) and conference call with TCC, Coalition, and FCR advisors re: estimation and potential motion to withdraw reference (1.4) | 1.60 | 1,075.00 | 1,720.00 |
| 03/16/21 | AJACO | Review estimation motion and motion to withdraw reference re: same | 0.30 | 645.00 | 193.50 |
| 03/16/21 | KENOS | Call with Coalition, TCC counsel, and U.S. Trustee re: estimation motion | 0.30 | 750.00 | 225.00 |
| 03/16/21 | RBRAD | Review additional TCC edits to estimation motion (.2) and correspondence with Coalition on client approval to file (.2); review additional edits from Coalition (.2); review correspondence from K. Enos re: status report before court re: estimation (.1) | 0.70 | 1,075.00 | 752.50 |
| 03/16/21 | KENOS | Review and comment on proposed filing version of estimation motion | 0.60 | 750.00 | 450.00 |
| 03/16/21 | KENOS | Review Coalition revisions to estimation motion | 0.20 | 750.00 | 150.00 |
| 03/16/21 | KENOS | Call with TCC and Coalition counsel re: estimation motion, and follow-up and preparations for same | 0.80 | 750.00 | 600.00 |
| 03/17/21 | RBRAD | Review issues and CVs for potential expert witnesses in connection with estimation motion | 1.20 | 1,075.00 | 1,290.00 |
| 03/17/21 | RBRAD | Conference call with TCC, Coalition and FCR advisors re: estimation and withdrawal of reference motions | 0.60 | 1,075.00 | 645.00 |
| 03/17/21 | KENOS | Review background materials re: expert witness in connection with estimation motion | 0.40 | 750.00 | 300.00 |
| 03/17/21 | JPATT | Follow-up re: estimation motion | 0.80 | 1,475.00 | 1,180.00 |
| 03/17/21 | RBRAD | Review final motion to withdraw reference re: estimation motion | 0.30 | 1,075.00 | 322.50 |
| 03/18/21 | AJACO | Emails with YCST team re: estimation issues | 0.20 | 645.00 | 129.00 |
| 03/18/21 | RBRAD | Review correspondence from counsel to TCC and Coalition re: motion to withdraw reference | 0.20 | 1,075.00 | 215.00 |
| 03/18/21 | KENOS | Call with J. O'Neill re: estimation motion and motion to withdraw reference (.3) and follow-up/preparation re: same (.2) | 0.50 | 750.00 | 375.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
|---|---|---|
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/19/21 | KDORV | Research re: estimation issues | 1.70 | 400.00 | 680.00 |
| 03/19/21 | AJACO | Review and analyze estimation issues (6.0); emails with K. Dorvilier re: same (.1) | 6.10 | 645.00 | 3,934.50 |
| 03/19/21 | RBRAD | Conference call with advisors to TCC, Coalition and FCR re: estimation motion strategy | 1.70 | 1,075.00 | 1,827.50 |
| 03/22/21 | JPATT | Estimation planning call with YCST team | 0.80 | 1,475.00 | 1,180.00 |
| 03/22/21 | RBRAD | Call with A. Jacobs, K. Enos, J. Patton, and E. Harron re: plan and estimation strategy | 0.80 | 1,075.00 | 860.00 |
| 03/22/21 | KDORV | Email correspondence with A. Jacobs re: agendas and deliverables for weekly team calls | 0.10 | 400.00 | 40.00 |
| 03/22/21 | AJACO | Review and analyze research re: estimation (1.7); multiple emails with K. Dorvilier re: estimation issues (.2) | 1.90 | 645.00 | 1,225.50 |
| 03/22/21 | KDORV | Summarize work streams and draft task list re: estimation proceeding and related disputes | 1.30 | 400.00 | 520.00 |
| 03/22/21 | RBRAD | Conference call with J. Lucas and M. Pagay re: estimation motion strategy (.6) and draft memo to J. Patton and E. Harron re: same (.3) | 0.90 | 1,075.00 | 967.50 |
| 03/23/21 | APAPA | Emails with estimation team re: experts | 0.10 | 425.00 | 42.50 |
| 03/23/21 | AJACO | Review precedent re: retention of expert in connection with estimation | 0.50 | 645.00 | 322.50 |
| 03/24/21 | KDORV | Email to E. Harron re: estimation strategy | 0.10 | 400.00 | 40.00 |
| 03/24/21 | AJACO | Review estimation task list (.2); emails with K. Dorvilier re: same (.1) | 0.30 | 645.00 | 193.50 |
| 03/24/21 | EHARR | Develop estimation strategy (1.4); review estimation task list (.3) | 1.70 | 1,025.00 | 1,742.50 |
| 03/24/21 | RBRAD | Review notice of assignment of judge to motion to withdraw reference re: estimation motion and correspondence with TCC, Coalition and FCR teams re: same | 0.20 | 1,075.00 | 215.00 |
| 03/24/21 | AJACO | Review and analyze issues re: retention of estimation experts | 0.30 | 645.00 | 193.50 |
| 03/25/21 | KDORV | Call with A. Jacobs re: estimation findings memo | 0.50 | 400.00 | 200.00 |
| 03/25/21 | KDORV | Email A. Jacobs and A. Papa re: expert analysis | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

