## Exhibit A

**Fees Statement**

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

For professional services for the period ending 31 March 2021

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| **Adversary Proceedings and Bankruptcy Litigation** | | | | |
| 1 March 2021 | Review preliminary injunction proposal (0.5); follow-up emails re: same (0.2); follow up phone conferences re: same (0.3). | M Andolina | 1.00 | 1,300.00 |
| 1 March 2021 | Discussions with A. Hammond re: draft answer (0.6); legal research re: express trusts and equitable trusts (2.6); discussions with J. Thomas re: potential affirmative defenses (0.7). | R Tiedemann | 3.90 | 4,368.00 |
| 1 March 2021 | Email to J. Stang re: TCC adversary proceeding (0.2); telephone call with A. Hammond re: same (0.2); emails with M. Franke re: same (0.2). | M Linder | 0.60 | 630.00 |
| 1 March 2021 | Review correspondence from M. Linder re: J. Kimberlin claim. | K McDonald | 0.20 | 198.00 |
| 1 March 2021 | Call with E. Rosenberg re: discovery timeline motion. | M Jaoude | 0.50 | 470.00 |
| 1 March 2021 | Revise summary of case briefs per J. Thomas's instructions. | B Venkatakrishnan | 0.50 | 317.50 |
| 2 March 2021 | Research re: adversary proceeding. | A Hammond | 2.80 | 3,598.00 |
| 2 March 2021 | Telephone call with A&M re: claims analysis (0.5); discussions with A. Hammond re: client email (0.3); review TCC's mediation statement and annexes (2.2). | R Tiedemann | 3.00 | 3,360.00 |
| 2 March 2021 | Revise COC and stipulation to extend time to answer (0.3); emails with W&C restructuring and litigation teams re: same (0.1); review and comment on draft email to client re: fact gathering and emails with A. Hammond and R. Tiedemann re: same (0.2); revisions to certification of counsel, stipulation and proposed order and emails with J. Lucas re: same (0.3); telephone call with M. Andolina, B. Warner (in part) and C. Tuffey re: preliminary injunction issues (0.3). | M Linder | 1.20 | 1,260.00 |
| 2 March 2021 | Review and analyze correspondence from S. Manning re: JFH v. Mackey (0.2); analyze whether JFH v. Mackey should be added to amended schedules (0.3); review correspondence from L. Kordupel re: asset valuation (0.4); outline draft argument for claims objection re: J. Kimberlin easement dispute (0.6). | K McDonald | 1.50 | 1,485.00 |
| 2 March 2021 | Review transcripts from proceedings to analyze potential challenges to scheduling motion issues. | M Jaoude | 2.80 | 2,632.00 |
| 2 March 2021 | Revise memo on charitable trust cases (0.8); citecheck and revise note re: restricted funds (2.2); in accordance with J. Thomas's instructions, revise the note on | B Venkatakrishnan | 4.50 | 2,857.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | restricted funds (1.0); email to J. Thomas re: lowest intermediary balance test (0.5). | | | |
| 3 March 2021 | Emails re: pending litigation and stay issues (0.2); phone conferences re: same (0.5). | M Andolina | 0.70 | 910.00 |
| 3 March 2021 | Analyze restricted cash claims (1.4); discussions with J. Thomas re: mediation response (0.5); legal research re: abuse claims in bankruptcy cases (2.3). | R Tiedemann | 4.20 | 4,704.00 |
| 3 March 2021 | Prepare and participate in call with M. Linder, R. Boone, S. Ludovici, T. Sandler, L. Mezei, K. McDonald, and E. Rosenberg re: case strategy. | L Baccash | 0.50 | 525.00 |
| 3 March 2021 | Revise and finalize stipulation to extend answer date (0.2); emails with P. Topper and J. O'Neill re: same (0.2); emails and telephone calls with M. Andolina re: preliminary injunction (0.2). | M Linder | 0.60 | 630.00 |
| 3 March 2021 | Factual diligence re: chartered organization materials (0.3); review and revise PI stipulation proposal (2.3); call with M. Andolina re: TCC claims confidentiality question (0.1); correspond with C. Tuffey re: changes to PI stipulation proposal (0.3); revise PI stipulation proposal re: M. Andolina comments (0.8). | B Warner | 3.80 | 3,686.00 |
| 3 March 2021 | Review, edit, and revise scheduling motion draft. | M Jaoude | 2.00 | 1,880.00 |
| 3 March 2021 | Draft and revise stipulation proposal re: historical records and claims data (1.6); call with E. Rosenberg and D. Hirshorn re: factual research re: state court actions and proofs of claim (0.7); draft certificate of counsel and revised orders on omnibus claims objections (2.5). | C Tuffey | 4.80 | 3,048.00 |
| 3 March 2021 | In accordance with J. Thomas's instructions, review case law re: choice of law analysis (0.8); review state locations of the donors, donees, and the property donated re: case law (0.7). | B Venkatakrishnan | 1.50 | 952.50 |
| 3 March 2021 | Conduct research re: choice of law analysis (2.5); per J. Thomas's instructions, conduct research re: choice of law analysis (5.5). | B Venkatakrishnan | 8.00 | 5,080.00 |
| 4 March 2021 | Phone conferences with TCC, FCR and Ad Hoc Committee of Local Councils re: injunction issues and troop roster negotiation (1.0); follow up emails re: same (1.0). | M Andolina | 2.00 | 2,600.00 |
| 4 March 2021 | Telephone call with C. Binggeli and A. Hammond (1.0); discussions with J. Thomas re: mediation statement (0.5). | R Tiedemann | 1.50 | 1,680.00 |
| 4 March 2021 | Review and revise preliminary injunction extension proposal and emails with M. Andolina re: same (0.8); telephone call with A. Hammond re: TCC adversary (0.7); review further revised preliminary injunction proposal from J. Lucas (0.2); telephone call with M. Andolina re: same (0.1); revisions to same (0.8); email to | M Linder | 3.20 | 3,360.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | J. Lucas re: same (0.1); email to B. Warner and C. Tuffey re: same (0.1); review revised draft stipulation (0.2); review Ad Hoc Committee joinder in motion to extend preliminary injunction (0.2). | | | |
| 4 March 2021 | Review and revise preliminary injunction stipulation proposal (0.2); correspond with M. Andolina and M. Linder on same (0.1); correspond with C. Tuffey re: preliminary injunction stipulation proposal requests (0.2); review and revise BSA database language re: preliminary injunction stipulation proposal (0.3); revise draft of preliminary injunction stipulation (1.4). | B Warner | 2.20 | 2,134.00 |
| 4 March 2021 | Draft stipulation provisions re: same. | C Tuffey | 0.60 | 381.00 |
| 4 March 2021 | Per J. Thomas's instructions, conduct research re: choice of law analysis. | B Venkatakrishnan | 3.00 | 1,905.00 |
| 4 March 2021 | Conduct case research re: Suggestion of Bankruptcy (2.5); conduct case research re: Absolute Priority (0.2). | U Perez Acosta | 2.70 | 891.00 |
| 5 March 2021 | Attend call re: preliminary injunction extension (0.5); review insurer arguments re: preliminary injunction and emails re: same (1.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 5 March 2021 | Emails re: preliminary injunction issues (0.5); phone conferences re: same (0.5); follow-up with state court counsel and BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 5 March 2021 | Revise mediation reply intro (0.8); review restricted pledges analysis (0.4); discussions with J. Thomas and M. Franke re: complaint claim issues (0.3); legal research re: restricted donation issues (3.8); review factual materials re: mediation reply (1.1). | R Tiedemann | 6.40 | 7,168.00 |
| 5 March 2021 | Review and analyze correspondence and re: amended schedules (0.2); correspondence with I. Nunes re: the same (0.2); phone conference with I. Nunes re: amended schedules work stream (0.3); review correspondence from L. Kordupel re: asset valuation (0.2). | K McDonald | 0.90 | 891.00 |
| 5 March 2021 | Revise draft of preliminary injunction stipulation. | B Warner | 0.80 | 776.00 |
| 5 March 2021 | Revise fourth stipulation (0.6); call with E. Rosenberg and D. Hirshorn re: state court actions and proofs of claim (0.5); follow-up with D. Hirshorn re: same (0.3); research re: same (1.7). | C Tuffey | 3.10 | 1,968.50 |
| 5 March 2021 | Per J. Thomas's instructions, draft legal research summary re: choice of law analysis. | B Venkatakrishnan | 1.50 | 952.50 |
| 6 March 2021 | Emails re: preliminary injunction extension negotiation (1.0); phone conferences re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 6 March 2021 | Review and revise draft preliminary injunction extension protocol (1.8); telephone calls with M. Andolina re: same (0.1); emails with M. Andolina, J. Lucas, J. Celentino, and | M Linder | 3.10 | 3,255.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | other W&C restructuring team members re: protocol and stipulation (0.4); revise stipulation (0.8). | | | |
| 6 March 2021 | Conduct factual research re: state court actions and proofs of claim (8.0); revise fourth extension stipulation (1.9). | C Tuffey | 9.90 | 6,286.50 |
| 7 March 2021 | Legal research re: section 544 and "bona fide" purchaser issues. | R Tiedemann | 2.90 | 3,248.00 |
| 7 March 2021 | Emails and telephone calls with M. Andolina, L. Baccash, E. Rosenberg and B. Warner re: preliminary injunction stipulation (0.3); revisions to same (0.8); emails with J. Celentino re: same (0.1); emails with M. Andolina and J. Lucas re: same (0.3). | M Linder | 1.50 | 1,575.00 |
| 7 March 2021 | Review and comment on revised draft of preliminary injunction stipulation. | B Warner | 0.30 | 291.00 |
| 7 March 2021 | Factual research re: state court actions and proof of claims. | C Tuffey | 0.90 | 571.50 |
| 8 March 2021 | Phone conferences re: preliminary injunction stipulation (0.7); emails with Insurer group re: same (0.3); emails re: various state court proceedings (0.5). | M Andolina | 1.50 | 1,950.00 |
| 8 March 2021 | Preparing for and participating in conference call with BSA re: location of information (1.8); call with Mr. Tiedemann re: same (0.7). | A Hammond | 2.50 | 3,212.50 |
| 8 March 2021 | Prepare for and participate in client conference call re: adversary complaint claims (1.3); telephone call with A. Hammond re: litigation steps (0.5); discussions re: lawsuit response with J. Thomas (0.3); analyze litigation defenses (3.3); legal research re: charitable restriction issues (3.0). | R Tiedemann | 8.40 | 9,408.00 |
| 8 March 2021 | Videoconference with client, A. Hammond, B. Whittman, C. Binggeli and M. Franke re: TCC adversary (1.0); telephone calls and emails with M. Andolina and J. Lucas re: same (0.3); emails with M. Parish and S. Manning re: Schedule 1 to consent order (0.1); review various emails and letters from insurer re: stipulation (0.4); telephone call with J. Lucas re: stipulation (0.1); telephone calls and emails with P. Topper re: same (0.2); draft notice, order, and revise stipulation (0.9); emails with S. Manning and K. McDonald re: revised schedules to stipulation (0.3); review same (0.2); finalize documents for filing (0.2). | M Linder | 3.70 | 3,885.00 |
| 8 March 2021 | Review draft fourth stipulation and amended schedules (0.5); review correspondence from L. Kordupel re: asset valuation (0.3); review and analyze research for objection to J. Kimberlin's easement claim (0.6). | K McDonald | 1.40 | 1,386.00 |
| 8 March 2021 | Review transcripts from Imerys decision re: discovery schedule challenges to determine potential issues. | M Jaoude | 1.80 | 1,692.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 March 2021 | Call with D. Hirshorn re: factual research for extension of preliminary injunction. | C Tuffey | 0.20 | 127.00 |
| 8 March 2021 | Cite check document. | U Perez Acosta | 0.60 | 198.00 |
| 9 March 2021 | Phone conferences re: state court litigation and preliminary injunction stipulation (1.3); emails re: same (0.5). | M Andolina | 1.80 | 2,340.00 |
| 9 March 2021 | Commenting on response to allegations re: section of response (0.8); editing and revising allegations re: accounts (0.9); and reviewing correspondence re: account restrictions (0.4). | A Hammond | 2.10 | 2,698.50 |
| 9 March 2021 | Conference call with C. Nelson and A. Hammond re: pledges and funds (0.6); legal research re: claims and defenses in adversary complaint (4.5). | R Tiedemann | 5.10 | 5,712.00 |
| 9 March 2021 | Email to A. Hammond and R. Tiedemann re: gift annuities and pooled income funds (0.2); review joinders to extension motion (0.4); telephone call with B. Warner re: same (0.1); telephone call with M. Andolina re: discussions with plaintiffs on preliminary injunction extension (0.2); telephone call with M. Andolina, E. Rosenberg, K. McDonald and S. Manning re: certain pending non-bankruptcy litigation and relation to preliminary injunction extension (0.3); draft email to plaintiff's counsel re: preliminary injunction issues and emails with M. Andolina re: same (0.3); emails with M. Franke and R. Boone re: certain components of response to TCC adversary complaint in mediation (0.2). | M Linder | 1.70 | 1,785.00 |
| 9 March 2021 | Review and analyze correspondence re: amended schedules for I. Nunes. | K McDonald | 0.40 | 396.00 |
| 9 March 2021 | Analyze appreciation research (0.7); correspondence re: outstanding research (0.5); draft reply mediation count 3 (5.0); call with D. Rifkin re: cases (0.5); call with Samuel re: appreciation (0.1); call with M. Irukera re: state laws (0.2); correspondence: deed review (0.2); draft reply mediation count 8 (2.0); call with A. Hammond (1.0); analysis case law re: funds and restricted assets (2.6). | J Thomas | 5.60 | 5,152.00 |
| 9 March 2021 | Conduct factual research re: motion to extend preliminary injunction (4.3); call with D. Hirshorn and P. Spencer re: same (0.4); emails with Ogletree re: same (0.1); review Ogletree materials re: same (0.1). | C Tuffey | 4.90 | 3,111.50 |
| 9 March 2021 | Draft summaries of cases re: trusts (1.5); research re: factors re: trusts (3.0). | B Venkatakrishnan | 4.50 | 2,857.50 |
| 10 March 2021 | Conference call with A&M re: analysis of deposits in bank accounts. | A Hammond | 1.10 | 1,413.50 |
| 10 March 2021 | Analyze Order of the Arrow claims (0.6); review arguments re: identified property issues (0.4); telephone call with C. Binggeli re: same (0.9); review restricted funds analysis (1.3); legal research re: trusts (2.1); | R Tiedemann | 7.50 | 8,400.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | attention to gift annuity draft section (0.5); legal research re: tracing requirements (1.7). | | | |
| 10 March 2021 | Review and revise draft M. Andolina letter re: preliminary injunction filing (0.3); telephone calls and emails with M. Andolina, E. Rosenberg, J. Lucas and J. Celentino re: response to insurer preliminary injunction filing (0.4). | M Linder | 0.70 | 735.00 |
| 10 March 2021 | Analyze correspondence re: amended schedules for transition to I. Nunes. | K McDonald | 0.30 | 297.00 |
| 10 March 2021 | Review transcripts and motion briefing re: 2004 discovery and compile chart of various objections and requests. | M Jaoude | 4.20 | 3,948.00 |
| 10 March 2021 | Analysis research re: various mediation reply issues (0.7); call with D. Rifkin re: various mediation reply cases (0.3); call with M. Franke re: general arguments (0.2); calls with A. Nasser re: various mediation reply research issues (0.5); analysis TCC cases to distinguish, discuss same (2.5); analysis of research re: various mediation reply issues, and correspondence re: same (0.8); correspondence re: count 1 issue (0.2); review deed analysis (0.2); draft reply mediation count 8 draft (2.7); analysis case law for count 3 arguments support (2.0); review various mediation reply standards (0.3); review TCC Mediation Submission (0.5); correspondence re: case law (0.2); review draft riders for reply mediation (0.5); analysis case law count 7 (0.3). | J Thomas | 11.90 | 10,948.00 |
| 10 March 2021 | Emails with D. Hirshorn, P. Spencer and E. Rosenberg re: ongoing research re: state court actions and proof of claim (0.3); factual research re: same (4.3); calls with A. Bowron re: factual research assignment (0.7); research re: local rules and procedure re: witness and exhibits (0.7). | C Tuffey | 6.00 | 3,810.00 |
| 10 March 2021 | Update chart re: Property Title Due Diligence (2.0); conduct legal research re: Complaints (0.7); conduct legal research re: derivative standing motion (1.1). | U Perez Acosta | 3.80 | 1,254.00 |
| 11 March 2021 | Legal research re: restrictions on charitable donations (2.0); review Order of the Arrow materials (0.3); analyze issues re: funds (1.7); review emails re: funds claims (0.3). | R Tiedemann | 4.30 | 4,816.00 |
| 11 March 2021 | Analyze roster review process (0.4); telephone call and emails with B. Warner re: same (0.2); review and comment on draft letter to councils re: roster review protocol (0.2); emails with M. Franke and S. Schwartz re: TCC adversary (0.3). | M Linder | 1.10 | 1,155.00 |
| 11 March 2021 | Draft email memorandum summarizing work stream for amended schedules for I. Nunes (0.7); review correspondence and amended schedules for revisions (0.5); draft correspondence summarizing changes for next round of amended schedules for I. Nunes (0.3); research Delaware ethics rules for M. Andolina (0.8); | K McDonald | 2.50 | 2,475.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | review and analyze correspondence to L. Kordupel re: asset valuation (0.2). | | | |
| 11 March 2021 | Call with M. Linder re: local council letter re: preliminary injunction stipulation and related processes (0.2); draft and revise local council letter re: preliminary injunction stipulation and related processes (0.8). | B Warner | 1.00 | 970.00 |
| 11 March 2021 | Analysis of precedent (0.6); analysis re: mediation response draft (1.0); call with A. Adamu re: research count 4 (0.2); analysis of research re: mediation response (1.2); call with A. Hammond (0.3); draft general arguments re: complaint, including analyze case law and correspondence re: same (6.5); correspondence re: case law (0.2); coordinate factual diligence research (0.2); review case law, correspondence re: same (0.6); correspondence re: legal strategy and formatre: mediation response (0.5). | J Thomas | 11.30 | 10,396.00 |
| 11 March 2021 | Review drafted claims objections (0.6); emails with A&M re: same (0.1); check in call with A. Venes and A. Bowron re: factual research progress and next steps (0.3); factual research re: state court actions and proofs of claim (2.4). | C Tuffey | 3.40 | 2,159.00 |
| 11 March 2021 | Conduct legal research re: derivative standing motions. | U Perez Acosta | 2.70 | 891.00 |
| 12 March 2021 | Emails with client and team re: standing motion. | J Lauria (Boelter) | 0.50 | 675.00 |
| 12 March 2021 | Call with client re: Order of the Arrow (0.8); call with A&M re: tracing analysis (1.4). | A Hammond | 2.20 | 2,827.00 |
| 12 March 2021 | Review case law on restricted donations (0.7); telephone call with C. Binggeli, R. Walsh, A. Hammond and J. Thomas on claim analysis re: mediation response (0.6); review materials on donations (0.6); analyze account issues (3.0). | R Tiedemann | 4.90 | 5,488.00 |
| 12 March 2021 | Emails with J. Thomas re: research in connection with TCC adversary. | M Linder | 0.20 | 210.00 |
| 12 March 2021 | Phone conference with E. Rosenberg and I. Nunes re: amended schedules work stream (0.2); review new weekly claims report from K. Murray (0.3). | K McDonald | 0.50 | 495.00 |
| 12 March 2021 | Analysis cases draft reply (1.5); call with D. Rifkin re: tracing (0.2); call with A&M (0.9); analysis case law analysis cases/laws count 3 (1.4). | J Thomas | 4.00 | 3,680.00 |
| 12 March 2021 | Legal research re: non-profit entities (3.4); research re: state court actions and proofs of claims (3.7); revise chart of findings (0.6); correspondence with D. Hirshorn re: same (0.2); draft email to E. Rosenberg re: same (0.1); review exhibits to claims objections and draft claims objections and notice of satisfaction (2.0); draft footnote for reply to insurer objection to motion to extend preliminary injunction (0.4). | C Tuffey | 10.40 | 6,604.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 March 2021 | Conduct Legal research re: Standings Motion (0.5); conduct legal research re: disclosure statement (2.0). | U Perez Acosta | 2.50 | 825.00 |
| 13 March 2021 | Emails with client and team re: standing motion. | J Lauria (Boelter) | 0.50 | 675.00 |
| 13 March 2021 | Review draft on count two claims. | R Tiedemann | 1.30 | 1,456.00 |
| 13 March 2021 | Emails with client, M. Andolina, E. Rosenberg, E. Martin, A. Azer and J. Celentino re: same (0.6); telephone call with M. Andolina re: same (0.1); emails with B. Warner re: service issues (0.2). | M Linder | 0.90 | 945.00 |
| 13 March 2021 | Correspond with Omni re: preliminary injunction stipulation noticing. | B Warner | 0.20 | 194.00 |
| 13 March 2021 | Review/combine arguments re: count 2 (0.3); draft general arguments section (1.0); analysis case law/laws re: same (1.0); review count 9 draft, review documents, assign (0.2); review/edit draft reply brief, research cases to insert (1.8); draft counts 5 and 6 (3.0); distinguish TCC cases (0.8). | J Thomas | 8.10 | 7,452.00 |
| 13 March 2021 | Review motion to extend preliminary injunction in response to E. Rosenberg's inquiries re: draft reply (0.6); call with E. Rosenberg re: same (0.1); proofread and cite check draft reply (1.0). | C Tuffey | 0.70 | 444.50 |
| 14 March 2021 | Review and revise reply in support of preliminary injunction (1.8); follow-up emails re: same (0.2). | M Andolina | 2.00 | 2,600.00 |
| 14 March 2021 | Draft arguments re: restricted cash accounts. | R Tiedemann | 2.60 | 2,912.00 |
| 14 March 2021 | Review B. Warner revisions to draft letter to local councils re: stipulation protocol (0.2); emails with M. Andolina, E. Rosenberg and B. Warner re: preliminary injunction issues and letter to local councils re: stipulation protocol (0.4). | M Linder | 0.60 | 630.00 |
| 14 March 2021 | Revise preliminary injunction stipulation local council letter. | B Warner | 1.60 | 1,552.00 |
| 14 March 2021 | Call with R. Tiedemann (0.2); draft counts 5 and 6, legal research, correspondence re: same (4.5); review TCC statement, distinguish cases, correspondence re: same (1.5); review bankruptcy docket inserts, correspondence re: same (0.7); count 1 legal proposition case inserts (1.0); review draft reply for outstanding research, assign same (0.9). | J Thomas | 8.80 | 8,096.00 |
| 14 March 2021 | Review claims objections and coordinate with MNAT and A&M team re: same (0.2); revise footnote on reply re: motion to extend preliminary injunction (0.6). | C Tuffey | 0.80 | 508.00 |
| 15 March 2021 | Drafting memorandum outlining risks re: mediation reply. | A Hammond | 2.70 | 3,469.50 |
| 15 March 2021 | Telephone call with C. Binggeli, A. Hammond, J. Thomas and R. Walsh re: claims analysis (1.2); revise mediation | R Tiedemann | 14.20 | 15,904.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | brief (12.1); discussions with J. Thomas re: mediation brief (0.9). | | | |
| 15 March 2021 | Emails with A. Hammond and B. Whittman re: TCC adversary (0.3); telephone call with M. Parish and D.Irgi re: roster production protocol (0.1). | M Linder | 0.40 | 420.00 |
| 15 March 2021 | Review and analyze J. Kimberlin settlement offer and related correspondence (0.3); review and analyze research re: easement claim and whether J. Kimberlin's claim has merit (0.5). | K McDonald | 0.80 | 792.00 |
| 15 March 2021 | Calls with A. Nasser (0.4); call with A. Hammond (0.6); calls with R. Tiedemann (2.0); call with A&M (1.5); draft and edit draft reply, correspondence re: same, distinguishing cases (4.0); review research re: legal issue in mediation response (0.2); review research re: legal issue in mediation response, correspondence re: same (0.4); review research re: legal issue in mediation response, correspondence re: same (0.4); review distinguishing cases research, correspondence re: same (0.4); review legal research, correspondence re: same, draft insert for count 1 (1.0); review factual research in mediation response , correspondence re: same (0.3); review A&M charts re: count 3, create chart with follow-up analysis re: same (2.5). | J Thomas | 13.70 | 12,604.00 |
| 15 March 2021 | Revise draft reply to motion to extend preliminary injunction (0.5); revise omnibus claims objections (1.3); review exhibits to omnibus claims objections (1.2); call with L. Baccash re: same (0.3); email with B. Warner re: same (0.1). | C Tuffey | 3.40 | 2,159.00 |
| 16 March 2021 | Revising memorandum outlining potential risk associated with 541 litigation. | A Hammond | 4.90 | 6,296.50 |
| 16 March 2021 | Telephone call with BSA, A. Hammond and J. Thomas re: cash accounting history (1.1); revise reply mediation brief (1.1); review board update re: litigation (0.5); discussions with J. Thomas re: count three of mediation statement (0.3); discussions with M. Franke re: documentary support (0.2); review legal research re: restricted cash claims (2.0). | R Tiedemann | 5.20 | 5,824.00 |
| 16 March 2021 | Telephone call with A. Hammond re: mediation response to TCC complaint and preparation of summary overview for Bankruptcy Task Force (0.5); review draft objection by Circle 10 to preliminary injunction stipulation (0.3); review T. Schiavoni letter to M. Andolina re: preliminary injunction stipulation (0.2); telephone call with M. Franke re: mediation response to TCC complaint (0.4); telephone call with M. Andolina, J. Celentino, C. Black and M. Rasmussen re: preliminary injunction stipulation (0.4); telephone call with client, J. Celentino, C. Black, M. Rasmussen and Circle 10 principals re: same (0.9); review and analyze A. Hammond executive summary re: TCC identified property adversary (0.6); emails with J. Lauria and M. Andolina re: same (0.3); emails with T. Gallagher, M. Andolina, J. Stang, J. Lucas, and J. Celentino re: preliminary injunction order (0.7). | M Linder | 4.30 | 4,515.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 March 2021 | Review and analyze correspondence to L. Kordupel re: asset valuation. | K McDonald | 0.10 | 99.00 |
| 16 March 2021 | Analyze TCC status report re: omnibus hearing (0.2); research re: preliminary injunction adversary proceeding pleadings (0.3). | B Warner | 0.50 | 485.00 |
| 16 March 2021 | Correspondence with A&M re: outstanding issues for count 3 (0.3); review funds re: count 3 (2.0); draft sections of reply (4.5); review research for expenses, draft reply insert re: same (0.7); review draft reply to TCC exhibit 4 (0.7); legal research re: endowments and review same (0.5); correspondence re: non-profit law (0.3); legal research re: legal response on section of mediation reply (0.6); legal research re: 457(b) plan (0.5); correspondence re: proof of claims for 457(b) plan participants (0.3); correspondence re: donor intent research (0.2); call with client (1.0). | J Thomas | 11.60 | 10,672.00 |
| 16 March 2021 | Draft comprehensive email on questions to MNAT re: same (0.4); diligence re: second omnibus objection in preparation for hearing (1.9); revise notice of entry to reflect fourth stipulation (0.4); legal research re: analogous precedent (0.3); attend call with B. Warner, L. Baccash, MNAT, and BSA re: hearing (0.4). | C Tuffey | 3.40 | 2,159.00 |
| 16 March 2021 | Conduct cite-checks. | U Perez Acosta | 0.50 | 165.00 |
| 17 March 2021 | Analyze TCC's third claim (1.8); telephone call with C. Binggeli re: restricted cash accounts (1.8); discussions with A. Hammond and J. Thomas re: mediation brief (0.4); revise mediation brief (3.4); telephone call with C. Binggeli, A. Hammond and R. Walsh re: restricted funds (1.6). | R Tiedemann | 9.00 | 10,080.00 |
| 17 March 2021 | Calls with M. Franke (0.2); calls with D. Hirshorn (0.3); call with A. Hammond (0.3); call with A&M and BSA (2.0); call with A&M (1.0); coordinate data room uploads (0.4); review research donor intent (0.3); review fund risk analysis (1.4); review state laws (0.5); distinguish TCC cases (1.0); review research re: mediation response section (0.5); legal research re: mediation response section (0.5); revise draft introduction and arguments general applicability sections (1.9); correspondence re: proof of claims (0.3); review factual materials (0.4); research re: factual issues and correspondence re: same (0.5); correspondence re: legal research re: section of mediation response (0.3); correspondence re: fiduciary duty research (0.3). | J Thomas | 12.10 | 11,132.00 |
| 17 March 2021 | Draft revised orders and certification of counsel for part of second omnibus claims objection. | C Tuffey | 2.50 | 1,587.50 |
| 18 March 2021 | Emails re: status (0.5); communications with parties re: timing issues and review and revise communications re: same (0.5). | M Andolina | 1.00 | 1,300.00 |
| 18 March 2021 | Revise mediation reply brief (5.0); discussions with A. Hammond and J. Thomas re: brief sections (0.8). | R Tiedemann | 5.80 | 6,496.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 March 2021 | Research and analyze claims objections legal standard for Debtors' response to Proof of Claim on interference with easement. | K McDonald | 0.70 | 693.00 |
| 18 March 2021 | Call with D. Rifkin (0.4); calls with A. Hammond (0.9); analysis of funds (3.0); edit draft reply (1.6); correspondence re: factual diligence re: mediation response (0.4); revise count 8 arguments (0.3); review research re: restrictions (1.0); review various legal research (0.5); correspondence re: draft reply (2.0); research re: legal issue re: mediation response (1.0); revise count 8 arguments (0.5). | J Thomas | 11.60 | 10,672.00 |
| 18 March 2021 | Legal research re: analogous claims objections (0.5); revise claims exhibits (1.0); call with E. Moats re: same (0.1). | C Tuffey | 1.60 | 1,016.00 |
| 19 March 2021 | Revise reply mediation brief (7.3); telephone call with BSA and A&M re: same (0.6); review asset restrictions (1.4); telephone call with R. Walsh and C. Binggeli (0.6). | R Tiedemann | 9.90 | 11,088.00 |
| 19 March 2021 | Call with BSA re: BSA AM overview (1.0); call with A&M (1.0); insert edits for draft reply, correspondence re: same (8.0); legal research re: shortages and review same (1.1); review research re: core to mission, correspondence re: same (0.5); correspondence re: review and upload documents on data room (1.5); analysis count 3 funds restrictions (1.0). | J Thomas | 14.10 | 12,972.00 |
| 19 March 2021 | Revise part of mediation reply (3.1); research re: trusts for same (2.6). | C Do | 0.50 | 365.00 |
| 19 March 2021 | Summarize documentation in preparation for upcoming mediation. | S Seham | 7.10 | 5,183.00 |
| 20 March 2021 | Revise mediation reply brief. | R Tiedemann | 4.20 | 4,704.00 |
| 20 March 2021 | Call with A. Hammond (0.4); calls with M. Rivera (0.4); calls with R. Tiedemann (0.4); correspondence re: data room cite checking, collect documents not uploaded (1.0); revise count 3 reply arguments (1.0); review documents re: count 3 funds and draft count 3 exhibit (2.5); correspondence with legal assistants re: cite checking/formatting (0.6); correspondence re: distinguish TCC cases, review same (1.5); insert edits into draft reply (3.5); correspondence re: substantive cite checking (0.5). | J Thomas | 11.80 | 10,856.00 |
| 20 March 2021 | Cite check mediation reply (4.8); research re: same (1.6). | C Do | 6.40 | 4,672.00 |
| 20 March 2021 | Provide edits to mediation statement rider. | S Seham | 2.10 | 1,533.00 |
| 21 March 2021 | Review mediation statements (1.6); review A&M analysis of restricted funds (1.2); revise mediation reply (3.6). | R Tiedemann | 6.40 | 7,168.00 |
| 21 March 2021 | Correspondence re: data room searches and collection of documents, drafting lists re: same, reviewing same (2.5); searches on data room re:same,, review same, | J Thomas | 16.20 | 14,904.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | correspondence re: same (2.5); call with D. Kim (0.1); calls with R. Tiedemann (2.0); call with A. Hammond and R. Tiedemann (0.8); insert edits into draft reply, correspondence re: same (5.0); review state law, correspondence re: research re: same (0.5); revise count 3 arguments (2.0); call with. D. Rifkin (0.2); call with A. Hammond (0.1); correspondence re: revisions to reply (0.2); correspondence re: substantive cite checking, review same (0.3). | | | |
| 21 March 2021 | Research re: section of mediation reply (3.2); cite check same (2.4). | C Do | 5.60 | 4,088.00 |
| 21 March 2021 | Provide edits and draft inserts for mediation statement brief (3.8); research re: documentation required re: section of brief (4.9). | S Seham | 8.70 | 6,351.00 |
| 22 March 2021 | Review A&M analysis of accounts (2.7); conference call with A. Hammond and M. Linder (1.1); conference call with J. Thomas and C. Binggeli (0.9); revise mediation reply brief (5.7). | R Tiedemann | 10.40 | 11,648.00 |
| 22 March 2021 | Draft response to TCC mediation motion (2.7); call with M. Linder re: response to TCC mediation motion (0.4); revise draft of response to TCC mediation motion (0.7). | B Warner | 3.80 | 3,686.00 |
| 22 March 2021 | Call with E. Rosenberg re: 2004 discovery. | M Jaoude | 0.40 | 376.00 |
| 22 March 2021 | Call with W&C team re: strategy (1.0); call with A&M and BSA re: count 3 (1.0); calls re: cite-checking/formatting, Data Room (0.4); correspondence re: same (1.6); calls with R. Tiedemann (0.7); call with D. Rifkin (0.1); call with C. Do (0.1); correspondence re: missing documents from Data Room, lists re: same, privilege (1.0); draft count 3, legal research re: same, review cited cases (4.0); review case inserts for draft, cases re: same (1.0); review and insert edits into draft reply, discuss same (4.0). | J Thomas | 14.90 | 13,708.00 |
| 22 March 2021 | Analyze mediation reply (1.3); draft revisions to same (2.8). | C Do | 4.10 | 2,993.00 |
| 22 March 2021 | Research re: section of mediation reply (5.5); analyze and respond to arguments re: TCC mediation statement (5.6). | S Seham | 11.10 | 8,103.00 |
| 22 March 2021 | Emails with A&M re: next steps on claims objections and outstanding points (0.4); email with MNAT re: analogous precedent for same (0.1). | C Tuffey | 0.50 | 317.50 |
| 23 March 2021 | Review and revise mediation brief. | R Tiedemann | 10.10 | 11,312.00 |
| 23 March 2021 | Review as-filed TCC mediation motion and motion to shorten (0.3); correspond with client and mediators re: debtors' response to TCC mediation motion (0.2); revise draft of TCC mediation motion response and finalize exhibits for filing (3.1). | B Warner | 3.60 | 3,492.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 March 2021 | Calls with D. Rifkin (0.3); calls with A. Hammond (0.4); calls with R. Tiedemann (0.9); call with M. Franke (0.1); revise count 3 draft reply, correspondence re: same (5.0); review and insert edits draft reply, correspondence re: same (5.5); review case inserts draft reply (2.0); correspondence re: formatting, coordinate same (1.5); review draft reply (4.0); correspondence re: data room inserts (0.7); correspondence re: redactions (1.0). | J Thomas | 21.40 | 19,688.00 |
| 23 March 2021 | Prepare mediation reply for sending to mediators. | C Do | 5.00 | 3,650.00 |
| 23 March 2021 | Edit and cite check mediation statement. | S Seham | 7.60 | 5,548.00 |
| 24 March 2021 | Revise reply mediation brief (5.3); analysis re: redaction issues (1.2); discussions with R. Walsh re: A&M analysis (0.3); discussions with A. Hammond, J. Thomas, F. Marke and B. Warner re: revised mediation brief (0.8). | R Tiedemann | 7.60 | 8,512.00 |
| 24 March 2021 | Review and analyze research for objection to J. Kimberlin Ponil Ranch claim (1.0); research Delaware law re: claims objections process (0.7). | K McDonald | 1.70 | 1,683.00 |
| 24 March 2021 | Analyze TCC mediation statement reply documents re: privilege review and issues (0.5); call with C. Binggeli re: data room privilege redactions (0.1). | B Warner | 0.60 | 582.00 |
| 24 March 2021 | Correspondence re: privilege and redactions. | J Thomas | 2.00 | 1,840.00 |
| 24 March 2021 | Organize and redact documents for upload to data site. | C Do | 8.20 | 5,986.00 |
| 24 March 2021 | Review documents for privilege and implement redactions. | A Nasser | 4.00 | 2,920.00 |
| 24 March 2021 | Redact new documents for upload to the data room. | S Seham | 5.90 | 4,307.00 |
| 25 March 2021 | Finalize revised mediation reply brief (4.3); discussions re: same with A. Hammond, J. Thomas and C. Doe (1.1); discussions with R. Walsh re: supporting documentation (0.5). | R Tiedemann | 5.90 | 6,608.00 |
| 25 March 2021 | Draft objection to J. Kimberlin Ponil Ranch easement claim. | K McDonald | 4.60 | 4,554.00 |
| 25 March 2021 | Correspond with Coalition and TCC re: meet and confer on roster protocol (0.2); call with E. Goodman re: roster protocol under preliminary injunction stipulation (0.1); prepare for meet and confer re: preliminary injunction stipulation (0.3); meet and confer call with M. Linder, E. Goodman and J. Lucas re: roster protocol under preliminary injunction stipulation (0.3). | B Warner | 0.90 | 873.00 |
| 25 March 2021 | Correspondence re: privilege and redactions. | J Thomas | 0.70 | 644.00 |
| 25 March 2021 | Redact documents for upload to data room (1.9); revise mediation reply (2.8). | C Do | 4.70 | 3,431.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 March 2021 | Redact new documents for upload to the data room. | S Seham | 5.80 | 4,234.00 |
| 25 March 2021 | Research re: filings from precedent case law (0.2); summarize outstanding questions on claims objections and email to A&M (0.4); call with P. Topper re: same (0.1). | C Tuffey | 0.70 | 444.50 |
| 26 March 2021 | Correspondence re: data room and loading of additional information in the data room. | A Hammond | 0.70 | 899.50 |
| 26 March 2021 | Finalize reply mediation brief (3.2); discussions with J. Thomas, C. Doe and S. Seham re: same (0.6); discussions with R. Walsh re: cash account analysis (0.3). | R Tiedemann | 4.10 | 4,592.00 |
| 26 March 2021 | Continue drafting objection to J. Kimberlin Ponil Ranch claim (1.3); review and revise draft objection (0.7); research Delaware law for requirements for claims objections (1.0). | K McDonald | 3.00 | 2,970.00 |
| 26 March 2021 | Call with E. Rosenberg re: case planning and objection to motion to withdraw the reference (0.3); email M. Parish re: estimation questions (0.1); correspond with A. Lattner re: factual questions re: response to motion to withdraw the reference (0.3); review estimation motion pleadings (0.2); draft email to Bates White re: meet and confer questions on PI claims list process (0.5). | B Warner | 1.40 | 1,358.00 |
| 26 March 2021 | Correspondence re: privilege and redactions (0.5); review drafts of same (2.0). | J Thomas | 2.50 | 2,300.00 |
| 26 March 2021 | Redact documents for production (4.1); revise mediation reply (2.3); prepare reply and redline for sending to mediators (2.6). | C Do | 9.00 | 6,570.00 |
| 26 March 2021 | Redact new documents for upload to the data room (4.3); incorporate data room cites for new documents into updated mediation statement (4.6). | S Seham | 8.90 | 6,497.00 |
| 27 March 2021 | Telephone call with A. Hammond re: mediation brief (0.2); telephone call with S. Seham re: mediation brief (0.1); emails re: revised mediation brief (0.1); review and serve revised mediation brief (1.7). | R Tiedemann | 2.10 | 2,352.00 |
| 27 March 2021 | Review and revise J. Kimberlin claim objection. | K McDonald | 2.10 | 2,079.00 |
| 27 March 2021 | Correspondence re: privilege and redactions (0.2); review drafts of same (0.6). | J Thomas | 0.80 | 736.00 |
| 29 March 2021 | Review adversary complaint (0.4); research affirmative defenses (0.9); revise draft answer (2.7); emails with R. Walsh re: document review and cash account analysis (0.3). | R Tiedemann | 4.30 | 4,816.00 |
| 29 March 2021 | Correspondence re: orders of proof (0.2); organize information for drafting same (1.8). | J Thomas | 2.00 | 1,840.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 March 2021 | Draft supplemental declaration in support of omnibus claims objection. | C Tuffey | 2.10 | 1,333.50 |
| 30 March 2021 | Correspondence re: mediation session (0.2); correspondence re: draft orders of proof (0.5); review reply mediation for drafting orders of proof count 1 and 3 (0.6); start to draft same (2.1); review other counts for drafting of orders of proof (0.3); call with M. Irukera (0.1). | J Thomas | 3.80 | 3,496.00 |
| 31 March 2021 | Discussions with MNAT re: scheduling re: mediation (0.3); discussions with A. Hammond (0.2); prepare for mediation (1.9). | R Tiedemann | 2.40 | 2,688.00 |
| 31 March 2021 | Correspondence re: drafting orders of proof for each count, analysis of information for same (2.0); review count 1 bank accounts for evidence and defenses (1.9). | J Thomas | 3.90 | 3,588.00 |
| **SUBTOTAL: Adversary Proceedings and Bankruptcy Litigation** | | | **663.70** | **609,952.00** |