| __Date__ | __Initials__ | __Description__ | __Hours__ | __Rate__ | __Amount__ |
|---|---|---|---|---|---|
| 03/25/21 | EHARR | Call with K. Dorvilier re: estimation strategy | 0.30 | 1,025.00 | 307.50 |
| 03/25/21 | APAPA | Emails with estimation team re: expert summary | 0.10 | 425.00 | 42.50 |
| 03/25/21 | KENOS | Confer with E. Harron and R. Brady re: scheduling issues re: estimation and reference withdrawal motions | 0.30 | 750.00 | 225.00 |
| 03/25/21 | AJACO | Emails with K. Dorvilier and A. Papa re: retention of estimation experts | 0.10 | 645.00 | 64.50 |
| 03/25/21 | KDORV | Call with E. Harron re: estimation findings memo | 0.30 | 400.00 | 120.00 |
| 03/25/21 | AJACO | Call (.5) and emails (.1) with K. Dorvilier re: estimation research | 0.60 | 645.00 | 387.00 |
| 03/26/21 | KDORV | Draft memo re: estimation findings | 3.30 | 400.00 | 1,320.00 |
| 03/26/21 | KDORV | Research re: estimation findings memo | 4.30 | 400.00 | 1,720.00 |
| 03/26/21 | KENOS | Call with TCC and Coalition counsel re: estimation and reference withdrawal motion service issues | 0.50 | 750.00 | 375.00 |
| 03/26/21 | KENOS | Review and comment on estimation and withdrawal motion notices (.7) and confer with parties re: same (.6) | 1.30 | 750.00 | 975.00 |
| 03/26/21 | AJACO | Emails with A. Papa re: summary of estimation expert | 0.10 | 645.00 | 64.50 |
| 03/26/21 | CCATH | Estimation-related research per request of K. Enos | 0.50 | 310.00 | 155.00 |
| 03/26/21 | APAPA | Analyze emails in connection with expert research (.2); review pleadings in connection with expert qualifications summary (1.8); emails with A. Jacobs re: follow-up questions (.2); research expert publications in connection with same (.2); draft summary of qualifications (1.2) | 3.60 | 425.00 | 1,530.00 |
| 03/27/21 | APAPA | Additional drafting of expert qualification memo re: TCC's expert (1.7); research qualifications of FCR potential experts (.7); additional drafting of expert qualification memo re: same (1.5) | 3.90 | 425.00 | 1,657.50 |
| 03/27/21 | KDORV | Email A. Jacobs re: estimation findings memo | 0.10 | 400.00 | 40.00 |
| 03/27/21 | KDORV | Further drafting of memo re: estimation findings | 3.60 | 400.00 | 1,440.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
|---|---|---|
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/28/21 | RBRAD | Correspondence with counsel to Coalition and TCC re: Century's request for extension of time to respond to motion to withdraw reference and noticing estimation and reference withdrawal motions (.3); research Local District court rules re: same and respond to counsel to Coalition and TCC (.3) | 0.60 | 1,075.00 | 645.00 |
| 03/28/21 | APAPA | Additional drafting of expert qualification summaries (.3); draft email to A. Jacobs re: same (.1) | 0.40 | 425.00 | 170.00 |
| 03/28/21 | KENOS | Emails with TCC and Coalition counsel re: estimation and withdrawal motion noticing | 0.30 | 750.00 | 225.00 |
| 03/29/21 | RBRAD | Correspondence with counsel to TCC and Coalition re: notices for motions to withdraw reference and estimation | 0.20 | 1,075.00 | 215.00 |
| 03/29/21 | RBRAD | Review District court opinion and order dismissing Century appeal of bar date order | 0.40 | 1,075.00 | 430.00 |
| 03/29/21 | KENOS | Call with TCC and Coalition counsel re: service of estimation and withdrawal motions | 0.40 | 750.00 | 300.00 |
| 03/29/21 | KENOS | Revise notices re: withdrawal and estimation motions (.4) and emails with counsel to TCC and Coalition re: same (.2) | 0.60 | 750.00 | 450.00 |
| 03/29/21 | KENOS | Research re: noticing requirements (.4) and emails with J. O'Neill re: same (.2) | 0.60 | 750.00 | 450.00 |
| 03/29/21 | KENOS | Review and comment on stipulation re: briefing deadlines for estimation and withdrawal motions | 0.30 | 750.00 | 225.00 |
| 03/29/21 | AJACO | Review and revise summary of experts re: estimation | 2.30 | 645.00 | 1,483.50 |
| 03/29/21 | KENOS | Call with Coalition counsel re: withdrawal and estimation motions | 0.50 | 750.00 | 375.00 |
| 03/29/21 | AJACO | Review estimation issues (.2) and call E. Grim re: same (.1) | 0.30 | 645.00 | 193.50 |
| 03/29/21 | KDORV | Draft agenda re: estimation strategy meeting | 0.60 | 400.00 | 240.00 |
| 03/29/21 | KDORV | Calls with A. Jacobs re: estimation findings memo | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/29/21 | APAPA | Emails with A. Jacobs re: process for finding experts (.1); analyze legal issues in connection with same (.1); research N: Drive in connection with expert selection procedures (.9);research iManage in connection with same (.5); draft expert procedures in connection with same (.6); emails to A. Jacobs re: same (.1) | 2.30 | 425.00 | 977.50 |
| 03/29/21 | KDORV | Email A. Jacobs re: estimation strategy | 0.10 | 400.00 | 40.00 |
| 03/30/21 | KENOS | Review and comment on stipulation re: briefing schedule (withdrawal motion) | 0.40 | 750.00 | 300.00 |
| 03/30/21 | AJACO | Review and revise expert summary re: estimation | 3.00 | 645.00 | 1,935.00 |
| 03/30/21 | EHARR | Review bar date appeal ruling | 0.30 | 1,025.00 | 307.50 |
| 03/30/21 | EHARR | Emails with K. Enos re: estimation and reference of withdrawal | 0.20 | 1,025.00 | 205.00 |
| 03/31/21 | APAPA | Emails with A. Jacobs re: procedures for expert solicitation (.1); research expert's previous cases and representations in connection with qualifications (3.4); additional drafting of expert qualification memo (2.1); draft email to A. Jacobs re: findings and revisions (.3); emails with A. Jacobs and YCST team re: same (.2) | 6.10 | 425.00 | 2,592.50 |
| 03/31/21 | KENOS | Review briefing stipulation and emails with TCC and Coalition re: same | 0.30 | 750.00 | 225.00 |
| 03/31/21 | AJACO | Review and revise expert summary re: estimation (1.3) and emails with A. Papa re: same (.2) | 1.50 | 645.00 | 967.50 |
| 03/31/21 | AJACO | Review and analyze estimation issues | 3.10 | 645.00 | 1,999.50 |
| | | **Total** | **135.20** | | **101,424.00** |