## Asset Dispositions

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 March 2021 | Legal research re: restricted assets (5.6); confer with R. Boone re: same (0.5); correspondence with R. Boone re: same (0.3). | K Burgess | 6.40 | 4,672.00 |
| 30 March 2021 | Draft research summary re: liquidation of restricted assets (4.8); correspondence with R. Boone re: same (0.4). | K Burgess | 5.20 | 3,796.00 |
| **SUBTOTAL: Asset Dispositions** | | | **11.60** | **8,468.00** |

## Automatic Stay

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Email correspondence with M. Linder and D. Stillwell re: Puccio action (0.4); email correspondence with H. Rubashkin re: updating litigations tracker (0.2); review matter background and developments in Rye matter (0.9); call with W. Gouldsbury and M. Andolina re: Rye matter (0.2); review email correspondence from S. Manning re: removal of JFH action (0.1); review email correspondence with M. Andolina and D. Mayer re: preliminary injunction extension motion (0.1); review and analyze issues re: joinders in same (0.8); email correspondence with P. Topper and E. Moats re: service of same (0.1); email correspondence with M. Linder re: extension proposal (0.1); email correspondence with D. Gooding re: removal of JFH matter (0.1). | E Rosenberg | 3.00 | 3,195.00 |
| 2 March 2021 | Email correspondence with J. Lauria re: preparations for preliminary injunction extension hearing (0.1); schedule call with J. Lauria re: same (0.1); correspondence with P. Spencer re: preparation materials for same (0.2); email correspondence with H. Rubashkin re: calendaring deadlines in various stayed litigations (0.2); email correspondence with H. Rubashkin re: updating litigations tracker (0.1); email correspondence with S. Manning and K. May re: JFH matter (0.1); email correspondence with S. Manning re: same (0.2); prepare | E Rosenberg | 5.80 | 6,177.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | for call with J. Lauria re: preparations for reply and hearing on preliminary injunction extension (0.6); call with P. Spencer re: same (0.3); call with J. Lauria re: same (0.3); email correspondence with P. Spencer re: preparation materials (0.3); email correspondence with C. Tuffey and D. Hirshorn re: proof of claim review project (0.1); review status of Guam matters (0.3); email correspondence with W. Gouldsbury and M. Andolina re: Rye matter (0.1); review and analyze issues re: pending motions in JFH action (2.2); call with S. Manning and K. May re: removal of JFH action (0.3); email D. Gooding re: JFH action (0.2); email correspondence with P. Topper and E. Moats re: affidavit of service for preliminary injunction extension motion (0.1). | | | |
| 3 March 2021 | Further email correspondence with D. Gooding setting call to discuss removal in JFH matter (0.1); call with D. Gooding re: same (0.2); email correspondence with P. Spencer re: preliminary injunction extension motion hearing preparation materials (0.1); review status of various abuse litigations and prepare and circulate summary to M. Linder and M. Andolina re: same (3.7); call with D. Hirshorn and C. Tuffey re: proof of claim analysis in connection with preliminary injunction extension motion (0.9); receipt, review and analysis of new filings in JFH matter (1.2); prepare summary re: same (0.6); email correspondence with M. Linder and M. Andolina re: same (0.2); email correspondence with D. Gooding re: same (0.2); close review of Rye matter and prepare and circulate summary re: same to S. Manning, M. Andolina, A. Azer, J. Lauria and M. Linder (2.4). | E Rosenberg | 9.60 | 10,224.00 |
| 4 March 2021 | Email correspondence with K. Sutherland-Smith re: research for JFH action (0.2); email correspondence with H. Rubashkin re: same (0.2); call with H. Rubashkin re: same (0.4); email correspondence with I. Nunes re: research assistance (0.2); call with D. Rivero and K. Sutherland Smith re: bankruptcy issues research for JFH action (0.4); call with K. May and S. Manning re: JFH action (0.6); call with K. May re: same (0.2); email correspondence with K. May re: JFH settlement agreement (0.2); email correspondence with S. Manning re: strategy for JFH action (0.1); review research findings from H. Rubashkin re: JFH action (1.3); email correspondence with J. Celentino, M. Linder and E. Moats re: adversary proceeding service list (0.1); call with P. Topps and E. Moats re: adversary service (0.4); email correspondence with P. Topper and E. Moats re: same (0.3); email correspondence with H. Rubashkin re: calendaring deadlines in Guam matters (0.1); email correspondence with P. Topps and D. Sahagun re: affidavit of service for preliminary injunction extension motion papers (0.1); email correspondence with K. McDonald and I. Nunes re: amending preliminary injunction consent order schedules (0.1); email correspondence with S. Manning, K. Murray and K. Davis re: review of abuse action complaints for proof of claim analysis (0.4); review and analyze research findings from D. Rivero and K. Sutherland Smith re: JFH action (1.4); call with K. Sutherland-Smith re: same (0.2); email correspondence with P. Civille re: call to further discuss developments in Guam actions (0.1); revise | E Rosenberg | 7.80 | 8,307.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|-----------|-------|-----|
| | suggestion of bankruptcy for JFH action (0.4); prepare and circulate email to A. Kutz and A. Azer re: same (0.4). | | | |
| 4 March 2021 | Correspondence with E. Rosenberg and K. Sutherland re: automatic stay issues (0.8); research automatic stay under Bankruptcy Code section 362 (1.1); research case law on property of the estate that is protected by the automatic stay (2.7); research precedent on mass torts in the context of section 362 (1.4); draft memo on research re: the automatic stay and applicable circuit split (2.3). | D Rivero | 8.30 | 5,270.50 |
| 5 March 2021 | Email correspondence with M. Linder, client, and E. Moats re: service of joinder to preliminary injunction extension motion (0.2); email correspondence with M. Kenny and S. Manning re: Rye matter (0.2); call with M. Kenny and S. Manning re: same (0.2); review and revise draft affirmation (0.5); check docket for updates in JFH matter (0.2); review status of Puccio matter and email correspondence with M. Linder and D. Stillwell re: same (0.3); call with D. Hirshorn and C. Tuffey re: proof of claim review project (0.5); email correspondence with D. Hirshorn and C. Tuffey re: same (0.2); email correspondence with A. Azer and A. Kutz re: filing suggestion of bankruptcy in JFH action (0.4); revise same (0.3); email correspondence with K. May, S. Manning, and J. Robertson re: finalizing and filing same (0.5); call with J. Robertson re: filing same (0.1); email correspondence with D. Gooding re: JFH action (0.3); email correspondence with K. Murray re: share-file of abuse action complaints (0.1); email correspondence with J. Lauria, M. Andolina, M. Linder, and A. Azer re: contribution and indemnity arguments in preliminary injunction extension motion and declaration (0.9); review and analyze weekly new abuse claims report and email correspondence with M. Linder, K. McDonald, and I. Nunes re: same (1.3); provide status update on abuse litigations to M. Andolina and M. Linder (0.7); email correspondence with D. Hirshorn and C. Tuffey re: retrieving copies of outstanding abuse complaints (0.4). | E Rosenberg | 7.30 | 7,774.50 |
| 6 March 2021 | Further email correspondence with M. Kenny and S. Manning re: Rye action (0.2); check docket in JFH matter (0.1); review email correspondence with M. Linder and C. Tuffey re: preliminary injunction extension stipulation (0.2); email correspondence with C. Tuffey re: proof of claim analysis (0.1). | E Rosenberg | 0.60 | 639.00 |
| 7 March 2021 | Review and analyze update draft of fourth stipulation extending preliminary injunction (0.7); email correspondence with M. Linder and M. Andolina re: same (0.2). | E Rosenberg | 0.90 | 958.50 |
| 8 March 2021 | Review and analyze developments in Rye action and prepare summary re: same for M. Andolina (1.2); call with M. Andolina re: same (0.2); email correspondence with M. Kenny and S. Manning re: same (0.1); email correspondence with K. May and S. Manning re: JFH action (0.1); email correspondence with K. Sutherland-Smith and I. Nunes re: research of issues in JFH action (0.3). | E Rosenberg | 1.90 | 2,023.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 March 2021 | Review insurer joinder in support of preliminary injunction extension motion and objection to fourth stipulation (0.2); email correspondence with M. Andolina, M. Linder, and J. Lauria re: preparing reply brief for preliminary injunction extension (0.2); calls with I. Nunes and K. Sutherland-Smith re: research for JFH action (0.5); call re: JFH action with K. May and S. Manning (0.5); email correspondence with M. Andolina re: Rye matter (0.2); review PVCA Claimants' Joinder to Stipulation Re: Preliminary Injunction (0.2); email correspondence with K. McDonald re: updated consent order schedules (0.3); create email summary for M. Andolina re: Rye matter (0.3); call with C. Tuffey, D. Hirshorn and P. Spencer re: proof of claim review project (0.5); email correspondence with H. Rubashkin re: calendaring deadlines in stayed litigations (0.2); email correspondence with K. Sutherland-Smith re: research for JFH action (0.2); call re: Rye action with M. Andolina, M. Linder, S. Manning and K. McDonald (0.3); research, review and analyze issues in JFH action (2.3). | E Rosenberg | 5.90 | 6,283.50 |
| 9 March 2021 | Call with E. Rosenberg and K. Sutherland-Smith re: applicability of automatic stay to J.F.H. litigation. | I Nunes | 0.50 | 470.00 |
| 10 March 2021 | Email correspondence with M. Andolina and W. Gouldsbury re: Rye matter (0.3); call with M. Linder re: reply brief on preliminary injunction extension (0.2); call with D. Hirshorn re: proof of claim analysis project (0.4); call with C. Tuffey re: same (0.1); research re: pending motions in JFH matter (4.3); email correspondence with I. Nunes re: same (0.2); call with I. Nunes re: same (0.4). | E Rosenberg | 5.90 | 6,283.50 |
| 10 March 2021 | Review preliminary injunction consent order (0.6); research related to asserting stay in J.F.H. action (7.7). | I Nunes | 8.30 | 7,802.00 |
| 11 March 2021 | Review list of outstanding materials for proof of claim review (0.2); email correspondence with S. Manning and K. Murray re: same (0.2); email correspondence with D. Hirshorn and C. Tuffey re: same (0.2); email correspondence with M. Andolina, J. Lauria and M. Linder re: reply brief for preliminary injunction extension motion/stipulation (0.1); email correspondence with I. Nunes re: JFH action (0.2); review and analyze local rules in preparation for hearing on preliminary injunction extension (0.3); email correspondence with P. Topper and E. Moats re: same (0.1); close review and analysis of various issues and research in JFH action (6.1); email correspondence with M. Kenny re: Rye matter (0.1); initial drafting of reply brief on preliminary injunction extension (0.4); call with K. Sutherland Smith re: research for JFH action (0.4); correspondence with K. McDonald and M. Andolina re: represented party research (0.3). | E Rosenberg | 8.60 | 9,159.00 |
| 11 March 2021 | Research and summarize findings re: J.F.H. litigation for E. Rosenberg. | I Nunes | 8.10 | 7,614.00 |
| 12 March 2021 | Further research, review, and analysis of issues in JFH action and preparation of summary re: same for M. Linder and M. Andolina (5.5); call with A. Hong re: preliminary injunction extension reply brief research | E Rosenberg | 13.20 | 14,058.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| | (0.7); email correspondence with M. Andolina, M. Linder, M. Kenny and S. Manning re: conference in Rye matter (0.3); draft preliminary injunction extension reply brief (6.3); call with K. McDonald and I. Nunes re: preliminary injunction consent order schedules (0.4). | | | |
| 12 March 2021 | Research re: J.F.H. litigation. | I Nunes | 0.90 | 846.00 |
| 13 March 2021 | Review issues in JFH action and email correspondence with I. Nunes, K. Sutherland-Smith, and H. Rubashkin re: preparing draft correspondence re: same (0.5); review and analyze case law for reply brief on preliminary injunction extension and revise draft further to same (5.1). | E Rosenberg | 5.60 | 5,964.00 |
| 13 March 2021 | Research re: J.F.H. litigation (0.8); revise letter to J.F.H.'s counsel re: litigation (0.8). | I Nunes | 1.60 | 1,504.00 |
| 14 March 2021 | Review substance and citation check edit to reply brief on preliminary injunction extension (0.5); prepare correspondence to plaintiff's counsel and to coverage counsel and client re: JFH action (3.6); call with A. Hong re: additional research for reply brief (0.7); email correspondence with P. Topper and E. Moats re: draft reply (0.4); email correspondence with M. Andolina re: Rye action (0.2); email correspondence with M. Kenny and S. Manning re: same (0.5); analyze JFH issues in conjunction with K. May (0.5); review additional research findings for reply brief from A. Hong (0.1); email correspondence with P. Spencer re: same (0.1); call with P. Spencer re: same (0.1); revisions to draft emails in JFH and email correspondence with K. May and S. Manning re: same (1.2); call with M. Kenny re: Rye action (0.1); email correspondence with P. Civille scheduling call to discuss developments in Guam actions (0.1); email correspondence with M. Linder and M. Andolina re: JFH action (0.2); email correspondence with A. Azer, A. Kutz, and S. Manning re: same (0.2); email correspondence with M. Andolina re: hearing agenda (0.1); email correspondence with P. Topper and E. Moats re: same (0.1); review and revise updated draft reply brief re: extension motion and circulate to M. Linder, M. Andolina and J. Lauria (1.3); email correspondence with M. Linder and M. Andolina re: same (0.1); email correspondence with C. Tuffey re: further updates to draft reply (0.1). | E Rosenberg | 10.20 | 10,863.00 |
| 15 March 2021 | Further revisions to reply brief on preliminary injunction extension (1.6); email correspondence discussing issues re: same with M. Andolina and M. Linder (0.6); email correspondence with P. Topper and E. Moats re: same (0.3); review draft omnibus hearing agenda and comments re: same (0.3); email correspondence with B. Whittman re: omnibus hearing (0.2); email correspondence with P. Topper re: same (0.2); review research re: standing (0.2); research for J.F.H. action re: venue (0.5); email correspondence with A. Azer and A. Kuntz re: strategy for J.F.H. action (0.2); email correspondence with K. May re: J.F.H. action (0.1); partially attend call with K. May, L. Navarro and T. Ketchum re: J.F.H. action (0.4); review and analyze Tort | E Rosenberg | 10.80 | 11,502.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Claimants' Committee's joinder to preliminary injunction extension (0.2); call with K. May re: correspondence to plaintiff's counsel in J.F.H. action (0.4); finalize same (0.3); initial review and analysis re: oppositions to motions to dismiss and transfer venue in J.F.H. action (0.8); review and analyze correspondence from plaintiff's counsel in J.F.H. action and planning for response re: same (2.3); email correspondence with I. Nunes, K. Sutherland-Smith, and H. Rubashkin re: status and strategy in J.F.H. action (0.2); call with I. Nunes, K. Sutherland-Smith, and H. Rubashkin re: same (0.3); email correspondence with C. Tuffey re: preparing notice of fourth stipulation re: preliminary injunction (0.2); email correspondence with D. Hirshorn and A. Venes re: J.F.H. file management (0.2); email correspondence with H. Rubashkin and T. Wurster re: same (0.3); email correspondence with P. Civille re: Guam actions update call (0.2); email correspondence with A. Bowron and A. Hong re: assignments on J.F.H. action (0.2); arrange call with D. Gooding re: J.F.H. action (0.1); review correspondence re: J.F.H. settlement agreement (0.4); update M. Linder and M. Andolina re: developments in J.F.H. action (0.1). | | | |
| 16 March 2021 | Call with D. Gooding re: J.F.H. action (0.3); strategy call with S. Manning and K. May re: J.F.H. action (1.3); email correspondence with A. Bowron and A. Hong re: review of authority cited in briefing in J.F.H. action (0.2); call with A. Bowron and A. Hong re: same (0.7); email correspondence with A. Venes and D. Hirshorn re: J.F.H. file management (0.4); email correspondence with H. Rubashkin and P. Spencer re: preparing briefing binder re: J.F.H. action (0.2); review and analyze various issues re: pending motions in J.F.H. action (2.1); call with K. May, S. Manning, L. Navarro and P. Kenny re: J.F.H. action (0.6); review correspondence with local council re: preliminary injunction extension (0.2); prepare for call with P. Civille re: developments in Guam actions (0.5); call with P. Civille re: same (0.6); email correspondence with J. Lauria, M. Andolina, and M. Linder re: preparations for hearing on preliminary injunction extension request (0.2); email correspondence with C. Tuffey re: notice of entry of fourth stipulation (0.1); email correspondence with M. Linder, S. Manning, and I. Nunes re: matter to add to schedule 1 of preliminary injunction consent order (0.2); receipt and review of consent order for extension of time for Travelers to respond to remand motion (0.1); email correspondence with W. Gouldsbury re: notice of fourth stipulation (0.1). | E Rosenberg | 7.80 | 8,307.00 |
| 16 March 2021 | Call with E. Rosenberg and A. Bowron re: J.F.H. action (0.7); review documents re: J.F.H. action (2.8); analyze case law cited in J.F.H. filings re: automatic stay (1.4). | A Hong | 3.00 | 2,190.00 |
| 16 March 2021 | Create binder for E. Rosenberg of all material in the JFH federal and state court proceedings. | H Rubashkin | 1.20 | 876.00 |
| 17 March 2021 | Email correspondence with S. Manning and K. May re: action plan for J.F.H. matter (0.3); calls with S. Manning and K. May re: same (0.7); review and analyze plaintiff's oppositions to Travelers' motions to transfer and dismiss (2.2); prepare update on status of J.F.H. matter for M. | E Rosenberg | 6.80 | 7,242.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Linder and M. Andolina (1.1); email correspondence with M. Linder and M. Andolina re: same (0.2); prepare J.F.H. matter status update for client and A. Azer (0.8); email correspondence with A. Kutz and A. Azer re: same (0.4); email correspondence with K. May and S. Manning re: responding to plaintiff's counsel in J.F.H. action (0.3); update K. Sutherland-Smith, I. Nunes, H. Rubashkin, A. Hong, and A. Bowron re: status, preparations for conference with mediator, and related research in J.F.H. action (0.6); email correspondence with I. Nunes and K. Sutherland Smith re: same (0.2). | | | |
| 17 March 2021 | Research re: letter to mediator. | I Nunes | 0.40 | 376.00 |
| 17 March 2021 | Analyze cases cited in J.F.H. filings re: automatic stay (3.8); correspond with E. Rosenberg and A. Bowron re: same (0.2). | A Hong | 4.00 | 2,920.00 |
| 17 March 2021 | Draft letter re: JFH matter. | H Rubashkin | 1.50 | 1,095.00 |
| 17 March 2021 | RE: J.F.H.; correspondence with K. Sutherland re: the automatic stay under the Bankruptcy Code (0.4); research the automatic stay and applicable case law (1.8); research property comprising the bankruptcy estate and section 541 of the Bankruptcy Code (1.2); draft analysis re: same to K. Sutherland (0.4). | D Rivero | 3.80 | 2,413.00 |
| 18 March 2021 | Review email from abuse claimant and emails with J. Lauria and E. Rosenberg re: response to same. | M Linder | 0.20 | 210.00 |
| 18 March 2021 | Email correspondence with H. Rubashkin re: mediator information in J.F.H. (0.1); arrange call with A. Azer re: coverage issues in J.F.H. matter (0.2); call with A. Azer re: same (0.3); review email correspondence from A. Azer re: same (0.2); review additional case materials in connection with same (1.1); prepare letter to claimant re: automatic stay (1.6); email correspondence with M. Linder and A. Kutz re: status of Trumbull action (0.4); prepare further update re: J.F.H. matter and email correspondence with M. Linder, M. Andolina, and A. Azer re: same (0.4); review draft correspondence to mediator in J.F.H. action (0.6); email correspondence with K. May and S. Manning re: arranging call with plaintiff's counsel in J.F.H. action (0.1); review case law cited in briefing in J.F.H. action (0.8). | E Rosenberg | 5.80 | 6,177.00 |
| 18 March 2021 | Research and analyze re: J.F.H. litigation. | I Nunes | 2.00 | 1,880.00 |
| 18 March 2021 | Analyze J.F.H. filings re: automatic stay. | A Hong | 0.30 | 219.00 |
| 18 March 2021 | Incorporate team edits into draft of letter re: JFH and send revised draft to K. Sutherland-Smith (0.7); draft talking points document for counsel's meeting (3.9). | H Rubashkin | 4.60 | 3,358.00 |
| 18 March 2021 | RE: J.F.H.: correspondence with K. Sutherland re: property of the debtor's bankruptcy estate (0.6); research case law re: enforcement of the automatic stay (2.6); research section 362 of the Bankruptcy Code (1.1); research violations of the automatic stay (1.2). | D Rivero | 5.50 | 3,492.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 March 2021 | Prepare for call with plaintiff's counsel in J.F.H. action (0.8); call with R. Rhodes and K. May re: J.F.H. action (0.6); email correspondence with K. Sutherland Smith re: J.F.H. status updates (0.2); call with K. Sutherland Smith re: research re: bad faith claims in J.F.H. action (0.4); email correspondence with S. Manning re: notice of fourth stipulation extending preliminary injunction (0.3); draft/revise notice of fourth stipulation (1.5); prepare notes for certain actions re: same (0.9); email correspondence with M. Linder and M. Andolina re: same (0.3); prepare instructions for local defense counsel for N.P. conference with magistrate (1.4); research, review and analyze issues re: bad faith claims in J.F.H. action (2.0); investigate claims and status of City of Trumbull action (0.5); email correspondence with W. Gouldsbury re: notice of fourth stipulation (0.1). | E Rosenberg | 9.00 | 9,585.00 |
| 19 March 2021 | Revise mediation letter re: J.F.H. litigation. | I Nunes | 0.90 | 846.00 |
| 19 March 2021 | Summarize cases cited in J.F.H. filings re: automatic stay (0.7); correspond with A. Bowron re: same (0.1). | A Hong | 0.80 | 584.00 |
| 19 March 2021 | Complete draft of talking points for JHF mediation. | H Rubashkin | 0.60 | 438.00 |
| 20 March 2021 | Review email correspondence with H. Rubashkin and K. Sutherland Smith re: research for J.F.H. action (0.1); review email correspondence from M. Linder re: updates on J.F.H. action (0.1); review email correspondence with M. Linder re: preparations for conference in N.P. action (0.1). | E Rosenberg | 0.30 | 319.50 |
| 20 March 2021 | JFH: Review certain of the Liberty Mutual insurance policies for indemnity provisions. | H Rubashkin | 1.20 | 876.00 |
| 21 March 2021 | Email correspondence with M. Linder re: J.F.H. action (0.1); email correspondence with M. Linder re: status conference in N.P. action (0.1); review status and issues in J.F.H. and N.P. actions (0.4); email correspondence with A. Kutz and A. Azer re: J.F.H. action status update (0.1); email correspondence with M. Kenny and S. Manning re: preparations for conference in N.P. action (0.3); review and analyze developments in Doe v. Trumbull matter (1.0); email correspondence with M. Linder re: same (0.3); email correspondence with A. Azer re: same (0.1); email correspondence with K. May and S. Manning re: J.F.H. action (0.2). | E Rosenberg | 2.60 | 2,769.00 |
| 22 March 2021 | Email correspondence with K. May and S. Manning re: proposed stipulation in J.F.H. action (0.4); email correspondence with D. Gooding re: same (0.2); email correspondence with M. Linder and M. Andolina re: same (0.2); review case materials in preparation for call with mediator in J.F.H. action (2.8); review and analyze research on bad faith claims and email correspondence with K. Sutherland Smith re: same (1.3); call with mediator in J.F.H. action (0.2); call with K. May re: outcome of same (0.3); email correspondence with M. Kenny and S. Manning re: conference in N.P. action (0.4); call with M. Kenny re: outcome of same (0.2); email correspondence with H. Rubashkin re: calendaring | E Rosenberg | 6.40 | 6,816.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | deadline for update to court in N.P. action (0.1); email correspondence with S. Manning re: details on John M.M. Doe case (0.1); email correspondence with K. Sutherland Smith, A. Bowron, I. Nunes, H. Rubashkin, A. Hong and D. Rivero re: outcome of mediation call in J.F.H. action (0.2). | | | |
| 22 March 2021 | Correspond internally re: J.F.H. litigation. | A Hong | 0.20 | 146.00 |
| 22 March 2021 | JFH: Review certain of the Liberty Mutual insurance policies for indemnity provisions. | H Rubashkin | 0.40 | 292.00 |
| 23 March 2021 | Email correspondence with M. Linder and M. Andolina re: responding to plaintiff's counsel re: stipulation of stay (0.1); email correspondence with A. Kutz and A. Azer re: same (0.2); email correspondence with K. May and S. Manning re: same (0.5); email correspondence with D. Gooding re: same (0.1); review email correspondence with S. Manning re: filing suggestion of bankruptcy in new pro se plaintiff matter (0.1). | E Rosenberg | 1.00 | 1,065.00 |
| 24 March 2021 | Prepare response to correspondence from F. Schwindler (0.9); email correspondence with M. Andolina and M. Linder re: same (0.3); email correspondence with P. Topper and E. Moats re: same (0.1); email correspondence with S. Manning re: filing of new pro se matter (0.2); email correspondence with P. Topper and C. Linebaugh re: service of order approving fourth stipulation (0.1). | E Rosenberg | 1.60 | 1,704.00 |
| 25 March 2021 | Further email correspondence with M. Linder and M. Andolina re: response to F. Schwindler (0.1); respond to latest correspondence from F. Schwindler (0.1). | E Rosenberg | 0.20 | 213.00 |
| 26 March 2021 | Review correspondence from plaintiff's counsel in Santos action (0.1); search for complaint and docket sheet re: same (0.4). | E Rosenberg | 0.50 | 532.50 |
| 28 March 2021 | Email correspondence with Research Services re: locating complaint and docket sheet in Santos matter. | E Rosenberg | 0.20 | 213.00 |
| 29 March 2021 | Close review and analysis of Paulson matter and prepare summary re: same for M. Linder (1.2); email correspondence with W. Gouldsbury re: update on Rye action and filing of notice of fourth stipulation (0.2); check state court dockets for filing of fourth stipulation (0.3); email correspondence with M. Kenny and S. Manning re: same (0.2); review and analyze status of various stayed litigations (1.2). | E Rosenberg | 3.10 | 3,301.50 |
| 29 March 2021 | Update stayed litigation tracker with new proceeding. | H Rubashkin | 0.20 | 146.00 |
| 30 March 2021 | Review email correspondence with D. Stillwell and A. Kutz re: status of motion to vacate dismissal of appeal in Puccio action (0.1); review notice of fourth stipulation filed in O'Malley action (0.1); review notice of fourth stipulation filed in Rye action (0.1); research, review and analyze issues re: Doe v. Trumbull action (0.9); email correspondence with A. Azer re: same (0.1); review case | E Rosenberg | 2.30 | 2,449.50 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | status and recent docket updates in M.R. action in anticipation of return date on severance motion (0.8); email correspondence with J. Alsemo re: same (0.1); email correspondence with S. Manning and K. May re: notice of fourth stipulation (0.1). | | | |
| 31 March 2021 | Review email correspondence with S. Manning and B. Warner re: abuse claim information (0.2); call with S. Manning re: same (0.1); email correspondence with M. Linder, S. Manning, and J. Lucas re: action listed on schedule 1 (0.3); review status of M.R. action (0.5); email correspondence with J. Anselmo re: action in anticipation of return date on severance motion (0.3). | E Rosenberg | 1.40 | 1,491.00 |
| **SUBTOTAL: Automatic Stay** | | | **204.60** | **201,460.50** |