**Task Code:** B011    Other Adversary Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/01/21 | AJACO | Review and analyze injunction motion (1.7); call with R. Brady, K. Dorvilier and A. Papa re: estimation and injunction motions (.7) | 2.40 | 645.00 | 1,548.00 |
| 03/02/21 | AJACO | Review and analyze issues re: injunction motion (3.6); call with M. Neely re: same (.2); emails with M. Neely re: same (.2); emails with E. Harron and R. Brady re: same (.1) | 4.10 | 645.00 | 2,644.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
|---|---|---|
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/03/21 | RBRAD | Correspondence with S. Beville re: Debtors' motion to extend injunction re: Local Councils (.2); correspondence with J. Lauria re: same (.4); correspondence with E. Harron re: same (.2); review issues re: mediation of same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 03/04/21 | AJACO | Review and analyze issues re: motion to extend preliminary injunction | 0.90 | 645.00 | 580.50 |
| 03/04/21 | KDORV | Further drafting of memo re: non consensual third party release | 1.10 | 400.00 | 440.00 |
| 03/04/21 | EHARR | Call with R. Brady and J. Patton re: 105 injunction (.3); call with M. Neeley, K. Quinn, R. Brady, and A. Jacobs re: estimation and 105 injunction (.5) | 0.80 | 1,025.00 | 820.00 |
| 03/05/21 | AJACO | Draft response re: motion to extend preliminary injunction | 7.10 | 645.00 | 4,579.50 |
| 03/05/21 | RBRAD | Work on issues re: FCR's response to Debtors' motion to extend non-debtor injunction | 2.40 | 1,075.00 | 2,580.00 |
| 03/06/21 | APAPA | Emails with A. Jacobs, K. Dorvilier, J. Brooks re: motion to intervene | 0.10 | 425.00 | 42.50 |
| 03/06/21 | KENOS | Assist with preparation of motion to intervene | 0.30 | 750.00 | 225.00 |
| 03/06/21 | AJACO | Review precedent re: adversary intervention (.5); emails with R. Brady, K. Enos, and J. Brooks re: same (.2 | 0.70 | 645.00 | 451.50 |
| 03/06/21 | RBRAD | Review TCC revisions to draft protocol to resolve TCC objection to motion to extend non-debtor injunction (.4); correspondence with E. Harron, YCST, and Gilbert teams re: same (.2); review Debtors further revisions to draft protocol to resolve TCC objection to motion to extend non-debtor injunction (.3); correspondence with E. Goodman re: same (.2); review draft Coalition objection to Debtors' motion to extend non-debtor injunction (.4); review draft FCR objection to Debtors' motion to extend non-debtor injunction (.3) | 1.80 | 1,075.00 | 1,935.00 |
| 03/06/21 | RBRAD | Review issues and research re: motion to intervene in adversary proceeding seeking non-debtor injunctive relief | 0.80 | 1,075.00 | 860.00 |
| 03/06/21 | KENOS | Review Coalition objection to motion to extend preliminary injunction | 0.50 | 750.00 | 375.00 |
| 03/06/21 | EHARR | Emails with R. Brady re: troop roster negotiations and 105 injunction | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
|---|---|---|
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/07/21 | RBRAD | Review further revised proposal re: resolution of motion to extend non-debtor injunction (x2 (.4) and correspondence with YCST and Gilbert teams re: same (.3) | 0.70 | 1,075.00 | 752.50 |
| 03/07/21 | EHARR | Emails re: status of extension of 105 injunction | 0.30 | 1,025.00 | 307.50 |
| 03/08/21 | JBROO | Ongoing drafting of motion to intervene | 0.60 | 400.00 | 240.00 |
| 03/08/21 | RBRAD | Review draft stipulation resolving issues re: Debtors' motion to extend non-debtor injunction and review correspondence between Debtors, TCC and Ad Hoc Committee of Local Councils (.4); correspondence with M. Linder re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 03/09/21 | JBROO | Ongoing drafting of motion to intervene | 3.60 | 400.00 | 1,440.00 |
| 03/09/21 | EHARR | Review revised common interest agreement and emails re: same concerning adding TCC to Coalitions and FCR common interest agreement | 0.30 | 1,025.00 | 307.50 |
| 03/10/21 | JBROO | Ongoing drafting of motion to intervene | 2.50 | 400.00 | 1,000.00 |
| 03/11/21 | JBROO | Ongoing drafting of motion to intervene | 2.20 | 400.00 | 880.00 |
| 03/15/21 | RBRAD | Review Century's objection to fourth stipulation extending non-debtor stay (.3); review Debtors' reply re: same (.4); review TCC joinder to Debtors' reply (.2) | 0.90 | 1,075.00 | 967.50 |
| | | **Total** | **36.10** | | **25,101.50** |