## Bar Date, Noticing and Claims Reconciliation Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Prepare settlement offer cover note and email to R. Hoyt re: same. | M Linder | 0.30 | 315.00 |
| 1 March 2021 | Review further email correspondence with S. Manning, A. Kutz, and M. Andolina re: historical claims information. | E Rosenberg | 0.30 | 319.50 |
| 1 March 2021 | Call with Omni and Bates White teams re: client lists and claims reconciliation discussion. | B Warner | 0.50 | 485.00 |
| 2 March 2021 | Claims review and correspondence with C. Tuffey re: response (0.2); review documents re: claims for Ponil (0.2). | L Baccash | 0.40 | 420.00 |
| 2 March 2021 | Videoconference with M. Andolina, S. Manning, A. Azer, D. Evans and M. Murray re: historical settlement data. | M Linder | 0.30 | 315.00 |
| 2 March 2021 | Review and comment on omnibus claim objection COCs (1.0); review claim objection and POC re: claimant inquiry (0.2); review email from Bates White re: Tranche IV data and claims (0.3); review email (0.3); draft response to Bates White team re: Tranche IV data and claims (0.4). | B Warner | 2.20 | 2,134.00 |
| 2 March 2021 | Emails with L. Baccash and B. Warner re: omnibus claims objections (0.2); diligence re: same (0.1); respond to claimant's attorney re: same (0.1) revise certification of counsel re: same (0.2). | C Tuffey | 0.60 | 381.00 |
| 3 March 2021 | Multiple correspondence with C. Tuffey re: claims issues (0.2); review and revise claims pleadings (0.5). | L Baccash | 0.70 | 735.00 |
| 3 March 2021 | Telephone call and emails with A. Goldberg re: historical settlement information (0.6); emails with M. Andolina re: same (0.2); telephone call with M. Parish re: abuse claims data and related considerations (0.2); email to M. Andolina and A. Azer re: same (0.1). | M Linder | 1.10 | 1,155.00 |
| 3 March 2021 | Review and comment on COCs for claim objections (0.3); review claim objection revisions (0.3); review client | B Warner | 1.10 | 1,067.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | materials on plan and disclosure statement communications and distribute to Omni team review (0.2); review and comment on first and second omnibus claim objection materials (0.3). | | | |
| 4 March 2021 | Phone conferences Bates White and W&C team re: claims analysis (1.0); follow-up emails with Bates White and W&C team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 4 March 2021 | Review TCJC letter re: historical settlement data (0.2); emails with J. Lauria, M. Andolina and A. Azer re: same (0.2). | M Linder | 0.40 | 420.00 |
| 4 March 2021 | Emails with Bates White and Omni re: abuse claim requests and issues. | B Warner | 0.30 | 291.00 |
| 5 March 2021 | Email to A. Goldberg and M. Parish re: historical settlement data (0.2); email to TCC and Coalition counsel re: same (0.2); emails with J. Lauria, M. Andolina, A. Azer and D. Evans re: same (0.2); emails with S. Manning re: same (0.1). | M Linder | 0.70 | 735.00 |
| 5 March 2021 | Analyze claim objection filings (0.1); correspond with A&M and L. Baccash re: same (0.2). | B Warner | 0.30 | 291.00 |
| 7 March 2021 | Emails with B. Warner and M. Murray re: plaintiff law firm access to claims data. | C Tuffey | 0.10 | 63.50 |
| 8 March 2021 | Local Council claims data Zoom (1.0); follow-up emails re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 8 March 2021 | Correspond with P. Topper and L. Baccash re: claim amendment inquiry from Omni. | B Warner | 0.10 | 97.00 |
| 9 March 2021 | Review chartered organization and Local Council claims analysis materials (1.0); follow-up emails with BSA team re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 9 March 2021 | Emails with S. Manning re: TCJC claims (0.2); emails with A. Goldberg and M. Parish re: same (0.1); emails with M. Andolina re: same (0.1). | M Linder | 0.40 | 420.00 |
| 9 March 2021 | Draft email to Omni re: claim inquiries and questions (0.2); review claim objection exhibits (0.2); correspond with L. Baccash and C. Tuffey re: same (0.3). | B Warner | 0.70 | 679.00 |
| 10 March 2021 | Review Keystone College proof of claim (0.2); telephone call with J. Scanlon re: same (0.2); emails with L. Baccash, B. Warner and C. Tuffey re: same (0.1); emails and telephone calls with C. Tuffey and emails with client re: local council claims review (0.3); telephone call with J. Lauria, M. Andolina, B. Whittman, D. Evans and M. Murray re: TCJC claims analysis (0.6); review Bates White standardization and analysis of chartered organizations (0.2). | M Linder | 1.60 | 1,680.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 March 2021 | Draft proposed claim objection description re: no liability claim. | B Warner | 0.40 | 388.00 |
| 10 March 2021 | Research re: proof of claim basis for L. Baccash, M. Linder, and B. Warner (0.2); draft email to A&M re: revision of claims objection (0.1). | C Tuffey | 0.30 | 190.50 |
| 11 March 2021 | Review CASJ claims analysis (1.5): follow-up phone conferences with BSA team and Bates White re: same (0.3); follow up emails with BSA team and Bates White re: same (0.2). | M Andolina | 2.00 | 2,600.00 |
| 11 March 2021 | Emails with R. Hoyt re: Kimberlin claim (0.1); review and comment on draft E. Martin letter to certain insurer re: Bates White analysis (0.3). | M Linder | 0.40 | 420.00 |
| 11 March 2021 | Call with D. Evans, M. Murray, K. Shipp, A. Ameri and C. Tuffey re: local council claims review (0.5); correspond with K. Sutherland-Smith, L. Baccash and Omni re: claims portal access and claims register access (0.1); draft email update and analysis to S. McGowan re: confidential strategic issue (0.3). | B Warner | 0.90 | 873.00 |
| 12 March 2021 | Videoconference with client, M. Andolina, B. Whittman and C. Binggeli re: audit issues. | M Linder | 0.40 | 420.00 |
| 14 March 2021 | Correspond with L. Baccash re: omnibus claims objection tasks (0.2); review AOS re: preliminary injunction stipulation (0.1); correspond with Omni on same (0.1). | B Warner | 0.40 | 388.00 |
| 15 March 2021 | Phone conferences with Bates White team re: valuation and claims issues and Local Council outreach. | M Andolina | 1.50 | 1,950.00 |
| 15 March 2021 | Call with C. Tuffey re: claims objection issues (0.6); review same (0.2). | L Baccash | 0.80 | 840.00 |
| 15 March 2021 | Videoconference with M. Andolina, D. Evans and M. Murray in preparation for session with Coalition re: feedback on valuation model (0.3); follow-up videoconference with M. Andolina, B. Warner, D. Evans and M. Murray re: mediations session debrief and roster protocol (0.7). | M Linder | 1.00 | 1,050.00 |
| 15 March 2021 | Research re: bar date order question for J. Lauria (0.2); review and comment on draft third and fourth omnibus claim objections, exhibits, and notice of satisfaction (3.0); call with D. Evans, M. Murray, M. Andolina and M. Linder re: local council claims review and other claims analysis tasks (0.6); email claimant re: omnibus objection description (0.1); call with C. Tuffey re: omnibus objection exhibit questions (0.2); review claims follow-up questions from L. Baccash and C. Tuffey (0.2); draft response on same (0.3); correspond with L. Baccash on claim objection open issues (0.2). | B Warner | 4.80 | 4,656.00 |

## WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 March 2021 | Phone conferences re: claims review and analysis (1.0); emails re: same (0.2); follow-up with BSA team re: same (0.3). | M Andolina | 1.50 | 1,950.00 |
| 16 March 2021 | Telephone calls with L. Baccash, B. Warner (in part) and C. Tuffey (in part) re: claims objections (0.6); telephone call with L. Baccash and E. Moats (in part) re: same (0.5); review and analyze claims objection (0.2); emails with J. Lauria, M. Andolina, L. Baccash, B. Warner, C. Tuffey and E. Moats re: same (0.2); review and analyze claims in preparation for March 17 hearing on substantive omnibus objection (0.5); telephone call with L. Baccash and B. Warner to review and discuss same (0.6). | M Linder | 2.60 | 2,730.00 |
| 16 March 2021 | Finalize correspondence to confidential inquiry (0.2); draft email response to sender on same (0.2); review and comment on exhibits and drafts of omnibus claim objections (0.5); call with L. Baccash, M. Linder and C. Tuffey re: claim objections (0.3); call with L. Baccash re: omnibus claim objection (0.1); provide comments to certificate of no objection on claim objection (0.1); follow-up call with L. Baccash re: claim objection (0.2); correspond with M. Linder re: bar date order confidentiality issues (0.2); follow-up call with L. Baccash re: claim objection (0.2); review claim objection schedules and draft analysis for hearing preparation (1.7); call with M. Linder and L. Baccash on claim objections and hearing preparation (0.5); call with L. Baccash on claim objection and declaration preparation (0.2); factual and legal research re: bar date order confidentiality issue (1.5); prepare for call with claims objection declarant, A&M and local counsel re: hearing preparation (0.3); call with E. McKeighan, G. Gigante, S. Phillips (client), L. Baccash, C. Tuffey, A. Remming and E. Moats re: claim objection hearing preparation (0.3); call with L. Baccash re: claim objection tasks (0.2); call with C. Tuffey re: claim objections and research (0.2); revise claim objection analysis re: hearing preparation (1.1). | B Warner | 8.00 | 7,760.00 |
| 17 March 2021 | Draft response email to D. Evans re: claims amendments/filing question (0.1); respond to questions from R. Phadtare and J. Thomas re: proofs of claim review (0.3); review and revise second omnibus proposed order and certification of counsel (1.5); email M. Linder, L. Baccash and E. Moats on same (0.1); research re: omnibus claim objection precedent (0.3); revise omnibus claim objection proposed order re: M. Linder comments (0.2); draft email summary of research re: bar date order claims confidentiality to J. Lauria (0.4). | B Warner | 2.90 | 2,813.00 |
| 18 March 2021 | Review and distribute claims analysis materials (0.8); follow-up emails re: same (0.2). | M Andolina | 1.00 | 1,300.00 |
| 18 March 2021 | Videoconference with J. Lauria, M. Andolina, L. Baccash, B. Warner, and Bates White team re: chartered organization analysis and valuation generally (1.0); emails with B. Warner and E. Moats re: CoC on omnibus claims objection and revised order relating to same (0.2). | M Linder | 1.20 | 1,260.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 18 March 2021 | Correspond with L. Baccash re: claim objection COC and order changes (0.1); review and finalize revised COC and order on claim objection (0.3); review and comment on omnibus claim objection research from C. Tuffey (0.3); correspond with E. Moats and C. Tuffey on omnibus objections (0.1); correspond with A&M on further changes (0.2); review final omnibus objection exhibits (0.3). | B Warner | 1.30 | 1,261.00 |
| 19 March 2021 | Update call re: claims analysis (1.0); follow-up emails re: same (0.5); phone conferences with BSA team re: same (0.5). | M Andolina | 2.00 | 2,600.00 |
| 19 March 2021 | Correspond with Omni re: service of amended disclosure statement hearing notice. | B Warner | 0.20 | 194.00 |
| 19 March 2021 | Conduct legal research re: claims. | U Perez Acosta | 0.40 | 132.00 |
| 22 March 2021 | Call with Bates White. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 March 2021 | Claims analysis discussion with Bates White (1.5); follow-up emails re: same (0.7). | M Andolina | 2.20 | 2,860.00 |
| 24 March 2021 | Correspond with Bates White team re: preparation for Methodist counsel call (0.2); review Bates White analysis and materials re: Methodist claims (0.1); email M. Linder on same (0.2). | B Warner | 0.50 | 485.00 |
| 25 March 2021 | Call with Bates White. | J Lauria (Boelter) | 0.40 | 540.00 |
| 25 March 2021 | Gather claim objection precedent (0.4); circulate same to K. McDonald (0.1). | E Rosenberg | 0.50 | 532.50 |
| 25 March 2021 | Call with E. McKeighan re: indirect abuse claims review (0.1); review claims analysis from E. McKeighan (0.2); correspond with S. Manning (Ogletree) and Bates White re: abuse claims data (0.2); correspond with T. Axelrod (Brown Rudnick) re: claims information request (0.1); call T. Axelrod re: same (0.1); correspond with C. Tuffey re: supplemental objection declaration (0.1); correspond with C. Tuffey re: bar date order confidentiality agreements (0.1). | B Warner | 0.90 | 873.00 |
| 26 March 2021 | Telephone call with M. Andolina, M. Lee and R. Oligmueller re: abuse claims matters (0.3); follow-up emails with B. Warner re: same (0.1); review D. Evans memo re: claims factors (0.4); emails with M. Andolina and B. Whittman re: same (0.1). | M Linder | 0.90 | 945.00 |
| 26 March 2021 | Correspond with Bates White team re: Catholic claims analysis (0.2); call with J. Lucas, E. Goodman, and L. Baccash re: attorney directive/solicitation process (0.5). | B Warner | 0.70 | 679.00 |
| 27 March 2021 | Emails with K. McDonald re: claims analysis. | M Linder | 0.10 | 105.00 |
| 28 March 2021 | Review materials and follow-up with Bates White team re: claims analysis. | M Andolina | 1.00 | 1,300.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 29 March 2021 | Correspond with E. McKeighan re: claims questions (0.1); correspond with Bates White team re: same (0.2); email C. Tuffey re: supplemental declaration (0.1). | B Warner | 0.40 | 388.00 |
| 30 March 2021 | Correspond with Omni re: attorney solicitation notice email (0.1); review and respond to email from E. McKeighan re: claim objection issue/question (0.2); research re: claim withdrawal and respond to email from S. Manning on same (0.3); analyze bar date order and draft email to W&C team re: local council insurer claims request (0.3). | B Warner | 0.90 | 873.00 |
| 30 March 2021 | Review claims for omnibus claims objection (1.1); email A&M re: same (0.2). | C Tuffey | 1.30 | 825.50 |
| 31 March 2021 | Call with S. Manning re: abuse claims data (0.1); review chartered organization data (0.1); draft email to client re: Catholic chartered organization claims (0.1); research and analyze claims and data re: abuse claims data extraction issues (0.7); draft email to Bates White re: next steps on same (0.3); review claim objection issue re: contacting claimant/counsel (0.2); call with M. Linder re: local council chartered organization materials (0.1); respond to email from client re: Catholic claims data (0.1); email Bates White re: local council chartered organization materials (0.1); call with E. Smola re: claimant POC (0.1); correspond with M. Murray re: various abuse claim data tasks (0.2); respond to email from KCIC re: abuse claims access (0.2). | B Warner | 2.30 | 2,231.00 |
| 31 March 2021 | Pulling authorities cited in Estimation Motion. | A Venes | 1.60 | 528.00 |
| **SUBTOTAL: Bar Date, Noticing and Claims Reconciliation Issues** | | | **64.80** | **67,468.50** |

## Case Administration

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Review Solicitation and Disclosure Statement Order exhibits. | U Perez Acosta | 1.80 | 594.00 |
| 2 March 2021 | Correspond with Omni team re: case website update. | B Warner | 0.10 | 97.00 |
| 3 March 2021 | Assess the latest developments in the case. | B Guzina | 0.20 | 270.00 |
| 8 March 2021 | Emails with A&M and D. Hirshorn to facilitate insurer data room access. | C Tuffey | 0.20 | 127.00 |
| 9 March 2021 | Comment on minutes. | J Lauria (Boelter) | 0.40 | 540.00 |
| 9 March 2021 | Review updated case calendar. | E Rosenberg | 0.10 | 106.50 |
| 10 March 2021 | Attend Bankruptcy Task Force call (1.5); attend National Executive Committee meeting (1.0); comment on Bankruptcy Task Force agenda (0.2). | J Lauria (Boelter) | 2.70 | 3,645.00 |
| 10 March 2021 | Weekly associate call with M. Linder, R. Boone, T. Sandler, L. Mezei, K. McDonald, E. Rosenberg and others re: case update and strategy. | S Ludovici | 0.40 | 406.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 March 2021 | Call with P. Topper re: case updates, hearing matters and court questions (0.2); email M. Linder and L. Baccash on same (0.1). | B Warner | 0.30 | 291.00 |
| 11 March 2021 | Review claim and draft email to B. Hardin re: creditor inquiry. | B Warner | 0.20 | 194.00 |
| 12 March 2021 | Call with M. Andolina to discuss recent developments (0.2); review the TCC and FCR's motion for standing and the proposed complaint (0.5);. | B Guzina | 0.70 | 945.00 |
| 12 March 2021 | Respond to email from J. Thomas re: adding new user to BSA data room (0.1); add new user and correspond with team re: same (0.2); analyze daily monitoring of cases dockets, update internal pleadings file and calendar reports (1.2). | A Venes | 1.50 | 495.00 |
| 15 March 2021 | Correspond with W&C team and MNAT re: outstanding case and filing tasks and hearing changes (0.4); review docket inquiries from abuse claimants (0.1), correspond with Morris Nichols re: response on same (0.1). | B Warner | 0.60 | 582.00 |
| 17 March 2021 | Review the FCR's motion to withdraw the reference. | B Guzina | 0.20 | 270.00 |
| 18 March 2021 | Call with W&C and A&M re: liquidation analysis (0.8); attend call with W&C team re: same (0.9); call re: chartered organization issue (1.0); revise term sheet (1.0); call with A. Azer re: same (0.4); additional comments to term sheet (0.7). | J Lauria (Boelter) | 4.80 | 6,480.00 |
| 19 March 2021 | Monitor activity in cases dockets (0.2); update internal pleadings files (0.1); update calendar (0.1); email certain docket updates to A. Lattner (0.1); respond to emails from C. Tuffey re: resending invitations to data rooms (0.2); confer with D. Hirshorn re: same (0.1); re-sent invites and confirm with C. Tuffey (0.2); respond to additional emails from team to add new role for insurer , update PO acknowledgment internal file and tracker, and send invites to new user (0.4). | A Venes | 1.40 | 462.00 |
| 23 March 2021 | Attend update call with W&C team. | J Lauria (Boelter) | 0.50 | 675.00 |
| 24 March 2021 | Correspond with P. Topper and W&C team re: confirmation scheduling and timeline. | B Warner | 0.20 | 194.00 |
| 24 March 2021 | Emails with Bates White re: document request. | C Tuffey | 0.20 | 127.00 |
| 25 March 2021 | Review recent pleadings. | B Guzina | 0.20 | 270.00 |
| 25 March 2021 | Edit timeline slide. | J Lauria (Boelter) | 0.50 | 675.00 |
| 26 March 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 29 March 2021 | Research re: professional fees for M. Andolina (0.3); correspond with Omni re: website updates (0.1). | B Warner | 0.40 | 388.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 31 March 2021 | Review docket and recent pleadings. | B Guzina | 0.20 | 270.00 |
| 31 March 2021 | Monitor activity in pending cases dockets (0.1); update pleadings files (0.1); update CompuLaw calendar (0.1). | A Venes | 0.30 | 99.00 |
| **SUBTOTAL: Case Administration** | | | **18.60** | **18,877.50** |