**Task Code:**    B012        Plan and Disclosure Statement

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/01/21 | RBRAD | Correspondence with J. Lauria re: status of Debtors' filing amended plan; correspondence with K. Quinn and E. Harron re: same | 0.20 | 1,075.00 | 215.00 |
| 03/01/21 | JPATT | Work on mediation strategy | 2.20 | 1,475.00 | 3,245.00 |
| 03/02/21 | JKOCH | Draft joinder to TCC's response to first mediators' report | 0.50 | 450.00 | 225.00 |
| 03/02/21 | CCATH | File and serve FCR's joinder in TCC's response to first mediators' report | 0.60 | 310.00 | 186.00 |
| 03/02/21 | EHARR | Respond to mediators' report on JPM | 0.20 | 1,025.00 | 205.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/02/21 | RBRAD | Review mediator's first report to court and related term sheet and TCC's response to same (1.9); correspondence with E. Harron re: joinder and response (.2); review and comment on draft joinder and response (.2); correspondence with J. Patton re: summary of issue and authority to file (.2) | 2.50 | 1,075.00 | 2,687.50 |
| 03/02/21 | RBRAD | Review amended chapter 11 plan and related documents | 2.90 | 1,075.00 | 3,117.50 |
| 03/02/21 | KENOS | Review amended disclosure statement | 0.80 | 750.00 | 600.00 |
| 03/02/21 | JPATT | Work on plan issue, mediation strategy, and litigation strategy | 3.80 | 1,475.00 | 5,605.00 |
| 03/03/21 | RBRAD | Review draft settlement demands to certain insurers and related correspondence with Gilbert re: same | 0.50 | 1,075.00 | 537.50 |
| 03/04/21 | KDORV | Call with A. Jacobs re: insurance neutrality issue | 0.10 | 400.00 | 40.00 |
| 03/04/21 | KDORV | Research re: insurance neutrality under Third Circuit precedent | 0.30 | 400.00 | 120.00 |
| 03/04/21 | KDORV | Email to S. Zieg and A. Jacobs re: insurance neutrality issue and coverage-in-place agreements | 0.30 | 400.00 | 120.00 |
| 03/04/21 | EHARR | Call with J. Stang, E. Goodman, D. Molton, and L. Robbins re: plan and estimation strategy (1.2); emails with K. Enos re: same (.3) | 1.50 | 1,025.00 | 1,537.50 |
| 03/04/21 | RBRAD | Conference call with E. Harron, A. Jacobs and Gilbert team re: preparation for plan mediation and response to Debtors' motion to extend injunction | 0.50 | 1,075.00 | 537.50 |
| 03/04/21 | RBRAD | Review Century and Hartford's statement re: recently filed plan of reorganization and pending Rule 2004 motions | 0.10 | 1,075.00 | 107.50 |
| 03/04/21 | RBRAD | Review Coalition's joinder and statement re: mediators' first report | 0.10 | 1,075.00 | 107.50 |
| 03/04/21 | RBRAD | Teleconference with M. Andolina re: plan mediation and Debtors' motion to extend injunction to non-Debtors | 0.50 | 1,075.00 | 537.50 |
| 03/05/21 | RBRAD | Attend follow-up mediation session on Debtors' motion to extend preliminary injunction (.7) and draft summary of issues and potential resolution for YCST and Gilbert teams (.2) | 0.90 | 1,075.00 | 967.50 |
| 03/05/21 | EHARR | Attend plan mediation session | 1.50 | 1,025.00 | 1,537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/05/21 | JPATT | Work on litigation strategy and plan issues | 2.60 | 1,475.00 | 3,835.00 |
| 03/05/21 | RBRAD | Prepare for (.5) and attend plan mediation session (1.5); follow-up conference with J. Patton re: same (.4) | 2.40 | 1,075.00 | 2,580.00 |
| 03/07/21 | RBRAD | Prepare for mediation session re: challenge period under final DIP order and claims against JPM (1.4); attend mediation session re: same (.5); draft summary for FCR and E. Harron and outline potential next steps (.6) | 2.50 | 1,075.00 | 2,687.50 |
| 03/07/21 | RBRAD | Correspondence with E. Harron and YCST team re: preparation of objection to disclosure statement | 0.20 | 1,075.00 | 215.00 |
| 03/07/21 | EHARR | Emails re: potential disclosure statement objection | 0.20 | 1,025.00 | 205.00 |
| 03/08/21 | KDORV | Call with A. Jacobs re: insurance neutrality issue | 0.30 | 400.00 | 120.00 |
| 03/08/21 | EHARR | Call with J. Patton, R. Brady, T. Vasquez, A. Brockman, and N. Deluca re: plan and estimation strategy | 0.50 | 1,025.00 | 512.50 |
| 03/08/21 | EHARR | Call with FCR, Coalition and TCC team re: plan and estimation strategy | 1.90 | 1,025.00 | 1,947.50 |
| 03/08/21 | RBRAD | Research issues re: potential standing motion to bring estate causes of action against JPM pursuant to challenge period in DIP financing motion | 0.40 | 1,075.00 | 430.00 |
| 03/08/21 | RBRAD | Review Allianz Insurers' joinder to Hartford and Century and Hartford's statement re: recently-filed plan and pending Rule 2004 motions | 0.20 | 1,075.00 | 215.00 |
| 03/08/21 | JPATT | Attend TCC, FCR, and Coalition call re: plan strategy (1.8); call with R. Brady, E. Harron, T. Vasquez, A. Brockman, and N. Deluca re: plan and estimation strategy (.5) | 2.30 | 1,475.00 | 3,392.50 |
| 03/09/21 | KDORV | Call with T. Buchanan re: insurance neutrality | 0.20 | 400.00 | 80.00 |
| 03/09/21 | EHARR | Emails with R. Brady re: claims against JPM | 0.20 | 1,025.00 | 205.00 |
| 03/09/21 | RBRAD | Conference call with J. Lucas and M. Litvak re: standing motion re: JPM claims (.5) and follow up correspondence with E. Harron and A. Jacobs re: same (.3) | 0.80 | 1,075.00 | 860.00 |
| 03/10/21 | JPATT | Review documents and strategy re: litigation option | 3.10 | 1,475.00 | 4,572.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 03/10/21 | KDORV | Research re: insurance neutrality issues | 4.40 | 400.00 | 1,760.00 |