## Chapter 11 Plan Matters

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 March 2021 | Attend call re: UCC/JPM issues (0.5); comment on liquidation analysis (0.6); numerous emails and call with W&C team re: plan and disclosure statement documents and filing same (2.5); correspond with FTI re: same (0.3). | J Lauria (Boelter) | 3.90 | 5,265.00 |
| 1 March 2021 | Multiple calls with M. Linder re: Committee comments to plan and revisions to plan for filing (1.3); call with J. Lauria and M. Linder re: revisions to plan (0.4). | L Baccash | 1.70 | 1,785.00 |
| 1 March 2021 | Review UCC comments to mediator report and term sheet (0.2); emails with mediators, JPM and UCC professionals re: mediator report and term sheet (0.3); emails with R. Mosby re: plan filing (0.1); revisions to term sheet and mediator report (0.3); revisions to liquidation analysis and financial projections (0.6); telephone call with K. Gluck and R. Ringer (in part) re: term sheet and plan (0.9); further revisions to term sheet and plan (0.5); telephone call with S. McGowan re: status (0.1); email with S. McGowan re: same (0.1); review, revise and finalize plan, disclosure statement and solicitation materials (6.8); emails and telephone calls with J. Lauria, L. Baccash, B. Whittman, B. Warner, R. Boone, A. Lattner, E. Moats and P. Topper re: same (1.6); further telephone calls and emails with K. Gluck re: term sheet and plan (0.5). | M Linder | 12.00 | 12,600.00 |
| 1 March 2021 | Review draft confirmation discovery/pretrial scheduling motion (0.4); calls with M. Jaoude re: further drafting of same (0.5); email correspondence with P. Topper re: local rules applicable to same (0.1); email correspondence with K. Sutherland Smith re: same (0.2); initial review of Amended Plan and Disclosure Statement as filed (0.4). | E Rosenberg | 1.60 | 1,704.00 |
| 1 March 2021 | Call UCC, JPM, mediators, W&C team re: plan settlement. | B Warner | 0.30 | 291.00 |
| 2 March 2021 | Attend call with team re: plan issues (0.5); numerous calls and emails with team and client re: plan filing (1.2). | J Lauria (Boelter) | 1.70 | 2,295.00 |
| 2 March 2021 | Review comments from the Church of Jesus Christ of Latter-Day Saints (TCJC) to Plan (0.1); multiple calls with M. Linder re: plan comments (0.2); call with A. Goldberg, M. Linder, A. re: same (0.2); review response to TCC re: plan (0.2); review research re: confirmation issues (1.0); review draft trust summary (0.2). | L Baccash | 1.90 | 1,995.00 |
| 2 March 2021 | Emails with mediation parties re: plan filings (0.3); review TCC response to mediators' report (0.2); prepare for call | M Linder | 2.70 | 2,835.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | with Latham re: chapter 11 plan and related matters (0.3); telephone call with L. Baccash, A. Goldberg, M. Parish and D. Irgi re: same (0.4); telephone call with J. Lauria, M. Andolina, L. Baccash and B. Warner re: plan strategy (0.7); emails with K. Carey and P. Finn re: plan and term sheet (0.2); revisions to plan (0.2); emails with B. Warner re: master ballot issues (0.2); emails with R. Ringer and H. Patel re: certain plan matters (0.2). | | | |
| 2 March 2021 | Email correspondence with M. Jaoude re: Disclosure Statement Motion. | E Rosenberg | 0.10 | 106.50 |
| 2 March 2021 | Correspond with W&C team re: meeting, planning and filings. | B Warner | 0.50 | 485.00 |
| 3 March 2021 | Assess potential alternative plan structures. | B Guzina | 1.50 | 2,025.00 |
| 3 March 2021 | Call re: UCC plan comments (0.5); review and comment on art insert (0.4). | J Lauria (Boelter) | 0.90 | 1,215.00 |
| 3 March 2021 | Review UCC/JPM term sheet (0.2); consider plan distribution and treatment issues re: same (0.4). | A O'Neill | 0.60 | 780.00 |
| 3 March 2021 | Multiple calls with M. Linder re: plan issues (0.5); research re: exclusivity (0.2); call with J. Lauria and M. Linder re: plan comments from Committee (0.3); call with R. Ringer, T. Mayer, S. Wasson and M. Linder re: plan comments from Committee (1.0). | L Baccash | 2.00 | 2,100.00 |
| 3 March 2021 | Telephone call with K. Gluck re: plan issues (0.2); emails with B. Guzina, B. Warner and A. Stromberg re: strategic plan issues (0.2); review and analyze work product re: same (0.3); review PBGC plan comments and telephone call with L. Baccash and emails with K. Barr re: same (0.2); review UCC plan comments and prepare notes for call to discuss same (0.7); pre-call with J. Lauria and L. Baccash re: same (0.3); telephone call with L. Baccash, T. Mayer, R. Ringer and M. Wasson re: plan comments (1.0). | M Linder | 2.90 | 3,045.00 |
| 3 March 2021 | Review and analyze recent filings from precedent chapter 11 mass tort cases from D. Hirshorn (0.3); send email to T. Herzfeld re: same (0.1); review and revise summary from T. Herzfeld (0.6); draft summaries of other case documents and circulate the same to J. Lauria, M. Linder, L. Baccash and other W&C attorneys re: same (4.0). | A Lattner | 5.00 | 4,700.00 |
| 3 March 2021 | Call with M. Linder re: plan (0.5); draft exclusivity motion (0.8). | T Sandler | 1.30 | 1,196.00 |
| 4 March 2021 | Assess potential alternative structures for the plan and review related materials and case law. | B Guzina | 4.00 | 5,400.00 |
| 4 March 2021 | Call with B. Warner and P. Topper re: confirmation timeline about call from chambers (0.1); multiple calls with M. Linder re: comments to plan from affected party (0.5); call with A. Goldberg, M. Linder and M. Parish and | L Baccash | 2.50 | 2,625.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | others from Latham re: plan comments (0.7); review and revise confirmation issues list outline (1.0); review letter from TCJC re: settlement issues (0.2). | | | |
| 4 March 2021 | Review notes and previous comments to prepare for call with Latham team to discuss chapter 11 plan and related issues (0.4); telephone calls with J. Lauria and L. Baccash and emails with M. Andolina re: same (0.4); telephone call with Latham team and L. Baccash re: chapter 11 plan and related issues (0.8); follow-up call with L. Baccash and email to M. Andolina re: same (0.3); emails with B. Guzina and B. Warner re: certain strategic considerations in connection with plan confirmation (0.2); emails with E. England and C. Binggeli re: pro forma post-emergence capital structure (0.2); telephone call with J. Lauria re: chartered organization plan contributions (0.3). | M Linder | 2.60 | 2,730.00 |
| 4 March 2021 | Review and analyze letter briefs from the parties in advance of hearing re: same (0.5); monitor Imerys Talc hearing re: plan-related discovery issues (1.9); draft email summarizing the same to J. Lauria, M. Andolina, M. Linder, L. Baccash and other W&C attorneys (1.1). | A Lattner | 3.50 | 3,290.00 |
| 4 March 2021 | Draft exclusivity motion. | T Sandler | 5.10 | 4,692.00 |
| 5 March 2021 | Assess potential alternative plan structures (1.7); review related materials and case law (1.8). | B Guzina | 3.50 | 4,725.00 |
| 5 March 2021 | Consider chartering organization issues (1.0); draft chartered organization proposal (2.0); numerous emails and calls with W&C team and Haynes Boone re: same (1.0). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 5 March 2021 | Continue analysis of mediation materials for plan strategy consideration. | A O'Neill | 2.20 | 2,860.00 |
| 5 March 2021 | Review and provide comments to J. Lauria re: plan settlement terms (0.5); review comment from B. Whittman to same (0.2); call with J. Lauria re: same (0.1). | L Baccash | 0.80 | 840.00 |
| 5 March 2021 | Review and analyze filings in precedent cases and draft summaries analyzing the same (2.2); draft email circulating the same to J. Lauria, M. Andolina, M. Linder, L. Baccash and other W&C attorneys re: same (0.2). | A Lattner | 2.40 | 2,256.00 |
| 7 March 2021 | Call with Bates White and W&C team re: chartered organization issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 7 March 2021 | Telephone call with J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: plan strategy and chartered organization issues. | M Linder | 0.80 | 840.00 |
| 7 March 2021 | Research and review documents re: strategic plan research questions. | B Warner | 0.50 | 485.00 |
| 8 March 2021 | Assess potential modifications to the plan structure. | B Guzina | 1.50 | 2,025.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 March 2021 | Call with J. Stang, J. Lucas, M. Linder, M. Andolina, B. Warner re: TCC plan issues. | L Baccash | 0.70 | 735.00 |
| 8 March 2021 | Telephone call with L. Baccash and B. Warner re: plan and solicitation matters (0.7); review precedent in regard to potential abuse claims construct (1.0); emails and telephone calls with J. Lauria and A. Azer re: same (0.5). | M Linder | 2.20 | 2,310.00 |
| 8 March 2021 | Draft email to C. Tuffey re: strategic plan research (0.5); research re: various plan structures and draft email to M. Linder on same (0.7). | B Warner | 1.20 | 1,164.00 |
| 8 March 2021 | Draft exclusivity motion. | T Sandler | 0.90 | 828.00 |
| 9 March 2021 | Assess potential alternative plan structures and review related materials (1.5); call with J. Lauria to discuss plan alternatives (1.0). | B Guzina | 2.50 | 3,375.00 |
| 9 March 2021 | Revise memo on chartered organizations. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 9 March 2021 | Call with M. Salzberg, M. Linder re: charter organization questions re: plan (0.3); call with M. Linder re: plan issues (0.4); review proposal to chartered organization form J. Lauria (0.5); review TDP form A. O'Neill (0.6). | L Baccash | 1.80 | 1,890.00 |
| 9 March 2021 | Telephone call with J. Lauria, M. Andolina (in part), L. Baccash and B. Warner re: solicitation issues (0.8); telephone call with M. Salzberg and L. Baccash (in part) re: chapter 11 plan and related issues (0.3); follow-up call with L. Baccash re: plan and related issues (0.4); review and comment on chartered organization contribution proposal (0.3); telephone call with J. Lauria, L. Baccash and B. Whittman re: same (0.1); emails with J. Lauria, L. Baccash, and B. Whittman re: same (0.2); review and comment on notice of solicitation directive (0.6); emails with L. Baccash and B. Warner re: same (0.2). | M Linder | 2.90 | 3,045.00 |
| 9 March 2021 | Draft exclusivity motion. | T Sandler | 0.50 | 460.00 |
| 10 March 2021 | Assess potential alternative plan structures (0.6); review related materials (0.9). | B Guzina | 1.50 | 2,025.00 |
| 10 March 2021 | Attend call with W&C team and Bates White re: chartered organization issues. | J Lauria (Boelter) | 0.70 | 945.00 |
| 10 March 2021 | Multiple calls with M. Linder re: plan issues. | L Baccash | 0.30 | 315.00 |
| 10 March 2021 | Review letter from D. Molton re: plan and disclosure statement (0.2); emails with B. Warner re: solicitation directive (0.1); consider potential alternative structure for certain plan elements (0.2); emails with L. Baccash re: same (0.1). | M Linder | 0.60 | 630.00 |
| 10 March 2021 | Call with M. Jaoude re: 2004 motion and confirmation discovery (0.3); email correspondence re: same (0.1). | E Rosenberg | 0.40 | 426.00 |
| 10 March 2021 | Correspond with C. Tuffey re: strategic plan research. | B Warner | 0.20 | 194.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 11 March 2021 | Assess alternative plan structures (0.4); review related materials (0.8). | B Guzina | 1.20 | 1,620.00 |
| 11 March 2021 | Review J. Lucas comments on solicitation directive (0.4); emails and telephone call with L. Baccash and B. Warner re: same (0.4); emails with B. Whittman re: treatment of Delaware BSA under amended plan (0.1). | M Linder | 0.90 | 945.00 |
| 11 March 2021 | Review and analyze emails from D. Hirshorn re: precedent cases and research (0.1) and draft response re: same (0.1). | A Lattner | 0.20 | 188.00 |
| 12 March 2021 | Review confidential strategic plan proposal. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 12 March 2021 | Call with M. Linder re: case status (0.1); review research re: plan issues related to confirmation (1.3). | L Baccash | 1.40 | 1,470.00 |
| 12 March 2021 | Telephone call with J. Lauria, M. Andolina, A. O'Neill, L. Baccash, and B. Warner re: TDPs (1.0); review confidential term sheet (0.3); emails with J. Lauria and M. Andolina re: same (0.2). | M Linder | 1.50 | 1,575.00 |
| 12 March 2021 | Review emails/discussion re: strategic plan research (0.5); call with J. Lauria, M. Andolina (partial), A. O'Neill, M. Linder, L. Baccash and T. Sandler re: TDP (1.0); correspond with M. Franke and M. Linder re: strategic plan research (0.2). | B Warner | 1.70 | 1,649.00 |
| 12 March 2021 | Review and analyze emails from D. Hirshorn and A. Venes re: recent filings in precedent cases (1.3); draft email summarizing the same to J. Lauria, M. Andolina, M. Linder and other W&C attorneys re: same (0.8). | A Lattner | 2.10 | 1,974.00 |
| 12 March 2021 | Call with M. Andolina and A. O'Neill re: TDP (1.0); revise same based on call (1.3). | T Sandler | 2.30 | 2,116.00 |
| 13 March 2021 | Review strategic plan proposal. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 13 March 2021 | Legal research re: strategic plan issues. | C Tuffey | 2.50 | 1,587.50 |
| 14 March 2021 | Research re: strategic plan issues (2.4); draft email analysis of same (1.4). | B Warner | 3.80 | 3,686.00 |
| 15 March 2021 | Comment on term sheet. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 15 March 2021 | Call with J. Stang, J. Lucas, M. Linder, M. Andolina, B. Warner re: TCC plan issues. | L Baccash | 0.70 | 735.00 |
| 15 March 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: plan considerations and strategy. | M Linder | 0.50 | 525.00 |
| 15 March 2021 | Review legal research from C. Tuffey re: strategic plan issues (0.2); review and analyze legal research re: same (0.3). | B Warner | 0.50 | 485.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 March 2021 | Draft TDP summary. | T Sandler | 2.30 | 2,116.00 |
| 15 March 2021 | Legal research re: strategic plan issues. | C Tuffey | 1.10 | 698.50 |
| 16 March 2021 | Emails with Haynes Boone team re: plan issues (0.6); call with R. Graham re: term sheet (0.5); comment on term sheet (1.0); draft further comments on term sheet (0.5). | J Lauria (Boelter) | 2.60 | 3,510.00 |
| 16 March 2021 | Confer with J. Lauria re: potential plan modifications (0.7); review and comment on related term sheet (1.7). | R Graham | 2.40 | 2,688.00 |
| 16 March 2021 | Call with B. Warner re: claims issues (0.5); call with B. Warner and M. Linder re: same (0.5); review claims issues (0.5); call with E. McKeighan, E. Moats, B. Warner, client re: claims objection issues (0.5); call with E. Moats re: same (0.1); call with M. Linder re: plan issues (0.2). | L Baccash | 2.30 | 2,415.00 |
| 16 March 2021 | Emails with J. Lauria, M. Andolina and A. Azer re: chapter 11 plan issues (0.2); telephone call with A. Azer re: allocation issues (0.2); comment on revised plan overview and emails with J. Lauria re: same (0.3). | M Linder | 0.70 | 735.00 |
| 16 March 2021 | Research case law re: strategic plan issues. | B Warner | 1.00 | 970.00 |
| 16 March 2021 | Legal research re: strategic plan issues. | C Tuffey | 3.20 | 2,032.00 |
| 17 March 2021 | Review TCC filing re: Plan and Disclosure Statement and consider impact on strategy and exhibit timing. | A O'Neill | 0.80 | 1,040.00 |
| 17 March 2021 | Review and analyze chapter 11 plan (6.6); review A. Azer comments to strategic mattersterm sheet (0.2). | R Graham | 6.80 | 7,616.00 |
| 17 March 2021 | Call with M. Linder re: plan issues (0.1); review exclusivity motion (0.3). | L Baccash | 0.40 | 420.00 |
| 17 March 2021 | Review, revise and analyze alternative plan term sheet (0.7); emails and telephone calls with S. McGowan, J. Lauria, and A. Azer re: same (0.3); telephone call with L. Baccash re: next steps in connection with chapter 11 plan (0.1). | M Linder | 1.10 | 1,155.00 |
| 17 March 2021 | Email correspondence with M. Jaoude re: preparations of confirmation discovery/pre-trial scheduling motion. | E Rosenberg | 0.10 | 106.50 |
| 17 March 2021 | Analyze case law re: strategic plan issues (0.3); correspond with C. Tuffey re: research on same (0.2); correspond with L. Mezei re: plan confirmation objection chart and tracking (0.1); correspond with L. Mezei and Omni re: plan objections (0.2). | B Warner | 0.80 | 776.00 |
| 17 March 2021 | Review and analyze recent filings in precedent cases (1.4); draft summary re: same to J. Lauria, M. Andolina, M. Linder and other W&C attorneys re: same (1.3). | A Lattner | 2.70 | 2,538.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 18 March 2021 | Analyze plan claims issues and comments with M. Linder and B. Warner re: same. | A O'Neill | 0.40 | 520.00 |
| 18 March 2021 | Review and analyze chapter 11 plan (7.4); review and comment on revised term sheet (1.2); confer with J. Lauria re same (0.8). | R Graham | 9.40 | 10,528.00 |
| 18 March 2021 | Review liquidation analysis. | L Baccash | 0.30 | 315.00 |
| 18 March 2021 | Videoconference with J. Lauria, M. Andolina, L. Baccash, B. Warner, C. Binggeli and T. Deters re: liquidation analysis (1.0); review board, J. Lauria and A. Azer comments to term sheet (0.3); emails with R. Graham re: same (0.1). | M Linder | 1.40 | 1,470.00 |
| 18 March 2021 | Emails with B. Warner, J. Lauria, M. Linder, B. Warner and others re: plan. | R Boone | 0.40 | 418.00 |
| 18 March 2021 | Research and draft email memo re: strategic plan issues. | B Warner | 3.70 | 3,589.00 |
| 19 March 2021 | Attend Bates White call (0.5); numerous emails re: term sheet (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 19 March 2021 | Review email from J. Lauria re: term sheet. | R Graham | 0.10 | 112.00 |
| 19 March 2021 | Review terms related to amendments to plan (0.5); review revised TDP summary from T. Sandler (0.3). | L Baccash | 0.80 | 840.00 |
| 19 March 2021 | Review and analyze plan term sheet mark-up. | M Linder | 0.30 | 315.00 |
| 21 March 2021 | Call with Haynes Boone re: plan and insurance issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 March 2021 | Review and revise new plan language. | L Baccash | 0.20 | 210.00 |
| 22 March 2021 | Call with M. Jaoude re: confirmation discovery/pretrial scheduling motion. | E Rosenberg | 0.40 | 426.00 |
| 22 March 2021 | Review and analyze relevant filings in other precedent cases and begin drafting update email re: same. | A Lattner | 0.50 | 470.00 |
| 23 March 2021 | Review and analyze relevant filings in precedent cases and draft email analyzing same to J. Lauria, M. Andolina, M. Linder and other W&C attorneys re: same. | A Lattner | 3.90 | 3,666.00 |
| 24 March 2021 | Review plan options document and comment on same (0.7); draft slides re: plan options (1.0); revise same (0.5); call with client on same (0.5); and further revisions to same (0.9). | J Lauria (Boelter) | 3.60 | 4,860.00 |
| 24 March 2021 | Analyze issues re: mediation and plan and consider impact on trust documents and approach. | A O'Neill | 1.10 | 1,430.00 |
| 24 March 2021 | Review markup of proposal term sheet (0.9); review email from S. Sorrels re: same (0.1); review and analyze proposed Disclosure Statement (0.8). | R Graham | 1.80 | 2,016.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 March 2021 | Review slides for Bankruptcy Task Force. | L Baccash | 0.50 | 525.00 |
| 25 March 2021 | Revise TCJC proposal and send to client. | J Lauria (Boelter) | 0.70 | 945.00 |
| 25 March 2021 | Review and analyze proposed Disclosure Statement. | R Graham | 2.30 | 2,576.00 |
| 25 March 2021 | Telephone call with E. Rice and J. Ryan re: plan issues (1.0); follow-up call with M. Andolina re: same (0.2); emails with K. Gluck re: plan and DS comments (0.1). | M Linder | 1.30 | 1,365.00 |
| 25 March 2021 | Research legal and factual precedent questions from M. Linder re: chapter 11 plan. | B Warner | 0.30 | 291.00 |
| 26 March 2021 | Transmit TCJC proposal. | J Lauria (Boelter) | 0.30 | 405.00 |
| 26 March 2021 | Review and analyze proposed Disclosure Statement. | R Graham | 3.10 | 3,472.00 |
| 26 March 2021 | Call with M. Linder re: plan issues. | L Baccash | 0.10 | 105.00 |
| 26 March 2021 | Emails with M. Wasson, B. Whittman and C. Binggeli re: restoration plan issue. | M Linder | 0.20 | 210.00 |
| 26 March 2021 | Review Imerys/Cyprus/Takata updates. | E Rosenberg | 0.10 | 106.50 |
| 26 March 2021 | Review legal precedent and draft email to L. Mezei re: confidential legal research on same. | B Warner | 0.20 | 194.00 |
| 26 March 2021 | Review and analyze relevant filings in precedent cases and draft email summarizing the same to J. Lauria, M. Andolina, M. Linder and other W&C attorneys re: same. | A Lattner | 2.60 | 2,444.00 |
| 27 March 2021 | Review and analyze JPM and UCC plan comments. | M Linder | 0.70 | 735.00 |
| 28 March 2021 | Attend liquidation analysis pre-call with L. Baccash, M. Linder, M. Andolina, J. Lauria, C. Bingelli, T. Deters (0.3); attend liquidation analysis call with ad hoc (1.7). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 29 March 2021 | Telephone call with B. Whittman, L. Baccash, C. Binggeli and T. Deters re: liquidation analysis. | M Linder | 1.00 | 1,050.00 |
| 29 March 2021 | Review legal precedent research and analysis from L. Mezei re: confidential case (0.4); revise email analysis for J. Lauria, M. Andolina, M. Linder and L. Baccash on same (0.3). | B Warner | 0.70 | 679.00 |
| 30 March 2021 | Review and analyze relevant filings in precedent chapter 11 cases and adversary proceedings (1.0); draft summaries analyzing findings re: same (2.2). | A Lattner | 3.20 | 3,008.00 |
| 31 March 2021 | Research and analyze precedents and send to B. Warner (0.7); correspondence with B. Warner re: plan term sheet (0.2). | A O'Neill | 0.90 | 1,170.00 |
| 31 March 2021 | Review and comment on term sheet (0.9); draft confidential plan matter document (5.8). | R Graham | 6.70 | 7,504.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 March 2021 | Review research and precedent re: confidential plan matter (0.5); call with D. Kim re: same (0.2); call with J. Lauria, B. Warner, M. Linder, R. Graham re: plan process (0.5); review and revise confidential plan document (0.3); review correspondence from H. Patel re: tax issues related to plan treatment (0.1). | L Baccash | 1.60 | 1,680.00 |
| 31 March 2021 | Revisit draft confirmation discovery and pretrial scheduling motion (0.6); email correspondence with M. Jaoude and H. Rubashkin re: matter status updates and revisions to draft motion (0.2). | E Rosenberg | 0.80 | 852.00 |
| 31 March 2021 | Research re: confidential plan precedent. | B Warner | 0.60 | 582.00 |
| 31 March 2021 | Emails with D. Hirshorn re: relevant filings in precedent cases (0.1); review and analyze the filings (0.4). | A Lattner | 0.50 | 470.00 |
| 31 March 2021 | Legal research re: precedent re: confidential plan matter (1.4); draft shell re: confidential plan matter (3.5). | D Kim | 4.90 | 3,111.50 |
| **SUBTOTAL: Chapter 11 Plan Matters** | | | **209.60** | **226,469.00** |

## Communication with Client

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Attend client update call. | J Lauria (Boelter) | 0.70 | 945.00 |
| 1 March 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategic matters. | M Linder | 0.50 | 525.00 |
| 2 March 2021 | Update strategy call with BSA leadership team (1.0); follow-up emails re: same (0.5). | M Andolina | 1.50 | 1,950.00 |
| 3 March 2021 | Attend client update call. | J Lauria (Boelter) | 0.60 | 810.00 |
| 3 March 2021 | Update call with client (0.7); prepare for and attend Bankruptcy Task Force call (2.5). | M Andolina | 3.20 | 4,160.00 |
| 3 March 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategic matters. | M Linder | 0.90 | 945.00 |
| 4 March 2021 | Call with client, Bates White team, M. Andolina, M. Linder and C. Tuffey re: roster data and strategy. | B Warner | 0.80 | 776.00 |
| 7 March 2021 | Prepare for and attend Bankruptcy Task Force update call (1.5); follow-up emails with BSA team (0.2); follow up phone conferences with BSA team (0.3). | M Andolina | 2.00 | 2,600.00 |
| 8 March 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 March 2021 | Client update Zoom (1.0); follow-up emails with client and BSA team (0.2); follow up phone conferences with client and BSA team (0.3). | M Andolina | 1.50 | 1,950.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 March 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategic developments and next steps. | M Linder | 0.80 | 840.00 |
| 9 March 2021 | Review Bankruptcy Task Force agenda (0.2); phone conferences and emails re: same (0.6); follow-up correspondence with BSA team (0.2). | M Andolina | 1.00 | 1,300.00 |
| 10 March 2021 | Attend update call with client (0.5); follow-up call with client (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 10 March 2021 | Call with client re: update and strategy. | M Andolina | 0.60 | 780.00 |
| 10 March 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategy. | M Linder | 0.70 | 735.00 |
| 12 March 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 12 March 2021 | Client update Zoom and follow-up emails and phone conferences. | M Andolina | 1.50 | 1,950.00 |
| 12 March 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategic matters. | M Linder | 0.50 | 525.00 |
| 12 March 2021 | Diligence re: local council claims review per client inquiry (0.4); email with client re: same (0.1); draft responses to local council inquiries re: claims review on behalf of client (0.1). | C Tuffey | 0.60 | 381.00 |
| 13 March 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 15 March 2021 | Attend update call with client. | J Lauria (Boelter) | 0.70 | 945.00 |
| 15 March 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, E. Martin and A. Azer re: strategic matters. | M Linder | 1.00 | 1,050.00 |
| 16 March 2021 | Phone conferences with client team re: claims update and analysis and follow-up emails re: same (0.7); update calls and emails with client (1.5). | M Andolina | 2.20 | 2,860.00 |
| 17 March 2021 | Prepare for and attend Bankruptcy Task Force meeting and follow-up emails with BSA team re: same. | M Andolina | 2.70 | 3,510.00 |
| 17 March 2021 | Videoconference with S. McGowan, J. Lauria and M. Andolina re: strategy and next steps. | M Linder | 0.90 | 945.00 |
| 18 March 2021 | Client email and phone conference updates and update re: preliminary injunction stipulation communications. | M Andolina | 0.80 | 1,040.00 |
| 19 March 2021 | Attend update call with client. | J Lauria (Boelter) | 0.50 | 675.00 |
| 22 March 2021 | Attend update call with client (0.5); attend call with client re: restricted assets (1.0); emails with client re: meeting with congress (0.6). | J Lauria (Boelter) | 2.10 | 2,835.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 22 March 2021 | Client update call (0.8); follow-up call with sponsoring organizations (1.2). | M Andolina | 2.00 | 2,600.00 |
| 22 March 2021 | Telephone call with S. McGowan, J. Lauria, M. Andolina, E. Martin and A. Azer re: strategic developments and next steps. | M Linder | 0.60 | 630.00 |
| 23 March 2021 | Videoconference with S. McGowan, J. Lauria, and M. Andolina re: recent developments, strategy and next steps. | M Linder | 1.00 | 1,050.00 |
| 24 March 2021 | Attend update call with client (0.5); prepare for Bankruptcy Task Force meeting (1.0); attend same (1.0). | J Lauria (Boelter) | 2.50 | 3,375.00 |
| 24 March 2021 | Phone conference with client leadership re: update and strategy and follow-up emails and phone conferences re: same (2.0); prepare for and attend Bankruptcy Task Force update call (1.5). | M Andolina | 3.50 | 4,550.00 |
| 24 March 2021 | Videoconference with S. McGowan, J. Lauria, M. Andolina re: strategic matters. | M Linder | 0.50 | 525.00 |
| 24 March 2021 | Review and revise Bankruptcy Task Force presentation timeline (0.5); draft Bankruptcy Task Force presentation timeline slide (0.1); draft Bankruptcy Task Force presentation (1.1); revise Bankruptcy Task Force presentation re: timeline and client comments (2.1). | B Warner | 3.80 | 3,686.00 |
| 25 March 2021 | Attend Bankruptcy Task Force meeting (0.5); attend Bankruptcy Task Force meeting with ad hoc group (1.5); respond to questions from Bankruptcy Task Force re: slides (0.3); additional revisions to slides (0.5); numerous emails with client and Bates White re: proposal (1.2). | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 25 March 2021 | Attend pre-sessions with client, by emails and phone conferences, in preparation for Bankruptcy Task Force session (1.0); attend Bankruptcy Task Force session, including with Ad Hoc Committee of Local Councils (3.0). | M Andolina | 4.00 | 5,200.00 |
| 25 March 2021 | Revise Bankruptcy Task Force presentation re: comments from J. Lauria. | B Warner | 0.70 | 679.00 |
| 26 March 2021 | Client strategy update and follow-up emails and phone conferences re: same. | M Andolina | 1.50 | 1,950.00 |
| **SUBTOTAL: Communication with Client** | | | **54.90** | **68,052.00** |

## Corporate Governance and Board Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 6 March 2021 | Respond to questions from Bankruptcy Task Force re: plan and path forward. | J Lauria (Boelter) | 0.50 | 675.00 |
| 7 March 2021 | Prepare for Bankruptcy Task Force meeting (1.0); attend same (1.5). | J Lauria (Boelter) | 2.50 | 3,375.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 March 2021 | Prepare for Bankruptcy Task Force meeting (1.0); email A&M and W&C teams re: same (0.5). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 16 March 2021 | Review and comment on draft slide presentation prepared by B. Whittman. | M Linder | 0.50 | 525.00 |
| 18 March 2021 | Respond to questions from Bankruptcy Task Force. | J Lauria (Boelter) | 0.50 | 675.00 |
| 24 March 2021 | Review and comment on several drafts of Bankruptcy Task Force slide presentation. | M Linder | 0.30 | 315.00 |
| 25 March 2021 | Call with R. Mosby, S. McGowan, J. Lauria, M. Andolina and bankruptcy task force in preparation for Bankruptcy Task Force meeting. | M Linder | 0.50 | 525.00 |
| **SUBTOTAL: Corporate Governance and Board Matters** | | | **6.30** | **8,115.00** |

## Customer and Vendor Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 3 March 2021 | Review and analyze email from vendor (0.2); draft email to M. Linder re: same (0.1); draft email to B. Hardin re: same (0.1); review and analyze vendor contract re: same (0.3); call with B. Hardin re: same (0.2). | A Lattner | 0.90 | 846.00 |
| 4 March 2021 | Call with vendor and B. Hardin (0.4); review and analyze email from vendor (0.1); follow-up call with vendor re: same (0.2); draft email to M. Linder and B. Hardin re: same (0.1). | A Lattner | 0.80 | 752.00 |
| 29 March 2021 | Review and analyze email from vendor and send email to vendor in response to the same. | A Lattner | 0.20 | 188.00 |
| **SUBTOTAL: Customer and Vendor Issues** | | | **1.90** | **1,786.00** |