| 03/11/21 | RBRAD | Review and comment on draft Challenge Parties' motion for standing and draft complaint against JPM, BSA and Arrow (including review documents produced by Debtors) (2.8); review further revised draft complaint (.3); correspondence with Debtors' counsel re: same (.2); correspondence with J. Patton re: same (.3) | 3.60 | 1,075.00 | 3,870.00 |
| 03/11/21 | KDORV | Draft memo re: insurance neutrality issues | 1.50 | 400.00 | 600.00 |
| 03/11/21 | KDORV | Research re: insurance neutrality issues | 3.30 | 400.00 | 1,320.00 |
| 03/11/21 | AJACO | Multiple emails with R. Brady, E. Harron and M. Litvak re: JPM derivative standing motion (.2); review/revise derivative standing motion (3.4) | 3.60 | 645.00 | 2,322.00 |
| 03/12/21 | RBRAD | Review final standing motion and draft complaint re: JPM claim challenge and correspondence with M. Litvak re: same | 1.30 | 1,075.00 | 1,397.50 |
| 03/12/21 | KENOS | Confer with J. Brooks re: disclosure statement objection and limited research re: same | 0.40 | 750.00 | 300.00 |
| 03/12/21 | AJACO | Emails with R. Brady, E. Harron and K. Enos re: disclosure statement objection (.1); discuss disclosure statement objection with J. Brooks (.1); review precedent re: disclosure statement objection (.2) | 0.40 | 645.00 | 258.00 |
| 03/12/21 | KDORV | Drat memo re: insurance neutrality issues | 4.50 | 400.00 | 1,800.00 |
| 03/12/21 | JBROO | Draft objection to disclosure statement and plan | 4.20 | 400.00 | 1,680.00 |
| 03/12/21 | RBRAD | Conference call with J. Patton, K. Quinn and E. Harron re: case issues and strategy | 0.80 | 1,075.00 | 860.00 |
| 03/12/21 | EHARR | Call with K. Quinn, E. Grim, and J. Patton re: update on plan status and insurance negotiations | 1.00 | 1,025.00 | 1,025.00 |
| 03/13/21 | KDORV | Further drafting of memo re: insurance neutrality issues | 3.70 | 400.00 | 1,480.00 |
| 03/13/21 | KDORV | Review and revise memo re: insurance neutrality issues | 0.60 | 400.00 | 240.00 |
| 03/16/21 | KENOS | Review TCC's statement on disclosure statement | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | April 20, 2021 |
| Invoice Number: | 50023704 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/16/21 | RBRAD | Review TCC case status report and preview of disclosure statement objections (.6) and correspondence with YCST team re: same (.3) | 0.90 | 1,075.00 | 967.50 |
| 03/16/21 | EHARR | Review pleadings re: preparation for 3/17/21 hearing on plan and estimation (1.4); call with J. Patton re: same (.3) | 1.70 | 1,025.00 | 1,742.50 |
| 03/16/21 | AJACO | Review emails from R. Brady re: disclosure statement objection | 0.10 | 645.00 | 64.50 |
| 03/17/21 | JPATT | Review materials re: litigation strategy and negotiation strategy | 1.80 | 1,475.00 | 2,655.00 |
| 03/17/21 | EHARR | Call with J. Patton, R. Brady, D. Molton, and J. Stang re: plan and estimation strategy | 0.80 | 1,025.00 | 820.00 |
| 03/17/21 | JBROO | Ongoing drafting of objection to disclosure statement and plan | 6.20 | 400.00 | 2,480.00 |
| 03/17/21 | RBRAD | Correspondence with J. Lauria re: mediation | 0.20 | 1,075.00 | 215.00 |
| 03/18/21 | RBRAD | Review Debtors' motion to extend exclusive periods | 0.30 | 1,075.00 | 322.50 |
| 03/19/21 | RBRAD | Review request from Debtors to delay hearing on standing motion and to mediate dispute with JPM (.2); review mediator's follow-up re: same (.1); correspondence with J. Patton re: same (.2); correspondence with TCC counsel re: same (.3); teleconference with J. Lucas re: same (.4) | 1.20 | 1,075.00 | 1,290.00 |
| 03/20/21 | RBRAD | Correspondence with J. Patton re: update on discussions with mediators re: continuing hearing on standing motion (.2); correspondence with J. Lucas re: same (.2); review correspondence from K. Carey and M. Andolina re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 03/21/21 | RBRAD | Review notices from mediators re: mediation (.2) and correspondence with J. Patton and E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 03/22/21 | JPATT | Develop mediation/negotiation strategy | 2.30 | 1,475.00 | 3,392.50 |
| 03/22/21 | EHARR | Call with J. Patton, R. Brady, K. Enos, and A. Jacobs re: plan and estimation strategy | 0.80 | 1,025.00 | 820.00 |
| 03/22/21 | JPATT | Call with A. Jacobs, K. Enos, R. Brady and E. Harron re: plan and estimation strategy | 0.80 | 1,475.00 | 1,180.00 |
| 03/22/21 | KDORV | Email correspondence with A. Jacobs re: parameters of TDP provisions | 0.20 | 400.00 | 80.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | April 20, 2021 |
| | | | | | Invoice Number: | 50023704 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 03/22/21 | RBRAD | Teleconference with J. Lucas re: standing motion re: JPM claims (.1) and correspondence with J. Patton re: same (.1) | 0.20 | 1,075.00 | 215.00 |
| 03/22/21 | AJACO | Call with J. Patton, R. Brady, E. Harron, and K. Enos re: plan and estimation strategy | 0.80 | 645.00 | 516.00 |
| 03/22/21 | KENOS | Begin review of Coalition plan discovery requests and confer with M. Neiburg and T. Mandracchia re: same | 0.80 | 750.00 | 600.00 |
| 03/22/21 | KENOS | Call with A Jacobs, E. Harron, J Patton, R. Brady, re plan and estimation strategy | 0.80 | 750.00 | 600.00 |
| 03/22/21 | RBRAD | Teleconference with J. Lucas re: mediation (.3); correspondence with J. Patton re: same (.2); conference with E. Harron re: same (.2); correspondence with J. Lauria re: same (.3); follow-up call with J. Lucas re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 03/22/21 | EHARR | Review draft plan-related discovery (.4); email to K. Quinn re: same (.2) | 0.60 | 1,025.00 | 615.00 |
| 03/22/21 | MNEIB | Emails with K. Enos and T. Mandracchia re: Coalition plan-related discovery requests (.4); preliminary analysis re: Coalition discovery requests to insurers and Debtors (.5) | 0.90 | 725.00 | 652.50 |