## Disclosure Statement

| | | | | |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Multiple calls with R. Boone re: disclosure statement issues (0.4); review and revise same (0.4); call with R. Boone, A. Lattner, K. Burgess and D. Rivero re: revisions to disclosure statement (0.3); call with K. Burgess re: revisions to disclosure statement (0.2); multiple calls with B. Warner re: solicitation (0.2); call with J. Lauria re: disclosure statement (0.1); review and revise disclosure statement (3.8); review and revisions solicitation procedures pleadings (1.7); consider filing issues for DS (0.1). | L Baccash | 7.20 | 7,560.00 |
| 1 March 2021 | Emails with D. Rivero, A. Lattner, L. Baccash, and K. Burgess re: disclosure statement (0.9); calls with L. Baccash, D. Rivero, A. Lattner, and K. Burgess re: disclosure statement (1.2); calls with K. Burgess re: disclosure statement (0.8); draft and revise disclosure statement (9.5). | R Boone | 12.40 | 12,958.00 |
| 1 March 2021 | Review multiple rounds of plan changes re: solicitation documents (0.4); correspond with L. Mezei on same (0.1); review and revise solicitation procedures motion | B Warner | 10.20 | 9,894.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | and order re: plan changes (1.2); review and revise solicitation documents and make final edits for filing re: plan changes (3.8); review and revise solicitation docs (0.6); call with E. Moats and P. Topper re: disclosure statement hearing noticing (0.3); review and finalize all solicitation documents (motion, order and all exhibits) for filing (3.8). | | | |
| 1 March 2021 | Call with L. Baccash, R. Boone, K. Burgess, and D. Rivero re: disclosure statement (0.6); review and revise disclosure statement to prepare for filing, including finalizing the exhibits thereto (8.0). | A Lattner | 8.60 | 8,084.00 |
| 1 March 2021 | Draft summary of trust agreement for DS and circulate same. | T Sandler | 3.90 | 3,588.00 |
| 1 March 2021 | Review, revise, and finalize disclosure statement (9.4); various correspondence with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: same (1.0); multiple calls with R. Boone re: same (1.2); call with L. Baccash re: same (0.3); call with R. Boone and A. Lattner re: same (0.2). | K Burgess | 12.10 | 8,833.00 |
| 1 March 2021 | Update solicitation papers (4.6); further revise and correspond with B. Warner re: same (2.1). | L Mezei | 6.70 | 4,891.00 |
| 1 March 2021 | Review and revise the Disclosure Statement to reflect the updated Plan (2.7); correspondence with R. Boone, A. Lattner, and K. Burgess re: Disclosure Statement filling (0.8); draft comments on the section for injunctions in the Disclosure Statement to R. Boone and L. Baccash (1.2); draft requirements for the upcoming filing containing all of the exhibits and schedules to L. Baccash and M. Linder (1.9). | D Rivero | 6.60 | 4,191.00 |
| 2 March 2021 | Call with P. Topper re: service of disclosure statement hearing notice (0.1); call with K. Nownes and P. Topper (partial) re: service of disclosure statement hearing notice (0.3). | B Warner | 0.40 | 388.00 |
| 2 March 2021 | Revise draft trust agreement and circulate same. | T Sandler | 1.40 | 1,288.00 |
| 3 March 2021 | Confer with T. Sandler re: trust agreement (0.3); review same and consider approach for trust agreement based on same (0.9); review comments re: local council issues and consider approach for potential strategy (0.6); discuss Plan options with B. Guzina (0.3); consider multiple revised Disclosure Statement sections re: trust and impact on certain exhibits (1.1). | A O'Neill | 3.20 | 4,160.00 |
| 3 March 2021 | Review responses for call center claimants. | L Baccash | 0.20 | 210.00 |
| 3 March 2021 | Finalize disclosure statement publication notice (0.2); correspond with K. Nownes on same (0.1); review publication proofs and correspond with K. Nownes on same (0.3). | B Warner | 0.60 | 582.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 March 2021 | Multiple correspondence with B. Warner re: solicitation issues related to claims (0.2); review various issues related to solicitation (0.3). | L Baccash | 0.50 | 525.00 |
| 4 March 2021 | Email E. McKeighan re: claims review requests/solicitation issues. | B Warner | 0.20 | 194.00 |
| 5 March 2021 | Call with K. Nownes, J. Paul, M. Meisler, D. Evans, M. Murray and W. Reppert re: client lists/attorney pre-solicitation (0.7); follow-up call with M. Murray and W. Reppert re: same (0.2); correspond with K. Nownes re: client list process (0.2). | B Warner | 1.10 | 1,067.00 |
| 6 March 2021 | Correspond with Omni team re: attorney directive and client list process. | B Warner | 0.30 | 291.00 |
| 7 March 2021 | Review and comment on client list and attorney directive materials from Omni (0.5); review and respond to emails from Omni on same (0.2). | B Warner | 0.70 | 679.00 |
| 8 March 2021 | Review and revise attorney notice and solicitation directive (0.4); correspond with Omni and Bates White teams re: claims inquiries and solicitation process (0.4); draft and revise J. Lauria update re: pre-solicitation process launch (0.5); research re: pre-solicitation process issues (0.2); correspond with L. Baccash re: pre-solicitation issues (0.1); correspond with K. Nownes re: publication notice (0.2); call with L. Baccash re: attorney directive process and related issues (0.2); email Omni re: pre-solicitation process updates (0.1). | B Warner | 2.10 | 2,037.00 |
| 9 March 2021 | Attend call with solicitation team re: attorney directive. | J Lauria (Boelter) | 0.50 | 675.00 |
| 9 March 2021 | Advise re: next steps on Disclosure Statement exhibits (0.2); review TDP issues (0.7); prepare talking points for call with team re: same (0.4). | A O'Neill | 1.30 | 1,690.00 |
| 9 March 2021 | Call with J. Lauria, M. Linder and B. Warner re: directive and solicitation issues (0.6); call with B. Warner re: same (0.2); review revise attorney directive (0.5). | L Baccash | 1.30 | 1,365.00 |
| 9 March 2021 | Revise attorney pre-solicitation notice/directive re: comments from call (1.4); call with L. Baccash re: comments to revised attorney solicitation notice/directive (0.2); revise attorney pre-solicitation notice/directive (0.5); incorporate M. Linder comments to attorney pre-solicitation notice/directive and send to J. Lauria for final review (0.3); review solicitation procedures motion objection (0.2); email L. Mezei re: tracking responses (0.1). | B Warner | 2.70 | 2,619.00 |
| 9 March 2021 | Draft disclosure statement objection tracker. | L Mezei | 1.70 | 1,241.00 |
| 10 March 2021 | Comment on attorney directive. | J Lauria (Boelter) | 0.30 | 405.00 |
| 10 March 2021 | Prepare for call with team re: Disclosure Statement exhibits (0.1); comment on Disclosure Statement (0.2). | A O'Neill | 0.30 | 390.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 10 March 2021 | Call with B. Warner re: solicitation issues (0.1); review and revise directive (0.4). | L Baccash | 0.50 | 525.00 |
| 10 March 2021 | Correspond with White & Case team re: attorney directive/notice (0.2); draft email to TCC and Coalition counsel re: attorney solicitation directive/notice revisions (0.3); draft email to W&C team on same (0.1); revise and distribute email re: attorney solicitation notice/directive revisions to TCC and Coalition counsel (0.2); correspond with K. Nownes on same (0.1); call with K. Nownes re: attorney solicitation notice/directive updates (0.1); review US Trustee comments to solicitation procedures and disclosure statement (0.3); review TCC email re: attorney solicitation notice/directive comments (0.1); correspond with Bates White on same (0.1). | B Warner | 1.50 | 1,455.00 |
| 11 March 2021 | Advise re: next steps and Disclosure Statement exhibits. | A O'Neill | 0.20 | 260.00 |
| 11 March 2021 | Call with B. Warner re: solicitation issues (0.2); review US Trustee comments to disclosure statement and solicitation procedures (0.8); call with R. Boone re: US Trustee comments to disclosure statement (0.3); call with B. Warner and M. Linder re: solicitation and directive issues (0.2). | L Baccash | 1.50 | 1,575.00 |
| 11 March 2021 | Call with L. Baccash re: disclosure statement (0.4); review informal comments to disclosure statement (0.8); research issue re: disclosure statement (1.1); draft analysis re: same (1.3). | R Boone | 3.60 | 3,762.00 |
| 11 March 2021 | Draft analysis to L. Baccash re: TCC attorney solicitation notice/directive comments (0.5); call with L. Baccash on same (0.3); draft email to W&C team re: TCC attorney solicitation notice/directive comments (0.8); call with L. Baccash and M. Linder re: attorney solicitation notice/directive comments (0.3); correspond with E. Goodman, J. Lucas, and L. Baccash re: attorney solicitation notice/directive comments (0.4); email J. Paul re: attorney solicitation notice/directive update (0.2); draft email outline and request to L. Mezei re: disclosure statement objection/response research and strategy (0.8). | B Warner | 3.30 | 3,201.00 |
| 11 March 2021 | Update disclosure statement objection tracker. | L Mezei | 1.20 | 876.00 |
| 12 March 2021 | Confer with T. Sandler re: approach and certain aspects of changes to TDPs (0.2); analyze same (0.4); review precedents re: TDPs and adjustments to TDPs (0.8); call with M. Andolina, J. Lauria and other team members re: TDPs (0.9); prepare for call with team re: TDPs (0.2). | A O'Neill | 2.50 | 3,250.00 |
| 12 March 2021 | Call with B. Warner re: solicitation issues (0.1); call with B. Warner, J. Lucas and E. Goodman re: attorney direction (0.7). | L Baccash | 0.80 | 840.00 |
| 12 March 2021 | Correspond with Bates White re: claims statistics for attorney directive/solicitation process (0.6); call with L. Baccash, J. Lucas and E. Goodman re: solicitation | B Warner | 2.90 | 2,813.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | procedures comments (0.7); call with L. Baccash on same (0.1); research and draft email re: directive process (1.0); revise plan and analysis email to J. Lauria, M. Linder and L. Baccash re: attorney notice/directive solicitation changes and update on call with TCC and Coalition (0.3); correspond with Bates White team re: attorney solicitation process updates (0.1); correspond with J. Paul (Omni) re: same (0.1). | | | |
| 12 March 2021 | Research re: precedent disclosure statements. | L Mezei | 2.10 | 1,533.00 |
| 14 March 2021 | Review T. Sandler memo re: adjustments to TDPs and consider necessary modifications (0.6); consider T. Sandler proposals for insurer issues and analysis re: same (0.9). | A O'Neill | 1.50 | 1,950.00 |
| 15 March 2021 | Multiple comments with T. Sandler re: timeline and TDP precedent (0.3); analysis re: same (0.3). | A O'Neill | 0.60 | 780.00 |
| 15 March 2021 | Correspond with J. Paul re: attorney notice/solicitation directive updates. | B Warner | 0.20 | 194.00 |
| 16 March 2021 | Advise re: timeline and TDP precedent (0.1); follow-up analysis re: same (0.3); review issues re: strategic plan option and consider various approaches to same (0.9); call with T. Sandler about issues in TDP summary (0.2); review updated draft of TDP summary and comment re: same (2.1). | A O'Neill | 3.60 | 4,680.00 |
| 16 March 2021 | Call with R. Boone re: disclosure statement. | L Baccash | 0.20 | 210.00 |
| 16 March 2021 | Call with A. O'Neill re: TDPs. | T Sandler | 0.30 | 276.00 |
| 16 March 2021 | Research re: disclosure statement objection precedent. | L Mezei | 3.10 | 2,263.00 |
| 16 March 2021 | Correspondence with R. Boone re: objection deadline to the Disclosure Statement (0.4); analyze comments and revisions to the Disclosure Statement (1.3); draft strategy for amending the Disclosure Statements (1.8); review the Official Tort Claimants' Committee's Case Status Report (0.9); correspondence with L. Baccash and team re: same (0.4). | D Rivero | 4.80 | 3,048.00 |
| 17 March 2021 | Review revised draft TDP summary from T. Sandler (0.9); consider impact of hearing and new timeline (0.2). | A O'Neill | 1.10 | 1,430.00 |
| 17 March 2021 | Email to D. Abbott, A. Remming and E. Moats re: DS dates and scheduling considerations. | M Linder | 0.20 | 210.00 |
| 17 March 2021 | Correspond with E. Moats re: disclosure statement hearing changes. | B Warner | 0.10 | 97.00 |
| 17 March 2021 | Revise draft TDP. | T Sandler | 2.30 | 2,116.00 |
| 17 March 2021 | Review objections chart re: disclosure statement and plan (2.5); correspondence with D. Rivero re: same (0.1). | K Burgess | 2.60 | 1,898.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 March 2021 | Correspondence with R. Boone and disclosure statement team re: Order extending the termination date of the standstill period. | D Rivero | 0.60 | 381.00 |
| 18 March 2021 | Finalize comments on draft of TDP issues (0.6); confer with T. Sandler re: next steps (0.4); continue to analyze TDP issues (0.4); review T. Sandler draft of same and precedents (0.8). | A O'Neill | 2.20 | 2,860.00 |
| 18 March 2021 | Correspondence with B. Warner re: solicitation issues (0.1); call with J. Lauria, M. Linder, C. Binggeli, B. Warner and B. Whittman re: liquidation analysis (0.9); multiple correspondence with R. Boone re: comments to disclosure statement (0.2); review US Trustee comments to disclosure statement and solicitation (0.2); review response and objection chart to disclosure statement and comment on same (0.3). | L Baccash | 1.70 | 1,785.00 |
| 18 March 2021 | Call with B. Whitman, C. Binggeli, J. Lauria, and others re: disclosure statement (1.1); research disclosure statement issue (1.4); emails with L. Baccash re: disclosure statement (0.3). | R Boone | 2.80 | 2,926.00 |
| 18 March 2021 | Review and comment on amended disclosure statement hearing notice plan/timing (0.2); call with E. Moats re: new disclosure statement hearing date and scheduling (0.2); review and comment on disclosure statement hearing notice (0.3). | B Warner | 0.70 | 679.00 |
| 18 March 2021 | Attend call with J. Lauria, M. Linder. T. Deters, C. Binggeli re: liquidation analysis (0.6); review and analyze summary of objections re: liquidation analysis from D. Rivero (0.6). | A Lattner | 1.20 | 1,128.00 |
| 18 March 2021 | Draft TDP summary and circulate same. | T Sandler | 1.00 | 920.00 |
| 18 March 2021 | Review objections chart re: disclosure statement and plan. | K Burgess | 2.30 | 1,679.00 |
| 18 March 2021 | Correspondence with R. Boone re: liquidation analysis revisions (0.6); draft analysis on revising the liquidation analysis for the Disclosure Statement exhibits (2.3). | D Rivero | 2.90 | 1,841.50 |
| 19 March 2021 | Analyze potential impact on Disclosure Statement schedule and approach re: TDP/Trust Agreement issues (1.1); review exclusivity and estimation motions (1.1). | A O'Neill | 2.20 | 2,860.00 |
| 19 March 2021 | Prepare and participate in call with J. Lauria, B. Warner and M. Linder re: disclosure statement issues (0.4); call with M. Linder, B. Warner re: same (0.2). | L Baccash | 0.60 | 630.00 |
| 19 March 2021 | Telephone call with J. Lauria (in part), L. Baccash and B. Warner re: disclosure statement noticing. | M Linder | 0.60 | 630.00 |
| 19 March 2021 | Emails with L. Baccash re: disclosure statement (0.2); draft and revise analysis re: disclosure statement issue (1.4). | R Boone | 1.60 | 1,672.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 March 2021 | Research and draft email memo re: strategic plan issues (0.3); review and revise attorney solicitation notice and directive (1.1); call with W. Reppert re: directive and attorney solicitation changes (0.3); call with L. Baccash re: amended disclosure statement hearing notice (0.2); call with L. Baccash and E. Moats re: disclosure statement noticing (0.2); call with L. Baccash, K. Nownes (partial) and B. Osborne (partial) re: amended disclosure statement hearing noticing (0.2); call with L. Baccash and M. Linder re: same (0.2); call with J. Lauria, L. Baccash and M. Linder on same (0.5). | B Warner | 3.00 | 2,910.00 |
| 20 March 2021 | Draft and revise analysis of comments and objections (1.1); emails with L. Baccash re: same (0.3). | R Boone | 1.40 | 1,463.00 |
| 21 March 2021 | Review correspondence re: disclosure statement responses. | L Baccash | 0.20 | 210.00 |
| 21 March 2021 | Review and revise attorney solicitation notice/directive. | B Warner | 0.30 | 291.00 |
| 22 March 2021 | Multiple calls with B. Warner re: issues related to disclosure statement (0.2); call with J. Lucas and B. Warner re: service issues (0.3). | L Baccash | 0.50 | 525.00 |
| 22 March 2021 | Call with L. Baccash re: noticing of disclosure statement hearing (0.2); call with J. Lucas and L. Baccash re: noticing of disclosure statement hearing (0.2); call with L. Baccash re: next steps on same (0.1); call with E. Moats re: noticing of disclosure statement hearing (0.2). | B Warner | 0.70 | 679.00 |
| 22 March 2021 | Further research re: disclosure statement objection precedent chart. | L Mezei | 2.50 | 1,825.00 |
| 23 March 2021 | Analyze TDP and Trust Agreement comps (0.9); consider proper approach for same (1.7). | A O'Neill | 2.60 | 3,380.00 |
| 23 March 2021 | Review and revise solicitation directive. | L Baccash | 0.20 | 210.00 |
| 23 March 2021 | Revise attorney solicitation notice/directive (0.3); draft email to E. Goodman and J. Lucas on same (0.2). | B Warner | 0.50 | 485.00 |
| 24 March 2021 | Confer with T. Sandler re: next steps (0.2); continue review of TDP/Trust Agreement forms and issues (0.6). | A O'Neill | 0.80 | 1,040.00 |
| 24 March 2021 | Multiple calls with R. Boone re: revisions to disclosure statement (0.4); call with B. Warner re: solicitation issues (0.1); review and revise correspondence re: revisions to disclosure statement (0.1); call with J. Lauria re: disclosure statement issues (0.2). | L Baccash | 0.80 | 840.00 |
| 24 March 2021 | Review and respond to proposed response to U.S. Trustee comments. | M Linder | 0.20 | 210.00 |
| 24 March 2021 | Review objections and comments to Plan and disclosure statement (2.1); revise analysis of same (1.4). | R Boone | 3.50 | 3,657.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 March 2021 | Review and respond to US Trustee solicitation procedures comments. | B Warner | 0.80 | 776.00 |
| 25 March 2021 | Begin analysis of full-form TDPs (0.6); consider various approaches to insurance neutrality and tort system options (1.8). | A O'Neill | 2.40 | 3,120.00 |
| 25 March 2021 | Call with R. Boone re: disclosure statement issues (0.2); review objections to disclosure statement and related research (0.5). | L Baccash | 0.70 | 735.00 |
| 25 March 2021 | Review objections of various claimants to adequacy of disclosure statement. | E Rosenberg | 0.20 | 213.00 |
| 25 March 2021 | Emails with M. Linder, L. Baccash, M. Andolina and others re: disclosure statement (0.7); emails with D. Buchbinder and others re: disclosure statement (0.3); review objection to disclosure statement (0.8); emails with D. Rivero re: disclosure statement (0.3); research disclosure statement issue (1.3). | R Boone | 3.40 | 3,553.00 |
| 25 March 2021 | Research TDP precedent and circulate same. | T Sandler | 0.40 | 368.00 |
| 25 March 2021 | Conference call with R. Boone, A. Lattner, and D. Rivero re: disclosure statement status and revisions. | K Burgess | 0.50 | 365.00 |
| 25 March 2021 | Correspondence with R. Boone and team re: Disclosure Statement strategy (0.7); examine objection to the Disclosure Statement (0.8); draft analysis on objection to R. Boone and team (1.6). | D Rivero | 3.10 | 1,968.50 |
| 26 March 2021 | Comments re: precedents (0.2); continue review of precedent of full-form TDPs (1.1); consider various impacts on TDP and Trust approach (0.7). | A O'Neill | 2.00 | 2,600.00 |
| 26 March 2021 | Prepare for and participate in call with R. Boone re: disclosure statement issues (0.4); call with B. Warner, J. Lucas and E. Goodman re: attorney directive (0.4). | L Baccash | 0.80 | 840.00 |
| 26 March 2021 | Emails with D. Rivero, K. Burgess, and A. Lattner re: disclosure statement (0.6); draft and revise riders re: disclosure statement (1.3). | R Boone | 1.90 | 1,985.50 |
| 29 March 2021 | Begin drafting full-form TDPs. | A O'Neill | 1.20 | 1,560.00 |
| 29 March 2021 | Call with R. Boone re: disclosure statement issues (0.4); call with M. Linder, B. Whittman and C. Bingelli re: liquidation analysis (1.0); review disclosure statement objections (0.3). | L Baccash | 1.70 | 1,785.00 |
| 29 March 2021 | Review and analyze abuse claimant disclosure statement objection (0.6); emails with L. Baccash, R. Boone and L. Mezei re: revisions to DS (0.3). | M Linder | 0.90 | 945.00 |
| 29 March 2021 | Emails with L. Mezei, B. Warner, and D. Rivero re: disclosure statement (0.3); review informal objection and | R Boone | 2.20 | 2,299.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | comment on same (0.7); research regarding disclosure statement issue (1.2). | | | |
| 29 March 2021 | Correspond with J. Paul (Omni) re: ballots and solicitation (0.2); review letters/objections filed with court re: disclosure statement (0.2); draft and revise email memo to Omni and Bates White re: attorney solicitation/directive/client list process, tasks and updates (0.9). | B Warner | 1.30 | 1,261.00 |
| 29 March 2021 | Research re: precedent case and relative objections. | L Mezei | 3.90 | 2,847.00 |
| 29 March 2021 | Correspondence with R. Boone re: Disclosure Statement revisions (0.9); examine the parties' objections in connection with the Disclosure Statement (1.6); draft analysis re: same to R. Boone and team (1.2). | D Rivero | 3.70 | 2,349.50 |
| 30 March 2021 | Continue to review precedent drafts of TDPs (0.6); revise draft TDP sections (1.7). | A O'Neill | 2.30 | 2,990.00 |
| 30 March 2021 | Call with B. Warner, A. Miller, K. Nownes, D. Evans and others re: solicitation issues (0.5); call with B. Warner re: directive (0.2); review and revise same (0.2). | L Baccash | 0.90 | 945.00 |
| 30 March 2021 | Emails with K. Burgess (0.4); emails with A. Lattner (0.2); research disclosure statement issue (0.9). | R Boone | 1.50 | 1,567.50 |
| 30 March 2021 | Call with L. Baccash, Bates White and Omni teams re: attorney solicitation directive/client list revisions (0.5); revise attorney solicitation notice/directive re: comments (1.5); extensive correspondence with L. Baccash on same (0.5); revise attorney solicitation notice/directive re: L. Baccash comments (0.2); correspond with E. Goodman and J. Lucas re: revisions to same (0.3); review attorney solicitation notice/directive comments from E. Goodman (0.2); call with E. Goodman and J. Lucas (partial) re: attorney solicitation notice/directive procedures (0.4); correspond with L. Baccash re: updates on same (0.2); call with L. Baccash re: same (0.1). | B Warner | 3.90 | 3,783.00 |
| 30 March 2021 | Attend call with R. Boone, L. Baccash, K. Burgess, and D. Rivero re: disclosure statement open items (0.5); begin revising disclosure statement re: same (1.6). | A Lattner | 2.10 | 1,974.00 |
| 31 March 2021 | Continue to revise TDP full form draft. | A O'Neill | 1.70 | 2,210.00 |
| 31 March 2021 | Review comments to solicitation directive from TCC (0.2); multiple calls with R. Boone re: disclosure statement issues (0.3); multiple calls with B. Warner re: solicitation (0.2); review objections to disclosure statement and drafted inserts related thereto (0.5); review research re: solicitation issues (0.3). | L Baccash | 1.50 | 1,575.00 |
| 31 March 2021 | Review and revise attorney solicitation notice/directive re: comments from J. Lucas (0.5); revise and finalize attorney solicitation notice/directive re: comments (1.2); draft email to W&C team re: updates on attorney | B Warner | 2.90 | 2,813.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | solicitation process (0.2); draft email to Bates White/Omni team on same (0.3); revise draft of client list email to law firms re: attorney solicitation notice/directive (0.7). | | | |
| 31 March 2021 | Revise disclosure statement. | A Lattner | 3.60 | 3,384.00 |
| 31 March 2021 | Revise disclosure statement (3.4); correspondence with R. Boone and DS team re: same (0.4); conference call with R. Boone, L. Baccash, A. Lattner, and D. Rivero re: plan and disclosure statement status (0.3); research re: solicitation options (0.9); correspondence with R. Boone and L. Baccash re: same (0.3); research re: disclosure statement estimation procedures (3.8); correspondence with R. Boone re: same (0.4); confer with R. Boone re: same (0.2); research re: certain plan provisions (1.6); correspondence with R. Boone and DS team re: same (0.2). | K Burgess | 11.50 | 8,395.00 |
| 31 March 2021 | Correspondence with A. Lattner re: Disclosure Statement revisions (0.4); draft riders for the Disclosure Statement on recent filings in the BSA chapter 11 cases (1.2); meeting with disclosure statement team re: plan updates (0.9); research precedent disclosure statements and confidential plan matter (1.7); draft analysis to L. Baccash re: same (0.7). | D Rivero | 4.90 | 3,111.50 |
| **SUBTOTAL: Disclosure Statement** | | | **232.70** | **219,082.50** |

## Employee and Labor Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 March 2021 | Draft notification to committees re: employee wage final order. | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Employee and Labor Issues** | | | **0.20** | **194.00** |

## Exclusivity

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 March 2021 | Telephone call with T. Sandler re: exclusivity motion. | M Linder | 0.20 | 210.00 |
| 9 March 2021 | Review draft exclusivity motion and revise same. | M Linder | 0.80 | 840.00 |
| 10 March 2021 | Review draft exclusivity motion (0.5); review various precedent for same (0.5); revise exclusivity motion (6.2). | M Linder | 7.20 | 7,560.00 |
| 11 March 2021 | Revise exclusivity motion. | M Linder | 1.80 | 1,890.00 |
| 14 March 2021 | Revise exclusivity motion and consult precedent re: same. | M Linder | 2.50 | 2,625.00 |
| 15 March 2021 | Revise exclusivity motion (1.2); email to J. Lauria and M. Andolina re: same (0.1). | M Linder | 1.30 | 1,365.00 |
| 16 March 2021 | Email to S. McGowan re: exclusivity motion (0.2); review B. Whittman comments to same (0.1). | M Linder | 0.30 | 315.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 March 2021 | Revise exclusivity motion. | M Linder | 2.40 | 2,520.00 |
| 18 March 2021 | Review exclusivity motion and comment on same. | J Lauria (Boelter) | 0.80 | 1,080.00 |
| 18 March 2021 | Revise and finalize exclusivity motion for filing (0.5); emails with S. McGowan, J. Lauria and E. Moats re: same (0.3). | M Linder | 0.80 | 840.00 |
| **SUBTOTAL: Exclusivity** | | | **18.10** | **19,245.00** |

## Executory Contracts and Leases

| | | | | |
|------|-------------|------------|-------|-----|
| 3 March 2021 | Emails with A. Lattner re: vendor lease issues. | M Linder | 0.20 | 210.00 |
| 10 March 2021 | Review email from B. Hardin re: contract amendment and telephone call with B. Warner re: same. | M Linder | 0.20 | 210.00 |
| 10 March 2021 | Call with M. Linder re: client contract question and various case issues (0.2); analyze contract assumption question from client (0.2); call with client (B. Hardin) re: contract amendment issues (0.1); draft proposed response for client re: executory contract issue (0.4). | B Warner | 0.90 | 873.00 |
| 11 March 2021 | Research re: rejection damages claim calculations. | B Warner | 0.80 | 776.00 |
| 17 March 2021 | Correspond with client re: potential executory contract amendment (0.1); draft proposed language for client re: contract amendment negotiations (0.3); correspond with client re: question on same (0.1). | B Warner | 0.50 | 485.00 |
| 22 March 2021 | Email client (B. Hardin) re: contract amendment. | B Warner | 0.20 | 194.00 |
| 23 March 2021 | Correspond with client and C. Binggeli re: executory contract schedules. | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Executory Contracts and Leases** | | | **3.00** | **2,942.00** |

## Fee Applications

| | | | | |
|------|-------------|------------|-------|-----|
| 2 March 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (0.2); correspond with B. Warner and A. Lattner re: certain time entries (0.1). | S Ludovici | 0.30 | 304.50 |
| 2 March 2021 | Review and analyze fee application invoice re: privilege and confidentiality. | B Warner | 2.30 | 2,231.00 |
| 3 March 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 0.50 | 507.50 |
| 4 March 2021 | Review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality. | S Ludovici | 2.90 | 2,943.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 4 March 2021 | Correspond with internal personnel re: fee application documents. | B Warner | 0.20 | 194.00 |
| 5 March 2021 | Correspond with R. Edgecombe and C. Binggeli re: appraiser fee applications and fee examiner comments. | B Warner | 0.20 | 194.00 |
| 8 March 2021 | Review and comment on KCIC interim fee application (0.3); correspond with M. Linder re: fee application question from MNAT (0.1). | B Warner | 0.40 | 388.00 |
| 9 March 2021 | Emails with J. Lauria, B. Warner and S. Ludovici re: January and interim fee applications. | M Linder | 0.20 | 210.00 |
| 9 March 2021 | Field questions re: time entries (0.1); email to C. Do and C. Tuffey re: fee application protocol (0.1); review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including privilege and confidentiality (2.3); correspondence with B. Warner re: finalizing fee application (0.2); email to C. Do re: January fee application (0.1); email to B. Warner re: write-offs (0.1); emails to Billing staff, B. Warner, C. Tuffey and C. Do re: January fee application (0.5); email from B. Warner re: January fee application (0.1). | S Ludovici | 3.50 | 3,552.50 |
| 9 March 2021 | Correspond with internal W&C staff, M. Linder and S. Ludovici re: fee applications (0.2); correspond with S. Ludovici re: fee applications (0.2); review and revise invoice re: privilege and confidentiality (0.4); correspond with E. Moats re: fee applications (0.1); email S. Ludovici re: fee application and privilege and confidentiality invoice revisions (0.1); discuss January fee application invoice changes with S. Ludovici re: compliance with US Trustee guidelines and other requirements (0.2); review and revise fee application invoice re: J. Lauria revisions and privilege and confidentiality (0.3); correspond with J. Lauria and S. Ludovici on same (0.1). | B Warner | 1.60 | 1,552.00 |
| 10 March 2021 | Review and comment on January fee application (0.3); emails with B. Warner and S. Ludovici re: same (0.1). | M Linder | 0.40 | 420.00 |
| 10 March 2021 | Revise fee application (0.2); revise to near final January fee application (0.7); finalize January fee application (0.3). | S Ludovici | 1.20 | 1,218.00 |
| 10 March 2021 | Review and comment on White & Case fee application. | B Warner | 0.60 | 582.00 |
| 10 March 2021 | Update professionals summary for January fee application to be filed per S. Ludovici. | A Venes | 0.20 | 66.00 |
| 11 March 2021 | Email to US Trustee and Fee Examiner with fee application and LEDES file (0.1); review and plan for filing of next interim and monthly fee applications (0.1). | S Ludovici | 0.20 | 203.00 |
| 11 March 2021 | Call with P. Deutch re: interim fee application procedures. | B Warner | 0.10 | 97.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 12 March 2021 | Draft and revise interim fee application (1.8); call with B. Warner re: fee application issues (0.2); revise fee tracker spreadsheet (0.1); draft interim fee application (1.5). | S Ludovici | 3.60 | 3,654.00 |
| 12 March 2021 | Call with S. Ludovici re: fee application (0.2); correspond with M. Linder and S. Ludovici re: interim fee application (0.3). | B Warner | 0.50 | 485.00 |
| 12 March 2021 | Draft interim fee application (0.7); review pro forma time entries for fee application for compliance with US Trustee guidelines and other requirements, including confidentiality and privilege (5.5). | C Tuffey | 6.20 | 3,937.00 |
| 15 March 2021 | Review and comment on draft interim fee application (0.4); emails with B. Warner and S. Ludovici re: same (0.2); email to J. Lauria and M. Andolina re: same (0.1). | M Linder | 0.70 | 735.00 |
| 15 March 2021 | Revise interim fee application (0.2); update fee tracker (0.2); revise interim fee application (0.3); revise interim fee application (0.2); email to M. Linder re: interim fee application (0.1); revise interim fee application (1.2); review interim fee application (0.1). | S Ludovici | 2.30 | 2,334.50 |
| 15 March 2021 | Correspond with R. Edgecombe and C. Binggeli re: appraiser fee application status (0.1); review and revise interim fee application (1.2). | B Warner | 1.30 | 1,261.00 |
| 15 March 2021 | Update professionals summary exhibit for second interim fee application to be filed per S. Ludovici. | A Venes | 0.30 | 99.00 |
| 16 March 2021 | Finalize fee application (0.1); email to client re: LEDES files (0.1). | S Ludovici | 0.20 | 203.00 |
| 16 March 2021 | Correspond with E. Moats, R. Edgecombe and C. Binggeli re: certificate of no objection and fee application approval (0.1); follow-up correspondence on same (0.1). | B Warner | 0.20 | 194.00 |
| 24 March 2021 | Correspond with M. Linder and B. Warner re: February fee application. | S Ludovici | 0.10 | 101.50 |
| 25 March 2021 | Review CNO for W&C fee application and email to P. Topper re: same. | S Ludovici | 0.10 | 101.50 |
| 25 March 2021 | Call with P. Topper re: interim fee application questions. | B Warner | 0.10 | 97.00 |
| 31 March 2021 | Comment and correspond with MNAT re: CNO on interim fee application. | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Fee Applications** | | | **30.70** | **28,156.50** |

## Financing Matters and Cash Collateral

| 12 March 2021 | Review and analyze TCC/FCR standing motion and draft complaint (0.7); telephone calls with B. Whittman and K. Gluck re: same (0.6); emails with S. McGowan, J. Lauria and M. Andolina re: same (0.2). | M Linder | 1.50 | 1,575.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 March 2021 | Telephone calls with K. Gluck re: standing motion, status report and March 17 omnibus hearing. | M Linder | 0.50 | 525.00 |
| 18 March 2021 | Draft email to TCC and FCR counsel re: standing motion. | M Linder | 0.30 | 315.00 |
| 20 March 2021 | Emails with R. Walsh re: budget and cash management issues. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Financing Matters and Cash Collateral** | | | **2.50** | **2,625.00** |

## General Case Strategy

| | | | | |
|------|-------------|------------|-------|-----|
| 2 March 2021 | Review upcoming calendar report. | E Rosenberg | 0.10 | 106.50 |
| 2 March 2021 | Call with M. Linder re: various case tasks including indirect abuse claims research and local council tasks. | B Warner | 0.10 | 97.00 |
| 3 March 2021 | Telephone call with L. Baccash re: pending deliverables and workstreams (0.3); telephone call with W&C restructuring team re: same (0.5). | M Linder | 0.80 | 840.00 |
| 3 March 2021 | Attend weekly workstream update call. | E Rosenberg | 0.50 | 532.50 |
| 3 March 2021 | Call with M. Linder, L. Baccash, E. Rosenberg, S. Ludovici, T. Sandler, K. Macdonald and other W&C team members re: workstreams and planning. | B Warner | 0.50 | 485.00 |
| 4 March 2021 | Call with B. Whittman on open issues. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 March 2021 | Call with M. Linder and L. Baccash re: case status and planning/strategy (0.7); call with L. Baccash re: same (0.2); call with P. Topper re: various case timing issues and tasks (0.3). | B Warner | 1.20 | 1,164.00 |
| 10 March 2021 | Prepare and participate in call with M. Linder, R. Boone, S. Ludovici, R. Sandler, L. Mezei, K. McDonald, and E. Rosenberg re: case strategy. | L Baccash | 0.30 | 315.00 |
| 10 March 2021 | Telephone call with L. Baccash and W&C restructuring associate team re: recent developments, next steps and deliverables. | M Linder | 0.30 | 315.00 |
| 12 March 2021 | Phone conferences with CO's counsel (0.8); follow-up correspondence with BSA team (0.4). | M Andolina | 1.20 | 1,560.00 |
| 16 March 2021 | Telephone call with R. Ringer re: various recent developments and next steps, including 3/17 omnibus hearing (0.4); email to J. Lauria and M. Andolina re: same (0.1); review TCC "status report" (0.4). | M Linder | 0.90 | 945.00 |
| 18 March 2021 | Videoconference with J. Lauria, M. Andolina, L. Baccash and B. Warner re: next steps and workstreams. | M Linder | 0.60 | 630.00 |
| 18 March 2021 | Correspond with W&C team re: internal and liquidation analysis calls. | B Warner | 0.10 | 97.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 28 March 2021 | Telephone call with L. Baccash re: recent developments and next steps. | M Linder | 0.20 | 210.00 |
| 29 March 2021 | Review and analyze recent filings and orders, including TCC "status report," estimation motion, motion to withdraw reference, and district court opinion dismissing bar date appeal. | M Linder | 1.50 | 1,575.00 |
| 31 March 2021 | Correspond with W&C internal team re: bankruptcy case calls. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: General Case Strategy** | | | **8.90** | **9,644.00** |

## Hearings and Court Matters

| | | | | |
|------|-------------|------------|-------|-----|
| 4 March 2021 | Call with P. Topper and L. Baccash re: confirmation scheduling (0.1); call with L. Baccash re: same (0.1). | B Warner | 0.20 | 194.00 |
| 15 March 2021 | Review and comment on draft agenda (0.2); emails with M. Andolina, E. Rosenberg and E. Moats re: same (0.2). | M Linder | 0.40 | 420.00 |
| 15 March 2021 | Review and comment on draft hearing agenda. | B Warner | 0.20 | 194.00 |
| 16 March 2021 | Prepare for hearing. | J Lauria (Boelter) | 4.00 | 5,400.00 |
| 16 March 2021 | Prepare for Omnibus Hearing re: preliminary injunction stipulation (1.7); phone conferences re: same (0.6); emails re: preliminary injunction Stipulation negotiations (0.4). | M Andolina | 2.70 | 3,510.00 |
| 16 March 2021 | Review and analyze second omnibus substantive claim objection in preparation for hearing. | M Linder | 1.20 | 1,260.00 |
| 17 March 2021 | Prepare for hearing (3.0); attend hearing (3.0). | J Lauria (Boelter) | 6.00 | 8,100.00 |
| 17 March 2021 | Prepare for Omnibus hearing (2.9); attend same (1.1). | M Andolina | 4.00 | 5,200.00 |
| 17 March 2021 | Prepare for omnibus hearing (1.4); telephone calls with J. Lauria, M. Andolina, D. Abbott, L. Baccash, E. Moats and B. Warner re: same (0.4); emails with team re: same (0.2); attend omnibus hearing and argue claims objection at same (2.1). | M Linder | 4.10 | 4,305.00 |
| 17 March 2021 | Prepare for hearing re: omnibus claim objection review (0.2); reach out to local counsel re: questions in advance of hearing (0.1); correspond with E. Moats re: hearing issues and tasks (0.2). | B Warner | 0.50 | 485.00 |
| **SUBTOTAL: Hearings and Court Matters** | | | **23.30** | **29,068.00** |

## Insurance Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 3 March 2021 | Review E. Martin letter to insurers and responses from certain insurers to same. | M Linder | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 March 2021 | Attend call with Haynes Boone. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 March 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, A. Azer and C. Green re: insurance strategy. | M Linder | 0.50 | 525.00 |
| 5 March 2021 | Confer with BSA team re: insurer data (1.2); follow-up discussions with Insurer Group re: data (0.8). | M Andolina | 2.00 | 2,600.00 |
| 10 March 2021 | Call with E. Rosenberg re: response to insurer's Objection (0.2); review documents re: insurer's Objection (0.4). | I Nunes | 0.60 | 564.00 |
| 11 March 2021 | Attend call re: insurer issues with client. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 11 March 2021 | Review and comment on draft correspondence from S. McGowan to certain insurer (0.6); emails with S. McGowan and M. Andolina re: same (0.2); revise proposed email to insurer re: preliminary injunction and emails with M. Andolina re: same (0.4); review draft letter from client to insurer re: same (0.2); review and comment on draft E. Martin email re: same (0.1). | M Linder | 1.50 | 1,575.00 |
| 11 March 2021 | Correspond with White & Case and Bates White team re: insurer request. | B Warner | 0.10 | 97.00 |
| 12 March 2021 | Revise insurer correspondence (0.4); review and comment on C. Green draft letter to certain insurer (0.3). | M Linder | 0.70 | 735.00 |
| 13 March 2021 | Emails with T. Schiavoni, M. Andolina, E. Martin and A. Azer re: historical settlement data (0.7); review letter from J. Ruggeri to E. Martin (0.2); review draft M. Andolina letter to T. Schiavoni (0.2); emails with M. Andolina, E. Martin and A. Azer re: same (0.3); review and revise draft reply to insurer objection to stipulation extending preliminary injunction (1.8). | M Linder | 3.20 | 3,360.00 |
| 14 March 2021 | Revise, finalize and send letter from M. Andolina to T. Schiavoni re: confidential matters (0.4); review email from T. Schiavoni to J. Lauria re: recent WSJ article (0.1); emails with M. Andolina re: same (0.2). | M Linder | 0.70 | 735.00 |
| 14 March 2021 | Research re: insurance neutrality for A. O'Neill. | B Warner | 0.30 | 291.00 |
| 15 March 2021 | Revisions to insurer reply (0.3); emails with M. Andolina and E. Rosenberg re: same (0.2). | M Linder | 0.50 | 525.00 |
| 16 March 2021 | Telephone call with J. Lauria, M. Andolina, T. Schiavoni, D. Shamah, and S. Parikh re: various confidential matters. | M Linder | 1.30 | 1,365.00 |
| 18 March 2021 | Review insurer case docket (0.5); correspond with E. Rosenberg re: same (0.1). | A Hong | 0.60 | 438.00 |
| 19 March 2021 | Attend insurer call. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 19 March 2021 | Update call with insurers (0.8); follow-up discussions re: same (0.7). | M Andolina | 1.50 | 1,950.00 |
| 19 March 2021 | Emails with A. Kutz re: reporting obligations. | M Linder | 0.20 | 210.00 |
| 19 March 2021 | Research legal claims in connection with bankruptcy litigation. | D Rivero | 2.30 | 1,460.50 |
| 20 March 2021 | Correspondence with insurers (0.4); and follow-up emails re: same with BSA team and client (0.4). | M Andolina | 0.80 | 1,040.00 |
| 20 March 2021 | Research insurance claims in connection with bankruptcy litigation (2.9); draft memo for E. Rosenberg re: same (2.4). | D Rivero | 5.30 | 3,365.50 |
| 22 March 2021 | Research certain provisions of applicable insurance contracts (1.8); research case law re: same (0.8). | D Rivero | 2.60 | 1,651.00 |
| 24 March 2021 | Call with BSA director re: insurance issues. | J Lauria (Boelter) | 0.70 | 945.00 |
| 24 March 2021 | Telephone call with J. Lauria, M. Andolina, E. Martin and A. Azer re: insurance strategy. | M Linder | 0.60 | 630.00 |
| 26 March 2021 | Emails with R. Smethurst and C. Tuffey re: claims data. | M Linder | 0.20 | 210.00 |
| 29 March 2021 | Review district court opinion dismissing Century's appeal of bar date order. | E Rosenberg | 0.30 | 319.50 |
| **SUBTOTAL: Insurance Issues** | | | **29.90** | **29,061.50** |