| 03/22/21 | TMAND | Email to/from M. Neiburg and K. Enos re: plan discovery requests analysis | 0.10 | 450.00 | 45.00 |
| 03/22/21 | EHARR | Call from D. Molton re: plan negotiations (.1); meet with R. Brady (.2) and emails from R. Brady (.2) re: plan mediation status | 0.50 | 1,025.00 | 512.50 |
| 03/23/21 | RBRAD | Review draft plan discovery to Debtors and insurers (.5) and conference call with FCR, TCC and Coalition advisors re: same (.5) | 1.00 | 1,075.00 | 1,075.00 |
| 03/23/21 | RBRAD | Review TCC motion to shorten and motion to compel that mediation be held by Zoom only (.4) and Debtors' response (.2) | 0.60 | 1,075.00 | 645.00 |
| 03/23/21 | RBRAD | Teleconference with J. Luria re: mediation (.3); conference with E. Harron re: same (.2); teleconference with M. Andolina re: same (.3); correspondence with J. Patton, E. Harron, and K. Quinn re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | April 20, 2021 |
|---|---|---|---|---|---|
| | | | Invoice Number: | | 50023704 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/23/21 | EHARR | Call with K. Quinn, J. Stang, E. Goodman, and others re: plan discovery of insurers | 1.00 | 1,025.00 | 1,025.00 |
| 03/23/21 | JPATT | Work on mediation and litigation strategy | 2.90 | 1,475.00 | 4,277.50 |
| 03/24/21 | RBRAD | Review report from K. Quinn re: insurance issues in connection with plan mediation (.2) and conference with E. Harron re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 03/24/21 | KENOS | Review notice of adjournment re: standing motion | 0.20 | 750.00 | 150.00 |
| 03/24/21 | RBRAD | Review revised notice of hearing on standing motion re: JPM claims and correspondence with J. O'Neill and K. Enos re: same | 0.20 | 1,075.00 | 215.00 |
| 03/24/21 | RBRAD | Review court's order denying TCC motion to compel mediation by Zoom only (.2); correspondence with M. Andolina and J. Lauria re: same (.2); correspondence with J. Patton re: same (.1) | 0.50 | 1,075.00 | 537.50 |
| 03/24/21 | JPATT | Work on negotiating strategy re: mediation | 2.30 | 1,475.00 | 3,392.50 |
| 03/24/21 | KDORV | Call with J. Brooks re: disclosure statement objection | 0.10 | 400.00 | 40.00 |
| 03/25/21 | EHARR | Call with R. Brady and J. Patton re: mediation strategy and logistics | 0.40 | 1,025.00 | 410.00 |
| 03/25/21 | RBRAD | Prepare for 3/30 - 4/1/21 mediation sessions | 0.90 | 1,075.00 | 967.50 |
| 03/25/21 | RBRAD | Conference call with J. Patton and E. Harron re: plan mediation (.4); teleconference with M. Andolina re: same (.5); draft memo to J. Patton re: same (.2); teleconference with K. Quinn re: same (.4); correspondence with and teleconference with J. Patton re: same (.5); follow-up correspondence with M. Andolina (.2) | 2.20 | 1,075.00 | 2,365.00 |
| 03/25/21 | JPATT | Work on negotiating strategy re: mediation | 2.10 | 1,475.00 | 3,097.50 |
| 03/26/21 | EHARR | Emails with K. Quinn and R. Brady re: plan mediation strategy | 0.80 | 1,025.00 | 820.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | April 20, 2021 |
| | | | Invoice Number: | 50023704 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/26/21 | RBRAD | Review mediation schedule and follow-up email from K. Carey (.2); correspondence with J. Patton and K. Quinn re: same (.3); teleconference with J. Lauria re: same (.4); follow-up correspondence with J. Patton and K. Quinn (.3); conference with E. Harron re: same (.2) | 1.40 | 1,075.00 | 1,505.00 |
| 03/26/21 | JPATT | Call from D. Molton re: mediation | 0.40 | 1,475.00 | 590.00 |
| 03/26/21 | KENOS | Review settlement proposal and confer with R. Brady re: same | 0.50 | 750.00 | 375.00 |
| 03/28/21 | RBRAD | Conference call with FCR and Coalition advisers re: mediation planning and strategy | 1.10 | 1,075.00 | 1,182.50 |
| 03/28/21 | JPATT | Mediation planning with team and Coalition | 1.10 | 1,475.00 | 1,622.50 |
| 03/28/21 | RBRAD | Review prior mediation submissions and develop mediation strategy and next steps | 2.90 | 1,075.00 | 3,117.50 |
| 03/29/21 | RBRAD | Review Debtors' motion to extend exclusive periods | 0.30 | 1,075.00 | 322.50 |
| 03/29/21 | EHARR | Meet with R. Brady re: preparation for mediation (.2); email from J. Stang re: TCC mediation demand (.2); emails with M. Linder re: mediation logistics (.2) | 0.60 | 1,025.00 | 615.00 |
| 03/29/21 | RBRAD | Review correspondence from TCC re: mediation and correspondence with J. Patton and E. Harron re: same | 0.40 | 1,075.00 | 430.00 |
| 03/29/21 | RBRAD | Review revised common interest agreement with TCC and Coalition re: estimation | 0.20 | 1,075.00 | 215.00 |
| 03/29/21 | JPATT | Call with D. Molton re: strategy | 0.40 | 1,475.00 | 590.00 |
| 03/30/21 | RBRAD | Prepare for and attend mediation sessions | 7.60 | 1,075.00 | 8,170.00 |
| 03/30/21 | JPATT | Attend mediation session | 6.50 | 1,475.00 | 9,587.50 |
| 03/30/21 | JPATT | Review materials in preparation for mediation | 3.90 | 1,475.00 | 5,752.50 |
| 03/30/21 | EHARR | Participate in plan mediation (2.2); review liability analysis re: same (1.0) | 3.20 | 1,025.00 | 3,280.00 |
| 03/31/21 | EHARR | Emails with R. Brady re: plan mediation | 0.20 | 1,025.00 | 205.00 |
| 03/31/21 | JPATT | Attend mediation session | 6.20 | 1,475.00 | 9,145.00 |
| 03/31/21 | JPATT | Work with team re: mediation strategy | 2.90 | 1,475.00 | 4,277.50 |
| 03/31/21 | RBRAD | Attend mediation sessions | 8.90 | 1,075.00 | 9,567.50 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | April 20, 2021 |
| Invoice Number: | 50023704 |
| Matter Number: | 077494.1001 |