## Non-Bankruptcy Litigation

| | | | | |
|------|-------------|------------|-------|-----|
| 2 March 2021 | Telephone call with local defense counsel, A. Kutz, and insurer representatives re: non-abuse personal injury litigation (0.4); emails and telephone call with T. Easterly and A. Kutz re: Neyrey matter (0.2). | M Linder | 0.60 | 630.00 |
| 3 March 2021 | Review Neyrey settlement order and email to A. Kutz and T. Easterly re: same (0.1); emails with M. Andolina, E. Rosenberg, B. Briggs and S. Manning re: Guam bankruptcy case and response to moving papers (0.3); review proposed filing (0.1). | M Linder | 0.50 | 525.00 |
| 3 March 2021 | Review recent filings in Archbishop of Agana bankruptcy and adversary and Guam abuse tort litigations (0.8); analyze and prepare summary re: same and circulate to M. Linder (0.7); call with B. Griggs re: same (0.1); call with P. Civille re same (0.7); email correspondence with B. Griggs, S. Manning, M. Andolina and M. Linder re: same (0.5); prepare response to order for supplemental briefing in Guam abuse tort litigations (0.4); email correspondence with B. Griggs and P. Civille re: finalizing and filing same (0.3). | E Rosenberg | 3.50 | 3,727.50 |
| 4 March 2021 | Review report re: GSUSA hearing (0.2); telephone call with A. Kutz re: litigation claim (0.2). | M Linder | 0.40 | 420.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 4 March 2021 | Call with E. Rosenberg re: JFH claim (0.5); legal research re: estate property (3.1); draft email memorandum re: same (0.5). | K Sutherland-Smith | 4.10 | 4,059.00 |
| 4 March 2021 | Telephone call with D. Hirshorn re: assistance with state court actions and proofs of claim project. | A Venes | 0.10 | 33.00 |
| 7 March 2021 | Call with M. Linder re: preliminary injunction stipulation (0.1); review same (0.1). | L Baccash | 0.20 | 210.00 |
| 8 March 2021 | Research re: enforcement of stay and advise re: strategy for JFH litigation. | K Sutherland-Smith | 1.60 | 1,584.00 |
| 9 March 2021 | Calls with E. Rosenberg to discuss litigation strategy re: JFH abuse claim (0.7); coordinate, review and revise research re: same (1.2). | K Sutherland-Smith | 1.90 | 1,881.00 |
| 9 March 2021 | Emails with D. Hirshorn, P. Spencer, and C. Tuffey re: same (0.1); review state court complaints and proofs of claim (3.4). | A Venes | 3.50 | 1,155.00 |
| 10 March 2021 | Tel. conference with E. Rosenberg and H. Rubashkin re: monitoring and distribution of updates for certain stayed cases (0.3); review state court complaints and proofs of claims (2.7); monitor recent activity in certain state court stayed actions and distribute updates to E. Rosenberg and H. Rubashkin (1.1). | A Venes | 4.10 | 1,353.00 |
| 11 March 2021 | Advise re: bankruptcy court jurisdictional issues (1.7); confer with E. Rosenberg re: same (0.3). | K Sutherland-Smith | 2.00 | 1,980.00 |
| 11 March 2021 | Review state court complaints and proofs of claim (6.7); tel. conference with team re: proof of claim project progress/status (0.3); pull copies of missing complaints from federal courts for same (1.1). | A Venes | 8.10 | 2,673.00 |
| 12 March 2021 | Emails with S. Manning re: stay violation in certain state court litigation. | M Linder | 0.10 | 105.00 |
| 12 March 2021 | Review dockets and update team re: recent activity in stayed actions. | A Venes | 0.30 | 99.00 |
| 13 March 2021 | Draft stay violation letter re: JFH insurance garnishment action. | K Sutherland-Smith | 2.20 | 2,178.00 |
| 14 March 2021 | Emails with E. Rosenberg re: JFH matter (0.1); draft correspondence to plaintiff's counsel with regard to same (0.1). | M Linder | 0.20 | 210.00 |
| 15 March 2021 | Confer with E. Rosenberg re: motion to enforce automatic stay. | K Sutherland-Smith | 0.50 | 495.00 |
| 15 March 2021 | Monitor recent activity in stayed litigation matters (0.5); update team re: same (0.1). | A Venes | 0.60 | 198.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 16 March 2021 | Emails with A. Kutz and S. Manning re: certain newly filed abuse litigation. | M Linder | 0.20 | 210.00 |
| 16 March 2021 | Research re: state court garnishment action and prior state court action and organize same in internal folders (1.1); review stayed litigation case dockets for E. Rosenberg (0.4). | A Venes | 1.50 | 495.00 |
| 17 March 2021 | Draft outline of letter to mediator re: JFH insurance garnishment proceeding. | K Sutherland-Smith | 0.80 | 792.00 |
| 17 March 2021 | Review stayed case dockets (0.3); update team re: same (0.1). | A Venes | 0.40 | 132.00 |
| 18 March 2021 | Draft letter to mediator re: JFH insurance action (1.0); co-ordinate and review legal research re: same (0.8); prepare talking points re: same for mediation (0.7). | K Sutherland-Smith | 2.50 | 2,475.00 |
| 18 March 2021 | Review stayed case dockets (0.2); update team re: same (0.1). | A Venes | 0.30 | 99.00 |
| 19 March 2021 | Review notice of fourth stipulation (0.1); emails with M. Andolina, S. Manning and E. Rosenberg re: same (0.1). | M Linder | 0.20 | 210.00 |
| 19 March 2021 | Draft talking points for JFH mediation (1.8); coordinate legal research re: plaintiff's proposal re: automatic stay (0.5). | K Sutherland-Smith | 2.60 | 2,574.00 |
| 19 March 2021 | RE: J.F.H.; draft analysis based on research re: violations of the automatic stay to K. Sutherland. | D Rivero | 1.90 | 1,206.50 |
| 19 March 2021 | Review stayed case dockets (0.3); update team re: same (0.1). | A Venes | 0.40 | 132.00 |
| 20 March 2021 | RE: J.F.H.; correspondence re: legal strategy with K. Sutherland. | D Rivero | 0.60 | 381.00 |
| 21 March 2021 | Emails with E. Rosenberg re: Trumbull case. | M Linder | 0.20 | 210.00 |
| 21 March 2021 | [JFH v Travelers Indemnity] Legal research in support of parties discussions. | A Bowron | 1.50 | 1,095.00 |
| 22 March 2021 | [JFH v Travelers Indemnity] Correspond with I. Nunes, D. Rivero, H. Rubashkin, K. Sutherland-Smith, E. Rosenberg re: research supporting strategy (0.2); discuss next steps following mediation call with the same (0.2). | A Bowron | 0.40 | 292.00 |
| 22 March 2021 | RE: J.F.H.; correspondence re: estate property legal strategy with E. Rosenberg. | D Rivero | 0.60 | 381.00 |
| 22 March 2021 | Monitor activity in stayed litigation actions (0.2); email updates re: same to team (0.1). | A Venes | 0.30 | 99.00 |
| 23 March 2021 | Send daily docket updates for stayed litigation actions to team. | A Venes | 0.40 | 132.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 March 2021 | Emails with E. Rosenberg re: inquiry from pro se plaintiff (0.1); edit response to same (0.1). | M Linder | 0.20 | 210.00 |
| 24 March 2021 | Review stayed case dockets (0.2); update team re: same (0.1). | A Venes | 0.30 | 99.00 |
| 25 March 2021 | Review stayed case dockets (0.2); update team re: same (0.1). | A Venes | 0.30 | 99.00 |
| 26 March 2021 | Review stayed case dockets (0.1); update team re: same (0.1). | A Venes | 0.20 | 66.00 |
| 29 March 2021 | Review stayed case dockets (0.3); update team re: same (0.1). | A Venes | 0.40 | 132.00 |
| 30 March 2021 | Update team re: stayed litigation. | A Venes | 0.20 | 66.00 |
| 31 March 2021 | Update team re: stayed litigation. | A Venes | 0.20 | 66.00 |
| **SUBTOTAL: Non-Bankruptcy Litigation** | | | **51.10** | **35,169.00** |

## Non-Working Travel

| | | | | |
|------|-------------|------------|-------|-----|
| 29 March 2021 | Travel from Chicago to Miami for mediation. | M Linder | 2.50 | 2,625.00 |
| **SUBTOTAL: Non-Working Travel** | | | **2.50** | **2,625.00** |

## Professional Retention

| | | | | |
|------|-------------|------------|-------|-----|
| 8 March 2021 | Review email inquiry and draft email to Morris Nichols re: ordinary course payment. | B Warner | 0.20 | 194.00 |
| 25 March 2021 | Correspond with MNAT team re: professional fees question. | B Warner | 0.10 | 97.00 |
| **SUBTOTAL: Professional Retention** | | | **0.30** | **291.00** |

## Public Relations Issues

| | | | | |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Prepare for call re: media (0.2); attend multiple calls re: same (1.0). | J Lauria (Boelter) | 1.20 | 1,620.00 |
| 2 March 2021 | Review and analyze news reports and emails with S. McGowan, J. Lauria, M. Andolina, B. Whittman and FTI communications team re: same. | M Linder | 0.40 | 420.00 |
| 3 March 2021 | Videoconference with S. McGowan, E. Roberts, K. Jacobs and L. Janisse re: artwork. | M Linder | 0.40 | 420.00 |
| 4 March 2021 | Review and comment on media releases. | J Lauria (Boelter) | 0.50 | 675.00 |
| 4 March 2021 | Prepare response to press inquiry re: settlement trust insurance issues (0.4); emails with J. Lauria, M. | M Linder | 0.70 | 735.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Andolina, E. Delimarkos, K. Jacobs, and A. Azer re: same (0.3). | | | |
| 12 March 2021 | BSA Zoom session (0.9); follow-up phone conferences and emails with communications team (0.9). | M Andolina | 1.80 | 2,340.00 |
| 12 March 2021 | Emails and telephone calls with S. McGowan, J. Lauria, M. Andolina, E. Delimarkos, K. Jacobs, R. Rosenblatt, E. Roberts, D. Evans and M. Murray re: media inquiries about local council abuse claims and response to same (0.9); review and comment on media statements (0.4). | M Linder | 1.30 | 1,365.00 |
| 25 March 2021 | Emails with E. Delimarkos re: press inquiry and response to same. | M Linder | 0.20 | 210.00 |
| 27 March 2021 | Review article circulated by S. McGowan and emails with S. McGowan and E. Roberts re: same. | M Linder | 0.20 | 210.00 |
| **SUBTOTAL: Public Relations Issues** | | | **6.70** | **7,995.00** |

## Tax Issues

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 2 March 2021 | Emails with M. Linder, A. Lattner, G. Weeks and others re: tax issues. | R Boone | 0.30 | 313.50 |
| 12 March 2021 | Telephone call with C. Binggeli re: restoration plan tax issues. | M Linder | 0.30 | 315.00 |
| **SUBTOTAL: Tax Issues** | | | **0.60** | **628.50** |

## Unsecured Creditor and Issues and Communications

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Call with UCC. | J Lauria (Boelter) | 0.50 | 675.00 |
| 1 March 2021 | Call with J. Lauria, M. Linder, B. Warner, R. Ringer re: UCC issues related to plan updates, etc. (0.3); call with J. Stang, J. Lucas, J. Lauria, M. Andolina, M. Linder re: issues related tort claimants committee (1.0). | L Baccash | 1.30 | 1,365.00 |
| 1 March 2021 | Telephone call with J. Lauria, M. Andolina, L. Baccash, B. Warner, T. Mayer, R. Ringer and M. Wasson re: plan and preliminary injunction issues (0.4); telephone call with J. Lauria, M. Andolina, J. Stang and J. Lucas re: plan and abuse claims issues (1.0). | M Linder | 1.40 | 1,470.00 |
| 1 March 2021 | Call with TCC and White & Case team re: various case and strategic issues (partial). | B Warner | 1.00 | 970.00 |
| 3 March 2021 | Correspond with client and A. Miller re: plan talking points for call center. | B Warner | 0.20 | 194.00 |
| 4 March 2021 | Telephone calls with M. Holub (in part), D. Dreier, and H. Patel re: restoration plan issues (0.5); telephone call with A&M (Binggeli) re: Restoration Plan tax questions and response to TCC complaint re: restricted assets (0.5). | M Linder | 1.00 | 1,050.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 March 2021 | Attend update call with UCC (0.2); attend call re: TCC adversary (0.5). | J Lauria (Boelter) | 0.70 | 945.00 |
| 8 March 2021 | Call with J. Lauria, M. Linder, B. Warner, R. Ringer re: UCC issues related to plan updates, etc. | L Baccash | 0.20 | 210.00 |
| 8 March 2021 | Telephone call with M. Andolina, T. Mayer and R. Ringer re: plan and preliminary injunction issues (0.3); telephone call with M. Andolina, J. Stang and J. Lucas re: strategic matters (0.8). | M Linder | 1.10 | 1,155.00 |
| 8 March 2021 | Call with Kramer Levin team, M. Andolina and M. Linder re: various unsecured creditor issues (0.2); weekly call with J. Stang, J. Lucas, M. Andolina and M. Linder re: various TCC issues (0.7); review confidential creditor inquiry and research same (0.7); call with M. Linder on same (0.1); draft email to J. Lauria and M. Andolina on same (0.2). | B Warner | 1.90 | 1,843.00 |
| 9 March 2021 | Review email re: creditor correspondence (0.1); correspond with Omni team re: confidential strategic matter and directive changes (0.2); correspond with Omni re: creditor correspondence (0.1). | B Warner | 0.40 | 388.00 |
| 12 March 2021 | Draft letter to party in interest re: confidential issue (1.3); call with client re: unsecured creditor inquiry (0.1). | B Warner | 1.40 | 1,358.00 |
| 15 March 2021 | Telephone call with J. Lauria, M. Andolina, J. Stang and J. Lucas re: strategic issues, upcoming hearing, and related matters. | M Linder | 0.90 | 945.00 |
| 15 March 2021 | Correspond with client and Omni team re: confidential issue response. | B Warner | 0.20 | 194.00 |
| 18 March 2021 | Call with Ad Hoc Committee of Local Councils. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 19 March 2021 | Correspond with creditor counsel re: claim inquiry (0.3); correspond with client re: creditor invoice issues, mediation party re: questions, etc. (0.2). | B Warner | 0.50 | 485.00 |
| 22 March 2021 | Telephone call with J. Stang, J. Lucas, J. Lauria, M. Andolina, L. Baccash and B. Warner re: mediation, related matters. | M Linder | 0.50 | 525.00 |
| 23 March 2021 | Correspond with creditor and client re: post-petition payments. | B Warner | 0.20 | 194.00 |
| 26 March 2021 | Respond to creditor inquiry re: bankruptcy case. | B Warner | 0.10 | 97.00 |
| 29 March 2021 | Call with claimant re: amended disclosure statement hearing notice questions. | B Warner | 0.20 | 194.00 |
| **SUBTOTAL: Unsecured Creditor and Issues and Communications** | | | **14.70** | **15,607.00** |

## Local Council Issues and Communications

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 1 March 2021 | Correspond with C. Tuffey re: local council inquiries. | B Warner | 0.10 | 97.00 |
| 1 March 2021 | Respond to local council inquiry re: claims data (0.2); diligence re: council claims submissions (0.6). | C Tuffey | 0.80 | 508.00 |
| 2 March 2021 | Call with client re: local council issues. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 2 March 2021 | Phone conference and emails with Ad Hoc Committee of Local Councils re: preliminary injunction and Local Council communications status. | M Andolina | 1.00 | 1,300.00 |
| 2 March 2021 | Telephone call with J. Lauria, M. Andolina, R. Mason, D. Mayer, and J. Celentino re: strategic matters. | M Linder | 0.80 | 840.00 |
| 2 March 2021 | Review local council claims instructions re: M. Andolina request (0.1); draft email to Bates White and M. Andolina re: claims lists (0.4); call with M. Andolina, M. Linder and C. Tuffey re: preliminary injunction stipulation and roster issues (0.2); call with C. Tuffey re: follow up on same (0.1). | B Warner | 0.80 | 776.00 |
| 2 March 2021 | Diligence re: local council review submissions. | C Tuffey | 0.50 | 317.50 |
| 3 March 2021 | Review and comment on letter to Key 3 re: settlement contributions. | M Linder | 0.50 | 525.00 |
| 3 March 2021 | Factual research and analysis re: local council structure. | B Warner | 2.30 | 2,231.00 |
| 4 March 2021 | Attend ad hoc committee of local councils call. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 4 March 2021 | Prepare for and attend Ad Hoc Committee of Local Councils call (1.2); and follow-up emails re: same (0.3); review and revise roster protocol (0.9); and follow-up emails and phone conferences re: same (0.3). | M Andolina | 2.70 | 3,510.00 |
| 4 March 2021 | Call with M. Andolina, M. Linder, B. Warner, J. Celentino and R. Mason from Ad Hoc Local Council Committee re: issues related to discovery and case strategy. | L Baccash | 1.30 | 1,365.00 |
| 4 March 2021 | Videoconference with J. Lauria (in part), M. Andolina, B. Whittman, L. Baccash, B. Warner, C. Binggeli, R. Mason, D. Mayer, J. Celentino, and M. Levy re: strategic issues. | M Linder | 1.20 | 1,260.00 |
| 4 March 2021 | Weekly call with Wachtell team, B. Whittman, C. Binggeli, J. Lauria, M. Andolina, M. Linder and L. Baccash re: various local council issues (1.3); review local council merger email (0.3); correspond with M. Linder on same (0.2). | B Warner | 1.80 | 1,746.00 |
| 4 March 2021 | Respond to local council inquiry re: claims data (0.2); diligence re: council claims submissions (0.6). | C Tuffey | 0.80 | 508.00 |
| 5 March 2021 | Draft proposed notice re: council merger for Committees (0.2); draft email to S. McGowan and R. Mahon on same (0.1); revise and send email to Committees on same (0.2); review local council email from C. Binggeli re: | B Warner | 0.70 | 679.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | asset/property dispositions (0.1); correspond with C. Binggeli and M. Linder on same (0.1). | | | |
| 7 March 2021 | Comment on letter to local councils. | J Lauria (Boelter) | 0.50 | 675.00 |
| 8 March 2021 | Call with Bates White team and M. Andolina, C. Tuffey re: local council claims tasks (0.5); review emails and asset documents from local councils (0.4); draft Committee update re: local council asset encumbrance (0.2); correspond with M. Linder re: local council asset notification (0.1). | B Warner | 1.20 | 1,164.00 |
| 8 March 2021 | Call with Bates White re: rosters and local council access to claims data. | C Tuffey | 0.50 | 317.50 |
| 9 March 2021 | Review documents from local councils and send emails to Committees and C. Binggeli re: local council asset notifications (0.3); factual research re: local council preliminary injunction stipulation letter (0.4). | B Warner | 0.70 | 679.00 |
| 10 March 2021 | Draft local council letter re: preliminary injunction stipulation. | B Warner | 2.30 | 2,231.00 |
| 10 March 2021 | Verify local council review submissions re: claims data (0.3); emails with Bates White and local council re: claims review inquiry (0.2). | C Tuffey | 0.50 | 317.50 |
| 11 March 2021 | Attend call with ad hoc committee of local council lawyers. | J Lauria (Boelter) | 1.20 | 1,620.00 |
| 11 March 2021 | Attend Local Council update call (1.1); follow-up emails and phone conferences with client and BSA team re: same (0.4). | M Andolina | 1.50 | 1,950.00 |
| 11 March 2021 | Videoconference with J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner, R. Mason, D. Mayer, J. Celentino and M. Levy re: recent developments, strategy and next steps (1.4); extensive revisions to draft letter to local councils re: preliminary injunction requirements (2.2). | M Linder | 3.60 | 3,780.00 |
| 11 March 2021 | Draft local council letter re: preliminary injunction stipulation (0.8); correspond with M. Linder, C. Binggeli and C. Tuffey re: local council information request (0.2); review and respond to local council correspondence question from C. Tuffey (0.3). | B Warner | 1.30 | 1,261.00 |
| 11 March 2021 | Diligence re: local council inquiry and follow-up re: same with B. Warner (0.3); email with BSA and respond to local council inquiries (0.2); zoom conference with Bates White team, B. Warner, and M. Andolina re: roster protocol and local council claims lists (0.5). | C Tuffey | 1.00 | 635.00 |
| 12 March 2021 | Emails re: disclosure of local council information. | J Lauria (Boelter) | 0.30 | 405.00 |
| 12 March 2021 | Review materials re: preliminary injunction filing (1.9); phone conferences and emails re: same (0.6). | M Andolina | 2.50 | 3,250.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| 12 March 2021 | Telephone call with M. Andolina, J. Celentino, H. Lennox, C. Black and M. Rasmussen re: stipulation protocol (1.0); emails with M. Andolina re: Circle Ten proposal (0.2). | M Linder | 1.20 | 1,260.00 |
| 13 March 2021 | Emails re: disclosure of local council information. | J Lauria (Boelter) | 0.30 | 405.00 |
| 14 March 2021 | Telephone call with M. Andolina, D. Mayer and J. Celentino re: preliminary injunction issues. | M Linder | 0.60 | 630.00 |
| 14 March 2021 | Correspond with M. Linder and Ad Hoc Committee of Local Councils re: preliminary injunction stipulation local council letter. | B Warner | 0.30 | 291.00 |
| 15 March 2021 | Review local council transaction notices and emails with S. McGowan and B. Warner re: same. | M Linder | 0.20 | 210.00 |
| 15 March 2021 | Respond to email from J. Celentino re: local council preliminary injunction stipulation letter and roll-out procedures (0.3); review local council asset notifications and documents (0.2); draft Committee notification on same (0.2). | B Warner | 0.70 | 679.00 |
| 16 March 2021 | Communications with Ad Hoc Committee of Local Councils and LCs re: hearing and preliminary injunction (1.2); follow-up client calls (0.8). | M Andolina | 2.00 | 2,600.00 |
| 16 March 2021 | Telephone call with B. Warner, C. Tuffey, J. Celentino and M. Levy re: local council roster protocol. | M Linder | 0.50 | 525.00 |
| 16 March 2021 | Call with J. Celentino, M. Levy, M. Linder and C. Tuffey re: local council tasks related to preliminary injunction roster stipulation (0.5); review local council claims review template instructions and documents (0.2); draft email request to Bates White team on same (0.1); review emails from local councils re: asset activity and merger (0.2); respond to email from local council attorney and S. McGowan re: questions on same (0.2). | B Warner | 1.20 | 1,164.00 |
| 16 March 2021 | Call with B. Warner, M. Linder, and Ad Hoc Committee of Local Councils re: roster protocol. | C Tuffey | 0.40 | 254.00 |
| 17 March 2021 | Review and comment on draft letter to local councils re: fourth stipulation (0.2); review WLRK comments to same (0.3); telephone call with B. Warner re: same (0.2). | M Linder | 0.70 | 735.00 |
| 17 March 2021 | Review revised local council claims review document (0.2); email J. Celentino re: same (0.1); review and revise preliminary injunction local council roster letter (1.3); further revisions to same re: client and other comments (0.6); call with M. Linder on same (0.2); draft emails to client and Ad Hoc Committee of Local Councils re: revisions to letter re: roster protocol and other process points (0.3); review and respond to email from J. Celentino re: local council claims review document (0.4); draft email to Bates White team with comments on revised local council claims review document (0.3); revise and send update email and documents to client re: local council preliminary injunction stipulation letter (0.2). | B Warner | 3.60 | 3,492.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 March 2021 | Emails with BSA re: claims reassignment (0.1); emails with local council for ShareFile access (0.1). | C Tuffey | 0.20 | 127.00 |
| 18 March 2021 | Zoom conferences with Ad Hoc Committee of Local Councils and BSA teams re: Local Council issues (1.1); follow-up emails and phone conferences re: same (0.9). | M Andolina | 2.00 | 2,600.00 |
| 18 March 2021 | Videoconference with J. Lauria (in part), M. Andolina, B. Warner, C. Binggeli, R. Mason, D. Mayer, J. Celentino and M. Levy re: various strategic matters. | M Linder | 1.30 | 1,365.00 |
| 18 March 2021 | Revise and finalize preliminary injunction stipulation communication to local councils (0.3); correspond with client and J. Celentino on same (0.2); review and respond to Bates White email re: local council claims review procedure and changes (0.3). | B Warner | 0.80 | 776.00 |
| 19 March 2021 | Emails with two local councils and BSA re: uploading procedures for claims review. | C Tuffey | 0.20 | 127.00 |
| 20 March 2021 | Review report re: local council transaction (0.2); emails with B. Warner re: same (0.1). | M Linder | 0.30 | 315.00 |
| 21 March 2021 | Email Bates White team re: roster protocol meeting (0.2); analyze local council asset materials (0.3); draft asset notification email to TCC and UCC re: same (0.2). | B Warner | 0.70 | 679.00 |
| 22 March 2021 | Draft overview of local council roster protocol/plan for client (0.8); call with Bates White team (D. Evans, A. Ameri and W. Reppert), M. Andolina and C. Tuffey re: local council roster protocol production (0.3). | B Warner | 1.10 | 1,067.00 |
| 22 March 2021 | Research re: review submission for BSA (0.2); respond to local council email inquiries re: Sharefile access and review template (0.7); email with Bates White re: same (0.1). | C Tuffey | 1.00 | 635.00 |
| 23 March 2021 | Correspond with Bates White team re: local council claims review materials (0.3); correspond with Bates White team and client re: timing on same (0.2); review and comment on local council claims review materials (0.2); correspond with J. Celentino and S. McGowan re: roster certification (0.3); draft updated local council claims review/roster materials (1.3); review and comment on claims lists for local councils (0.3); email M. Andolina on same (0.2); emails with J. Celentino re: local council roster protocol process questions (0.2). | B Warner | 3.00 | 2,910.00 |
| 23 March 2021 | Emails with local councils re: confidentiality requirements and general inquiries re: ShareFile access. | C Tuffey | 0.50 | 317.50 |
| 24 March 2021 | Phone conferences and emails re: Local Council production (0.8); review materials re: same (0.7). | M Andolina | 1.50 | 1,950.00 |
| 24 March 2021 | Telephone call with M. Andolina and B. Warner re: roster protocol and claims lists (0.4); review claims list format and emails with B. Warner and J. Celentino re: same (0.3); review form of local council certification (0.1). | M Linder | 0.80 | 840.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 March 2021 | Review and respond to email from J. Celentino re: local council claims review comments (0.3); call with J. Celentino re: local council roster protocol (0.3); analyze roster protocol question from J. Celentino (0.2); call with D. Evans re: local council roster production (0.2); call with D . Evans, W. Reppert and A. Armin re: local council roster protocol (0.3); analyze J. Celentino comments re: local council claims review materials (0.2); draft email to J. Celentino on same (0.2); call with M. Andolina and M. Linder re: local council roster protocol (0.3); revise draft of local council claims review materials (1.2); research re: local council inquiry from client (0.2); review local council claims review materials and communications (0.3); email the same to Bates White for review (0.4); correspond with M. Linder re: roster protocol details (0.1); draft preliminary injunction stipulation communication to Coalition and TCC (0.3); revise preliminary injunction stipulation communication (0.2); correspond with M. Linder, M. Andolina and Bates White team on same (0.3); draft emails re: revisions to Bates White team, client, and J. Celentino (0.4). | B Warner | 5.40 | 5,238.00 |
| 24 March 2021 | Emails with local councils re: confidentiality requirement and access to ShareFile (0.7); diligence re: preliminary injunction stipulation (0.2). | C Tuffey | 0.90 | 571.50 |
| 25 March 2021 | Attend call with Wachtell. | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 25 March 2021 | Meet and confer call with J. Lucas, E. Goodman and B. Warner re: local council roster lists. | M Linder | 0.30 | 315.00 |
| 25 March 2021 | Review preliminary injunction stipulation re: issue raised by Bates White (0.3); correspond with W. Reppert and M. Linder on same (0.3); revise local council claims review materials re: feedback (0.3); review draft of local council certification from J. Celentino (0.2); call with J. Celentino re: roster protocol issues and updates (0.3); review and comment on local council claims lists (0.2); correspond with client re: local council claims review materials (0.2); revise all materials for local council claims review launch (0.7); draft email communication to local councils re: claims lists (0.4); correspond with C. Tuffey and Bates White team re: local council claims review distribution (0.3). | B Warner | 3.20 | 3,104.00 |
| 25 March 2021 | Distribute roster protocol instructions to all local councils (0.3); respond to email inquiries re: same (0.2); revise notes re: TCC and Ad Hoc Committee of Local Councils mediation session (0.9); diligence re: mediation parties' participation in all-hands mediation sessions (0.8). | C Tuffey | 2.20 | 1,397.00 |
| 26 March 2021 | Phone conferences and emails with BSA team re: Local Council issues (2.1); follow-up correspondence re: Ad Hoc Committee of Local Councils (0.4). | M Andolina | 2.50 | 3,250.00 |
| 26 March 2021 | Correspond with C. Tuffey re: local council claims review inquiries and questions (0.2); call with D. Evans re: local council claims review materials issue (0.3); correspond with Bates White team and White & Case team re: same (0.4); call with Bates White and C. Tuffey re: local council | B Warner | 2.50 | 2,425.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | claims review (0.3); call with client (L. Richardson) re: same (0.1); draft email for Bates White's review re: local council claims review issues (0.3); draft client email update on same (0.3); correspond with C. Tuffey re: resolution of claims list issues (0.2); correspond with C. Tuffey re: local council claims list communication (0.1); draft email to J. Lucas re: local council claim list data (0.3). | | | |
| 26 March 2021 | Emails with various local councils to analyze inquiries re: roster protocol and claims review (2.6); call with B. Warner and Bates White re: same (0.5). | C Tuffey | 3.10 | 1,968.50 |
| 27 March 2021 | Emails with local councils re: inquires re: roster protocol and claims diligence. | C Tuffey | 0.40 | 254.00 |
| 28 March 2021 | Prepare for and attend local council mediation session (1.4); follow-up emails and phone conferences re: same (0.6). | M Andolina | 2.00 | 2,600.00 |
| 29 March 2021 | Emails with Bates White team re: local council claims review (0.3); emails with Wachtell and Bates White teams re: local council abuse claims data (0.3); correspond with S. McGowan re: local council asset notification information (0.2); analyze questions from Bates White re: local council ad hoc committee claims data request (0.2); follow up with client re: local council asset documentation (0.1); review revised local council claims review materials from Bates White and comment on same (0.3); call with A. Ameri, K. Shipp and C. Tuffey on same (0.3); correspond with M. Murray re: Ad Hoc Committee of Local Councils claims data requests (0.1); review revised instructions re: local council claims review from Bates White (0.2). | B Warner | 2.00 | 1,940.00 |
| 29 March 2021 | Respond to various local councils email inquiries re: claims review and roster production (2.3); call with Montana Council re: same (0.4); call with Northeast Iowa Council re: same (0.2); Zoom call with B. Warner, A. Ameri, and K. Shipp re: revised review spreadsheets (0.4). | C Tuffey | 3.30 | 2,095.50 |
| 30 March 2021 | Research re: local council claims review issues/questions. | B Warner | 0.50 | 485.00 |
| 30 March 2021 | Respond to various local council inquiries re: claims review (3.5); emails with B. Warner and Bates White team re: same (0.3); call with D. Hirshorn re: roster protocol (0.1); emails with D. Hirshorn re: same (0.1). | C Tuffey | 4.00 | 2,540.00 |
| 31 March 2021 | Review local council issues re: claims review process (0.1); draft email to client on same (0.2); email J. Celentino re: abuse claims data request (0.1); draft email to client re: roster protocol (0.1); correspond with C. Tuffey re: local council claims review questions (0.2). | B Warner | 0.70 | 679.00 |
| 31 March 2021 | Correspond with various local councils re: claims review and roster protocol. | C Tuffey | 4.50 | 2,857.50 |
| **SUBTOTAL: Local Council Issues and Communications** | | | **98.50** | **96,346.00** |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|---|---|---|---|---|
| **Property of the Estate Issues** | | | | |
| 1 March 2021 | Review mediation materials and outline response to TCC restricted assets issues (3.0); consider drafting schedule for reply (0.2). | M Franke | 3.20 | 3,408.00 |
| 1 March 2021 | Legal research re: powers excluded from estate property. | C Tuffey | 2.50 | 1,587.50 |
| 2 March 2021 | Review mediation materials relating to restricted assets and outline reply brief for same (3.0); attention to scheduling and workstream management re: same (0.3); calls with R. Tiedemann and A. Hammond re: same (1.0); review research issues re: restricted assets and correspondence with associate team re: same (C. Tuffey, D. Rifkind, C. DeVito, D. Kim) (0.9). | M Franke | 5.20 | 5,538.00 |
| 2 March 2021 | Legal research re: property issues in precedent case law. | D Kim | 2.30 | 1,460.50 |
| 3 March 2021 | Begin drafting reply mediation statement. | M Franke | 2.00 | 2,130.00 |
| 3 March 2021 | Conduct legal research re: real property & donations. | C DeVito | 6.70 | 6,164.00 |
| 3 March 2021 | Legal research re: various strategic issues re: identified property response. | D Kim | 11.90 | 7,556.50 |
| 4 March 2021 | Call with A. Hammond re: mediation statement (0.5); analyze factual issues and work plan for gathering information from client (0.5); draft mediation reply (3.2). | M Franke | 4.20 | 4,473.00 |
| 4 March 2021 | Conduct legal research re: improvements on real property (3.7); summarize results re: same (0.4); correspondence with J. Thomas re: same (0.3); conduct research re: resulting trusts (1.3); summarize results re: same (0.3). | C DeVito | 6.00 | 5,520.00 |
| 4 March 2021 | Legal research re: property of the estate issues for non-profit debtor. | D Kim | 12.20 | 7,747.00 |
| 4 March 2021 | Legal research re: bona fide purchasers and property restrictions. | C Tuffey | 1.00 | 635.00 |
| 5 March 2021 | Outline presentation of issues in relation to mediation statement (1.0); analyze issues related to High Adventure Bases (1.0). | M Franke | 2.00 | 2,130.00 |
| 5 March 2021 | Call with A. Hammond to discuss assignment re: drafting Restricted Pledges response (0.4); draft response to TCC's arguments re: unrestricted assets (9.8). | D Kim | 10.20 | 6,477.00 |
| 7 March 2021 | Legal research re: satisfying claims. | D Kim | 3.90 | 2,476.50 |
| 7 March 2021 | Legal research re: restricted property. | C Tuffey | 6.10 | 3,873.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 8 March 2021 | Call with BSA client working group re: diligence for restricted assets mediation statement (1.0); review case law re: same (1.0); revise work plan list re: same (0.3); correspondence with A. Hammond re: work plan (0.2); review and revise draft mediation statement (3.4). | M Franke | 5.90 | 6,283.50 |
| 8 March 2021 | Revise draft of count 7 of mediation statement response. | D Kim | 4.80 | 3,048.00 |
| 8 March 2021 | Summarize research findings for M. Franke, A. Hammond, and J. Thomas re: bona fide purchasers (0.5); legal research re: state property law designations (1.0). | C Tuffey | 1.50 | 952.50 |
| 9 March 2021 | Review and revise mediation statement (4.0); review case law re: section 544 avoidance power (0.8); review absolute priority issues and case law re: same (1.0); analyze real property related counts in complaint and corresponding analysis and arguments in TCC mediation statement (2.0). | M Franke | 7.80 | 8,307.00 |
| 9 March 2021 | Draft and revise reply to mediation statements re: Restricted Pledges and Order of the Arrow. | D Kim | 5.70 | 3,619.50 |
| 9 March 2021 | Call with L. Mezei re: state property law research. | C Tuffey | 0.30 | 190.50 |
| 10 March 2021 | Correspondence and consideration of issues re: high adventure bases with A. Hammond (0.5); call with J. Thomas re: workstream management (0.3); draft count 2 response (2.0); draft response to count 10 (1.0); review cases re: absolute priority and draft response on same (1.0); review 544 case law and arguments re: standing and draft response to same (count 5) (1.0). | M Franke | 5.80 | 6,177.00 |
| 10 March 2021 | Revise mediation response draft and research relevant case law (1.0); call with A. Hammond re: further revisions to rider (0.4). | D Kim | 1.40 | 889.00 |
| 11 March 2021 | Review and revise mediation statement (2.5); legal research re: counts 5 and 6 (2.0); call with A. Hammond re: mediation statement and follow up re: same (0.5). | M Franke | 5.00 | 5,325.00 |
| 11 March 2021 | Revise drafts of responses to TCC Mediation arguments (1.8); legal research re: analogous case law (1.0). | D Kim | 2.80 | 1,778.00 |
| 12 March 2021 | Research on issues relevant to the restricted assets mediation and TCC complaint re: various legal issues (4.0); correspondence with J. Thomas re: such research (0.3); calls with S. Schwartz re: 544 (0.9); draft response to count 6 of the TCC complaint (3.0); review standing case law in relation to section 544 claims (1.0); review and revise draft section on standing from S. Schwartz (1.0). | M Franke | 10.20 | 10,863.00 |
| 12 March 2021 | Review documentation re: mediation reply and draft rider re: same (2.7); call with A. Hammond, C. Nelson (BSA), and M. Dukeman (BSA) to discuss same (0.9). | D Kim | 3.60 | 2,286.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 March 2021 | Review research on issues relevant to the restricted assets mediation and TCC complaint (3.0); correspondence with J. Thomas re: follow up questions (0.2); calls S. Schwartz re: section 544 (0.3); emails with S. Schwartz re: section 544 (0.2); review and revise mediation statement (1.0); review factual materials provided by client and incorporation of same into draft (1.0). | M Franke | 5.70 | 6,070.50 |
| 13 March 2021 | Revise section of argument with newly received documents (12.5); conduct legal research re: standing issue (2.8). | D Kim | 15.30 | 9,715.50 |
| 14 March 2021 | Review and revise draft mediation statement with particular focus on counts 5 and 6 of the TCC declaratory judgment complaint (2.0); correspondence with J. Thomas and S. Schwartz re: same (0.2); review and revise further draft of mediation statement following running of my changes (0.5); correspondence with R. Tiedemann, J. Thomas re: mediation statement and distribution plan for partners and open issues (0.3). | M Franke | 3.00 | 3,195.00 |
| 14 March 2021 | Legal research re: state law issues re: mediation reply. | D Kim | 2.60 | 1,651.00 |
| 14 March 2021 | Factual research re: documentation for mediation reply (0.4); legal research re: case law re: mediation reply (0.9); review dataroom documentation re: restrictions (3.1). | C Tuffey | 4.40 | 2,794.00 |
| 15 March 2021 | Revise reply mediation statement to reflect comments from A. Hammond (2.0); calls re: same (0.4); correspondence with BSA re: evidence re: arguments (0.6); review case law re: count 5 and 6 in the TCC restricted assets complaint (3.0); review and revising reply mediation statement re: same (3.6). | M Franke | 9.60 | 10,224.00 |
| 15 March 2021 | Legal research re: avoidance issues (5.2); legal research re: section of mediation response (0.5); call with A. Hammond and C. Nelson re: factual section of response (0.5); revise drafts to Count VII and Count IV of mediation response (5.0). | D Kim | 11.20 | 7,112.00 |
| 16 March 2021 | Review case law re: count 5 and 6 in the TCC restricted assets complaint (2.5); review and analyze evidence in support of arguments (1.5); refine legal analysis and arguments (5.0); review and revise reply mediation statement re: same (3.0). | M Franke | 12.00 | 12,780.00 |
| 16 March 2021 | Revise draft to Count IV of mediation reply based on new documentation and research. | D Kim | 5.30 | 3,365.50 |
| 17 March 2021 | Analyze research issues in relation to count 5 and 6 (2.0); review and analyze evidence in support of arguments from the BSA and follow up re: same (2.0); refine legal analysis and arguments in relation to assets theory (3.0); analyze evidence provided by BSA to support assets argument (1.0); review and revise reply mediation statement re: same (5.0). | M Franke | 13.00 | 13,845.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 March 2021 | Legal research re: section of mediation respones. | C Tuffey | 2.30 | 1,460.50 |
| 18 March 2021 | Analyze research issues in relation to count 5 and 6 in the TCC restricted assets complaint (1.0); review case law re: same and re: new arguments to raise on reply (1.0); review and analyze evidence from the BSA in support of arguments in mediation reply (2.0); review and revise reply mediation statement re: same (4.8). | M Franke | 8.80 | 9,372.00 |
| 18 March 2021 | Revise drafts of count IV and VII of mediation reply. | D Kim | 4.20 | 2,667.00 |
| 19 March 2021 | Review and analyze evidence in support of mediation reply arguments (3.0); review case law and arguments from team re: same (2.0); review and revise reply mediation statement counts 5, 6 and 10 (5.0). | M Franke | 10.00 | 10,650.00 |
| 19 March 2021 | Legal research re: case law in opposition to TCC adversary compliant. | D Kim | 2.40 | 1,524.00 |
| 20 March 2021 | Refine real estate sections of mediation reply brief (0.5); review evidentiary support and confidentiality restrictions re: same (0.2). | M Franke | 0.70 | 745.50 |
| 21 March 2021 | Call with A. Hammond re: counts 5 and 6 of mediation reply (0.2); call with S. Schwartz re: same (0.4); review A. Hammond comments and revise mediation statement to address same (6.0). | M Franke | 6.60 | 7,029.00 |
| 21 March 2021 | Draft and revise citations for count IV and VII of mediation reply (7.3); create new chart compiling factual materials (2.2). | D Kim | 9.50 | 6,032.50 |
| 22 March 2021 | Review and revise mediation statement (4.5); analyze arguments of general applicability section per request from R. Tiedemann (1.3); review findings re: strategic plan issues case law from B. Warner (1.0). | M Franke | 6.80 | 7,242.00 |
| 22 March 2021 | Draft and revise information re: count 4 and count 7 of mediation reply. | D Kim | 2.80 | 1,778.00 |
| 23 March 2021 | Review and revise mediation statement (3.0); correspondence re: same with A. Hammond and J. Thomas (0.3); review evidentiary support for arguments and documents to be uploaded to data room for TCC (0.6). | M Franke | 3.90 | 4,153.50 |
| 23 March 2021 | Draft and revise citations for count IV and count VII of the Mediation Reply. | D Kim | 2.90 | 1,841.50 |
| 24 March 2021 | Correspondence re: review of documentary evidence for privilege and personally identifiable information (0.2); calls re: same (0.3); review evidence re: count 5 of mediation reply (1.0). | M Franke | 1.50 | 1,597.50 |
| 26 March 2021 | Review annexes of documents re: mediation reply re: datasite (0.4); correspondence re: evidence of same with C. Do and D. Hirshorn (0.2). | M Franke | 0.60 | 639.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 March 2021 | Consideration of issues re: order of proof for counts 5 and 6 (0.3); correspondence re: same (0.1). | M Franke | 0.40 | 426.00 |
| 31 March 2021 | Draft Order of Proof for counts IV. | D Kim | 0.70 | 444.50 |
| **SUBTOTAL: Property of the Estate Issues** | | | **280.40** | **239,250.50** |