|  | | | **Total** | **160.90** | | **166,421.50** |
|---|---|---|---|---|---|---|

**Task Code:**  B013  Creditor Inquiries

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/24/21 | KDORV | Email R. Brady and K. Enos re: survivor's request for representation | 0.20 | 400.00 | 80.00 |
| 03/24/21 | RBRAD | Respond to inquiry from abuse survivor and correspondence with counsel to the TCC re: same | 0.20 | 1,075.00 | 215.00 |
| 03/24/21 | KDORV | Draft response to survivor re: request for representation | 1.00 | 400.00 | 400.00 |
| 03/29/21 | RBRAD | Respond to creditor inquiries | 0.20 | 1,075.00 | 215.00 |
| 03/30/21 | KDORV | Research re: motion to file late claim | 1.00 | 400.00 | 400.00 |
| 03/31/21 | KDORV | Draft response re: survivor's objection to disclosure statement and letter seeking representation | 1.50 | 400.00 | 600.00 |

|  | | **Total** | **4.10** | | **1,910.00** |
|---|---|---|---|---|---|

**Task Code:**  B015  Employee Matters

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/25/21 | RBRAD | Review Debtors' notice of non-insider severance payments | 0.20 | 1,075.00 | 215.00 |

|  | | **Total** | **0.20** | | **215.00** |
|---|---|---|---|---|---|

**Task Code:**  B017  Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 03/01/21 | JKOCH | Call with L. Eden re: fee applications | 0.10 | 450.00 | 45.00 |
| 03/01/21 | LEDEN | Phone call with J. Kochenash re: FCR/YCST fee statements | 0.10 | 310.00 | 31.00 |
| 03/01/21 | JKOCH | Review draft Gilbert third interim fee application | 0.20 | 450.00 | 90.00 |
| 03/01/21 | JKOCH | Review Ankura's January 2021 invoice | 0.50 | 450.00 | 225.00 |
| 03/02/21 | LEDEN | File and serve Ankura's monthly fee statement for the period January 2021 | 0.40 | 310.00 | 124.00 |
| 03/02/21 | JKOCH | Review final drafts of FCR professionals' monthly and interim fee applications | 0.20 | 450.00 | 90.00 |
| 03/02/21 | JKOCH | Review January Ankura invoice | 0.30 | 450.00 | 135.00 |
| 03/02/21 | LEDEN | File and serve Ankura's quarterly fee statement for the period November 2020 - January 2021 | 0.40 | 310.00 | 124.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
|---|---|---|
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/02/21 | LEDEN | Review Ankura's January 2021 fee invoice (0.2); email to N. Deluca and P. Irvine re: same (0.1) | 0.30 | 310.00 | 93.00 |
| 03/02/21 | LEDEN | Draft Ankura's monthly fee statement for January 2021 | 0.40 | 310.00 | 124.00 |
| 03/02/21 | LEDEN | Revise Ankura's quarterly fee statement for the period November 2020 - January 2021 | 0.20 | 310.00 | 62.00 |
| 03/02/21 | LEDEN | Draft Ankura's quarterly fee statement for the period November 2020 - January 2021 | 0.40 | 310.00 | 124.00 |
| 03/02/21 | LEDEN | File and serve Gilbert's quarterly fee statement for the period November 2020 - January 2021 | 0.40 | 310.00 | 124.00 |
| 03/02/21 | LEDEN | Update and finalize Gilbert's quarterly fee statement for the period November 2020 - January 2021 | 0.20 | 310.00 | 62.00 |
| 03/04/21 | JKOCH | Review CNO for Ankura's six monthly fee application | 0.10 | 450.00 | 45.00 |
| 03/04/21 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee statement for December 2020 | 0.30 | 310.00 | 93.00 |
| 03/09/21 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for December 2020 | 0.30 | 310.00 | 93.00 |
| 03/09/21 | LEDEN | Review third omnibus fee order re: FCR/YCST's approved fees and expenses | 0.10 | 310.00 | 31.00 |
| 03/09/21 | CCATH | Update third supplemental declaration of E. Harron in support of YCST retention | 0.30 | 310.00 | 93.00 |
| 03/11/21 | LEDEN | Draft, file, and serve CNO re: YCST's January 2021 monthly fee statement | 0.30 | 310.00 | 93.00 |
| 03/11/21 | JKOCH | Review CNO for YCST and FCR's 10th monthly fee application | 0.10 | 450.00 | 45.00 |
| 03/17/21 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee statement for January 2021 | 0.30 | 310.00 | 93.00 |
| 03/17/21 | JKOCH | Review CNO for Ankura's January 2021 fee application | 0.10 | 450.00 | 45.00 |
| 03/22/21 | CCATH | File and serve Gilbert's tenth monthly fee application | 0.50 | 310.00 | 155.00 |
| 03/23/21 | LEDEN | Draft certificate of service re: YCST's monthly fee statement for February 2021 | 0.10 | 310.00 | 31.00 |
| 03/24/21 | CCATH | Prepare and file certificate of service re: Gilbert's tenth monthly fee application | 0.20 | 310.00 | 62.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/30/21 | LEDEN | Review Ankura's monthly invoice for February 2021; email to J. Kochenash re: same | 0.10 | 310.00 | 31.00 |
| 03/31/21 | LEDEN | Review J. Kochenash's comments to Ankura's monthly fee invoice for February 2021 | 0.10 | 310.00 | 31.00 |
| 03/31/21 | JKOCH | Review Ankura's February invoice | 0.60 | 450.00 | 270.00 |
| | | **Total** | **7.60** | | **2,664.00** |

**Task Code:** B018    Fee Application Preparation

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 03/01/21 | JKOCH | Review draft YCST fourth quarterly fee application | 0.60 | 450.00 | 270.00 |
| 03/02/21 | LEDEN | File and serve FCR/YCST's quarterly fee statement for the period November 2020 - January 2021 | 0.40 | 310.00 | 124.00 |
| 03/08/21 | EHARR | Review and edit YCST February fee statement re: fee application preparation | 0.40 | 1,025.00 | 410.00 |
| 03/17/21 | LEDEN | Draft FCR/YCST' monthly fee statement for February 2021 | 0.60 | 310.00 | 186.00 |
| 03/23/21 | LEDEN | Review and revise YCST's monthly fee statement for February 2021 | 0.20 | 310.00 | 62.00 |
| 03/23/21 | JKOCH | Review draft YCST February 2021 fee application | 0.20 | 450.00 | 90.00 |
| 03/23/21 | LEDEN | Update draft YCST's monthly fee statement for February 2021 | 0.20 | 310.00 | 62.00 |
| 03/24/21 | LEDEN | Review revised version of YCST invoice; prepare February monthly fee statement re: same | 0.50 | 310.00 | 155.00 |
| 03/24/21 | JKOCH | Review draft YCST February 2021 fee application | 0.10 | 450.00 | 45.00 |
| 03/24/21 | LEDEN | File and serve FCR/YCST's monthly fee statement for February 2021 | 0.50 | 310.00 | 155.00 |
| | | **Total** | **3.70** | | **1,559.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | April 20, 2021 |
| Invoice Number: | | 50023704 |
| Matter Number: | | 077494.1001 |