## Bankruptcy Appeals

| | | | | |
|------|-------------|------------|-------|-----|
| 29 March 2021 | Review bar date appeal dismissal. | B Warner | 0.30 | 291.00 |
| **SUBTOTAL: Bankruptcy Appeals** | | | **0.30** | **291.00** |

## Mediation

| | | | | |
|------|-------------|------------|-------|-----|
| 1 March 2021 | Ongoing negotiation with UCC/JPM (0.6); attend sessions re: same (0.9); phone conferences and follow-up emails with TCC (1.5). | M Andolina | 3.00 | 3,900.00 |
| 1 March 2021 | Outline mediation statement (1.9); review case law re: same (1.6). | A Hammond | 3.50 | 4,497.50 |
| 1 March 2021 | Videoconference with mediators, J. Lauria, M. Andolina, B. Whittman, L. Baccash, R. Boone, B. Warner, A. Lattner, and JPM and UCC advisors re: term sheet and plan. | M Linder | 0.30 | 315.00 |
| 2 March 2021 | Phone conferences with mediators (0.7); follow-up emails re: 3/10 meetings (0.6). | M Andolina | 1.30 | 1,690.00 |
| 3 March 2021 | Outlining responses (1.6); reviewing research (0.3). | A Hammond | 1.90 | 2,441.50 |
| 4 March 2021 | Emails with mediators, TCC, and Coalition counsel re: 3/5 mediation session and prepare for same. | M Andolina | 1.00 | 1,300.00 |
| 4 March 2021 | Review documents re: reply in TCC mediation (5.1); call with M. Franke re: same (0.3). | S Schwartz | 5.40 | 5,346.00 |
| 5 March 2021 | Attend session with mediators (0.5); attend mediation session with mediation party (1.5); attend update call with W&C team (0.5); extensive email to client re: mediation session (0.4). | J Lauria (Boelter) | 2.90 | 3,915.00 |
| 5 March 2021 | Attend Ad Hoc Committee of Local Councils and Coalition meditation sessions (3.4); follow-up emails and phone conferences with W&C team (0.6). | M Andolina | 4.00 | 5,200.00 |
| 5 March 2021 | Edit mediation statement (3.7); outline same (0.6). | A Hammond | 4.30 | 5,525.50 |
| 5 March 2021 | Videoconference with mediators, J. Lauria, M. Andolina and B. Whittman re: strategic matters (0.5); videoconference with mediators, J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner and representatives of TCC, Coalition and FCR re: same (1.6); videoconference with J. Lauria, M. Andolina and B. | M Linder | 7.30 | 7,665.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Whittman re: strategic matters (0.5); videoconference with mediators, J. Lauria, M. Andolina, A. Azer and insurer counsel re: various matters (1.0); videoconference with mediators, M. Andolina, J. Lucas, J. Stang, D. Molton, R. Brady, D. Mayer and J. Celentino re: preliminary injunction (0.8); follow-up call with M. Andolina and J. Celentino re: same (0.4); revise preliminary injunction extension proposal (1.6); further telephone call with M. Andolina re: same (0.1); additional revisions to proposal and email to mediators, J. Lauria, M. Andolina, B. Whittman, L. Baccash, B. Warner and representatives of TCC, Coalition and FCR re: same (0.8). | | | |
| 5 March 2021 | Research issues for TCC reply re: counts 5-6 (4.5); correspond with M. Franke re: same (0.1). | S Schwartz | 4.60 | 4,554.00 |
| 5 March 2021 | Correspond with M. Linder re: mediation session and related tasks. | B Warner | 0.20 | 194.00 |
| 6 March 2021 | Call with Mr. Tiedemann re: mediation (0.4); outline response to mediation statement (0.9). | A Hammond | 1.30 | 1,670.50 |
| 6 March 2021 | Research re: counts 5-6 of TCC reply. | S Schwartz | 4.40 | 4,356.00 |
| 6 March 2021 | Legal research re: property restrictions. | C Tuffey | 2.10 | 1,333.50 |
| 7 March 2021 | Mediation session with mediation party. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 7 March 2021 | Telephone call with mediators, J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, and TCC, FCR and Coalition professionals re: confidential plan and related matters (0.4); emails with mediators and mediation parties re: addition of certain excess insurers to mediation (0.3). | M Linder | 0.70 | 735.00 |
| 7 March 2021 | Research issues for TCC Reply Counts 5-6 (5.7); draft riders re: same (1.7). | S Schwartz | 7.40 | 7,326.00 |
| 8 March 2021 | Call with mediator (0.5); attend session with all mediators (0.5). | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 8 March 2021 | Update Zoom with mediators (1.0); calls with Committees (0.9); follow-up correspondence re: TCC Adversary with BSA team (0.6). | M Andolina | 2.50 | 3,250.00 |
| 8 March 2021 | Draft mediation reply. | A Hammond | 1.60 | 2,056.00 |
| 8 March 2021 | Review historical settlement file and emails with C. Tuffey re: TCJC claims. | M Linder | 0.20 | 210.00 |
| 8 March 2021 | Draft riders for TCC reply re: counts 5-6 (3.9); correspond with M. Franke and U. Perez Acosta re: same (0.4). | S Schwartz | 4.30 | 4,257.00 |
| 8 March 2021 | Revise summary of mediation party settlement information. | C Tuffey | 0.80 | 508.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 9 March 2021 | Conference call re: gathering information to prepare mediation response (1.0); respond to email (0.2); editing and drafting mediation statement (0.8). | A Hammond | 2.00 | 2,570.00 |
| 9 March 2021 | Revise mediation parties distribution list (0.1); emails to mediation parties and counsel to insurers re: admission to mediation (0.2). | M Linder | 0.30 | 315.00 |
| 9 March 2021 | Research issues for TCC Reply counts 5-6 (4.5); draft riders re: same (0.8); correspond with M. Franke and D. Hirshorn re: same (0.4). | S Schwartz | 5.70 | 5,643.00 |
| 10 March 2021 | Mediation update and phone conference re: same with mediators (0.4); phone conference with client re: same (0.6); prepare for and attend mediation session with Bankruptcy Task Force (2.1); follow-up emails re: same (0.4). | M Andolina | 3.50 | 4,550.00 |
| 10 March 2021 | Revising mediation statement re: Gift Annuity Account, Order of the Arrow (4.6); analysis of Bank Accounts (0.8). | A Hammond | 5.40 | 6,939.00 |
| 10 March 2021 | Research issues re: TCC reply counts 5-6 (10.8); correspond with M. Franke re: same (0.2); call with A. Nasser re: same (0.1). | S Schwartz | 11.10 | 10,989.00 |
| 10 March 2021 | Review relevant documentation re: property titles. | L Mezei | 3.20 | 2,336.00 |
| 10 March 2021 | Facilitate access to claims information and data room for mediation party. | C Tuffey | 0.20 | 127.00 |
| 11 March 2021 | Review of research (1.2); revise mediation statement re: Gift Annuity allegations (5.6). | A Hammond | 6.80 | 8,738.00 |
| 11 March 2021 | Research issues re: counts 5-6 of the TCC reply (7.3); correspond with M. Franke and D. Abbott re: same (0.5). | S Schwartz | 7.80 | 7,722.00 |
| 11 March 2021 | Review relevant documentation re: property titles. | L Mezei | 4.60 | 3,358.00 |
| 12 March 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 12 March 2021 | Call with mediators re: global mediation session and timing (1.1); follow-up emails re: same (0.4). | M Andolina | 1.50 | 1,950.00 |
| 12 March 2021 | Revise draft mediation statement. | A Hammond | 3.70 | 4,754.50 |
| 12 March 2021 | Videoconference with mediators, J. Lauria (in part) and M. Andolina re: strategic matters. | M Linder | 0.50 | 525.00 |
| 12 March 2021 | Research issues re: TCC reply counts 5-6 (7.5); correspond with M. Franke, J. Thomas, and D. Kim re: same (1.1). | S Schwartz | 8.60 | 8,514.00 |
| 12 March 2021 | Research re: mediation statement and property issues. | L Mezei | 3.90 | 2,847.00 |
| 13 March 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 13 March 2021 | Mediation session with insurer (2.1); follow-up emails and phone conferences re: same (0.4). | M Andolina | 2.50 | 3,250.00 |
| 13 March 2021 | Revising mediation statement re: restrictions. | A Hammond | 5.50 | 7,067.50 |
| 13 March 2021 | Research issues re: TCC reply counts 5-6 (7.5); correspond with M. Franke and D. Kim re: same (0.6). | S Schwartz | 8.10 | 8,019.00 |
| 13 March 2021 | Draft rider re: mediation reply. | L Mezei | 5.90 | 4,307.00 |
| 13 March 2021 | Calls with S. Schwartz re: research findings and mediation reply strategy (0.7); legal research re: same (3.4). | C Tuffey | 4.10 | 2,603.50 |
| 14 March 2021 | Emails and phone conferences with client re: re: follow-up to insurer mediation session (1.3); discussions with client re: same (1.2). | M Andolina | 2.50 | 3,250.00 |
| 14 March 2021 | Revising mediation statement sections. | A Hammond | 4.50 | 5,782.50 |
| 14 March 2021 | Research issues for TCC reply counts 5-6 (6.9); correspond with M. Franke, J. Thomas, and D. Kim re: same (0.5). | S Schwartz | 7.40 | 7,326.00 |
| 15 March 2021 | Attend mediation session with mediation party (0.5); attend additional mediation session (1.0). | J Lauria (Boelter) | 1.50 | 2,025.00 |
| 15 March 2021 | Prepare for and attend mediation session with Bates White. | M Andolina | 2.00 | 2,600.00 |
| 15 March 2021 | Revising mediation statement re: various sections. | A Hammond | 7.60 | 9,766.00 |
| 15 March 2021 | Mediation videoconference re: Coalition feedback on valuation model (1.2); draft response to T. Schiavoni email re: Wall Street Journal article (0.6); emails with M. Andolina re: same (0.2); emails with A. Hammond, J. Lauria and M. Andolina re: TCC adversary response (0.3). | M Linder | 2.30 | 2,415.00 |
| 15 March 2021 | Emails with L. Baccash and B. Warner re: mediation (0.3); research regarding mediation issue (1.4). | R Boone | 1.70 | 1,776.50 |
| 15 March 2021 | Research issues for TCC reply counts 5-6 (7.4); correspond with M. Franke re: same (0.4). | S Schwartz | 7.80 | 7,722.00 |
| 15 March 2021 | Research re: follow up issues re: mediation statement. | L Mezei | 2.30 | 1,679.00 |
| 15 March 2021 | Conduct follow-up legal research for answer/mediation update (2.1); conduct legal research re: section of mediation response (1.3); call with J. Thomas to discuss research (0.5); conduct research re: legal issue in mediation response (3.2); conduct research re: business judgment (3.9). | A Nasser | 1.60 | 1,168.00 |
| 15 March 2021 | Facilitate data access for mediation parties. | C Tuffey | 0.10 | 63.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 15 March 2021 | Review and revise document re: Mediation Statement. | U Perez Acosta | 1.60 | 528.00 |
| 16 March 2021 | Attend mediation session with mediation party (1.0); attend additional mediation session with mediation party (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 16 March 2021 | Revising mediation statement (1.6); multiple calls re: same (1.6). | A Hammond | 3.20 | 4,112.00 |
| 16 March 2021 | Videoconference with T. Gallagher, J. Lauria, M. Andolina, E. Martin, A. Azer, J. Ruggeri and P. Anker re: confidential matters (0.9); telephone call with T. Gallagher re: bar date order (0.1). | M Linder | 1.00 | 1,050.00 |
| 16 March 2021 | Research issues for TCC reply counts 5-6 (8.9); correspond with L. Mezei, J. Thomas, and M. Franke re: same (0.8). | S Schwartz | 9.70 | 9,603.00 |
| 16 March 2021 | Research and analyze federal and state case law re: section of mediation reply. | D Rifkin | 3.10 | 2,588.50 |
| 16 March 2021 | Research re: mediation reply related issues. | L Mezei | 5.90 | 4,307.00 |
| 16 March 2021 | Conduct follow-up legal research for answer/mediation update (1.3); conduct research re: section of reply (2.7); conduct research on section of reply (2.8). | A Nasser | 6.80 | 4,964.00 |
| 16 March 2021 | Review and revise drafted mediation reply to cite to property-related documentation. | C Tuffey | 1.50 | 952.50 |
| 17 March 2021 | Attend mediation session (0.5); prepare for Bankruptcy Task Force meeting (1.0); attend Bankruptcy Task Force meeting (2.0). | J Lauria (Boelter) | 3.50 | 4,725.00 |
| 17 March 2021 | Update Zoom with mediators (0.4); follow-up emails re: schedule (0.3). | M Andolina | 0.70 | 910.00 |
| 17 March 2021 | Revising mediation statement (4.3); reviewing research and factual development of issues (2.3). | A Hammond | 6.60 | 8,481.00 |
| 17 March 2021 | Videoconference with mediators, J. Lauria and M. Andolina re: recent developments and upcoming mediation session (0.8); revise and finalize mediator notice (0.2); email to mediation parties re: same (0.2). | M Linder | 1.20 | 1,260.00 |
| 17 March 2021 | Research issues re: Count 5 for the TCC reply. | S Schwartz | 1.80 | 1,782.00 |
| 17 March 2021 | Correspond with mediation party, A. Azer, Bates White and White & Case teams re: new mediation party questions and tasks. | B Warner | 0.30 | 291.00 |
| 17 March 2021 | Research and analyze federal and state case law re: mediation reply. | D Rifkin | 10.30 | 8,600.50 |
| 17 March 2021 | Research re: mediation reply related issues. | L Mezei | 6.70 | 4,891.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 March 2021 | Conduct follow-up legal research for answer/mediation update (2.5); conduct legal research and draft section re: mediation response (2.0); conduct legal research re: mediation response section (1.7). | A Nasser | 6.20 | 4,526.00 |
| 18 March 2021 | Communications re: Global Mediation structure and timing. | M Andolina | 0.50 | 650.00 |
| 18 March 2021 | Revising draft of mediation statement (5.4); review of factual analysis and research re: same (3.1). | A Hammond | 8.50 | 10,922.50 |
| 18 March 2021 | Telephone call with A. Hammond and M. Franke re: response to TCC complaint in mediation. | M Linder | 0.50 | 525.00 |
| 18 March 2021 | Emails with B. Warner re: mediation. | R Boone | 2.60 | 2,717.00 |
| 18 March 2021 | Research issues for Count 5 and 6 of the TCC reply (7.2); draft TCC reply (0.7); correspond with M. Franke and J. Thomas re: same (0.4). | S Schwartz | 8.30 | 8,217.00 |
| 18 March 2021 | Correspond with R. Boone re: mediation logistics (0.2); correspond with A. Hammond and M. Franke re: TCC mediation response (0.2); correspond with W&C team re: mediation planning (0.2); correspond with R. Boone and W&C team re: mediation logistics (0.2). | B Warner | 0.80 | 776.00 |
| 18 March 2021 | Research re: mediation reply related issues. | L Mezei | 5.90 | 4,307.00 |
| 18 March 2021 | Conduct follow-up legal research for answer/mediation update (4.3); conduct legal research re: mediation reply (4.1); conduct legal research and draft language distinguishing TCC cases (1.7); conduct legal research re: law re: section of reply(1.6). | A Nasser | 11.70 | 8,541.00 |
| 18 March 2021 | Conference call with D. Hirshorn, G. Sanchez and M. Fuhr re: Datasite (0.5); attention to documents and call with D. Hirshorn (0.8). | M Rivera | 1.30 | 429.00 |
| 18 March 2021 | Phone call with D. Hirshorn re: Datasite. | G Sanchez | 1.00 | 330.00 |
| 19 March 2021 | Attend mediation session (1.0); attend call with W&C team re: mediation logistics (0.5); revise mediation document (0.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 19 March 2021 | Update call with mediators (1.0); emails and phone conferences re: mediation scheduling, timing and structure with BSA team, mediators and other parties (1.0). | M Andolina | 2.00 | 2,600.00 |
| 19 March 2021 | Telephone calls with A&M re: mediation (2.7); call with D. Rivkin re: same (0.9); multiple calls with R. Tiedemann and J. Thomas re: same (1.9); revise mediation statement (5.4). | A Hammond | 10.90 | 14,006.50 |
| 19 March 2021 | Emails with K. Carey, M. Andolina, K. Gluck and N. Hamerman re: standing motion and adjournment of same (0.2); emails with J. Lucas, M. Andolina and C. | M Linder | 0.60 | 630.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | Tuffey re: mediation attendance (0.2); emails with S. McGowan, L. Richardson, M. Andolina and B. Warner re: mediation protocol (0.2). | | | |
| 19 March 2021 | Emails with B. Warner, J. Lauria, M. Linder, L. Baccash and others re: mediation (0.8); emails with B. Warner re: mediation (0.4). | R Boone | 1.20 | 1,254.00 |
| 19 March 2021 | Research issues for Counts 5 and 6 of the TCC reply. | S Schwartz | 4.70 | 4,653.00 |
| 19 March 2021 | Correspond with mediation party and W&C internal team re: data room and protective order (0.2); draft mediation protocol (1.0); revise mediation protocol (1.2). | B Warner | 2.40 | 2,328.00 |
| 19 March 2021 | Review supporting documents and materials re: mediation reply. | D Rifkin | 10.60 | 8,851.00 |
| 19 March 2021 | Research re: various mediation reply issues. | L Mezei | 3.10 | 2,263.00 |
| 19 March 2021 | Conduct follow-up legal research for answer/mediation update (0.3); conduct legal research re: similar cases for relevant authority (5.3). | A Nasser | 5.60 | 4,088.00 |
| 19 March 2021 | Legal research re: state standards (2.6); diligence re: mediation party participation in all hands mediation session (0.3). | C Tuffey | 2.90 | 1,841.50 |
| 19 March 2021 | Search multiple BSA databases for documents. | G Sanchez | 5.50 | 1,815.00 |
| 20 March 2021 | Attend mediation session with mediation party (1.0); follow-up emails with Ogletree re: same (0.3); call with M. Andolina re: same (0.3). | J Lauria (Boelter) | 1.60 | 2,160.00 |
| 20 March 2021 | Phone conferences and emails with mediators. | M Andolina | 1.20 | 1,560.00 |
| 20 March 2021 | Revising mediation statement (3.3); reviewing case law and research (2.1); and analyzing additional factual analysis presented by A&M (0.9). | A Hammond | 6.30 | 8,095.50 |
| 20 March 2021 | Telephone call with B. Warner re: mediation reply to TCC adversary complaint (0.3); review and revise cover letter to mediation reply (0.6); emails with J. Lauria and M. Andolina re: same (0.2). | M Linder | 1.10 | 1,155.00 |
| 20 March 2021 | Emails with B. Warner, J. Lauria, M. Linder, L. Baccash and others re: mediation (0.2); emails with M. Linder and B. Warner re: mediation (0.6). | R Boone | 0.80 | 836.00 |
| 20 March 2021 | Review of email correspondence from J. Thomas, M. Franke, and L. Mezei re: TCC reply. | S Schwartz | 0.30 | 297.00 |
| 20 March 2021 | Correspond with R. Boone and W&C Miami office team re: mediation logistics and planning (0.2); call with M. Linder re: TCC mediation reply cover letter (0.2); draft TCC mediation reply cover letter (1.3); revise and | B Warner | 2.40 | 2,328.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | circulate revised mediation reply cover letter to W&C team (0.7). | | | |
| 20 March 2021 | Revise and update legal authorities and citations to factual documents related to Count 1 within BSA Reply Mediation Statement. | D Rifkin | 10.70 | 8,934.50 |
| 20 March 2021 | Edit and analyze TCC reply re: cite check and cases. | L Mezei | 2.10 | 1,533.00 |
| 20 March 2021 | Conduct substantive citation check of mediation reply. | A Nasser | 2.50 | 1,825.00 |
| 20 March 2021 | Review data room for relevant documents and organize same for mediation reply (8.7); multiple calls with J. Thomas re: same (0.3). | M Rivera | 9.00 | 2,970.00 |
| 21 March 2021 | Attend mediation session. | J Lauria (Boelter) | 1.00 | 1,350.00 |
| 21 March 2021 | Discussion with BSA team re: mediation (0.6); correspondence with mediators (0.7); and follow-up correspondence with BSA re: same (1.7). | M Andolina | 3.00 | 3,900.00 |
| 21 March 2021 | Multiple calls with D. Rifkin, D. Kim, R. Tiedemann, M. Linder, J. Thomas, C. Bingelli and R. Walsh re: mediation statement (3.1); revise mediation statement (4.1); draft rider on section of mediation statement (2.6). | A Hammond | 9.80 | 12,593.00 |
| 21 March 2021 | Video call with J. Lauria, M. Andolina, B. Warner, K. Carey, P. Finn and T. Gallagher re: mediation issues (0.6); review protocol for mediation and related documents (0.2); review and revise mediation reply to TCC (1.2). | L Baccash | 2.00 | 2,100.00 |
| 21 March 2021 | Telephone call with A. Hammond re: mediation response to TCC complaint and related issues (0.3); telephone call with C. Binggeli re: same (0.1); emails with J. Lauria, M. Andolina, L. Baccash and B. Warner re: same (0.1); emails and telephone calls with L. Baccash re: upcoming mediation and communications with mediation parties (0.3). | M Linder | 0.80 | 840.00 |
| 21 March 2021 | Review TCC reply and research case law re: section of same. | S Schwartz | 4.10 | 4,059.00 |
| 21 March 2021 | Call with L. Baccash re: TCC mediation reply (0.1); emails with M. Linder and L. Baccash re: mediation correspondence (0.2). | B Warner | 0.30 | 291.00 |
| 21 March 2021 | Revise and update legal authorities and citations to factual documents related to Count 9 of TCC Adversarial Complaint to be included within BSA Reply Mediation Statement. | D Rifkin | 11.50 | 9,602.50 |
| 21 March 2021 | Edit and analyze re: cite check and cases of mediation reply (3.4); review TCC reply re: finalizing documents (1.2); review cases re: TCC reply (1.4). | L Mezei | 6.00 | 4,380.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 21 March 2021 | Legal research re: precedent case (0.1); substantive cite checking of reply (2.5); distinguish cases and outline opposing argument for certain counts of mediation statement (2.9). | C Tuffey | 5.50 | 3,492.50 |
| 21 March 2021 | Review data room for relevant documents and organize same for mediation reply (7.5); multiple calls with J. Thomas re: same (0.3). | M Rivera | 7.80 | 2,574.00 |
| 21 March 2021 | Search multiple BSA databases for documents re: reply. | G Sanchez | 8.00 | 2,640.00 |
| 21 March 2021 | Finalize Mediation statement. | S Spasoff | 4.50 | 1,485.00 |
| 22 March 2021 | Attend mediation session (1.0); discussions with W&C team re: mediation and response to TCC objection re: same (1.0). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 22 March 2021 | Update session with mediators (1.4); follow-up emails re: mediation schedule and participation (0.8). | M Andolina | 2.20 | 2,860.00 |
| 22 March 2021 | Revising mediation statement (6.7); incorporating comments re: same (5.7). | A Hammond | 12.40 | 15,934.00 |
| 22 March 2021 | Review and revise mediation reply to TCC (2.8); call with A. Hammond, M. Linder, R. Tiedemann re mediation reply to TCC (1.0); follow-up call with M. Linder re: same (0.1); video conference with J. Lauria, M. Andolina, B. Warner, P. Finn, T. Gallagher and K. Carey re: mediation session and related plan issues (1.0); review potential response to mediation issues (0.3); participate in call with M. Andolina, B. Warner, J. Lauria, M. Linder, and TCC (J. Lucas and J. Stang) re: mediation issues (0.5). | L Baccash | 5.70 | 5,985.00 |
| 22 March 2021 | Review and comment on mediation brief re: TCC adversary complaint (3.3); telephone call with A. Hammond, R. Tiedemann, L. Baccash, and J. Thomas re: same (1.1); telephone call with B. Warner re: response to potential TCC filing (0.5); revisions to same (0.3); emails with C. Tuffey re: mediation attendees (0.1); emails with J. Lauria, M. Andolina and mediators re: mediation issues (0.3). | M Linder | 5.60 | 5,880.00 |
| 22 March 2021 | Emails with L. Baccash re: mediation. | R Boone | 0.30 | 313.50 |
| 22 March 2021 | Review of mediation reply to TCC (3.6); email to M. Franke and J. Thomas re: results of review (0.2); draft email to M. Franke re: L/C issues (0.3); draft email to M. Franke re: data room documents (0.1). | S Schwartz | 4.20 | 4,158.00 |
| 22 March 2021 | Call with L. Baccash re: TCC mediation reply tasks (0.1); review and revise TCC mediation reply cover letter re: comments (0.3); call with L. Baccash re: TCC mediation statement reply (0.2); review and comment on TCC mediation statement reply (2.8). | B Warner | 3.40 | 3,298.00 |
| 22 March 2021 | Revise and update legal authorities and citations to factual documents re: affirmative arguments within BSA Reply Mediation Statement (11.0); conduct | D Rifkin | 14.20 | 11,857.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | substantiation review of data room documents re: BSA Reply Mediation Statement (3.2). | | | |
| 22 March 2021 | Analyze and review re: documents in mediation reply (2.1); correspondence with J. Thomas re: same (0.4); further analyze re: same (0.8); correspondence with M. Franke re: same (0.6); further analysis re: same (0.5). | L Mezei | 4.40 | 3,212.00 |
| 22 March 2021 | Facilitate data room access and access to claims data for mediation party (0.2); diligence re: mediation parties' participation in all hands mediation sessions (0.2); review mediation statement re: outstanding research points (0.2); summarize, chart, and follow up research re: same (0.8); all with S. Schwartz re: same (0.4); draft footnote for reply re: same (0.3); revise mediation reply re: cite checking changes (0.4). | C Tuffey | 2.50 | 1,587.50 |
| 22 March 2021 | Review and revise Reply Mediation Statement. | U Perez Acosta | 5.70 | 1,881.00 |
| 22 March 2021 | Compile and organize documents for Mediation reply (2.8); correspond with S. Seham re: same (0.2). | M Rivera | 3.00 | 990.00 |
| 22 March 2021 | Search multiple BSA databases for documents and file documents accordingly. | G Sanchez | 6.00 | 1,980.00 |
| 22 March 2021 | Finalize mediation statement. | S Spasoff | 6.90 | 2,277.00 |
| 23 March 2021 | Call with mediation party (0.5); emails and review of response to TCC motion (1.5). | J Lauria (Boelter) | 2.00 | 2,700.00 |
| 23 March 2021 | Phone conferences and emails with BSA team re: mediation (0.8); review and revise response to TCC Motion (0.9); follow-up emails re: same (0.3). | M Andolina | 2.00 | 2,600.00 |
| 23 March 2021 | Revise mediation statement (6.1); multiple calls with J. Thomas, R. Tiedemann, and D. Rifkin and A&M re: finalizing mediation statement (3.2). | A Hammond | 9.30 | 11,950.50 |
| 23 March 2021 | Review and revise letter related to mediation (0.3); correspondence with J. Lauria and M. Linder re: same (0.1); multiple calls with J. Thomas re: mediation statement (0.2); review mediation statement related to TCC adversary complaint (1.0). | L Baccash | 1.60 | 1,680.00 |
| 23 March 2021 | Review and analyze TCC motion re: in-person mediation (0.3); emails with J. Lauria, M. Andolina, L. Baccash and B. Warner re: same (0.4); review, comment on, and finalize response to TCC motion re: in-person mediation (0.3); emails with S. McGowan re: same (0.1); telephone call with S. McGowan, M. Ashline and C. Nelson re: restricted asset issues (0.4); telephone call with B. Whittman re: same (0.1); telephone call with C. Binggeli re: same (0.2); review and comment on mediation reply (0.8); emails with L. Baccash and J. Thomas re: same (0.4); draft email to mediators and TCC re: same (0.2). | M Linder | 3.20 | 3,360.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 March 2021 | Review Tort Claimants Committee's motion to shorten notice and for order re: in-person mediation (0.2); review response re same (0.1). | E Rosenberg | 0.30 | 319.50 |
| 23 March 2021 | Emails with B. Warner, J. Lauria, L. Baccash and others re: mediation. | R Boone | 0.20 | 209.00 |
| 23 March 2021 | Review and comment on TCC mediation statement reply exhibits re: privilege and confidentiality (0.7); correspond with L. Baccash re: TCC mediation statement reply tasks and open items (0.2). | B Warner | 0.90 | 873.00 |
| 23 March 2021 | Conduct a substantiation review of legal authorities and factual documentation cited within Counts 1 and 9 of BSA Reply Mediation Statement in preparation for filing. | D Rifkin | 14.50 | 12,107.50 |
| 23 March 2021 | Research re: citation and research of mediation reply (2.7); data room document research (1.1); data room check (2.1). | L Mezei | 5.90 | 4,307.00 |
| 23 March 2021 | Prepare mediation submission for filing, including global formatting changes, checking citations, substantive review and edits. | A Nasser | 8.60 | 6,278.00 |
| 23 March 2021 | Confer with Bates White re: mediation party access to ShareFile (0.3); emails with mediation party re: same (0.1); review mediation reply citations to supporting documentation (0.3). | C Tuffey | 0.70 | 444.50 |
| 23 March 2021 | Finalizing mediation brief per J. Thomas. | S Spasoff | 1.20 | 396.00 |
| 24 March 2021 | Mediation prep session with BSA counsel team. | M Andolina | 2.00 | 2,600.00 |
| 24 March 2021 | Preparing for and participating in call with A&M re: next steps to prepare for mediation (1.1); outline mediation strategy (0.8); multiple calls re: review of documents to be uploaded to data site (0.6). | A Hammond | 2.50 | 3,212.50 |
| 24 March 2021 | Review transcript from March omnibus re mediation (0.2); and revise notice of status conference (0.1); correspondence with C. Tuffey re: mediation party issues (0.2); correspondence with mediators re: same (0.2). | L Baccash | 0.70 | 735.00 |
| 24 March 2021 | Telephone call with M. Andolina and L. Baccash re: mediation attendees and further mediation communications re: upcoming sessions (0.2); emails with M. Andolina and L. Baccash re: same (0.1); review bankruptcy court order denying TCC motion re: in-person mediation (0.1). | M Linder | 0.40 | 420.00 |
| 24 March 2021 | Emails with B. Warner, M. Andolina and others re: mediation (0.8); draft and revise mediation documents (2.3). | R Boone | 3.10 | 3,239.50 |
| 24 March 2021 | Correspond with W&C litigation team re: privilege and confidentiality review of TCC mediation statement reply (0.3); call with R. Tiedemann re: same (0.1). | B Warner | 0.40 | 388.00 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 24 March 2021 | Review final BSA Reply to TCC Mediation Statement and collect documents needed for forthcoming upload to Data Room. | D Rifkin | 2.90 | 2,421.50 |
| 25 March 2021 | Attend Ad Hoc Committee of Local Councils and TCC mediation session (1.1); follow-up emails and phone conferences with client (0.9). | M Andolina | 2.00 | 2,600.00 |
| 25 March 2021 | Analyze issues re: updated mediation statement (1.1); outlining affirmative defenses to include in Answer to TCC complaint (0.6). | A Hammond | 1.70 | 2,184.50 |
| 25 March 2021 | Telephone calls and emails with P. Finn, K. Carey, M. Andolina and R. Boone re: mediation issues and preparation for March 30 - April 1 sessions (0.3); review proposed schedule (0.2). | M Linder | 0.50 | 525.00 |
| 25 March 2021 | Correspond with W&C team re: mediation attendance and scheduling (0.2); correspond with M. Linder re: mediation and data room documents (0.2); factual diligence re: mediation participants (0.2). | B Warner | 0.60 | 582.00 |
| 25 March 2021 | Finalize A&M documents needed for forthcoming upload to Data Room. | D Rifkin | 3.00 | 2,505.00 |
| 26 March 2021 | Attend mediation session (1.0); numerous emails re: mediation sessions (2.0). | J Lauria (Boelter) | 3.00 | 4,050.00 |
| 26 March 2021 | Telephone call with K. Gluck re: mediation (0.3); emails with mediators, J. Lauria, M. Andolina, L. Baccash, R. Boone, B. Warner, C. Tuffey, and WLRK re: various mediation issues (0.6). | M Linder | 0.90 | 945.00 |
| 26 March 2021 | Emails with M. Andolina and others re: mediation. | R Boone | 0.40 | 418.00 |
| 26 March 2021 | Attend weekly call with T. Gallagher, K. Carey, P. Finn, J. Lauria and M. Andolina (0.7); manage Zoom logistics, invitations and communications to 180+ mediation participants (1.7); revise mediation session notes for White & Case team (0.3). | B Warner | 2.70 | 2,619.00 |
| 26 March 2021 | Diligence re: mediation parties' participation in mediation sessions (0.5); facilitate ShareFile access for same (0.3); call with mediation party re: same (0.1). | C Tuffey | 0.90 | 571.50 |
| 27 March 2021 | Call with Mr. Tiedemann re: updated mediation statement. | A Hammond | 0.50 | 642.50 |
| 27 March 2021 | Emails with A. Hammond re: revised mediation statement (0.1); review same (0.3). | M Linder | 0.40 | 420.00 |
| 28 March 2021 | Various correspondence re: mediation with E. Goodman, R. Boone. | L Baccash | 1.90 | 1,995.00 |
| 28 March 2021 | Pre-call with J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, C. Binggeli and T. Deters re: liquidation analysis (0.4); videoconference with | M Linder | 1.90 | 1,995.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | mediators, J. Lauria, M. Andolina, L. Baccash, B. Warner, B. Whittman, C. Binggeli, T. Deters and Ad Hoc Committee members and professionals re: same (1.5). | | | |
| 29 March 2021 | Pre-mediation meetings with W&C team (M. Linder, M. Andolina) and mediators. | J Lauria (Boelter) | 5.00 | 6,750.00 |
| 29 March 2021 | Prepare for mediation sessions (2.4); and attend mediation sessions (2.9); meetings with mediators and BSA team (0.7). | M Andolina | 6.00 | 7,800.00 |
| 29 March 2021 | Emails with J. Lauria, M. Andolina and R. Boone re: mediation issues (0.3); review schedule for same (0.2); review E. Martin email memo re: insurance issues in connection with same (0.3); confer with J. Lauria, M. Andolina, B. Whittman, R. Boone, E. Martin, A. Azer and mediators re: mediation issues (4.5); emails with B. Warner re: various mediation issues (0.3); emails with J. Lucas and A. Goldberg re: same (0.2). | M Linder | 5.80 | 6,090.00 |
| 29 March 2021 | Emails with M. Andolina, J. Lauria, and M. Linder re: mediation (0.6); meeting with J. Lauria, M. Andolina, M. Linder and others re: mediation (0.8); confer regarding mediation issues (3.4). | R Boone | 4.80 | 5,016.00 |
| 29 March 2021 | Emails with mediation parties and W&C team re: mediation scheduling and personnel requests (0.5); correspond with new mediation parties and C. Tuffey re: updates (0.2); correspond with mediation participant re: mediation materials (0.1); correspond with C. Tuffey re: mediation attendance updates (0.1); correspond with W&C team re: insurer mediation email (0.2); research and review communications re: same (0.3); correspond with J. Lucas re: mediation schedule (0.1); draft and revise mediation notice (0.3); revise mediation schedule (0.3); send updates on same to all mediation parties (0.3). | B Warner | 2.40 | 2,328.00 |
| 29 March 2021 | Diligence re: mediation party attendance for all-hands mediation sessions. | C Tuffey | 0.90 | 571.50 |
| 30 March 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 30 March 2021 | Prepare for mediation (3.2); attend Mediation (4.1); follow-up emails and phone conferences (1.7). | M Andolina | 9.00 | 11,700.00 |
| 30 March 2021 | Participate in various mediation sessions (8.1); confer with mediation parties re: confidential matters (3.9). | M Linder | 12.00 | 12,600.00 |
| 30 March 2021 | Manage Zoom and mediation logistics and communications for 200+ participants (1.3); draft mediator notice to all mediation parties (0.2); draft revised mediator schedule (0.3), correspond with M. Linder and mediators on same (0.2); distribute the same to all mediation parties (0.1); manage updates re: mediation party attendees (0.3); distribute mediation schedule to mediation parties (0.1). | B Warner | 2.50 | 2,425.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 30 March 2021 | Diligence re: mediation party attendance for all-hands mediation sessions. | C Tuffey | 0.40 | 254.00 |
| 31 March 2021 | Attend mediation. | J Lauria (Boelter) | 10.00 | 13,500.00 |
| 31 March 2021 | Prepare for mediation (4.3); attend Mediation (3.9); follow-up emails and phone conferences (0.8). | M Andolina | 9.00 | 11,700.00 |
| 31 March 2021 | Participate in various mediation sessions (8.4); confer with mediation parties re: confidential matters (4.6). | M Linder | 13.00 | 13,650.00 |
| 31 March 2021 | Correspond with various parties re: mediation logistics and sessions (0.2); manage emails and issues re: mediation sessions (0.2); correspond with C. Tuffey re: mediation participants list (0.1); draft and distribute update to mediation participants re: Zoom logistics (0.2); correspond with W&C internal team and mediation participants re: mediation questions (0.2); review and comment on mediation party list for client (0.2); draft and distribute mediation notice from mediators to all mediation parties (0.2); draft email to client re: mediation party list (0.1). | B Warner | 1.40 | 1,358.00 |
| 31 March 2021 | Diligence re: mediation parties and all hands mediation session attendance. | C Tuffey | 1.30 | 825.50 |
| 31 March 2021 | Review data room documents for J. Thomas. | M Rivera | 0.30 | 99.00 |
| **SUBTOTAL: Mediation** | | | **727.30** | **709,434.50** |