**Task Code:**    B019      Travel

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 03/30/21 | RBRAD | Non-working travel from Philadelphia, PA to Miami, FL for mediation sessions (billed at 1/2 time) | 1.50 | 1,075.00 | 1,612.50 |
| 03/30/21 | JPATT | Non-working travel from Philadelphia, PA to Miami, FL for mediation sessions (billed at 1/2 time) | 1.50 | 1,475.00 | 2,212.50 |
| | | **Total** | **3.00** | | **3,825.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| APAPA | Andrew C. Papa | Associate | 16.90 | 425.00 | 7,182.50 |
| AJACO | Ashley E. Jacobs | Associate | 48.20 | 645.00 | 31,089.00 |
| CCATH | Casey Cathcart | Paralegal | 5.10 | 310.00 | 1,581.00 |
| EHARR | Edwin J. Harron | Partner | 32.30 | 1,025.00 | 33,107.50 |
| JPATT | James L. Patton Jr | Partner | 61.80 | 1,475.00 | 91,155.00 |
| JKOCH | Jared W. Kochenash | Associate | 3.60 | 450.00 | 1,620.00 |
| JBROO | Joshua Brooks | Associate | 30.00 | 400.00 | 12,000.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 42.60 | 400.00 | 17,040.00 |
| KENOS | Kenneth J. Enos | Partner | 24.20 | 750.00 | 18,150.00 |
| LEDEN | Lisa M. Eden | Paralegal | 8.60 | 310.00 | 2,666.00 |
| MNEIB | Michael S. Neiburg | Partner | 0.90 | 725.00 | 652.50 |
| RBRAD | Robert S. Brady | Partner | 93.60 | 1,075.00 | 100,620.00 |
| SZIEG | Sharon M. Zieg | Partner | 0.10 | 885.00 | 88.50 |
| TMAND | Thomas C. Mandracchia | Associate | 0.10 | 450.00 | 45.00 |
| **Total** | | | **368.00** | | **$316,997.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**          **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Kenneth J. Enos | Partner | 0.30 | 750.00 | 225.00 |
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |
| Sharon M. Zieg | Partner | 0.10 | 885.00 | 88.50 |
| Ashley E. Jacobs | Associate | 0.90 | 645.00 | 580.50 |
| Kendeil A. Dorvilier | Associate | 0.40 | 400.00 | 160.00 |
| Casey Cathcart | Paralegal | 1.70 | 310.00 | 527.00 |
| Lisa M. Eden | Paralegal | 1.80 | 310.00 | 558.00 |
| **Total** | | **5.60** | | **2,569.00** |

**Task Code:B002**          **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Edwin J. Harron | Partner | 2.60 | 1,025.00 | 2,665.00 |
| James L. Patton Jr | Partner | 2.10 | 1,475.00 | 3,097.50 |
| Kenneth J. Enos | Partner | 2.70 | 750.00 | 2,025.00 |
| Robert S. Brady | Partner | 2.90 | 1,075.00 | 3,117.50 |
| Casey Cathcart | Paralegal | 1.30 | 310.00 | 403.00 |
| **Total** | | **11.60** | | **11,308.00** |

**Task Code:B007**          **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Edwin J. Harron | Partner | 9.80 | 1,025.00 | 10,045.00 |
| James L. Patton Jr | Partner | 10.60 | 1,475.00 | 15,635.00 |
| Kenneth J. Enos | Partner | 16.50 | 750.00 | 12,375.00 |
| Robert S. Brady | Partner | 25.20 | 1,075.00 | 27,090.00 |
| Andrew C. Papa | Associate | 16.80 | 425.00 | 7,140.00 |
| Ashley E. Jacobs | Associate | 27.20 | 645.00 | 17,544.00 |
| Joshua Brooks | Associate | 10.70 | 400.00 | 4,280.00 |
| Kendeil A. Dorvilier | Associate | 17.90 | 400.00 | 7,160.00 |
| Casey Cathcart | Paralegal | 0.50 | 310.00 | 155.00 |
| **Total** | | **135.20** | | **101,424.00** |

**Task Code:B011**          **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Edwin J. Harron | Partner | 1.90 | 1,025.00 | 1,947.50 |
| Kenneth J. Enos | Partner | 0.80 | 750.00 | 600.00 |
| Robert S. Brady | Partner | 8.10 | 1,075.00 | 8,707.50 |
| Andrew C. Papa | Associate | 0.10 | 425.00 | 42.50 |
| Ashley E. Jacobs | Associate | 15.20 | 645.00 | 9,804.00 |
| Joshua Brooks | Associate | 8.90 | 400.00 | 3,560.00 |
| Kendeil A. Dorvilier | Associate | 1.10 | 400.00 | 440.00 |
| **Total** | | **36.10** | | **25,101.50** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | April 20, 2021 |
|---|---|---|
| | Invoice Number: | 50023704 |
| | Matter Number: | 077494.1001 |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 17.60 | 1,025.00 | 18,040.00 |
| James L. Patton Jr | Partner | 47.60 | 1,475.00 | 70,210.00 |
| Kenneth J. Enos | Partner | 3.90 | 750.00 | 2,925.00 |
| Michael S. Neiburg | Partner | 0.90 | 725.00 | 652.50 |
| Robert S. Brady | Partner | 54.90 | 1,075.00 | 59,017.50 |
| Ashley E. Jacobs | Associate | 4.90 | 645.00 | 3,160.50 |
| Jared W. Kochenash | Associate | 0.50 | 450.00 | 225.00 |
| Joshua Brooks | Associate | 10.40 | 400.00 | 4,160.00 |
| Kendeil A. Dorvilier | Associate | 19.50 | 400.00 | 7,800.00 |
| Thomas C. Mandracchia | Associate | 0.10 | 450.00 | 45.00 |
| Casey Cathcart | Paralegal | 0.60 | 310.00 | 186.00 |
| **Total** | | **160.90** | | **166,421.50** |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |
| Kendeil A. Dorvilier | Associate | 3.70 | 400.00 | 1,480.00 |
| **Total** | | **4.10** | | **1,910.00** |

**Task Code:B015**          **Employee Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| **Total** | | **0.20** | | **215.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 2.20 | 450.00 | 990.00 |
| Casey Cathcart | Paralegal | 1.00 | 310.00 | 310.00 |
| Lisa M. Eden | Paralegal | 4.40 | 310.00 | 1,364.00 |
| **Total** | | **7.60** | | **2,664.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.40 | 1,025.00 | 410.00 |
| Jared W. Kochenash | Associate | 0.90 | 450.00 | 405.00 |
| Lisa M. Eden | Paralegal | 2.40 | 310.00 | 744.00 |
| **Total** | | **3.70** | | **1,559.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | April 20, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50023704 |
| | | Matter Number: | 077494.1001 |

**Task Code:B019**    **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| James L. Patton Jr | Partner | 1.50 | 1,475.00 | 2,212.50 |
| Robert S. Brady | Partner | 1.50 | 1,075.00 | 1,612.50 |
| **Total** | | **3.00** | | **3,825.00** |