## District Court Litigation

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 17 March 2021 | Read and analyze TCC, FCR, Coalition motion to withdraw reference. | K Burgess | 1.60 | 1,168.00 |
| 18 March 2021 | Review and analyze motion to withdraw the reference and claims estimation motion. | A Lattner | 0.90 | 846.00 |
| 22 March 2021 | Telephone call with J. Lauria, L. Baccash, E. Rosenberg and E. Moats re: withdrawal of reference and opposition to same (0.2); emails with team re: same (0.1). | M Linder | 0.30 | 315.00 |
| 22 March 2021 | Email correspondence with M. Linder re: motion to withdraw reference (0.1); initial review of motion (0.2); email correspondence with I. Nunes, D. Rivero, H. Rubashkin, and A. Bowron re: assisting with preparing opposition to motion (0.3). | E Rosenberg | 0.60 | 639.00 |
| 22 March 2021 | Review and analyze Motion to Withdraw Reference, Motion for Estimation, and Transcript of Proceedings in advance of call with E. Rosenberg re: response to motions. | A Bowron | 1.10 | 803.00 |
| 23 March 2021 | Emails with E. Rosenberg and M. Parish re: response to motion to withdraw reference. | M Linder | 0.20 | 210.00 |

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 23 March 2021 | Review motion to withdraw reference and estimation motion (1.9); initial research re: opposing motion to withdraw reference (3.3); email correspondence with H. Rubashkin, A. Bowron, and D. Rivero re: scheduling call to plan for opposition to motion to withdraw reference (0.1); email correspondence with A. Lattner re: same (0.1); planning call with A. Lattner, H. Rubashkin, A. Bowron, and D. Rivero re: opposition to motion to withdraw reference (0.4); email correspondence with A. Bowron re: preparing shell of draft opposition (0.2); review drafts of same (0.6); email correspondence with H. Rubashkin, D. Hirshorn and A. Venes re: pulling cases cited in motion to withdraw reference and adding same to file (0.3); build out matter file folder structure for district court litigation workstream (0.2); email correspondence with A. Bowron and H. Rubashkin re: reviewing and analyzing case law cited in motion (0.2); review summaries and analysis from D. Rivero re: withdrawal of reference in analogous case (0.9); review recommendation for partial withdrawal of reference and related filings in analogous case (0.8); email correspondence with P. Spencer re: questions on withdrawal of reference and estimation motions (0.2). | E Rosenberg | 9.20 | 9,798.00 |
| 23 March 2021 | Confer with E. Rosenberg. D. Rivero, A. Bowron, and H. Rubashkin re: opposition to motion to withdraw the reference (0.8); conduct legal research re: issues re: motion to withdraw the reference (3.5). | A Lattner | 4.30 | 4,042.00 |
| 23 March 2021 | Summarize cases cited in Motion to Withdraw Reference (1.4); draft Opposition to Motion to Withdraw Reference (4.8); correspond with E. Rosenberg, D. Rivero, H. Rubashkin, A. Lattner re: response to Motion to Withdraw Reference in District Litigation (0.8). | A Bowron | 7.00 | 5,110.00 |
| 23 March 2021 | Call with E. Rosenberg, A. Bowron, D. Rivero re: the motion to withdraw the reference to the bankruptcy court for the estimation proceeding (0.4); email A. Venes and D. Hirshorn to pull authorities from the motion (0.3); summarize cases in the motion to withdraw (2.0). | H Rubashkin | 2.70 | 1,971.00 |
| 23 March 2021 | Correspondence re: legal strategy for district court litigation with E. Rosenberg and team (0.9); review motions and hearing transcripts on the BSA docket re: same (2.4); research precedent cases cited in the motion (2.8); analyze precedent case docket for arguments and objections re: applicable motion (2.1); draft analysis on such precedent E. Rosenberg (1.9). | D Rivero | 10.10 | 6,413.50 |
| 24 March 2021 | Telephone call with M. Parish re: motion to withdraw reference and response to same (0.2); emails with E. Rosenberg re: same (0.2); emails with P. Topper re: same (0.1). | M Linder | 0.50 | 525.00 |
| 24 March 2021 | Review email correspondence from A. Lattner, D. Rivero and A. Bowron re: research for opposition to motion to withdraw reference (0.8); call with A. Lattner re: outline preparations and issues for opposition brief (0.9); email with P. Topper re: local rules applicable to motion to withdraw reference and opposition (0.3); call with P. Topper re: same (0.3); check district court docket for | E Rosenberg | 5.30 | 5,644.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | updates (0.1); email correspondence with P. Topper and M. Linder re: opposition deadline (0.1); update shell of opposition brief (0.2); review summaries of cases cited in motion to withdraw reference (0.7); initial review and revisions to outline for opposition brief (0.9); email correspondence with M. Linder re: same (0.1); email correspondence with A. Lattner, A. Bowron, S. Paige, D. Rivero and H. Rubashkin re same (0.1); review issues re intervention and estimation motion and email correspondence with M. Linder re same (0.8). | | | |
| 24 March 2021 | Review and analyze legal research from D. Rivero, H. Rubashkin, and A. Bowron (2.6); conduct legal research and begin drafting outline for opposition to motion to withdraw the reference (6.9); call with E. Rosenberg re: same (0.8). | A Lattner | 10.30 | 9,682.00 |
| 24 March 2021 | Correspond with E. Rosenberg, D. Rivero, H. Rubashkin, A. Lattner re: response to Motion to Withdraw Reference in District Litigation (0.7); prepare summary of cases cited in Motion to Withdraw Reference (0.4); summarize case for A. Lattner re: Opposition to Motion to Withdraw Reference (2.8). | A Bowron | 3.90 | 2,847.00 |
| 24 March 2021 | Summarize cases cited in the motion to withdraw the reference (3.4); analyze one case for A. Lattner in depth (1.3). | H Rubashkin | 4.70 | 3,431.00 |
| 24 March 2021 | Correspondence re: district court litigation with A. Lattner and team (1.1); research case law on withdrawal of the reference (2.2); research case law on estimation motions (1.9); draft analysis on legal research findings re: same to A. Lattner (1.3); research core proceedings under the Bankruptcy Code (1.2); research section 502(c) of the Bankruptcy Code (0.9); draft findings on core proceedings to A. Lattner and team (1.4); review hearing transcript for legal strategy re: district court litigation (0.8). | D Rivero | 10.80 | 6,858.00 |
| 25 March 2021 | Review estimation motion issues and email correspondence with D. Abbott re: same (0.5); call with D. Abbott re: same (0.4); email correspondence with H. Rubashkin discussing research re: same (0.4); draft/revise outline for opposition brief for motion to withdraw reference (3.9); circulate same to M. Linder, M. Andolina, J. Lauria, B. Warner, and L. Baccash for comment (0.1); email correspondence with A. Lattner re: issues list for opposition brief (0.2); call with P. Spencer re: drafting portions of opposition brief for motion to withdraw reference and related research topics (1.3); email correspondence with A. Lattner, D. Rivero, H. Rubashkin, A. Bowron and S. Paige re: scheduling planning call for opposition brief (0.1). | E Rosenberg | 6.90 | 7,348.50 |
| 25 March 2021 | Draft emails to and analyze emails from E. Rosenberg re: outline for opposition to motion to withdraw the reference (0.5); conduct legal research re: open items for same (4.9). | A Lattner | 5.40 | 5,076.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 25 March 2021 | Review draft Outline re: Motion to Withdraw Reference (0.2); research precedent motions to withdraw the reference (3.9); research cases in support of Opposition to Motion to Withdraw Reference (1.0); correspond with E. Rosenberg, D. Rivero, H. Rubashkin, A. Lattner re: response to Motion to Withdraw Reference in District Litigation (0.4); discuss research strategy with D. Rivero and D. Hirshorn (0.2). | A Bowron | 5.70 | 4,161.00 |
| 25 March 2021 | Research re: bankruptcy rules and the automatic stay (2.3); research subsequent case history re: motion to withdraw the reference (2.3). | H Rubashkin | 4.60 | 3,358.00 |
| 25 March 2021 | Correspondence re: drafting reply for district court litigation with A. Lattner and team (0.9); research case law on motions to withdraw the reference (1.9). | D Rivero | 2.80 | 1,778.00 |
| 26 March 2021 | Review E. Rosenberg response outline to motion to withdraw reference (0.4); telephone call with J. Lauria re: same (0.1); emails with E. Rosenberg and B. Warner re: same (0.2). | M Linder | 0.70 | 735.00 |
| 26 March 2021 | Review email correspondence from M. Parish re: opposition to motion to withdraw reference (0.2); email correspondence with B. Warner re: same (0.3); call with B. Warner re: same (0.4); email correspondence with P. Topper re: same (0.2); email correspondence with A. Bowron re: research on intervention issues (0.5); call with A. Bowron re: same (0.3); review and analyze authority on intervention (1.2); review and revise list of research issues for opposition to motion to withdraw reference (1.3); call with A. Lattner, H. Rubashkin, A. Bowron and D. Rivero planning for opposition brief drafting and related research (1.3); email correspondence with M. Linder re: outline for opposition to motion to withdraw reference (0.1). | E Rosenberg | 5.80 | 6,177.00 |
| 26 March 2021 | Call with D. Rivero, A. Bowron and H. Rubashkin re: open research items for opposition to motion to withdraw the reference (0.7); conduct legal research re: same and begin drafting opposition to motion to withdraw the reference (2.7). | A Lattner | 3.40 | 3,196.00 |
| 26 March 2021 | Preparation of summary email to A. Lattner re: research for Opposition to Motion to Withdraw the Motion (0.2); review of research submitted by D. Rivero and H. Rubashkin re: Opposition to Motion to Withdraw the Reference (0.2); research re: intervention by a party in interest (3.4); research re: Pruitt for Opposition to Motion to Withdraw Reference (3.7); call with E. Rosenberg re: research on intervention procedures (0.3); confer with P. Spencer re: research to support drafting of Opposition to Motion to Withdraw Reference (0.2). | A Bowron | 8.00 | 5,840.00 |
| 26 March 2021 | Call with A. Lattner, E. Rosenberg, D. Rivero, and A. Bowron re: research questions for response to motion to withdraw the reference (1.5); research re: core/non-core matters post-Stern (1.0). | H Rubashkin | 2.50 | 1,825.00 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 26 March 2021 | Correspondence re: research strategy with A. Lattner and team re: core and non-core matters (0.9); research distinction of core versus non-core bankruptcy claims (2.1); draft analysis on case law re: motion to withdraw the reference (2.3); analyze certain section of the Bankruptcy Code (0.8); research case law re: same (1.2); research Local Bankruptcy Rules applicable to district court litigation (0.8); draft research findings to A. Lattner and team re: same (0.7). | D Rivero | 8.80 | 5,588.00 |
| 27 March 2021 | Confer with P. Spencer. A. Bowron, and H. Rubashkin, and D. Rivero re: research for opposition to motion to withdraw the reference (1.0); conduct legal research re: same (3.6); review and revise opposition to motion to withdraw the reference (4.6). | A Lattner | 9.20 | 8,648.00 |
| 27 March 2021 | Discuss research tasks with P. Spencer re: Opposition to Motion to Withdraw the Reference (0.3); research for P. Spencer re: Opposition to Motion to Withdraw the Reference (2.1); call with H. Rubashkin and A. Lattner re: status of research for Opposition to Motion to Withdraw the Reference (0.4). | A Bowron | 2.80 | 2,044.00 |
| 27 March 2021 | Research re: confirmation and distribution issues (3.3); call with A. Lattner and A. Bowron re: ongoing research (0.3); summarize TCC's motion for estimation (2.0). | H Rubashkin | 5.60 | 4,088.00 |
| 28 March 2021 | Conduct legal research for opposition to motion to withdraw the reference and revise research from D. Rivero, A. Bowron, and H. Rabashkin (3.5); review and revise opposition to motion withdraw the reference (7.2). | A Lattner | 10.70 | 10,058.00 |
| 28 March 2021 | Call with P. Spencer, D. Rivero, H. Rubashkin, and A. Lattner re: litigation strategy re: Opposition to Motion to Withdraw Reference in district court litigation (1.3); discuss research tasks with P. Spencer and H. Rubashkin re: Opposition to Motion to Withdraw the Reference (0.4); research for P. Spencer re: Opposition to Motion to Withdraw the Reference (3.3). | A Bowron | 5.00 | 3,650.00 |
| 28 March 2021 | Call with P. Spencer re: research on cases cited in the motion to withdraw the reference (0.2); research caselaw re: response (0.6); call with P. Spence, A. Lattner, A. Bowron on core/non-core issue (1.0); abstract relevant holdings of case for brief (2.1). | H Rubashkin | 3.90 | 2,847.00 |
| 28 March 2021 | Correspondence re: Motion to Withdraw Reference with A. Lattner and team (1.4); research case law on estimation proceedings in the Third Circuit (1.9); draft analysis re: same to P. Spencer (0.6); draft preliminary statement and factual background on debtors' chapter 11 cases for answering brief to A. Lattner (3.9). | D Rivero | 7.80 | 4,953.00 |
| 29 March 2021 | Review draft opposition to motion to withdraw reference (1.2); review and analyze notes re: same (0.3); receipt and review of notice re service of motion to withdraw reference and analysis of issues re: same (0.7); receipt and review of notice of hearing on estimation motion and analysis of issues re: same (0.5); email correspondence with M. Linder and P. Topper re: notices (0.4); call with | E Rosenberg | 3.50 | 3,727.50 |

**WHITE & CASE**

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| | P. Topper and A. Remming re: same (0.2); update A. Lattner, P. Spencer, A. Bowron, H. Rubashkin and D. Rivero re: extended briefing deadlines on motion to withdraw reference and setting of deadlines re: estimation motion (0.2). | | | |
| 29 March 2021 | Review and analyze research from A. Bowron, H. Rubashkin, and D. Rivero (0.9); review and analyze comments to draft opposition to motion to withdraw the reference from the same (1.9); review and revise opposition to motion to withdraw the reference (4.8); draft email to E. Rosenberg re: same (0.1); attention to stipulation re: opposition deadlines (0.1). | A Lattner | 7.80 | 7,332.00 |
| 29 March 2021 | Research cases for A. Lattner re: Opposition to Motion to Withdraw the Reference (0.2); proofread draft Opposition to Motion to Withdraw the Reference (2.0). | A Bowron | 2.20 | 1,606.00 |
| 29 March 2021 | Review and revise draft motion to oppose the motion to withdraw the reference. | H Rubashkin | 2.10 | 1,533.00 |
| 29 March 2021 | Correspondence re: research for the Motion to Withdraw Reference with A. Lattner and team (0.9); research precedent case in connection with withdrawing the reference (1.8); review and revise opposition draft to the motion to withdraw the reference (2.8); draft analysis to A. Lattner re: same (1.1). | D Rivero | 6.60 | 4,191.00 |
| 30 March 2021 | Email correspondence with P. Topper and M. Linder re: stipulation extending briefing deadlines for motion to withdraw reference (0.2); email correspondence with A. Latter, S. Paige, D. Rivero, A. Bowron and H. Rubashkin re: same (0.1); email correspondence with M. Linder, M. Andolina and J. Lauria re: objection to estimation motion (0.2); review issues in connection with objecting to estimation motion (0.8); email correspondence with A. Lattner re: objection to estimation motion (0.2); call with A. Lattner re: same (0.3). | E Rosenberg | 1.80 | 1,917.00 |
| 30 March 2021 | Confer with E. Rosenberg re: opposition to claims estimation motion (0.6); review and analyze claims estimation motion (0.7); begin conducting legal research re: same (0.6); draft email to D. Rivero, A. Boron, H. Rabishkin re: same (0.1); review and analyze responses to same (0.2). | A Lattner | 2.00 | 1,880.00 |
| 30 March 2021 | Review correspondence from the District Court re: filing deadlines (0.1); confer with E. Rosenberg, D. Rivero, H. Rubashkin, A. Lattner re: next steps in drafting Opposition to Motion for Estimation Proceeding in District Litigation (0.3). | A Bowron | 0.40 | 292.00 |
| 31 March 2021 | Email correspondence with A. Lattner re: mediation update and planning for objection to estimation motion (0.3); call with A. Lattner, A. Bowron, D. Rivero and S. Kava re: planning for objection to estimation motion (0.4); research, review and analyze issues re: same (2.2). | E Rosenberg | 2.90 | 3,088.50 |

# WHITE & CASE

Boy Scouts of America
RE: Project Restructuring

OUR REF: 1786703-0002

| DATE | DESCRIPTION | TIMEKEEPER | HOURS | USD |
|------|-------------|------------|-------|-----|
| 31 March 2021 | Review Stipulation Agreement submitted by opposing counsel (0.1); pull and summarize cases cited in Estimation Motion (0.4); confer with D. Rivero and S. Kava re: division of case summaries (0.2). | A Bowron | 0.70 | 511.00 |
| 31 March 2021 | Review severance case materials for potential issues. | H Rubashkin | 0.70 | 511.00 |
| 31 March 2021 | Correspondence re: research for the Estimation Motion with A. Lattner and team (1.1); examine and analyze Estimation Motion in connection with legal strategy (0.9); research precedent cases cited within the Estimation Motion (0.8). | D Rivero | 2.80 | 1,778.00 |
| **SUBTOTAL: District Court Litigation** | | | **206.60** | **170,040.50** |
| **TOTAL** | | | **2,974.30** | **2,828,345.00** |