## Exhibit A

**Phase 1 Fees and Expense Itemization**

# Ogletree Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 26, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90416189
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through March 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...........................................................................................................................$117,539.50
Expenses.........................................................................................................................$81.19

**Total Due This Bill..............................................................................................$117,620.69**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $156,369.70 | $103.54 |
| Life-To-Date | $1,859,204.20 | $2,414.12 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through March 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/01/21 | BAG | PHASE1 | Begin review of claims and cases filed during the week of February 22. | 3.50 | 2,240.00 |
| 03/01/21 | SEM | PHASE1 | Email from counsel for Shriner's International regarding the Heidi Plowman case in Arizona and communication with counsel for Sabbar Temple. | 0.10 | 44.50 |
| 03/01/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding BSA entities being represented by the filing of the Notice of Consent Order in the John Doe DZ 3 case. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email exchange with BSA regarding an updated spreadsheet of BSA historical settlement data for review and potential use in the Historical Settlement project. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding getting the Consent Order Schedules amended to add the John Roe DZ 3 case. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Review and prepare BSA historical settlement data provided by BSA and pair down data for use in expanded research project. | 2.00 | 890.00 |
| 03/01/21 | SEM | PHASE1 | Begin revising the Ogletree BSA Historical Settlement Spreadsheet with additional data from older BSA | 4.50 | 2,002.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case resolutions. | | |
| 03/01/21 | SEM | PHASE1 | Email to White and Case with updated Ogletree review of BSA historical settlements and discussion of observations from the same. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Review letter from Connecticut Yankee Council seeking a response to auditors regarding pending litigation. | 0.10 | 44.50 |
| 03/01/21 | SEM | PHASE1 | Email to Connecticut defense counsel with Connecticut Yankee Council audit request and direction on the same. | 0.10 | 44.50 |
| 03/01/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council in Arizona regarding request for update on number of cases and plaintiffs against their council for tomorrow's board meeting. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel regarding updates and pleadings in the JFH matter regarding removal to federal court and suggestion of bankruptcy filed by Traveler's Insurance. | 0.40 | 178.00 |
| 03/01/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding inability to get a response from BSA regarding change of firm to Winston and Strawn. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email exchange with BSA regarding documents obtained from the legislative tracking service about pending state statute of limitations revisions and need to update the Ogletree chart with the same. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email exchange with BSA regarding request to update and continue the pending state statute of limitations change memo revision on a weekly basis. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/01/21 | SEM | PHASE1 | Review and collect data from Arizona Litigation Tracking Spreadsheet regarding total number of lawsuits and plaintiffs related to the Grand Canyon Council. | 0.60 | 267.00 |
| 03/01/21 | SEM | PHASE1 | Detailed email to Grand Canyon Council with details related to the number of lawsuits and plaintiffs with claims pending against the council. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email from White and case requesting review of letter from Bates White to Coalition counsel regarding historical settlements. | 0.40 | 178.00 |
| 03/01/21 | SEM | PHASE1 | Email from Connecticut defense counsel acknowledging audit request by the Connecticut Yankee Council and noting that they too received the same request. | 0.10 | 44.50 |
| 03/01/21 | SEM | PHASE1 | Review letter to BSA insurers regarding valuation of claims prepared by Haynes and Boone and respond as necessary related to Ogletree section. | 0.80 | 356.00 |
| 03/01/21 | SEM | PHASE1 | Email from White and Case to advise of potential Coalition Committee and TCC demand for production of historic BSA settlement material. | 0.10 | 44.50 |
| 03/01/21 | SEM | PHASE1 | Email exchange with White and Case and counsel for Liberty Mutual regarding removal and stay issues in the JFH v. Mackey case in Missouri. | 0.20 | 89.00 |
| 03/01/21 | SEM | PHASE1 | Email from Arizona defense counsel to plaintiff's counsel approving of waivers of service for filing in the Emmerich and Leibermann cases. | 0.10 | 44.50 |
| 03/01/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding quick action claim button and entering same in Riskonnect. | 0.10 | 19.00 |
| 03/01/21 | KAD | PHASE1 | Review email from Vanessa Savoy regarding month-end reporting and | 0.10 | 19.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | entering claim in Riskonnect. | | |
| 03/02/21 | BAG | PHASE1 | Analyze updated new claims spreadsheet and claims and cases filed during the week of February 22. | 2.50 | 1,600.00 |
| 03/02/21 | SEM | PHASE1 | Email discussion with White and Case and Missouri defense counsel regarding need to conference about strategy for presenting BSA's position in the JFH case. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding need for further discussion about BSA billing requirements on new cases. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Email exchange with counsel for Traveler's insurance and White and Case regarding further input on BSA insurer position on removal and stay in the JFH v. Mackey case in Missouri. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Review potential need to put JFH case on Consent Order Schedules. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Email exchange with White and Case seeking advise about whether the JFH case in Missouri needs to be added to the Consent Order Schedules. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Email to Missouri defense counsel regarding billing instructions for JFH case. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Email from White and Case regarding need to forward BSA historical settlement documents to BSA insurer. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Review information obtained regarding the BSA reorganization plan filed in the bankruptcy court yesterday and input on the same from plaintiff counsel and forward a summary of the same to the BSA. | 0.50 | 222.50 |
| 03/02/21 | SEM | PHASE1 | Telephone call from counsel for St. Anne's Roman Catholic Church in | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York regarding service of process in a new lawsuit filed in Suffolk County and the BSA Consent Order being filed to stay the case. | | |
| 03/02/21 | SEM | PHASE1 | Email exchange with Plaintiff's counsel Martin Gould regarding need to obtain real Plaintiff names in Arizona and Illinois Pathway to Adventure & Three Fires claim. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Continue to review BSA historical settlement data and collecting information to update and revise the Ogletree Historical Settlement Spreadsheet. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Conference call with Arizona defense counsel regarding additional billing issues to discuss for new and previously billed cases. | 0.40 | 178.00 |
| 03/02/21 | SEM | PHASE1 | Email to BSA to set up a conference call with Arizona defense counsel to address ongoing billing issues. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding need for revisions to the BSA historical settlement spreadsheet to remove privileged information before producing to BSA insurers. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Email exchange with counsel for St. Anne's Catholic Church in New York with Nick Agostino lawsuit. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding the Court's notice of pending dismissal for lack of activity in the John Doe v. BSA and Our Lady of Guadalupe. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Review Court's notice of pending dismissal for lack of activity in the John Doe v. BSA and Our Lady of Guadalupe case in New Mexico. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Review Nick Agostino lawsuit filed in | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New York against the Suffolk County Council and collect details for the New York Litigation Tracking chart. | | |
| 03/02/21 | SEM | PHASE1 | Conference call with White and Case, Bates White and Haynes and Boone regarding processing of historical BSA settlement data being produced to BSA insurers. | 0.40 | 178.00 |
| 03/02/21 | SEM | PHASE1 | Email to BSA and Suffolk County Council regarding new Nick Agostino case details. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Email to New York defense counsel with Complaint and Service of Process documents received by St. Anne's Church and direction to file Notice of Consent Order for the Church and Suffolk County Council. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Email exchange with BSA regarding Notices of new lawsuits filed in New York for Plaintiff's RV, CC, and SC. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Review RV Complaint filed in New York and gather case details for the New York Litigation Tracking Chart. | 0.40 | 178.00 |
| 03/02/21 | SEM | PHASE1 | Review SC Complaint filed in New York and gather case details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Review CC Complaint filed in New York and gather case details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Email to Greater New York Councils to seek information about the new RV, SC, and CC cases. | 0.40 | 178.00 |
| 03/02/21 | SEM | PHASE1 | Email from Haynes and Boone with multiple responses from BSA insurers regarding the BSA bankruptcy disclosures and plan and request for input on the same related to Ogletree data. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Review revised BSA historical settlement data being presented to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | insurers and provide input on the same. | | |
| 03/02/21 | SEM | PHASE1 | Email from White and case with correspondence with plaintiffs' counsel regarding the preliminary injunction application to the City of Rye case and respond to the same. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Review letter from Century Indemnity Company in response to BSA filed bankruptcy plan and formulate a response related to the Ogletree related issues. | 0.90 | 400.50 |
| 03/02/21 | SEM | PHASE1 | Conference call with White and Case and Missouri defense counsel to discuss strategy and details of a potential BSA response in the JFH v. Mackey case. | 0.30 | 133.50 |
| 03/02/21 | SEM | PHASE1 | Complete review of letters from BSA insurers in response to the BSA proof of claim valuation guide presented to them by Bates White, Haynes and Boone and White and Case. | 0.60 | 267.00 |
| 03/02/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding notes for use in a formal response to BSA Insurers related to the objection to the proof of claim valuation model. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding details of the named Learning for Life entity in the new NYPD Explorer cases filed there. | 0.20 | 89.00 |
| 03/02/21 | SEM | PHASE1 | Email from Bates White advising they have uploaded an updated version of the standardized Tranche 4 data that contain only a single record for each individual claimant that made a timely filing to the BSA Data Room. | 0.10 | 44.50 |
| 03/02/21 | SEM | PHASE1 | Email discussion with Denver Area Council and the council attorney regarding receipt of the Ogletree litigation hold letter and duties to | 0.30 | 133.50 |


**Ogletree Deakins**

Page 9
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | comply with the same. | | |
| 03/02/21 | KAD | PHASE1 | Email exchange with Audra Kalinowski regarding third notices of consent order filed in New York cases. | 0.10 | 19.00 |
| 03/02/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by J.F.H. against BSA's insurers. | 1.40 | 266.00 |
| 03/02/21 | KAD | PHASE1 | Analyze lawsuit filed by J.F.H. and prior case documents in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | Email exchange with Sean Manning and Erin Rosenberg regarding J.F.H. case and adding same to schedules 1 and 2. | 0.10 | 19.00 |
| 03/02/21 | KAD | PHASE1 | Analyze lawsuit filed by Raymond F. Ptak, II (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Raymond F. Ptak, II (AZ). | 1.00 | 190.00 |
| 03/02/21 | KAD | PHASE1 | Analyze lawsuit filed by Robert L. Martin (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Robert L. Martin (AZ). | 1.00 | 190.00 |
| 03/02/21 | KAD | PHASE1 | Analyze lawsuit filed by John PA 1 Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John PA 1 Doe (AZ). | 1.00 | 190.00 |
| 03/02/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe PA 15 (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe PA 15 (AZ). | 1.00 | 190.00 |
| 03/02/21 | KAD | PHASE1 | Telephone call and instant message | 0.20 | 38.00 |



Page 10
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Robyn Jungers regarding entering AZ claim in Riskonnect. | | |
| 03/02/21 | KAD | PHASE1 | Draft email to outside counsel regarding Chubb payments and denial of coverage. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | Review notice of inactivity filed in John Doe (NM) case and email from Kathleen Russell regarding same. | 0.10 | 19.00 |
| 03/02/21 | KAD | PHASE1 | Email exchanges with Anna Kutz and Robyn Jungers regarding email to defense counsel regarding Chubb coverage and payments. | 0.20 | 38.00 |
| 03/02/21 | KAD | PHASE1 | BSA team conference call regarding status of bankruptcy case and projects. | 0.50 | 95.00 |
| 03/02/21 | KJM | PHASE1 | Analyze lawsuit filed by John A.C. Doe (AZ) in preparation for entering same in Riskonnect. | 0.50 | 75.00 |
| 03/02/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by A.C. Doe (AZ). | 0.80 | 120.00 |
| 03/02/21 | KJM | PHASE1 | Enter multi-plaintiff lawsuit filed by John Does 1-65 in AZ. (John Doe 1). | 1.20 | 180.00 |
| 03/02/21 | KJM | PHASE1 | Analyze and review of AZ tracking spreadsheet in addition to multi-plaintiff lawsuit filed by John Does 1-65 (Doe 1) in preparation for entering into Riskonnect. | 0.20 | 30.00 |
| 03/03/21 | BAG | PHASE1 | Review email and Appellant's Brief received from defense counsel in the consolidated McArthur cases (GA). | 0.50 | 320.00 |
| 03/03/21 | BAG | PHASE1 | Exchange email with Erin Rosenberg regarding status of Guam cases and the court's request for additional briefing. | 0.20 | 128.00 |
| 03/03/21 | BAG | PHASE1 | Telephone conference with Guam defense counsel regarding status of the cases and the courts request for additional briefing. | 0.50 | 320.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/03/21 | BAG | PHASE1 | Follow up email exchanges with Erin Rosenberg and Mike Andolina regarding status of the Guam cases and the courts request for additional briefing. | 0.30 | 192.00 |
| 03/03/21 | SEM | PHASE1 | Email from Greater New York Councils with information and post rosters related to the three new Police Explorer cases filed in New York. | 0.10 | 44.50 |
| 03/03/21 | SEM | PHASE1 | Email from Georgia defense counsel with McArthur Brief of Appellants from dismissal of three church defendants in pending BSA case. | 0.10 | 44.50 |
| 03/03/21 | SEM | PHASE1 | Extensive email discussion with BSA and Greater New York Councils regarding the LFL entity named in the new Police Explorer cases there. | 0.40 | 178.00 |
| 03/03/21 | SEM | PHASE1 | Draft response points to 10 page BSA insurer objection to BSA valuation guide and Ogletree statute of limitation analysis for Haynes and Boone. | 3.20 | 1,424.00 |
| 03/03/21 | SEM | PHASE1 | Email exchange with the Suffolk County Council regarding the ability for plaintiffs to continue filing lawsuits after the bankruptcy claim bar date. | 0.20 | 89.00 |
| 03/03/21 | SEM | PHASE1 | Email to Haynes and Boone with Ogletree input on Century Insurance Company's objections to the BSA statute of limitations and valuation analysis. | 0.10 | 44.50 |
| 03/03/21 | SEM | PHASE1 | Email exchange with Illinois defense counsel regarding upcoming status conference in the Haywood case and update on bankruptcy case. | 0.20 | 89.00 |
| 03/03/21 | SEM | PHASE1 | Email from Suffolk County Council with information related to new Nick Agostino case. | 0.10 | 44.50 |
| 03/03/21 | SEM | PHASE1 | Email from Las Vegas Area Council | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with notice of service of process in the John Does #1 and #2 and John Doe #1 cases. | | |
| 03/03/21 | SEM | PHASE1 | Telephone call from Georgia defense counsel to discuss bankruptcy status and potential for McArthur appeal to resolve pending BSA abuse cases in Georgia. | 0.20 | 89.00 |
| 03/03/21 | SEM | PHASE1 | Continue reviewing historical BSA settlement data and revising the Ogletree Historical Settlement Analysis Spreadsheet with the same. | 2.00 | 890.00 |
| 03/03/21 | SEM | PHASE1 | Email exchange with BSA regarding new Police Explorer cases filed in New York. | 0.20 | 89.00 |
| 03/03/21 | SEM | PHASE1 | Further email discussion with White and Case and Missouri defense counsel regarding information obtained from Liberty Mutual counsel and suggestion of bankruptcy filing strategy and details in the JFH case in Missouri. | 0.30 | 133.50 |
| 03/03/21 | SEM | PHASE1 | Email discussion with White and Case and Guam defense counsel regarding the need to file a response to the Court's order for briefing in the Guam cases and review said draft filing. | 0.50 | 222.50 |
| 03/03/21 | SEM | PHASE1 | Email from White and Case to advise we do not need to add the JFH case in Missouri to the Consent Order Schedules. | 0.10 | 44.50 |
| 03/03/21 | SEM | PHASE1 | Review Court Order in Guam for briefing on the issue of subject matter jurisdiction and related correspondence from Guam defense counsel with the same. | 0.20 | 89.00 |
| 03/03/21 | SEM | PHASE1 | Email from BSA with information related to John AC Doe case in Arizona. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/03/21 | KAD | PHASE1 | Review email from Anna Kutz regarding three new lawsuits filed in New York. | 0.10 | 19.00 |
| 03/03/21 | KAD | PHASE1 | Review multiple emails between Robyn Jungers and various defense counsel regarding Chubb payments and coverage. | 0.20 | 38.00 |
| 03/04/21 | BAG | PHASE1 | Telephone conference with S. Manning, K. Davis and K. Murray to discuss status of all matters and pending projects to be completed. | 0.30 | 192.00 |
| 03/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding decision related to handling JFH v. Mackey Suggestion of Bankruptcy. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Email from White and Case with filed BSA response to the Court's Order for Briefing on Subject Matter Jurisdiction and reference to the Stay of Litigation. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Conference call with BSA, White and Case and Bates White regarding production of unit rosters to Tort Claims Committee and process for handling the same. | 0.90 | 400.50 |
| 03/04/21 | SEM | PHASE1 | Review process for adding new claims to the Weekly new claims report and Consent Order Schedules. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council and update the Arizona Litigation Tracking Chart with the same. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received from the Las Vegas Area Council with details of the cases and direction to file the Notice of Consent Order. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Revise and update New York | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking chart with information related to the Nick Agostino case provided by the Suffolk County Council. | | |
| 03/04/21 | SEM | PHASE1 | Review Post rosters and other information and documents received from the Greater New York Councils related to the Police Explorer cases in New York and update the New York Litigation Tracking chart with same. | 0.50 | 222.50 |
| 03/04/21 | SEM | PHASE1 | Email to BSA advising that New York Police Explorer Plaintiff SC does not appear on Post rosters. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Email from BSA with information related to John AC Doe case in Arizona. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Update and Revise Arizona Litigation Tracking Chart with information obtained from BSA related to John SC Doe case. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Email to Haynes and Boone with update to yesterday's memo on proof of claim valuation and statute of limitations analysis. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Email to New York defense counsel seeking a copy of the filed Notice of Consent Order in the new Nicholas Agostino case to send to chartered organization counsel. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Review 35 page McArthur Brief in Georgia appeal matter related to dismissal of chartered organizations on statute of repose and RICO grounds in underlying BSA cases as it impacts potential dismissal of the BSA abuse matters. | 0.80 | 356.00 |
| 03/04/21 | SEM | PHASE1 | Email from BSA with clarified information related to the CS Police Explorer case in New York and revise the New York Litigation Tracking Chart accordingly. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/04/21 | SEM | PHASE1 | Conference call with BSA and Arizona defense counsel to work out a finalized plan for billing multi-plaintiff cases and recreated billing from January and February. | 0.50 | 222.50 |
| 03/04/21 | SEM | PHASE1 | Continue to review historical BSA settlement data and collecting same for the Ogletree BSA Settlement Valuation Spreadsheet. | 1.40 | 623.00 |
| 03/04/21 | SEM | PHASE1 | Review email from Liberty Mutual counsel regarding Court ordered mediation in the JFH case in Missouri. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Conference call with White and Case and Missouri defense counsel regarding status of JFH case, handling BSA response and potential mediation matters. | 0.50 | 222.50 |
| 03/04/21 | SEM | PHASE1 | Review Plaintiff JFH's 50 page Motion for Abstention and Remand and related pleadings. | 0.80 | 356.00 |
| 03/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding data possessed by Ogletree related to the real Plaintiff names in litigation and connection to proofs of claim. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding ability for Ogletree to produce copies of all abuse lawsuit complaints. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Review proof of claim data possessed by Ogletree and advise White and Case of the same for potential use in new projects. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Email from New York defense counsel with Notice of Entry filed in the Nick Agostino case and forward same to counsel for St. Anne's Catholic Church. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Email from BSA with follow-up | 0.10 | 44.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | confirmation of finalized billing plan for Arizona lawsuits. | | |
| 03/04/21 | SEM | PHASE1 | Email exchange with Hawaii defense counsel regarding Court ordered status report filing deadline and information to include in the same. | 0.20 | 89.00 |
| 03/04/21 | SEM | PHASE1 | Review email from White and Case to BSA updating on the BSA response to filing in the JFH matter in Missouri. | 0.10 | 44.50 |
| 03/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding setting up a share file to upload abuse complaints for further review and compare to proofs of claim. | 0.20 | 89.00 |
| 03/04/21 | KAD | PHASE1 | Email exchanges with Jennifer Nichols and Sean Manning regarding Anonymous CC, SC and RV complaints. | 0.10 | 19.00 |
| 03/04/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding John AC Doe. | 0.10 | 19.00 |
| 03/04/21 | KAD | PHASE1 | Review email from Erin Rosenberg regarding J.F.H. lawsuit and not adding same to schedules. | 0.10 | 19.00 |
| 03/04/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe PA 13 (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/04/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe PA 13 (AZ). | 1.00 | 190.00 |
| 03/04/21 | KAD | PHASE1 | BSA team conference call to discuss outstanding projects and assignments. | 0.50 | 95.00 |
| 03/04/21 | KAD | PHASE1 | Revise Schedules 1 and 2 to reflect newly received lawsuits. | 2.70 | 513.00 |
| 03/04/21 | KAD | PHASE1 | Analyze lawsuit filed by John Doe PA 12 (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/04/21 | KAD | PHASE1 | Enter new claim in Riskonnect for | 1.00 | 190.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | lawsuit filed by John Doe PA 12 (AZ). | | |
| 03/04/21 | KAD | PHASE1 | Email exchange with Nicole Capece regarding billing information on new (NY) lawsuit. | 0.10 | 19.00 |
| 03/04/21 | KAD | PHASE1 | Analyze lawsuit filed by Kevin Monturi (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/04/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Kevin Monturi (AZ). | 1.00 | 190.00 |
| 03/04/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding John PA Doe 1. | 0.10 | 19.00 |
| 03/04/21 | KJM | PHASE1 | Email exchange with Erin Rosenberg at White and Case regarding post-petition Complaints. | 0.10 | 15.00 |
| 03/04/21 | KJM | PHASE1 | Review email communication from S. Manning regarding post-petition Complaints and request to create ShareFile folder regarding same. | 0.10 | 15.00 |
| 03/05/21 | BAG | PHASE1 | Review email analysis regarding application of charitable immunity doctrine in multiple jurisdictions. | 0.20 | 128.00 |
| 03/05/21 | SEM | PHASE1 | Review information regarding BSA bankruptcy case filing granting BSA until April 2, 2021 to respond to the Tort Claims Committee adverse action over BSA assets and send information of the same to BSA. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email from White and Case seeking Ogletree review of OMNI adversary service list from the BSA Motion to Extend the Preliminary Injunction. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Review statute of limitations information for Ohio for update of the Ogletree 50 State review and analysis. | 0.40 | 178.00 |
| 03/05/21 | SEM | PHASE1 | Research Utah and Virginia charitable immunity doctrine and update the Ogletree 50 State statute of limitations memorandum as | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | necessary. | | |
| 03/05/21 | SEM | PHASE1 | Email to Haynes and Boone regarding research and update on charitable immunity laws referenced by Century Insurance. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email exchange with White and Case regarding request for limitation of BSA historical settlement data to LDS claims. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the BSA affirmation for filing in the City of Rye case and additional information to update on the same. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email to BSA seeking historical settlement data specifically related to the LDS Church in response to request from White and Case. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Emails from BSA and Haynes and Boone agreeing to BSA plan of response in the JFH case in Missouri. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Conference call with plaintiff's counsel Martin Gould regarding Plaintiffs in Arizona and Illinois and location of records during the stay of litigation. | 0.40 | 178.00 |
| 03/05/21 | SEM | PHASE1 | Email to Illinois local councils in search of records related to Martin Gould client in John Doe claim. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email from White and Case to Missouri defense counsel with finalized Suggestion of Bankruptcy and authorization for filing in the JFH case. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email from BSA with revised historical settlement spreadsheet to include LDS Church information. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email to White and Case regarding LDS Church settlement data and | 0.10 | 44.50 |



Page 19
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | formatting a LDS only spreadsheet. | | |
| 03/05/21 | SEM | PHASE1 | Update and revise Arizona Litigation Tracking chart with information related to the real Plaintiff's name for Martin Gould case. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Revise and process historical settlement data received from BSA related to the LDS Church and prepare same for comparison to the Ogletree historical settlement spreadsheet to incorporate the same. | 0.50 | 222.50 |
| 03/05/21 | SEM | PHASE1 | Review information provided by BSA regarding the David Rausch case in Arizona and update the Arizona Litigation Tracking chart with the same. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel and White and Case regarding need to file an entry of appearance and be made a part in the JFH case before being able to file the Suggestion of Bankruptcy on behalf of BSA. | 0.40 | 178.00 |
| 03/05/21 | SEM | PHASE1 | Emails from Pathway to Adventure Council with documents and information related to the John Doe claim against Reid Weinbrenner. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email exchange with White and Case regarding requirement for Missouri defense counsel to file an entry of appearance and become a represented party in the JFH case in order to file the Suggestion of Bankruptcy. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email to White and Case to advise there are no additional parties to add to the adverse service list. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Review BSA historical settlement data related to LDS Church settlements and update and revise Ogletree BSA Historical Settlement | 1.80 | 801.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Spreadsheet with information obtained from the same. | | |
| 03/05/21 | SEM | PHASE1 | Email to White and Case with Ogletree BSA historical settlement spreadsheet sorted with LDS Church matters. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email exchange with White and Case regarding most updated Consent Order Schedules and handling of the same after Kelci Davis at Ogletree and Krista McDonald at White and Case both go on maternity leave. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims received this week have been handled. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email from Missouri defense counsel with filed Suggestion of Bankruptcy in the JFH matter. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Review documents and information received from the Patriots Path Council related to the new John Doe claim received  from Martin Gould. | 0.30 | 133.50 |
| 03/05/21 | SEM | PHASE1 | Email discussion with California defense counsel and BSA regarding the Hueston Hennigan retainer matter. | 0.40 | 178.00 |
| 03/05/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding service of process in the Patey case pending in Arizona. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Review service of process documents received from the Crossroads of the West Council in the Patey case pending in Arizona and revise Arizona Litigation Tracking chart accordingly. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received in the Patey case and details of the contents of those | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents. | | |
| 03/05/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding Affidavit in support of Stay of Litigation to file in City of Rye case. | 0.20 | 89.00 |
| 03/05/21 | SEM | PHASE1 | Review Affidavit in Support of Stay of Litigation to file in City of Rye case. | 0.10 | 44.50 |
| 03/05/21 | SEM | PHASE1 | Email with BSA regarding new LDS claim in Illinois related to alleged perpetrator Reid Weinbrenner. | 0.20 | 89.00 |
| 03/05/21 | KAD | PHASE1 | Analyze lawsuit filed by David Rausch (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/05/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by David Rausch (AZ). | 1.00 | 190.00 |
| 03/05/21 | KAD | PHASE1 | Prepare weekly new claims report. | 0.80 | 152.00 |
| 03/05/21 | KAD | PHASE1 | Email White & Case, Alvarez Marsal, BSA and Monica Blacker regarding weekly new abuse claims report. | 0.10 | 19.00 |
| 03/05/21 | KAD | PHASE1 | Email exchange with Eric Moats regarding adversary service list. | 0.10 | 19.00 |
| 03/05/21 | KAD | PHASE1 | Analyze lawsuit filed by CR Doe (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/05/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by CR Doe (AZ). | 1.00 | 190.00 |
| 03/05/21 | KAD | PHASE1 | Compare adversary service list to newly received lawsuits and identify any new parties that need to be added. | 1.60 | 304.00 |
| 03/05/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols regarding David Rausch lawsuit. | 0.10 | 19.00 |
| 03/05/21 | KAD | PHASE1 | Email exchange with Krista McDonald regarding updated Schedules 1 and 2. | 0.10 | 19.00 |
| 03/05/21 | KAD | PHASE1 | Analyze lawsuit filed by GB Doe (AZ) in preparation of entering same in | 0.20 | 38.00 |


**Ogletree Deakins**

Page 22
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Riskonnect. | | |
| 03/05/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by GB Doe (AZ). | 1.00 | 190.00 |
| 03/05/21 | KAD | PHASE1 | Analyze lawsuit filed by Raymond Witt (AZ) in preparation of entering same in Riskonnect. | 0.20 | 38.00 |
| 03/05/21 | KAD | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Raymond Witt (AZ). | 1.00 | 190.00 |
| 03/05/21 | KJM | PHASE1 | Create a shared folder and begin research of Complaints filed in New York and California. | 0.70 | 105.00 |
| 03/06/21 | SEM | PHASE1 | Email exchange with White and Case regarding formatting of the Ogletree BSA historical Settlement Spreadsheet for excluding Non-LDS claims before sending to the LDS counsel. | 0.20 | 89.00 |
| 03/06/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding additional bankruptcy code language to add to BSA Affirmation to file in the City of Rye case. | 0.20 | 89.00 |
| 03/06/21 | SEM | PHASE1 | Email exchange with Morris Nichols regarding the currentness and accuracy of the OMNI adversary service list. | 0.20 | 89.00 |
| 03/06/21 | SEM | PHASE1 | Email from Arizona defense counsel regarding plan for prioritizing the filing of Notices of Consent Orders in the Arizona cases being served on local councils. | 0.10 | 44.50 |
| 03/07/21 | KJM | PHASE1 | Email exchange with C. Tuffey at Case & White regarding post-pettion Complaints. | 0.10 | 15.00 |
| 03/08/21 | BAG | PHASE1 | Review 3/5/21 new claims spreadsheet and begin review of new claims and cases received subsequent to February 26. | 2.00 | 1,280.00 |
| 03/08/21 | BAG | PHASE1 | Review and respond to email from | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Anna Kutz regarding retention of defense firm for California cases. | | |
| 03/08/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding final direction on the City of Rye matter. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email with BSA regarding the Illinois John Doe letter of representation from Martin Gould and adding same tot he BSA claims tracking data. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email discussion with Morris Nichols regarding request to verify all OMNI adverse service addresses. | 0.30 | 133.50 |
| 03/08/21 | SEM | PHASE1 | Further email discussion with Morris Nichols about last month's updating of the adversary service list with OMNI and currentness of the same. | 0.30 | 133.50 |
| 03/08/21 | SEM | PHASE1 | Research Arizona proof of claim to locate additional details about Martin Gould's John Doe client's lawsuit. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email to Plaintiff's counsel Martin Gould regarding information related to his clients in Arizona and Illinois. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email with BSA regarding information about Greater New York Councils Scout Executive. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Research latest legislative review of potential changes to state statute of limitations and update the Ogletree memorandum regarding the same. | 1.50 | 667.50 |
| 03/08/21 | SEM | PHASE1 | Email to BSA, White and Case and Ogletree recipients with the Updated Ogletree State Statute of Limitation Memorandum, per direction of Steve McGowan. | 0.10 | 44.50 |
| 03/08/21 | SEM | PHASE1 | Email exchange with BSA regarding change of defense counsel in California matters. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email from White and Case | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | requesting that certain non-BSA cases that name the LDS Church be added to the Consent Order Schedules on the next Amendment. | | |
| 03/08/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel and White and Case regarding contact from Travelers Insurance counsel to discuss BSA response in the JFH matter. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email from Seneca Waterways counsel regarding service of process in the Guy Forman case and information related to the coordinating BSA proof of claim. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email exchange with LDS Church counsel seeking Complaints to add information from for the BSA Consent Order Schedules. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Review Guy Forman case filed in New York and collect data regarding the Plaintiff's claims for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/08/21 | SEM | PHASE1 | Email to New York defense counsel and BSA with Guy Forman lawsuit and details of the same. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Continue reviewing BSA historical settlement data involving the LDS Church and  continue updating and revising the Ogletree BSA Historical Settlement Spreadsheet with the same. | 1.80 | 801.00 |
| 03/08/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Stay in the William King case and forward same to Grand Canyon Council. | 0.20 | 89.00 |
| 03/08/21 | SEM | PHASE1 | Email discussion with BSA and New York defense counsel regarding the issues with CHUBB and directions for billing in the new Guy Forman case. | 0.30 | 133.50 |
| 03/08/21 | SEM | PHASE1 | Review information received from | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | BSA regarding the new Guy Forman case in the Seneca Waterways Council and update the New York Litigation Tracking Chart accordingly. | | |
| 03/08/21 | SEM | PHASE1 | Review internal BSA File for alleged perpetrator and victims proof of claim in the Guy Forman case in New York. | 0.60 | 267.00 |
| 03/08/21 | SEM | PHASE1 | Email exchange with White and Case regarding urgent need to update the Consent Order Schedules with the LDS church case information received today. | 0.40 | 178.00 |
| 03/08/21 | SEM | PHASE1 | Revise BSA Consent Order Schedules to include LDS Church cases added today. | 0.30 | 133.50 |
| 03/08/21 | SEM | PHASE1 | Email to White and Case with updated Amended Consent Order Schedules with the LDS and Seneca Waterways Council cases added. | 0.10 | 44.50 |
| 03/08/21 | SEM | PHASE1 | Email to BSA with information obtained from review of Guy Forman's proof of claim and perpetrator's internal BSA file. | 0.10 | 44.50 |
| 03/08/21 | KAD | PHASE1 | Email exchange with Jennifer Nichols and Sean Manning regarding R.W. (IL) claim. | 0.10 | 19.00 |
| 03/08/21 | KAD | PHASE1 | Email exchanges with Eric Moats and Sean Manning regarding adversary service list. | 0.30 | 57.00 |
| 03/08/21 | KAD | PHASE1 | Email exchange with Robyn Jungers regarding North Carolina defense counsel and update Riskonnect claims with same. | 0.20 | 38.00 |
| 03/08/21 | KAD | PHASE1 | Email exchange with Matthew Linder and Sean Manning regarding new cases to add to Schedules 1 and 2. | 0.10 | 19.00 |
| 03/08/21 | KJM | PHASE1 | Email to E. Rosenberg, D. Hirshorn and C. Tuffey regarding AZ Complaints research results and access to ShareFIle folder regarding | 0.70 | 105.00 |



Page 26
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 03/08/21 | KJM | PHASE1 | Continue to research Complaints requested by E. Rosenberg and send results via email to E. Rosenberg at Case and White regarding same. | 0.90 | 135.00 |
| 03/08/21 | KJM | PHASE1 | Continue to research NJ Complaints and send email to E. Rosenberg at Case and White a share folder containing results of same. | 0.60 | 90.00 |
| 03/08/21 | KJM | PHASE1 | Research GA and HI Complaints and send email to E. Rosenberg at Case and White  share folder containing results of same. | 0.30 | 45.00 |
| 03/08/21 | KJM | PHASE1 | Research MT, MO and HI Complaints and send to E. Rosenberg, D. Hirshorn and C. Tuffey at Case and White regarding same. | 0.60 | 90.00 |
| 03/08/21 | KJM | PHASE1 | Complete research of Complaints and send final results via email to E. Rosenberg, S. Manning, C. Tuffey and D. Hirshorn at Case and White regarding same. | 0.40 | 60.00 |
| 03/08/21 | KJM | PHASE1 | Review and respond to email from C. Tuffey regarding post-petition Complaint research. | 0.10 | 15.00 |
| 03/09/21 | BAG | PHASE1 | Review updates SOL memorandum. | 0.30 | 192.00 |
| 03/09/21 | BAG | PHASE1 | Email exchange with Sean Manning regarding updated SOL memorandum. | 0.10 | 64.00 |
| 03/09/21 | BAG | PHASE1 | Telephone conference with Steve McGowan regarding overall strategy and recent developments. | 0.30 | 192.00 |
| 03/09/21 | BAG | PHASE1 | Internal team meeting S. Manning and K. Murray to discuss overall status and recent developments. | 0.30 | 192.00 |
| 03/09/21 | BAG | PHASE1 | Telephone conference with R. Chapman regarding overall status and recent developments. | 0.20 | 128.00 |


# Ogletree
# Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/09/21 | BAG | PHASE1 | Continue review of new claims and cases received subsequent to 2/25/21. | 1.50 | 960.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with BSA regarding sending cases like the new Guy Forman matter to Bates White and seeking advice from White and Case about the same. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with BSA Membership Standards regarding the Guy Forman case in New York. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Email to Seneca Waterways Council seeking troop rosters related to the Guy Forman case. | 0.10 | 44.50 |
| 03/09/21 | SEM | PHASE1 | Email to White and Case regarding the Guy Forman case in New York specifically, but skeptical cases generally and possible involvement of Bates White. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with White and Case regarding handling skeptical cases. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Revise New York Litigation Tracking Chart to note that the Guy Forman case is suspicious. | 0.10 | 44.50 |
| 03/09/21 | SEM | PHASE1 | Revise Ogletree BSA Historical Settlement Spreadsheet to be LDS Church case specific and send same to White and Case. | 0.30 | 133.50 |
| 03/09/21 | SEM | PHASE1 | Conference call with Missouri defense counsel and White and Case regarding latest developments in the JFH Matter, strategy in the BSA response to the same and positions related to us by the BSA Insurance carriers. | 0.60 | 267.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with White and Case regarding limited spreadsheet details to send to LDS Church counsel today. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Review limited settlement data sent | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to Tort Claims Committee and correspondence with same from White and Case. | | |
| 03/09/21 | SEM | PHASE1 | Email from BSA advising Guy Forman is not on the Troop 356 rosters and email Seneca Waterways seeking Troop 26 rosters from the same time period. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Research Ogletree files to locate James Doe lawsuit filed in North Carolina in November 2020 to send to White and Case for review and collection of data for bankruptcy proofs of claim comparison. | 0.30 | 133.50 |
| 03/09/21 | SEM | PHASE1 | Email exchange with White and Case and Missouri defense counsel regarding communication with the court about BSA participation in conferences. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with BSA and Northern New Jersey Council regarding service of the new PC-42 Doe case. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Review new PC-42 Doe case filed in New Jersey and collect details of the same for seeking related documents and sending to local defense counsel. | 0.30 | 133.50 |
| 03/09/21 | SEM | PHASE1 | Email to Northern New Jersey Council with details of the PC-42 Doe case and request for records related to the same. | 0.10 | 44.50 |
| 03/09/21 | SEM | PHASE1 | Email to New Jersey defense counsel with service of process documents received by the Northern New Jersey Council in the PC-42 Doe case and direction to foe the BSA Notice of Consent Order. | 0.10 | 44.50 |
| 03/09/21 | SEM | PHASE1 | Email from Missouri defense counsel noting information related to the JFH conference and mediator. | 0.10 | 44.50 |



Page 29
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/09/21 | SEM | PHASE1 | Conference call with White and Case regarding removal of the City of Rye case from the bankruptcy stay and Consent Order Schedules. | 0.40 | 178.00 |
| 03/09/21 | SEM | PHASE1 | Review documentary prepared from BSA abuse victim regarding abuse in the LDS Church and BSA. | 0.80 | 356.00 |
| 03/09/21 | SEM | PHASE1 | Email summary of BSA/LDS Church abuse documentary to BSA for information and review. | 0.10 | 44.50 |
| 03/09/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding troop rosters related to Arthur Harper and Guy Forman and research related to the same. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding need to file Third Notices of Consent Orders verses waiting to file Forth Notices of Consent Order. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Email exchange with Arizona Plaintiff's counsel, Stewart Gross about obtaining the affidavits of service from local defense counsel. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Review information received from BSA regarding the new PC-42 Doe case in New Jersey and forward same to Northern New Jersey Council with an update on the request for information. | 0.20 | 89.00 |
| 03/09/21 | SEM | PHASE1 | Continue reviewing historical BSA settlement data and update and revise the Ogletree BSA Historical Settlement Spreadsheet with the same. | 1.00 | 445.00 |
| 03/09/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel and Arizona Plaintiff's counsel Stewart Gross regarding getting the Waivers of Service for new BSA cases executed and returned. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/09/21 | SEM | PHASE1 | Review current status of litigation matters and bankruptcy case, potential future of the both and Ogletree's role in the same. | 0.30 | 133.50 |
| 03/09/21 | SEM | PHASE1 | Internal team meeting B. Griggs and K. Murray to discuss overall status and recent developments. | 0.30 | 133.50 |
| 03/09/21 | KJM | PHASE1 | Email to S. Manning and C. Tuffey regarding AZ and NY tracking charts. | 0.20 | 30.00 |
| 03/09/21 | KJM | PHASE1 | Teleconference with S. Manning, E. Rosenberg, and M. Andolina regarding PI stipulation schedules. | 0.30 | 45.00 |
| 03/09/21 | KJM | PHASE1 | Review email from J.Nichols regarding BSA internal file for Tom Parrucci. | 0.10 | 15.00 |
| 03/09/21 | KJM | PHASE1 | Review email received from Anna Kutz regarding new Complaint filed in NJ. | 0.10 | 15.00 |
| 03/09/21 | KJM | PHASE1 | Review email received from  Ashley Halvorson regarding BSA extending stay of cases. | 0.10 | 15.00 |
| 03/09/21 | KJM | PHASE1 | Enter new claim into Riskonnect for lawsuit filed by PC-42 Doe in New Jersey. | 1.00 | 150.00 |
| 03/09/21 | KJM | PHASE1 | Analyze lawsuit filed by PC-42 Doe (NJ) in preparation for entering new claim into Riskonnect. | 0.50 | 75.00 |
| 03/09/21 | KJM | PHASE1 | Internal team meeting with Sean Manning, Bruce Griggs and Kelci Davis to discuss overall status and recent developments. | 0.30 | 45.00 |
| 03/10/21 | BAG | PHASE1 | Review email update from defense counsel in KY Explorer cases. | 0.10 | 64.00 |
| 03/10/21 | BAG | PHASE1 | Email to Anna Kutz regarding update in KY Explorer cases. | 0.10 | 64.00 |
| 03/10/21 | BAG | PHASE1 | Review pro se Complaint in El Dey v. Children's Village (NY). | 0.20 | 128.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/10/21 | BAG | PHASE1 | Email exchange with Anna Kutz regarding pro se Complaint. | 0.10 | 64.00 |
| 03/10/21 | BAG | PHASE1 | Email exchanges with S. Manning regarding retention of counsel in California cases. | 0.20 | 128.00 |
| 03/10/21 | SEM | PHASE1 | Continue reviewing BSA historical settlement data and gather same to revise and update the Ogletree BSA Historical Settlement Spreadsheet. | 4.50 | 2,002.50 |
| 03/10/21 | SEM | PHASE1 | Email discussion with BSA regarding need to locate new California defense counsel, proposed transfer of current defense matters, and handling of pending John Roe DZ 3 case. | 0.30 | 133.50 |
| 03/10/21 | SEM | PHASE1 | Email exchange with current California defense counsel regarding the filing of the Consent Order in the John Roe DZ 3 case and obtaining a copy of same. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Email to Redwood Empire Council with Notice of Consent Order filed in the John Roe DZ 3 case. | 0.10 | 44.50 |
| 03/10/21 | SEM | PHASE1 | Email from Illinois Plaintiff's counsel at Hurley & McKenna regarding details of the real names of their 43 Plaintiffs in Arizona lawsuits. | 0.10 | 44.50 |
| 03/10/21 | SEM | PHASE1 | Telephone call with Illinois Plaintiff's counsel at Hurley & McKenna regarding real names of their clients in Arizona and working our an agreement on acceptance of service for same. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Email to Arizona defense counsel regarding acceptance of service issues for Hurley & McKenna cases. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Further email exchange with BSA regarding details of rates CHUBB will pay for California defense counsel. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Review information from BSA bankruptcy case regarding the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | agreement between the parties to extend the Consent Order protection and the production of Scout unit rosters by local councils and send information about same to BSA. | | |
| 03/10/21 | SEM | PHASE1 | Review information received from Hurley & McKenna regarding their 43 Plaintiffs in Arizona and update the Arizona Litigation Tracking Chart with the same. | 1.50 | 667.50 |
| 03/10/21 | SEM | PHASE1 | Email to Arizona Plaintiff Counsel Foote and McKenna to advise they are both separately representing the same plaintiff and asking one of them to dismiss. | 0.40 | 178.00 |
| 03/10/21 | SEM | PHASE1 | Review report from Kentucky defense counsel to advise that defendant Brad Schuhmann was sentenced today in the criminal case related to the LFL matters and forward same to BSA. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Email from Northern New Jersey Council indicating they have no documents or information related to the new PC-42 Doe case. | 0.10 | 44.50 |
| 03/10/21 | SEM | PHASE1 | Email exchange with BSA regarding service of Process in the new Abudllah Spencer-El-Dey case in New York. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Review Complaint and related documents served on the BSA in the new Abudllah Spencer-El-Dey case in New York. | 0.50 | 222.50 |
| 03/10/21 | SEM | PHASE1 | Research Abudllah Spencer-El-Dey case facts and details. | 0.40 | 178.00 |
| 03/10/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding approval of Waiver of Service for plaintiff counsel Fasey cases. | 0.20 | 89.00 |
| 03/10/21 | SEM | PHASE1 | Review Waiver of Service pleading proposed by plaintiff's counsel Fasey | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in Arizona. | | |
| 03/10/21 | SEM | PHASE1 | Email to Arizona plaintiff counsel Hurley and McKenna seeking clarification of details related to John JM Doe. | 0.20 | 89.00 |
| 03/10/21 | KJM | PHASE1 | Enter claim in Riskonnect for multi-plaintiff lawsuit filed by John Does 1-65 in AZ (John Doe 2). | 0.90 | 135.00 |
| 03/10/21 | KJM | PHASE1 | Review email from S. Manning regarding ShareFile folder and create link for Iesha Nunes regarding same. | 0.10 | 15.00 |
| 03/10/21 | KJM | PHASE1 | Review multiple email exchanges regarding new Pro Se lawsuit filed against BSA. | 0.20 | 30.00 |
| 03/10/21 | KJM | PHASE1 | Review email and attachments from Stewart Gross regarding Acceptance of Service in the Arizona cases. | 0.10 | 15.00 |
| 03/11/21 | BAG | PHASE1 | Telephone conference with Steve McGowan regarding Chubb's Opposition to Motion to extend the Temporary Injunction Order. | 0.30 | 192.00 |
| 03/11/21 | BAG | PHASE1 | Review Complaint in Ramnarain  v. Greater New York Council. | 0.50 | 320.00 |
| 03/11/21 | BAG | PHASE1 | Review Complaint in S.D. Fernancez v. Greater New York Council. | 0.50 | 320.00 |
| 03/11/21 | BAG | PHASE1 | Review email and new Complaint received from Montana defense counsel. | 0.50 | 320.00 |
| 03/11/21 | BAG | PHASE1 | Continue review of updated new claims spreadsheet and review claims and cases received subsequent to 2.25. | 1.50 | 960.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with BSA regarding locating additional information related to the new Federal Court pro se case filed in New York. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with White and Case regarding request for locating and | 0.20 | 89.00 |


**Ogletree Deakins**

Page 34
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | providing copies of certain Complaints. | | |
| 03/11/21 | SEM | PHASE1 | Email from Stewart Gross, Arizona Plaintiff's attorney, with filed waivers of service in his cases. | 0.10 | 44.50 |
| 03/11/21 | SEM | PHASE1 | Additional email exchange with BSA regarding the Children's Village in New York and Troop 59 there. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email to Westchester-Putnam Council with request for information related to Children's Village and Troop 59. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Collect all Hurley & McKenna cases from Arizona with real Plaintiff names added and send same to Arizona defense counsel with details and explanations for some. | 0.50 | 222.50 |
| 03/11/21 | SEM | PHASE1 | Email exchange with  Westchester-Putnam Council regarding having no records for the Children's Village and probability that the Village does not either. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email discussion with White and Case and Morris Nichols regarding potential need for obtaining a statement under oath of a dying claimant with a filed proof of claim. | 0.30 | 133.50 |
| 03/11/21 | SEM | PHASE1 | Begin researching Ogletree files for specific Complaints requested by White and Case. | 0.80 | 356.00 |
| 03/11/21 | SEM | PHASE1 | Emails from Arizona Plaintiff's counsel Hurley and McKenna in response to mine from yesterday about a duplicate plaintiff and errors in a Complaint for one of their clients. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to continue searching for BSA abuse Complaints for their proof of claim comparison project. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Review Acceptance of Service | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents executed by Arizona defense counsel for Stewart Gross cases, the filed versions of the same received back from plaintiff's counsel and update the Arizona Litigation Tracking Chart with notes from the same. | | |
| 03/11/21 | SEM | PHASE1 | Review new lawsuit filed in New York against the Greater New York Councils by Sanjev Ramnarain and collect details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/11/21 | SEM | PHASE1 | Review new lawsuit filed in New York against the Greater New York Councils by S.D. Fernandez and collect details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/11/21 | SEM | PHASE1 | Email to BSA and Greater New York Councils to notify about Ramnarain and Fernandez lawsuits and request a search for records from the same. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email to New York defense counsel with notice of Ramnarain and Fernandez lawsuits and direction regarding the Fourth Notice of Consent Order. | 0.10 | 44.50 |
| 03/11/21 | SEM | PHASE1 | Email exchange with White and Case regarding request for John Roe DZ 7, 8 and 9 Complaint from California. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with White and Case and New York Defense counsel regarding an update on the BSA response in the City of Rye case and pending deadline for the same. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding service of process in the CR Doe, Muhs, and Boyer cases. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Review  service of process documents in the CR Doe, Muhs, and Boyer cases and note the same on the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/11/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of service of process on the Catalina Council in the Mahs, Boyer and CR Doe cases. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Review and analyse for accuracy, the Ogletree section of Haynes and Boone response letter to Century Insurance. | 0.40 | 178.00 |
| 03/11/21 | SEM | PHASE1 | Research proof of claim data from Greater New York Councils for Ramnarain and Fernandez matters. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with Greater New York Council regarding additional details of the Fernandez and Ramnarain cases. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding the new W.A. case filed there and BSA response to the same. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Review new W.A. case in Montana and collect details for the local council and BSA. | 0.40 | 178.00 |
| 03/11/21 | SEM | PHASE1 | Email to BSA and the Montana Council to advise of the new W.A. lawsuit and provide details of the same. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding the response to Century Insurance and request for input by Ogletree. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding remaining Plaintiff cases without known names. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding service of process documents in the John Does 1-26 case. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Review service of process documents in John Does 1-26 and update the Arizona Litigation Tracking Chart with | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information of the same. | | |
| 03/11/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents in the John Does 1-26 case and input on continued attempts to get Plaintiff's real names. | 0.10 | 44.50 |
| 03/11/21 | SEM | PHASE1 | Additional email exchange with Catalina Council regarding pleadings in the John Does 1-19 case received in the mail today related to the Catholic Church's Motion to Dismiss and Plaintiff's Motion to File an Amended Complaint. | 0.20 | 89.00 |
| 03/11/21 | SEM | PHASE1 | Email exchange with BSA regarding additional Children's Village lawsuits and request to obtain information about the same. | 0.20 | 89.00 |
| 03/11/21 | KJM | PHASE1 | Review and respond to email from E. Rosenberg regarding missing post-petition complaints. | 0.10 | 15.00 |
| 03/11/21 | KJM | PHASE1 | Research additional post-petation Complaints in CA, NY and AZ and send results via email to E. Rosenberg regarding same. | 0.20 | 30.00 |
| 03/11/21 | KJM | PHASE1 | Email exchange with S. Manning and D. Hirshorn regarding missing post-petition Complaints and attention to same. | 0.20 | 30.00 |
| 03/11/21 | KJM | PHASE1 | Review new lawsuits filed in NY, AZ and WA. and update new claims spreadsheet regarding same. | 0.50 | 75.00 |
| 03/11/21 | KJM | PHASE1 | Analyze lawsuit filed by Abudllah Spencer-El-Dey (NY) in preparation for entering new claim nto Riskonnect. | 0.50 | 75.00 |
| 03/12/21 | BAG | PHASE1 | Review letter from BSA to Chubb GC. | 0.20 | 128.00 |
| 03/12/21 | BAG | PHASE1 | Review factual sections in draft letter from coverage counsel to Century. | 0.30 | 192.00 |
| 03/12/21 | SEM | PHASE1 | Email from White and Case regarding | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | delay in decision regarding the BSA response in the JFH matter in Missouri. | | |
| 03/12/21 | SEM | PHASE1 | Email from Plaintiff's counsel in Arizona with finalized Acceptance of Service pleadings in the Metcalf and Gray cases. | 0.10 | 44.50 |
| 03/12/21 | SEM | PHASE1 | Review finalized Acceptance of Service pleadings from Arizona Plaintiff's counsel and send approval of same to Arizona defense counsel. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Update the New York Litigation Tracking Chart with information from the new Abdullah Spencer-El-Dey case in preparation for further assignment to New York defense counsel. | 0.30 | 133.50 |
| 03/12/21 | SEM | PHASE1 | Email to New York defense counsel with information related to the 22 other Children's Village lawsuits and request to obtain same. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Review Plaintiff's Motion to File an Amended Complaint and related Second Amended Complaint in the John Does 1-19 case in Arizona. | 0.50 | 222.50 |
| 03/12/21 | SEM | PHASE1 | Review Plaintiff's Second Amended Complaint filed by John Does 1-19 in Arizona and collect new information to add tot he Arizona Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/12/21 | SEM | PHASE1 | Review Plaintiff's Response to Defendant Diocese of Tucson's Motion to Dismiss in the John Does 1-19 case in Arizona. | 0.40 | 178.00 |
| 03/12/21 | SEM | PHASE1 | Email to Haynes and Boone to advise the Ogletree section of the Century Insurance response letter is approved. | 0.10 | 44.50 |
| 03/12/21 | SEM | PHASE1 | Email to Arizona defense counsel with pleadings received from the | 0.20 | 89.00 |


# Ogletree
# Deakins

Page 39
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Catalina Council in the John Does 1-19 case and request to obtain the Catholic Church's Motion to Dismiss. | | |
| 03/12/21 | SEM | PHASE1 | Email to Montana Council with information regarding the assignment of the new W.A. matter and filing of the Fourth Notice of Consent Order. | 0.10 | 44.50 |
| 03/12/21 | SEM | PHASE1 | Review 32 page BSA Opening Brief in Support of Extended Preliminary Injunction Order in the adversary proceeding. | 0.90 | 400.50 |
| 03/12/21 | SEM | PHASE1 | Email from BSA with identification of the alleged perpetrator in the new pro se New York lawsuit and update the New York Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Follow-up email to Arizona plaintiffs counsel David Lunn seeking real names of his clients. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Email to White and Case regarding the stay violation by plaintiffs' attorney David Lunn in Arizona in the John Does 1-19 case. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding details of response deadline in the new PC-42 Doe matter and to provide a complete copy of the Complaint. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Follow-up email to Arizona plaintiffs attorney Jason Covault to re-request the real names of his clients. | 0.50 | 222.50 |
| 03/12/21 | SEM | PHASE1 | Review information from Colorado regarding the Senate committee passing a bill giving past child sex abuse survivors access to justice and update the Ogletree Pending Statutory of Limitations Litigation Memo accordingly. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Email from Missouri defense counsel with information and call-in details for | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | pre-settlement conference call with the Court in the JFH case. | | |
| 03/12/21 | SEM | PHASE1 | Review draft status report prepared by Illinois defense counsel for filing per court order in the Christopher Haywood case. | 0.10 | 44.50 |
| 03/12/21 | SEM | PHASE1 | Email exchange with Illinois defense counsel regarding their proposed Status Report in response to the Court's Order and approval of the same. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Review Arizona pleadings to gather details for Tucson, Gallup and Phoenix Catholic Diocese attorneys to reach out to them to discuss the BSA Consent Order filing and effect on pending litigation. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Email from New York defense counsel with the first set of Children's Village Complaints. | 0.10 | 44.50 |
| 03/12/21 | SEM | PHASE1 | Email from Greater New York Councils advising they have no documents or information related to the new Fernandez and Ramnarain cases. | 0.10 | 44.50 |
| 03/12/21 | SEM | PHASE1 | Review status of Doe v. BSA and Our Lady of Guadalupe and email New Mexico defense counsel seeking confirmation of dismissal or reinstatement of the case. | 0.20 | 89.00 |
| 03/12/21 | SEM | PHASE1 | Begin reviewing Children's Village lawsuits in New York to determine any related to the BSA and to gather alleged abuser information. | 0.90 | 400.50 |
| 03/12/21 | SEM | PHASE1 | Email discussion with White and Case and counsel for Catholic Church regarding Arizona litigation matters. | 0.40 | 178.00 |
| 03/12/21 | SEM | PHASE1 | Email exchange with White and Case to discuss the extensive and detailed | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plan of action for JFH case in Missouri. | | |
| 03/12/21 | SEM | PHASE1 | Extensive email exchange with Missouri defense counsel and White and Case regarding additional thoughts and input on plan for BSA response in the JFH case. | 0.50 | 222.50 |
| 03/12/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new cases have been handled. | 0.20 | 89.00 |
| 03/12/21 | KJM | PHASE1 | Update new claims spreadsheet with Complaints received for the week of March 5th and send  with email correspondence to BSA legal and White & Case. | 1.50 | 225.00 |
| 03/13/21 | SEM | PHASE1 | Email exchange with Arizona Plaintiffs' counsel Jason Covault regarding obtaining his clients' real names, dates of abuse and working out acceptance of service issues. | 0.20 | 89.00 |
| 03/14/21 | SEM | PHASE1 | Review information from Colorado regarding initial passage of Senate Bill to abolish child sexual abuse statute of limitations and update 50 state legislative watch memo for BSA. | 0.20 | 89.00 |
| 03/14/21 | SEM | PHASE1 | Review and revise Arizona Litigation Tracking Chart to consolidate double entry on John Doe 1-26 case CV2020-017218. | 0.20 | 89.00 |
| 03/14/21 | SEM | PHASE1 | Lengthy email exchange with Missouri defense counsel and White and Case regarding finalizing plan of response and  logistics of filings in the JFH matter. | 0.60 | 267.00 |
| 03/14/21 | SEM | PHASE1 | Email discussion with New York defense counsel and White and Case regarding hearing tomorrow in the City of Rye matter and handling of the case on the Consent Order Schedules. | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/14/21 | SEM | PHASE1 | Review JFH v. BSA Settlement Agreement from underlying case to address question by White and Case and provide input on the same. | 0.40 | 178.00 |
| 03/14/21 | SEM | PHASE1 | Review and provide input on the draft emails to plaintiff's counsel, BSA and Haynes and Boone in regard to the actions being taken in the JFH matter. | 0.50 | 222.50 |
| 03/14/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding privileged strategy matters related to the City of Rye case. | 0.30 | 133.50 |
| 03/14/21 | SEM | PHASE1 | Email from Missouri defense counsel with update from Traveler's Insurance regarding their plan to respond to JFH. | 0.10 | 44.50 |
| 03/14/21 | SEM | PHASE1 | Review revisions to the proposed email to JFH counsel and BSA regarding the BSA response to JFH's Motion to Remand and approve of the same. | 0.20 | 89.00 |
| 03/15/21 | BAG | PHASE1 | Review weekly new claims report and claims/cases filed subsequent to 3.5.2021. | 2.00 | 1,280.00 |
| 03/15/21 | BAG | PHASE1 | Telephone conference with S. Manning regarding developments in and status of the Hobbs matter in K.C. | 0.30 | 192.00 |
| 03/15/21 | SEM | PHASE1 | Review Connecticut Yankee Council audit response prepared by Connecticut defense counsel Wiggin and Dana. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email discussion with BSA, White and Case and Haynes and Boone regarding JFH response status report and plan approval. | 0.30 | 133.50 |
| 03/15/21 | SEM | PHASE1 | Review email from White and Case to Missouri defense counsel authorizing sending email to JFH counsel to | 0.10 | 44.50 |



Page 43
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | attempt to stay Motion to Remand matter. | | |
| 03/15/21 | SEM | PHASE1 | Email from New York defense counsel advising of City of Rye conference being adjourned until May 4, 2021. | 0.10 | 44.50 |
| 03/15/21 | SEM | PHASE1 | Review email exchange between Missouri defense counsel and White and Case regarding timing of sending BSA response email to JFH counsel and checking of the docket for a JFH filing. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Lengthy email to counsel for the Diocese of Phoenix and Diocese of Tucson  in Arizona regarding BSA entering Notices of Stay in their cases and plan to stop stay violation in the John Doe 1-19 case filed by David Lunn. | 0.70 | 311.50 |
| 03/15/21 | SEM | PHASE1 | Telephone call to counsel for the Diocese of Gallup New Mexico to discuss BSA bankruptcy stay and Arizona John Does 1-19 lawsuit matters. | 0.30 | 133.50 |
| 03/15/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding status of John Doe v. BSA and Our Lady of Guadalupe case and process for it being dismissed. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email from BSA with bill tracking service information about the Colorado child sexual abuse statute of limitation change bill update. | 0.10 | 44.50 |
| 03/15/21 | SEM | PHASE1 | Review Notice of Remand from Bankruptcy Court filed in the John Doe v. Richard Lucero case in New Mexico received from local defense counsel. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel and White and Case regarding JFH's filing of an | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Opposition to Traveler's Insurance's Motion to Transfer Venue after receipt of the BSA email to request them to stand down and handling of the same. | | |
| 03/15/21 | SEM | PHASE1 | Review JFH's Suggestion in Opposition to Traveler's Insurance's Motion to Transfer Venue and note issues for further discussion with BSA defense team. | 1.00 | 445.00 |
| 03/15/21 | SEM | PHASE1 | Telephone call with counsel for the Diocese of Tucson in Arizona regarding the BSA filing Notices of Consent Orders and the stay violation of plaintiffs' counsel in John Does 1-19. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Review email from JFH counsel to BSA local defense counsel in response to the email sent this morning and defense counsel's input on the same and respond accordingly. | 0.40 | 178.00 |
| 03/15/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding a new case filed in Monroe County, New York on behalf of Todd Vanliere. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Telephone call with Arizona plaintiff's counsel Jason Covault regarding collecting details of filed cases, the BSA Consent Order, service of process of the Plaintiffs' cases and related agreements for the same. | 0.30 | 133.50 |
| 03/15/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel regarding underlying decision in the JFH matter for denial of insurance coverage to Mackey and carry over ramifications to the bankruptcy case. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Review analysis from White and Case on JFH's counsel response to the BSA email to them this morning and respond accordingly. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/15/21 | SEM | PHASE1 | Email to BSA regarding activity in the JFH matter in Missouri, need to hold underlying file materials and search for information related to coverage opinion prior to BSA settlement in underlying action. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email to White and Case regarding need to get BSA approval prior to next steps in JFH matter. | 0.10 | 44.50 |
| 03/15/21 | SEM | PHASE1 | Email from Missouri defense counsel with input on White and Case analysis of email received from JFH counsel. | 0.10 | 44.50 |
| 03/15/21 | SEM | PHASE1 | Extended email discussion with BSA, White and Case and Haynes and Boone regarding coverage analysis of BSA policies for underlying Mackey settlement. | 0.40 | 178.00 |
| 03/15/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel and White and Case regarding production of email to JFH counsel to Traveler's counsel. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Research emails from the underlying JFH case v. BSA for emails that can assist with the analysis of the settlement agreement details. | 1.00 | 445.00 |
| 03/15/21 | SEM | PHASE1 | Email to White and Case and Missouri defense counsel regarding an analysis of information discovered from research and review of emails from the underlying Hobbs v. BSA case. | 0.50 | 222.50 |
| 03/15/21 | SEM | PHASE1 | Email from Seneca Waterways Council with troop rosters related to the Guy Foreman case and send same to BSA. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email from Missouri defense counsel with link to access the pleadings from the underlying JFH v. BSA case for additional review of underlying matters leading to the JFH v. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Traveler's Indemnity case. | | |
| 03/15/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding service of process in the John Does 1-26 case. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email exchange with LDS Church counsel regarding the upcoming stay extension. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding the next Consent Order extension and status of achieving an overall bankruptcy settlement. | 0.20 | 89.00 |
| 03/15/21 | SEM | PHASE1 | Email from Missouri defense counsel with input from his analysis of their emails from the underlying JFH v. BSA case. | 0.10 | 44.50 |
| 03/16/21 | BAG | PHASE1 | Review email from Anna Kutz regarding New York cases. | 0.10 | 64.00 |
| 03/16/21 | SEM | PHASE1 | Email exchange with BSA regarding youth protection documents reviewed for Boe, Roe, Doe case in New Jersey being returned to BSA. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding status of the bankruptcy stay for court ordered status report. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Review emails recovered by Missouri defense counsel related to the JFH v. BSA settlement. | 0.50 | 222.50 |
| 03/16/21 | SEM | PHASE1 | Research Ogletree files for documents related to BSA Expert Finkelhor and provide same to BSA per their request. | 0.40 | 178.00 |
| 03/16/21 | SEM | PHASE1 | Conference call with Missouri defense counsel and White and Case regarding BSA positions on JFH motions in Missouri, and strategy for responding to the same. | 1.30 | 578.50 |
| 03/16/21 | SEM | PHASE1 | Email to Arizona defense counsel | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with service of process documents received from the Grand Canyon Council in the John Does 1-26 case and a report from the conversation with plaintiffs' counsel Jason Covault regarding collection of information and service issues in his other cases. | | |
| 03/16/21 | SEM | PHASE1 | Review new Todd Vanliere lawsuit filed against the Seneca Waterways Council and collect details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/16/21 | SEM | PHASE1 | Research historical mergers between the councils named in the new Todd Vanliere case in New York for a request for records search. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email to Seneca Waterways Council with information obtained from the new Todd Vanliere lawsuit and request records related to the same. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email to BSA with notice of new lawsuit against the Seneca Waterways Council. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email to New York defense counsel to advise of new lawsuit in the Todd Vanliere matter and direct filing of the Fourth Notice of Consent Order once it becomes available. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email exchange with the Seneca Waterways Council regarding a lack of a proof of claim for Todd Vanliere and the possible implications of same. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding the status of a fourth extended consent order pleading. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Telephone call to Arizona plaintiffs' counsel to follow-up on real plaintiff names, dates of abuse, and stay of litigation. | 0.10 | 44.50 |


# Ogletree Deakins

Page 48
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/16/21 | SEM | PHASE1 | Research Del-Mar-Va Council claims and cases for inclusion in the response to the council's auditor's request and report results of the same. | 0.30 | 133.50 |
| 03/16/21 | SEM | PHASE1 | Email from BSA regarding inability to locate a Proof of Claim for Todd Vanliere and update the New York Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email from BSA with information related to the Fernandez case and update the New York Litigation Tracking Chart accordingly. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email from BSA with information related to the Ramnarain case and update the New York Litigation Tracking Chart accordingly. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the Show Cause hearing in JA-011 Doe case for Plaintiff to continue using a pseudonym and the BSA response to the same. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email from Seneca Waterways Council with troop rosters in the Todd Vanliere case and forward same to BSA. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Update and revise New York Litigation Tracking Chart to include information received from Seneca Waterways Council. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Conference call with Missouri defense counsel, White and Case, and counsel for Traveler's Insurance regarding briefing, stay of litigation and next steps in the JFH matter. | 0.60 | 267.00 |
| 03/16/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel and White and Case regarding JFH potential for recovery in BSA bankruptcy without a proof of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim on file. | | |
| 03/16/21 | SEM | PHASE1 | Email to White and Case regarding request for information on the extension of the stay of litigation and late filed proofs of claims. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email to California defense counsel advising BSA cannot agree to new rates during the bankruptcy and offering to continue the retainer under the old fee structure. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Research all Connecticut claims and cases to ensure all matters were covered by Connecticut defense counsel in their response to the council audit request. | 0.40 | 178.00 |
| 03/16/21 | SEM | PHASE1 | Provide a review of Connecticut cases and claims research for follow-up audit of Connecticut Yankee Council. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Extensive email discussion with BSA and White and Case regarding the Todd Vanliere case, effect of plaintiff's failure to file a proof of claim and potential for further litigation against the Seneca Waterways Council post bankruptcy resolution. | 0.50 | 222.50 |
| 03/16/21 | SEM | PHASE1 | Email from Georgia defense counsel with court order from non-BSA case in Hall County that affects BSA cases filed in the same county. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Email exchange with BSA regarding Georgia court order and potential to dismiss the pending BSA cases there. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Research pending BSA cases in Hall County Georgia and provide information related to the same to BSA. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding Amended | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Complaint pleadings received in John Does 1-29 case in Arizona. | | |
| 03/16/21 | SEM | PHASE1 | Email exchange with BSA regarding Amended Complaint pleadings filed in the John Does 1-29 case in Arizona in violation of the stay of litigation. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Email from Missouri defense counsel following up on plan of BSA position in light of JFH's counsel agreeing to adjourn briefing on all issues to address bankruptcy stay. | 0.10 | 44.50 |
| 03/16/21 | SEM | PHASE1 | Review Court Order from Northern District Federal Court of Georgia that has dismissal effect on pending BSA cases in Hall County. | 0.20 | 89.00 |
| 03/16/21 | SEM | PHASE1 | Review Consent Motion to Extension of Time for Travelers to Respond to Plaintiff's Motion for Abstention and Remand filed in the JFH case today by Traveler's Indemnity Company. | 0.10 | 44.50 |
| 03/17/21 | SEM | PHASE1 | Email exchange with White and Case regarding receipt of new lawsuit from Mitchell Garabedian for Brian O'Connell in Massachusetts. | 0.20 | 89.00 |
| 03/17/21 | SEM | PHASE1 | Research history of merged Massachusetts councils for determination of history of new O'Connell case filed there. | 0.10 | 44.50 |
| 03/17/21 | SEM | PHASE1 | Review new Complaint received for Brian O'Connell in Massachusetts and collect details for a request for records from the Spirit of Adventure Council. . | 0.30 | 133.50 |
| 03/17/21 | SEM | PHASE1 | Email to Spirit of Adventure Council with a copy of the Brian O'Connell Complaint and request for information related to the same. | 0.40 | 178.00 |
| 03/17/21 | SEM | PHASE1 | Email to Massachusetts defense counsel with new Brian O'Connell lawsuit and information regarding the | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Fourth Notice of Consent Order. | | |
| 03/17/21 | SEM | PHASE1 | Email to Arizona defense counsel to discuss David Lunn stay violation issue. | 0.30 | 133.50 |
| 03/17/21 | SEM | PHASE1 | Email to Arizona plaintiffs counsel David Lunn regarding needing to discuss withdraw of his March 8, 2021 pleadings as they violate the stay of Litigation. | 0.20 | 89.00 |
| 03/17/21 | SEM | PHASE1 | Telephone call with White and Case regarding update on extended stay of litigation and forthcoming order on the same. | 0.10 | 44.50 |
| 03/17/21 | SEM | PHASE1 | Review Colorado Senate Bill Amended to expand the child sexual abuse statute of limitations and update the Ogletree pending state legislation memorandum accordingly. | 0.20 | 89.00 |
| 03/17/21 | SEM | PHASE1 | Continue researching data from BSA regarding historical settlements and incorporate usable data into the Ogletree BSA Historical Settlement Spreadsheet. | 2.00 | 890.00 |
| 03/17/21 | SEM | PHASE1 | Telephone conference with Missouri defense counsel and White and Case regarding topic of discussion with JFH counsel and procedure for potentially continuing the stay of litigation. | 0.40 | 178.00 |
| 03/17/21 | SEM | PHASE1 | Conference call with Arizona plaintiff's counsel regarding the stay of litigation, obtaining real plaintiff names and entering a confidentiality agreement for the same. | 0.30 | 133.50 |
| 03/17/21 | SEM | PHASE1 | Email to Arizona defense counsel advising of conversation with plaintiff's counsel David Lunn. | 0.10 | 44.50 |
| 03/17/21 | SEM | PHASE1 | Review status report related to JFH case in Missouri sent to BSA and BSA insurance coverage counsel with | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | updated plan of action. | | |
| 03/17/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding service of process in the John Does 1-26 case. | 0.20 | 89.00 |
| 03/17/21 | SEM | PHASE1 | Email exchange with White and Case regarding proposed email to sent to JFH counsel. | 0.20 | 89.00 |
| 03/17/21 | SEM | PHASE1 | Email from BSA with notice of documentary airing this week on the Discovery Channel called "The Clown and the Candyman" and its coverage of the BSA abuse issues. | 0.10 | 44.50 |
| 03/17/21 | SEM | PHASE1 | Email from White and Case advising Missouri defense counsel approval to send the drafted email response to JFH counsel. | 0.10 | 44.50 |
| 03/17/21 | SEM | PHASE1 | Email exchange with White and Case regarding timing and inclusion of BSA in certain planning and decision making. | 0.20 | 89.00 |
| 03/17/21 | SEM | PHASE1 | Extensive email discussion with BSA, White and Case and Haynes and Boone regarding the status of the JFH matter in Missouri and ongoing plan of action related to the same. | 0.40 | 178.00 |
| 03/18/21 | BAG | PHASE1 | Review order approving the fourth extension o f the consent order. | 0.10 | 64.00 |
| 03/18/21 | BAG | PHASE1 | Exchange email with Steve McGowan regarding extension of the consent order. | 0.10 | 64.00 |
| 03/18/21 | SEM | PHASE1 | Review multiple reports from yesterday's BSA bankruptcy hearing and summarize same for client review. | 0.40 | 178.00 |
| 03/18/21 | SEM | PHASE1 | Email to BSA with summaries or reports from yesterday's bankruptcy hearing. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Email exchange with Washington defense counsel regarding | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information regarding the extended Consent Order for his response to the court ordered status report on the same. | | |
| 03/18/21 | SEM | PHASE1 | Review service of process documents received from the Crossroads of the West Council and update the Arizona Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Email to Arizona defense counsel and BSA to advise of service of process on the Crossroads of the West Council in the John Does 1-26 case. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Review 10 new lawsuits filed in New York, collect information from said Complaints and update the New York Litigation Tracking Chart with the same. | 3.20 | 1,424.00 |
| 03/18/21 | SEM | PHASE1 | Conference call with National Catholic Church counsel to discuss chartered organization status, stay of litigation, service of process issues and Consent Order matters. | 0.50 | 222.50 |
| 03/18/21 | SEM | PHASE1 | Email to Catholic Church National Counsel with Consent Order and Order of Fourth Extension of the same. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Email from BSA with information related to new Brian O'Connell and related abuse claims against perpetrator Eugene Tinory and forward same to Spirit of Adventure Council. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding entry of Order in bankruptcy court extending the Consent Order a fourth time and pending entry of a new Notice of same. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Email exchange with BSA with a copy of the Order Granting the Fourth Extension of the Consent Order and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | discussion of the same. | | |
| 03/18/21 | SEM | PHASE1 | Email from BSA to the Greater New York Councils with additional information that may assist in searching for records related to the new Belle matter. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding the status of the Fourth Extension of the Consent Order and a forthcoming template for filing Notices in their cases. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Review Order approving Fourth Stipulation of Consent Order and stay of litigation. | 0.50 | 222.50 |
| 03/18/21 | SEM | PHASE1 | Email from Missouri defense counsel confirming the email to JFH counsel was sent. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the entry of order in the bankruptcy case extending the Consent Order stay a fourth time and getting a template sent for filing in all pending litigation. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the entry of order in the bankruptcy case extending the Consent Order stay a fourth time and getting a template sent for filing in all pending litigation. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Review additional information related to the Fernandez and Ramnarain cases from the Greater New York Councils and update the New York Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Email from BSA with names of claimants alleging abuse at the Children's Village in New York and forward same to New York defense counsel. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/18/21 | SEM | PHASE1 | Email exchange with plaintiffs' counsel in Arizona for ET Doe and LK Doe regarding acceptance of service for their clients. | 0.30 | 133.50 |
| 03/18/21 | SEM | PHASE1 | Email from Hurley and McKenna with corrected information for John J.M. Doe in Arizona and revise Arizona Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Review proposed Waiver of Service for John ET Doe and John LK Doe in Arizona. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Email to Arizona defense counsel with draft Waivers of Service in the John ET Doe and John LK Doe and information for handling the same. | 0.10 | 44.50 |
| 03/18/21 | SEM | PHASE1 | Email exchange with Connecticut defense counsel regarding a response to BSA insurer for litigation status of the Jane Doe case pending there. | 0.20 | 89.00 |
| 03/18/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel and White and Case regarding JFH counsel's response to our email refuting his positions on the inapplicability of the BSA bankruptcy stay and plaintiff counsel's request for a conference call tomorrow. | 0.30 | 133.50 |
| 03/18/21 | KJM | PHASE1 | Analyze/review new NY lawsuit received (Sanjev Ramnarain) in preparation for entering new claim into Riskonnect. | 1.00 | 150.00 |
| 03/18/21 | KJM | PHASE1 | Enter new NY claim in Riskonnect for lawsuit filed by (S. Ramnarain). | 0.50 | 75.00 |
| 03/18/21 | KJM | PHASE1 | Enter new NY claim in Riskonnect for lawsuit filed by S.D. Fernandez. | 0.50 | 75.00 |
| 03/18/21 | KJM | PHASE1 | Analyze new NY lawsuit filed by S.D. Fernandez in preparation for entering new claim into Riskonnect. | 1.00 | 150.00 |
| 03/19/21 | BAG | PHASE1 | Review email exchanges with Eric | 0.20 | 128.00 |



Page 56
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Moats regarding update to schedule of cases. | | |
| 03/19/21 | SEM | PHASE1 | Email exchange with Morris Nichols regarding request from BSA Creditor for correction to case number in Schedule 1 of the Consent Order. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Review Consent Order Schedule 1 to make correction requested by BSA creditor and email Morris Nichols to advise there is no error to correct. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Research Arizona Complaints to confirm case number of apparent erroneously reported case on the Consent Order Schedule 1. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Gather Complaints and case details form the New York Litigation Tracking Chart and send emails with the same to the local councils with newly filed lawsuits with requests for documents. | 1.00 | 445.00 |
| 03/19/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel regarding information about the dismissal of one of the John A.H. Doe cases that was a duplicate filing. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email to White and Case seeking an update on the Fourth Notice of Extended Consent Order template for sending to outside defense counsel. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Update and revise the Fourth Notice of Consent Order Schedules to include al new cases received over the last two weeks. | 1.10 | 489.50 |
| 03/19/21 | SEM | PHASE1 | Email exchange with primary Missouri defense counsel regarding the need to file a Fourth Notice of Consent Order Extension pleading today. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding service of process of 24 new lawsuits today. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email from BSA with information regarding the new Crossroads of the | 0.10 | 44.50 |



Page 57
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | West lawsuit and potentially related claims. | | |
| 03/19/21 | SEM | PHASE1 | Review service of process documents in 24 cases served on the Grand Canyon Council today and update the Arizona Litigation Tracking Chart with notations of the same. | 0.90 | 400.50 |
| 03/19/21 | SEM | PHASE1 | Email to Crossroads of the West Council with request for specific troop rosters from BSA Membership Standards. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email with Missouri defense counsel regarding alternate plan for filing notice of the extended Consent Order stay in case White and Case does not get the Fourth Notice Template out today. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to get Fourth Notice of Consent Order on file today in some pending matters and to obtain the template for the same. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email to Missouri defense counsel with Fourth Notice of Consent Order for filing in their cases. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email to Washington defense counsel with Fourth Notice of Consent Order for filing in their cases. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email to New York defense counsel with Fourth Notice of Consent Order for filing in their cases with special directions for certain cases. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email to second New York defense counsel with Fourth Notice of Consent Order for filing in their cases with special directions on filing same for M.R. case. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel and White and Case to discuss JFH's response to today's | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | phone call and agreement to work on continuation of stay of litigation. | | |
| 03/19/21 | SEM | PHASE1 | Review Stipulation for Stay of Litigation to be entered in the JFH case between Traveler's, Liberty and Plaintiff. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel, White and Case and mediator in the JFH case regarding permission for counsel from White and Case to attend the mediation conference on Monday. | 0.30 | 133.50 |
| 03/19/21 | SEM | PHASE1 | Email exchange with Greater Hudson Valley Council with details of the council merger with the Westchester-Putnam Council. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email to Greater Hudson Valley Council forwarding email sent this morning to prior Scout Executive for the Hudson Valley Council. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding service of process today in 21 lawsuits and documents being sent when possible. | 0.20 | 89.00 |
| 03/19/21 | SEM | PHASE1 | Email discussion with BSA and Connecticut Yankee Council regarding additional information related to the new Russell Greenberg case and request for further investigation by the council. | 0.30 | 133.50 |
| 03/19/21 | SEM | PHASE1 | Email from BSA to Great American Council seeking additional records and information regarding an abuse matter there. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email from Washington defense counsel with Fourth Notices filed in their cases. | 0.10 | 44.50 |
| 03/19/21 | SEM | PHASE1 | Email discussion with secondary Missouri defense counsel and White and Case regarding timing of the | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filing of Fourth Notice of Consent Order and direction not to file in the J.F.H. case. | | |
| 03/19/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new cases received this week have been handled. | 0.10 | 44.50 |
| 03/19/21 | KJM | PHASE1 | Begin draft of new claims report. | 1.50 | 225.00 |
| 03/19/21 | KJM | PHASE1 | Finalize new claims report. | 1.80 | 270.00 |
| 03/19/21 | KJM | PHASE1 | Prepare email communication to all defense counsel regarding Fourth Notice of Consent Order and send to email to all defense counsel regarding same. | 0.90 | 135.00 |
| 03/19/21 | KJM | PHASE1 | Create ShareFile folder and send email with link to Ashlely Halvorson regarding Grand Canyon Service of Process. | 0.20 | 30.00 |
| 03/19/21 | KJM | PHASE1 | Review and respond to email from S. Manning regarding Notice of Entry of Fourth Stipulation and Order and attention to same. | 0.10 | 15.00 |
| 03/20/21 | SEM | PHASE1 | Extended email discussion with White and case regarding alleged settlements with Douglas Kennedy and John Humphries. | 0.40 | 178.00 |
| 03/20/21 | SEM | PHASE1 | Research Ogletree and BSA historical settlement data for information related to John Humphries. | 0.20 | 89.00 |
| 03/20/21 | SEM | PHASE1 | Email exchange with Catalina Council in Arizona regarding service of process in 21 lawsuits. | 0.20 | 89.00 |
| 03/21/21 | SEM | PHASE1 | Email from White and Case to BSA and BSA coverage counsel regarding an update to the JFH status and the proposed Stipulation for Stay. | 0.10 | 44.50 |
| 03/21/21 | SEM | PHASE1 | Email exchange with Missouri defense counsel and White and Case regarding approval of language to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | send to plaintiff's counsel in the JFH case regarding the proposed stipulation of stay. | | |
| 03/22/21 | BAG | PHASE1 | Begin review of service in filing information received from Jeff Hotchkiss, Scout Executive for the Catalina council. | 1.00 | 640.00 |
| 03/22/21 | BAG | PHASE1 | Review and respond to email from Mike Andolina regarding Douglas Kennedy claim in New York. | 0.20 | 128.00 |
| 03/22/21 | BAG | PHASE1 | Review new claims spreadsheet and cases  subsequent to 3/17/2021. | 3.00 | 1,920.00 |
| 03/22/21 | SEM | PHASE1 | Review information regarding Glacier Bay Council selling Scout camp to provide funds to the BSA bankruptcy settlement fund and send same to BSA. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to New Jersey defense counsel regarding directions from BSA bankruptcy counsel in the John MM Doe case. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email to Crossroads of the West Council regarding obtaining documents served on the council in 21 new cases. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email exchange with White and Case regarding information to include in Notice for John MM Doe case in New Jersey. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email from BSA regarding information related to the Westchester-Putnam and Hudson Valley Councils merger. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from New York defense counsel regarding Fourth Notice of Consent Order being filed in John Doe AM et al. case. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email to White and case providing further information regarding the alleged settlement with John | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Humphries. | | |
| 03/22/21 | SEM | PHASE1 | Email exchange with BSA regarding expiration of the tolling agreement and ability to close file from Rio Grande Council matter. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email from Greater Hudson Valley Council regarding lack of access to old records to search in the John Doe 16 AH case. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel, White and Case and plaintiff's counsel in the JFH case regarding removal of perpetrator Mackey from the proposed stipulation of stay. | 0.30 | 133.50 |
| 03/22/21 | SEM | PHASE1 | Update and revise New York Litigation Tracking Chart with information received from BSA regarding the Russell Greenberg case against the Connecticut Yankee Council. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Review BSA Incident Report related to Russell Greenberg case in New York for updating John Hiller's internal BSA file. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from Connecticut Yankee Council with unit rosters requested by BSA for John Hiller, perpetrator in the Russell Greenberg case. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Review proposed revised Stipulation for Stay prepared by JFH counsel. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding plan of action and talking points for Monday conference in the N.P. action. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email from Crossroads of the West Council with information related to the 21 new cases they were served with on Friday for updating the Arizona | 0.10 | 44.50 |


# Ogletree Deakins

Page 62
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Litigation Tracking Chart. | | |
| 03/22/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding proposed change to the Fourth Notice Template. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Review proposed changes to the Fourth Notice template suggested by Arizona defense counsel. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Draft emails to all New York defense counsel to advise of new lawsuits filed against local councils they represent. | 0.30 | 133.50 |
| 03/22/21 | SEM | PHASE1 | Email exchange with BSA and the Northern New Jersey Council regarding a new case, F.R., served on them today. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Receive and review audit request for the Sam Houston Council. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Revise and update the Arizona Litigation Tracking Chart with information related to the service of process in 21 cases against the Crossroads of the West Council. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to Arizona defense counsel with information related to the Crossroads of the West service of process in 21 multi-plaintiff lawsuits. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email exchange with counsel for the Diocese of Gallup regarding request for copies of filed Notices of Consent Order and service of process in 22 new lawsuits. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Revise and update Arizona Litigation Tracking Chart with information related to service of process in 22 new lawsuits in the Catalina Council. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to Arizona defense counsel with information related to the Catalina Council service of process in 22 multi-plaintiff lawsuits. | 0.10 | 44.50 |


# Ogletree Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/22/21 | SEM | PHASE1 | Email discussion with New York defense counsel and White and Case regarding potential BSA insurance coverage for abuse not in Scouting. | 0.30 | 133.50 |
| 03/22/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claim for Rio Grande Council claim and send information regarding the same to BSA. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to Arizona defense counsel with information obtained from the Diocese of Tucson attorney regarding requests for copies of the Fourth Notice filed in their cases and service on the Diocese of 22 new lawsuits on Friday. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from Iowa defense counsel with Fourth Notice of Consent Order pleadings filed in their cases. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from Georgia defense counsel advising the Fourth Notice has been filed in all of their cases. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding service of process in all 22 of the Jason Covault lawsuits filed in Arizona. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding contact by Plaintiff's counsel in regard to objection or dismissal in LDS case. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel about counsel for United Methodist Church contact regarding the Upshur case. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Telephone call to counsel for United Methodist Church defendant in the Arizona Upshur case to discuss the stay of litigation. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from New York defense counsel advising of court ordered hearing in the N.P. matter for April 21, | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | 2021 and anticipated action at that time. | | |
| 03/22/21 | SEM | PHASE1 | Email from Minnesota defense counsel advising they filed the new Fourth Notice in their cases. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding service of process in the Patey case today and note same on the Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to Arizona defense counsel advising of service of process on the Grand Canyon Council in the Patey case. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from Georgia defense counsel with Appellate Brief for Beech Haven Baptist Church in the BSA Alan McArthur case. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council and update the Arizona Litigation Tracking Chart with information related to the same. | 0.30 | 133.50 |
| 03/22/21 | SEM | PHASE1 | Emails to Arizona defense counsel with service of process documents received from the Las Vegas Area Council related to the 22 lawsuits filed by Jason Covault in Arizona. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Review Complaint for F.R. filed against the Northern New Jersey Council and collect details for sending to council and defense counsel. | 0.40 | 178.00 |
| 03/22/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of new F.R. case and to provide details of the same. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to BSA and Northern New Jersey Council regarding details of new F.R. case and request for rosters and information related to the claim. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email from Pennsylvania defense | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel with new pro se inmate Complaint and docket sheet for Justin M. Spece. | | |
| 03/22/21 | SEM | PHASE1 | Review docket sheet and Complaint for pro se inmate Justin Spece and gather information to send to BSA, appropriate local council and defense counsel. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to Pennsylvania defense counsel to assign new Justin Spece case and provide a Suggestion of Bankruptcy for BSA. | 0.20 | 89.00 |
| 03/22/21 | SEM | PHASE1 | Email to White and Case to confirm plan for responding top new Justin Spece case in Pennsylvania with Suggestion of Bankruptcy similar to one filed in the JFH case in Missouri. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Review information received from BSA related to the John Doe 16 AH case in New York and update the New York Litigation Tracking Chart with the same. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from BSA with information related to the new Herbert Cocks case filed in New York and related claims naming the same perpetrator. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Email from defense counsel regarding the Fourth Notice filings in their New York and New Jersey cases. | 0.10 | 44.50 |
| 03/22/21 | SEM | PHASE1 | Emails from Hawaii defense counsel with Fourth Notice filings in their cases. | 0.10 | 44.50 |
| 03/22/21 | KJM | PHASE1 | Review email from Bill Glahn regarding filed Notice of Entry of Fourth Stipulation and Order (John Does, NH). | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Rose Field at Grefe Sidney regarding Notice of Entry of Fourth Stipulation and Order | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | (John Doe, IA). | | |
| 03/22/21 | KJM | PHASE1 | Review email from Ashley Halvorson regarding edits made to  Notice of Entry of Fourth Stipulation and Order . | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Matt Martin regarding filed Notice of Entry of Fourth Stipulation and Order for multiple GA matters. | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Matt Martin regarding additional fillings of Notice of Entry of Fourth Stipulation and Order for multiple GA matters. | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Bassford Remele regarding filed Notice of Entry of Fourth Stipulation and Order (Does 382-583, MN). | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Hassan Popal at Lewis Brisbois regarding filed Notice of Entry of Fourth Stipulation and Order in multiple New Jersey and New York cases. | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from  Adrian Lavarias regarding filed Notice of Entry of Fourth Stipulation and Order (M.O., HA). | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from  Adrian Lavarias regarding filed Notice of Entry of Fourth Stipulation and Order (John Doe 1 HA). | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from  Adrian Lavarias regarding filed Notice of Entry of Fourth Stipulation and Order (T.A. HA). | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from  Adrian Lavarias regarding filed Notice of Entry of Fourth Stipulation and Order (John Roe 120., HA). | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Matt Martin at Dentons regarding filed Notice of | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Entry of Fourth Stipulation and Order in Georgia John Doe cases. | | |
| 03/22/21 | KJM | PHASE1 | Review email from Matt Martin regarding additional fillings in Hall County regarding Notice of Entry of Fourth Stipulation and Order for multiple GA matters. | 0.10 | 15.00 |
| 03/22/21 | KJM | PHASE1 | Review email from Matt Martin regarding Notice of Entry of Fourth Stipulation and Order filed in Hall County (John Doe 650 & John Doe 649). | 0.10 | 15.00 |
| 03/23/21 | BAG | PHASE1 | Review email and attached consent notices received from defense counsel in New York and New Jersey. | 0.50 | 320.00 |
| 03/23/21 | BAG | PHASE1 | Review email and attached consent notices from defense counsel in Hawaii. | 0.30 | 192.00 |
| 03/23/21 | BAG | PHASE1 | Continue review of new cases and complaints received. | 2.50 | 1,600.00 |
| 03/23/21 | BGH | PHASE1 | Emails with Konrad Kircher regarding court motion for stay. | 0.20 | 113.00 |
| 03/23/21 | BGH | PHASE1 | Review court order regarding mediation. | 0.20 | 113.00 |
| 03/23/21 | BGH | PHASE1 | Review court docket. | 0.20 | 113.00 |
| 03/23/21 | BGH | PHASE1 | Telephone conference with Alex Gardella regarding motion. | 0.20 | 113.00 |
| 03/23/21 | BGH | PHASE1 | Share with Alex Gardella the court's mediation order. | 0.10 | 56.50 |
| 03/23/21 | SEM | PHASE1 | Email from Arizona defense counsel with pro hac vice pleadings for Crew & Janci in the Nick Vercelli case and review the same. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of need to get Fourth Notice filed in the Nick Vercelli case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/23/21 | SEM | PHASE1 | Email exchange with Greater Hudson Valley Council regarding location of records related to John Doe 16 AH case. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Emails from Missouri defense counsel  from Plaintiff's counsel and mediator regarding postponement of the JFH case mediation until after the April 22, 2021 hearing and review same. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email exchange with White and Case, Haynes and Boone, Missouri defense counsel and BSA regarding approval of plan to send email to JFH counsel this morning and revision to said email. | 0.40 | 178.00 |
| 03/23/21 | SEM | PHASE1 | Revise and update New York Litigation Tracking Chart with information received from BSA related to the Herbert Cocks case. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Research Pennsylvania local BSA councils in order to search for records related to Justin Spece. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email to BSA seeking assistance in researching pack Justin Spece claims to have been registered in at the time of his abuse. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Search Master Claims Index for all cases and claims pending against the Sam Houston Council and gather data from the same for inclusion in the Ogletree response to council audit request. | 0.70 | 311.50 |
| 03/23/21 | SEM | PHASE1 | Email from Washington, D.C. defense counsel advising they have filed the Fourth Notice in their cases. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding representation of defendant parties in the Priece and Mamone cases,. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/23/21 | SEM | PHASE1 | Review seven (7) new lawsuits filed in New York and gather data from the same for the New York Litigation Tracking Chart. | 2.10 | 934.50 |
| 03/23/21 | SEM | PHASE1 | Draft information regarding the BSA bankruptcy process and effect on AIS claims and proofs of claims for the Sam Houston Area and Del-Mar-Va Council audit responses. | 0.40 | 178.00 |
| 03/23/21 | SEM | PHASE1 | Email from Missouri defense counsel regarding agreed upon email sent to JFH counsel this morning reiterating the BSA position on the stay of litigation and agreement to the stipulation of stay in the JFH case. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email from Missouri defense counsel with filed stipulation of stay of litigation in the JFH case. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Search Master Claims Index for all cases and claims pending against the Del-Mar-Va Council and gather data from the same for inclusion in the Ogletree response to council audit request. | 0.30 | 133.50 |
| 03/23/21 | SEM | PHASE1 | Draft and send emails to BSA and the affected local councils regarding the seven new lawsuits filed in New York. | 0.60 | 267.00 |
| 03/23/21 | SEM | PHASE1 | Email New York defense counsel to advise of the seven (7) new lawsuits filed there and to request filing of the Fourth Notice of Consent Order in said cases. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email from Greater Hudson Valley to advise they had a flood in 2012 and have no records prior to that time. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email from Iowa defense counsel with Order entered by Court staying the John Doe case. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email discussion with Missouri defense counsel and White and Case | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | regarding the court minute entry of the "Motion" for Stay and if we should file something to clarify it was a "Stipulation" of stay. | | |
| 03/23/21 | SEM | PHASE1 | Multiple emails from Georgia defense counsel with Fourth Notice pleadings filed in Hall County. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email exchange with counsel for First Presbyterian Church in Arizona regarding the stay of litigation extension and filings of the Fourth Notice of Consent Order in BSA cases. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Review documents received from the Crossroads of America Council in relation to the new claim naming Joel Rhodes as the perpetrator. | 0.40 | 178.00 |
| 03/23/21 | SEM | PHASE1 | Email exchange with BSA regarding need to prepare a list of local councils that lack records due to floods, fires, and other natural disasters. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email from New Mexico defense counsel with multiple pleadings filed in the Edward Lucero v. Richard Lucero case. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Telephone call with Washington defense counsel regarding court order for a Motion to Stay one of his cases and the setting of a pre-trial conference for this Thursday. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email from the Greater New York Councils with information related to new lawsuits. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email from Grand Canyon Council with service of process documents in the John Does 1 and 2 case and update the Arizona Litigation Tracking Chart to note the same. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of service of process on the | 0.10 | 44.50 |


Ogletree Deakins

Page 71
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Grand Canyon Council in the John Does 1 and 2 case. | | |
| 03/23/21 | SEM | PHASE1 | Email exchange with White and Case and Missouri defense counsel regarding a concise breakdown of all the response deadlines for recently filed pleadings and anticipated rulings by the court. | 0.20 | 89.00 |
| 03/23/21 | SEM | PHASE1 | Email from BSA with an initial and partial list of local councils that have lost records due to disasters and or mergers. | 0.10 | 44.50 |
| 03/23/21 | SEM | PHASE1 | Email from Washington defense counsel to advise they were able to strike the pre-trial conference and reinstate the stay of litigation in the Rutz case. | 0.10 | 44.50 |
| 03/23/21 | KJM | PHASE1 | Review and respond to email from Rose Field at Grefe Sidney regarding Notice of Entry of Fourth Stipulation and Order and attention to same. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Ashley Halvorson regarding filed Notice of Entry of Fourth Stipulation and Order in the Upshur case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Ashley Halvorson regarding filed Notice of Entry of Fourth Stipulation and Order in the W.M. case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Ashley Halvorson regarding filed Notice of Entry of Fourth Stipulation and Order in the Williams case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Hassan Popal at Lewis Brisbois regarding filed Notice of Entry of Fourth Stipulation and Order in multiple New Jersey cases. | 1.00 | 150.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in the R. Martin (AZ) case. | | |
| 03/23/21 | KJM | PHASE1 | Review email from JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the Vercelli (AZ) case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the C.J. (AZ) case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the T.B. (AZ) case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Mellisa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the Draughon (AZ) case. | 0.10 | 15.00 |
| 03/23/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the PTAK (AZ) case. | 0.10 | 15.00 |
| 03/24/21 | BGH | PHASE1 | Discussions with Alex Gardella regarding motion to stay. | 0.30 | 169.50 |
| 03/24/21 | BGH | PHASE1 | Review and revise notice of entry. | 0.20 | 113.00 |
| 03/24/21 | SEM | PHASE1 | Email exchange with Catholic Church counsel regarding the filing of Fourth Notices of Consent Orders in their cases in Arizona. | 0.30 | 133.50 |
| 03/24/21 | SEM | PHASE1 | Email from New Jersey defense counsel advising they filed the Fourth Notice in all of their cases pending in the United States District Court of New Jersey, Bankruptcy Court. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding obtaining filed Notices of Consent Orders in their cases and continuous service of the same. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Review multiple filed Fourth Notices | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Consent Order and Orders entering Stay in Arizona cases and forward same to the appropriate local BSA councils and counsel for the LDS and Catholic Church. | | |
| 03/24/21 | SEM | PHASE1 | Email exchange with LDS Church counsel regarding the filing of the Fourth Notice of Consent Order in Idaho and New York. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Further email exchange with LDS Church counsel regarding filings in Idaho and New York. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel seeking an update on the Fourth Notice of Consent Order filing. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Review documents received from the Greater New York Councils related to recently filed lawsuits against their council and update the New York Litigation Tracking Chart accordingly. | 0.30 | 133.50 |
| 03/24/21 | SEM | PHASE1 | Draft and send emails to Minsi Trails and Hawk Mountain Councils in search for rosters and information related to the Justin Spece case. | 0.40 | 178.00 |
| 03/24/21 | SEM | PHASE1 | Email exchange with White and Case regarding the proposed Suggestion of Bankruptcy to file in the Spece case in Pennsylvania. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email from Missouri defense counsel with court order granting the temporary  stipulation of stay of litigation in the JFH case. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email exchange with Idaho defense counsel regarding BSA billing issues. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email to BSA regarding need to work out Idaho defense counsel billing issues. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Revise the JFH Suggestion of Bankruptcy accordingly and send to Pennsylvania defense counsel for | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filing in the Justin Spece case. | | |
| 03/24/21 | SEM | PHASE1 | Review 39 page Beech Haven Baptist Church Appellate Brief in Georgia BSA McArthur case. | 0.80 | 356.00 |
| 03/24/21 | SEM | PHASE1 | Email from Plaintiff's counsel with filed waivers of service in the ET and LK Doe cases in Arizona. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Emails from Arizona defense counsel with additional Notices of Fourth Consent Order filings and send same to the related local councils. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Review pleadings filed in the Edward Lucero v. Richard Lucero case related to Plaintiff's ongoing discovery complaints, separate from BSA. | 0.50 | 222.50 |
| 03/24/21 | SEM | PHASE1 | Email discussion with the Hawk Mountain Council regarding the Justin Spece case and general bankruptcy matters. | 0.30 | 133.50 |
| 03/24/21 | SEM | PHASE1 | Review unit rosters received from Hawk Mountain Council related to potential unit in Justin Spece case in Pennsylvania. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding service of process in the John Does 1-19 case and update the Arizona Litigation Tracking Chart with note of service. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of service of process on the Crossroads of the West Council in the John Does 1-19 case. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Draft and prepare a new chart to track the loss of records by local BSA councils and the date of said loss. | 0.30 | 133.50 |
| 03/24/21 | SEM | PHASE1 | Review video discussing BSA abuse and discussing the BSA litigation and bankruptcy and send information about same to BSA. | 0.40 | 178.00 |



Page 75
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/24/21 | SEM | PHASE1 | Email exchange with BSA regarding establishing a billing protocol and number for Idaho defense counsel. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email to Idaho defense counsel to update regarding a new billing procedure and number forthcoming. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email from New Mexico defense counsel with Fourth Notice filed in their John Doe case. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Received and review email from New Mexico defense counsel with Fourth Notice filed in the Edward Lucero case. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Receive and review email from New Mexico defense counsel with Fourth Notice filed in their John Doe v. Lucero case. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email from New Jersey defense counsel with links to download Fourth Notice filings in their cases. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email exchange with BSA regarding billing protocol for multi-plaintiff Mark Doe case in Idaho. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email from Plaintiff's counsel in Arizona with proposed waivers of service for 16 BSA abuse lawsuits and review said waiver. | 0.20 | 89.00 |
| 03/24/21 | SEM | PHASE1 | Email to Arizona defense counsel with analysis of Plaintiff's proposed waiver of service for their 16 PA cases. | 0.10 | 44.50 |
| 03/24/21 | SEM | PHASE1 | Email from Crossroads of the West Council with service of process documents in the John Does 1 and 2 case. | 0.10 | 44.50 |
| 03/24/21 | AG | PHASE1 | Draft motion to continue stay pursuant to bankruptcy order. | 1.10 | 346.50 |
| 03/24/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Entry of Fourth Stipulation and Order in the  J.P. (AZ) case. | | |
| 03/25/21 | BAG | PHASE1 | Review email and status report received from defense counsel in (Gonzales v BSA) (FL). | 0.10 | 64.00 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Minsi Trails Council regarding inability to locate Justin Spece on Pack 319 rosters from the time period of his alleged abuse. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email from BSA to Idaho defense counsel  with billing protocols for mulri-plaintiff Mark Doe case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Florida defense counsel with Fourth Notice filed in the Gonzalez case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Idaho defense counsel with Fourth Notice filed in multi-plaintiff Mark Doe case and forward same to LDS counsel per their request. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Review service of process documents received from the Crossroads of the West Council and update the Arizona Litigation Tracking Chart. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents in the John Does 1 and 2 case received from the Crossroads of the West Council. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Golden Empire Council regarding service of process in the John Does 1-37 case in Arizona. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Review the service of process documents received from the Golden Empire Council and update the Arizona Litigation Tracking Chart accordingly. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to Arizona defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with service of process documents received from the Golden Empire Council in the John Does 1-37 case. | | |
| 03/25/21 | SEM | PHASE1 | Email from the Baden-Powell Council in New York with information related to the Duda and DeLand cases filed last week. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Florida defense counsel with Order entered by Court in the Gonzales case extended the stay of litigation and requiring a status report by July 26, 2021. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding service of process in the John Does 1 and 2 case. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Review service of process documents received from the Las Vegas Area Council in the John Does 1 and 2 case and update the Arizona Litigation Tracking Chart. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to Arizona defense counsel with service of process documents received from the Las Vegas Area Council in the John Does 1 and 2 case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Revise and update New York Litigation Tracking Chart with information related to the Duda and DeLand cases received from the Baden-Powell Council. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Research BSA proofs of claim for filing related to Justin Spece. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email to White and Case about getting access to the global BSA proofs of claim database. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email exchange with BSA regarding search for Justin Spece in the global proofs of claim data. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email from BSA indicating they cannot find a proof of claim for Justin | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Spece. | | |
| 03/25/21 | SEM | PHASE1 | Email from Idaho defense counsel with Court order entering the stay and requiring a status report on July 19, 2021. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Crossroads of the West Council with email from plaintiff's counsel attaching the proof of service of process documents in the Patey case and review the same. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding John Roe 1 case and service of process in the same. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Review service of process documents received by the Catalina Council in the John Roe 1 case and update the Arizona Litigation Tracking Chart with information from the council regarding the same. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filings in the William King case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Multiple emails from Arizona defense counsel with Fourth Notices of Consent Order filed in several BSA abuse lawsuits. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the wording of the Waivers of Service proposed by plaintiff's counsel and approval of the same. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email from Arizona defense counsel to plaintiff's counsel regarding agreement to execute proposed waivers of service in specific BSA abuse lawsuits. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Theodore Roosevelt Council regarding Brian O'Leary case being mis-filed and proper council information. | 0.10 | 44.50 |



Page 79
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/25/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel and counsel for the Diocese of Phoenix regarding pending Arizona lawsuits. | 0.30 | 133.50 |
| 03/25/21 | SEM | PHASE1 | Email from the Theodore Roosevelt Council with notice of service of process in two new cases. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with several pro hac vice motions for Crew and Janci. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Utah defense counsel with Fourth Notice filed in the John Doe CJ case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email from Pennsylvania defense counsel with BSA Suggestion of Bankruptcy and related pleadings filed in the Justin Spece case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding Fourth Notice of Consent Order template and order for filing in their cases. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email from Catalina Council with service of process documents in the John Does 1 and 2 case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Review service of process documents received from the Catalina Council and update the Arizona Litigation Tracking Chart with the same. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of service of process on the Catalina Council in the John Does 1 and 2 case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Revise and update the New York Litigation Tracking Chart with information received from the Theodore Roosevelt Council regarding the Brian O'Leary case. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to the Suffolk County Council with information about the Brian O'Leary case and request for | 0.20 | 89.00 |

 **Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents and information. | | |
| 03/25/21 | SEM | PHASE1 | Telephone call with counsel for the Diocese of Phoenix regarding Fourth Notices to be filed in several of their cases and the stay of litigation issue in John Does 1-19. | 0.30 | 133.50 |
| 03/25/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding obtaining the complete updated Arizona Litigation Tracking Chart. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email to Arizona defense counsel to advise of need to get the Fourth Notice filed in a couple of Catalina Council cases today due to the need for the Phoenix Diocese deadline to answer. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Review service of process documents received from the Theodore Roosevelt Council in the RKTRC1 case and update the New York Litigation Tracking Chart accordingly. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Email to New York defense counsel with information and documents related to the RKTRC1 case received from the Theodore Roosevelt Council. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Review service of process documents received from the Theodore Roosevelt Council in the RKTRC2 case and update the New York Litigation Tracking Chart accordingly. | 0.30 | 133.50 |
| 03/25/21 | SEM | PHASE1 | Email to New York defense counsel with service of process documents in the RKTRC2 case received from the Theodore Roosevelt Council. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to BSA with notice of new lawsuit filed in New York against the Theodore Roosevelt Council for RKTRC2. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email to the Theodore Roosevelt | 0.10 | 44.50 |



Page 81
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council seeking troop rosters and other information related to the RKTRC2 case. | | |
| 03/25/21 | SEM | PHASE1 | Email from New York defense counsel advising about court procedure related to Child Victims Act Show Cause Hearings. | 0.10 | 44.50 |
| 03/25/21 | SEM | PHASE1 | Email exchange with counsel for the Diocese of Phoenix regarding the history of the stay in the John Does 1-19 case. | 0.20 | 89.00 |
| 03/25/21 | SEM | PHASE1 | Review Weekly New Claims Report to ensure all new claims have been addressed. | 0.10 | 44.50 |
| 03/25/21 | KJM | PHASE1 | Review email from Marilyn Pedraza at Clarke Silverglate regarding filed Notice of Entry of Fourth Stipulation and Order (Gonzales, FL). | 0.10 | 15.00 |
| 03/25/21 | KJM | PHASE1 | Review email from Lynda Wolters at Hawley Troxell regarding filed Notice of Entry of Fourth Stipulation and Order (Mark Doe 1-13, ID). | 0.10 | 15.00 |
| 03/25/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the W. King (AZ) case. | 0.10 | 15.00 |
| 03/25/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the John Doe 1-65 (AZ) case. | 0.10 | 15.00 |
| 03/25/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the John Doe 1-28 (AZ) case. | 0.10 | 15.00 |
| 03/25/21 | KJM | PHASE1 | Review email from Michael Skolnick at Kipp and Christian at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the John Doe C.J. (UT) case. | 0.10 | 15.00 |
| 03/26/21 | SEM | PHASE1 | Review information received from | 0.20 | 89.00 |



Page 82
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Wednesday's bankruptcy hearing and summarize same for BSA. | | |
| 03/26/21 | SEM | PHASE1 | Email exchange with Pennsylvania defense counsel regarding filing of Fourth Notices in their cases and revision to the John MM Doe Notice. | 0.20 | 89.00 |
| 03/26/21 | SEM | PHASE1 | Email to Arizona defense counsel with information about the service of process on the Catalina Council in the John Roe 1 case. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Email to Grand Canyon Council with Fourth Notices of Consent Orders filed in cases pending against their council and directions for use of the same. | 0.20 | 89.00 |
| 03/26/21 | SEM | PHASE1 | Email to Catalina Council with Fourth Notices of Consent Orders filed in cases pending against their council and directions for use of the same. | 0.20 | 89.00 |
| 03/26/21 | SEM | PHASE1 | Email to Las Vegas Area Council with Fourth Notices of Consent Orders filed in cases pending against their council and directions for use of the same. | 0.20 | 89.00 |
| 03/26/21 | SEM | PHASE1 | Email to Great Southwest Council with Fourth Notices of Consent Orders filed in cases pending against their council and directions for use of the same. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Email to Crossroads of the West Council with Fourth Notices of Consent Orders filed in cases pending against their council and directions for use of the same. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Emails to multiple BSA local councils outside of Arizona that are named in the John Does 1-28 and Jane Doe 1 case with Fourth Notices of Consent Order filed in said case in Arizona. | 0.50 | 222.50 |
| 03/26/21 | SEM | PHASE1 | Review additional Complaints and | 0.20 | 89.00 |


**Ogletree Deakins**

Page 83
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | filed Waivers of Service received from plaintiff's counsel Robert Pastor in Arizona lawsuits and update the Arizona Litigation tracking Chart. | | |
| 03/26/21 | SEM | PHASE1 | Email exchange with Arizona plaintiffs' counsel regarding obtaining BSA bankruptcy proofs of claims for his clients. | 0.20 | 89.00 |
| 03/26/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the Fourth Notices of Consent Order filed in the John Does 1-46 and John Does 1-47 cases today. | 0.20 | 89.00 |
| 03/26/21 | SEM | PHASE1 | Email to Diocese of Phoenix counsel with the Fourth Notices of Consent Order filed in the John Does 1-46 and John Does 1-47 cases today. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Email from Northern New Jersey Council with service of process documents in a new lawsuit filed for William Copeck. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Review new lawsuit filed in New Jersey for William Copeck and gather details for a request for documents and information from the Northern New Jersey Council and to send to defense counsel. | 0.50 | 222.50 |
| 03/26/21 | SEM | PHASE1 | Email to Northern New Jersey Council and BSA regarding new lawsuit filed for William Copek and request for documents and information related to the same. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Email to Jersey Council defense counsel regarding new lawsuit served on the Northern New Jersey Council for William Copek and request for them to file the Fourth Notice in same. | 0.10 | 44.50 |
| 03/26/21 | SEM | PHASE1 | Email exchange between BSA and White and Case confirming Idaho defense counsel is on the Ordinary | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Course Professional list filed with the bankruptcy court. | | |
| 03/26/21 | SEM | PHASE1 | Continue reviewing BSA historical settlement data and gathering information for the Ogletree BSA historical settlement spreadsheet. | 1.80 | 801.00 |
| 03/26/21 | SEM | PHASE1 | Multiple emails from Oregon defense counsel with filed Fourth Notices in their pending lawsuits. | 0.20 | 89.00 |
| 03/26/21 | KJM | PHASE1 | Prepare weekly new claims report. | 3.80 | 570.00 |
| 03/26/21 | KJM | PHASE1 | Review and respond to email from Tamara Gumabon at Civille & Tang regarding filed Notice of Entry of Fourth Stipulation and Order in the J. Tudela (Guam) matter. | 0.10 | 15.00 |
| 03/26/21 | KJM | PHASE1 | Respond to email from J. Morgese at Wilson Elser regarding filed Notice of Entry in numerous New Jersey matters and access via separate secure link regarding same. | 0.20 | 30.00 |
| 03/26/21 | KJM | PHASE1 | Review email received from John Gray at Lewis Roca regarding pending motions filed in Does 1-19 v Catalina Council (AZ) case and Attention to same. | 0.20 | 30.00 |
| 03/26/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the John Doe 1-46 (AZ) case. | 0.10 | 15.00 |
| 03/26/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the John Doe 1-47 (AZ) case. | 0.10 | 15.00 |
| 03/26/21 | KJM | PHASE1 | Review and respond to email from Sara Pomerening at Markowitz Herbold regarding filed Notice of Entry of Fourth Stipulation and Order R.A. v Oregon Trail Council case. | 0.10 | 15.00 |
| 03/26/21 | KJM | PHASE1 | Review email received from Joanna Stalheim at Markowitz Herbold filed | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Notice of Entry of Fourth Stipulation and Order in R.R. (OR )case. | | |
| 03/26/21 | KJM | PHASE1 | Review email received from Joanna Stalheim at Markowitz Herbold filed Notice of Entry of Fourth Stipulation and Order in R.D. (OR) case. | 0.10 | 15.00 |
| 03/29/21 | BAG | PHASE1 | Review March 26 open claims spreadsheet and complaints received subsequent to March 15, 2021. | 1.50 | 960.00 |
| 03/29/21 | SEM | PHASE1 | Email from BSA with information related to April 2, 2021 BSA local council briefing. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Continue review of historical BSA settlement data and gathering information to revise and update the Ogletree BSA Historical Settlement Spreadsheet. | 5.50 | 2,447.50 |
| 03/29/21 | SEM | PHASE1 | Email exchange with Arkansas defense counsel regarding need for Fourth Notice template and Order to file in their cases and to provide same. | 0.20 | 89.00 |
| 03/29/21 | SEM | PHASE1 | Email from New Jersey defense counsel regarding filing of Fourth Notice in the new William Copek case. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the Fourth Notice filing in the City of Rye case and plaintiff's inquiry about the same. | 0.20 | 89.00 |
| 03/29/21 | SEM | PHASE1 | Email from New Hampshire defense counsel with notice of order entering continuation of the stay of litigation  in the Doe AM, et al. case. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Email from Arkansas defense counsel with Fourth Notices of Consent Order filed in their cases. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Email from BSA with additional information related to the William | 0.10 | 44.50 |



Page 86
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Copeck case in New Jersey and request to obtain additional information and documents from the Northern New Jersey Council. | | |
| 03/29/21 | SEM | PHASE1 | Email from the Seneca Waterways Council with Complaint received in the newly filed J.P. case. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Review new J.P. case filed against the Seneca Waterways Council and collect details of the same for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/29/21 | SEM | PHASE1 | Email to BSA with new J.P. case filed against the Seneca Waterways Council and details of the same. | 0.20 | 89.00 |
| 03/29/21 | SEM | PHASE1 | Email to New York defense counsel with Complaint in the new J.P. case against the Seneca Waterways Council and direction to file the Fourth Notice. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Email to Seneca Waterways Council to advise of notice to New York defense counsel and BSA of information received in regard to the J.P. case. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Review unit rosters received from Seneca Waterways Council related to the new J.P. case and notate the New York Litigation Tracking Chart accordingly. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Email from Pennsylvania defense counsel with orders and other pleadings in the Justin Speece case, review the same, and request for approval to waive service of summons. | 0.20 | 89.00 |
| 03/29/21 | SEM | PHASE1 | Email to Pennsylvania defense counsel with approval to execute waiver of service forms for the Justin Spece case. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Draft emails to Northern New Jersey | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Patriot's Path councils seeking records related to other claims naming Curtis Buttel as perpetrator. | | |
| 03/29/21 | SEM | PHASE1 | Email from Pennsylvania and New Jersey defense counsel regarding the Fourth Notice of Consent Orders in their cases. | 0.10 | 44.50 |
| 03/29/21 | SEM | PHASE1 | Email exchange with BSA regarding the request from the Golden Empire Council regarding service of process in the John Does 1-37 case filed in Arizona. | 0.20 | 89.00 |
| 03/29/21 | KJM | PHASE1 | Review email from attorney Bill Glahn regarding e-filed Notice of Entry and Order in the Doe AM et al v. Boy Scouts of America et al matter in NH. | 0.10 | 15.00 |
| 03/29/21 | KJM | PHASE1 | Review email received from Cheyenne Prince at Mitchell Williams regarding filed Notice of Entry of Fourth Stipulation and Order in the Stevens, Barkley, Goodrum, and Colwell Arkansas matters. | 0.10 | 15.00 |
| 03/29/21 | KJM | PHASE1 | Review email from Matt Smith at Saul Ewing  regarding filed Notice of Entry of Fourth Stipulation and Order in S.D. and Goener cases (PA). | 0.10 | 15.00 |
| 03/30/21 | BAG | PHASE1 | Review court order/opinion denying Century Indemnity  Company's appeal of bar date order. | 0.30 | 192.00 |
| 03/30/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding claims that mis-identified the council as the defendant entity and handling of the same. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Revise and update the New York Litigation Tracking Chart to include additional information about mis-filed cases against the Seneca Waterways Council. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email exchange with BSA regarding | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | communications with Hawk Mountain Council related to chartered organization in the Justin Spece case. | | |
| 03/30/21 | SEM | PHASE1 | Review email correspondence between BSA, Hawk Mountain Council and Regional BSA Director regarding ability to search for chartered organization information. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Research information obtained related to the Justin Spece case and send same to BSA for potential further search of chartered organization information. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Review correspondence and handling of John Does 1-37 complaint received by the Golden Empire Council and forward same to BSA in response to their request for status. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email from plaintiff's counsel for Jane Doe in New Mexico regarding dropping plaintiff's bankruptcy proof of claim and removal of case from the BSA Consent Order. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Review Consent Order Schedule 1 for information related to the New Mexico Jane Doe v. LDS Church case. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Review information related to the BSA bankruptcy court's denial of the Century Indemnity appeal related to the BSA proof of claim form and send same to BSA. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email to White and Case regarding removal of the New Mexico Jane Doe case from the bankruptcy and Consent Order. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Review 14 page bankruptcy court Memorandum Opinion related to the Century Indemnity Company appeal of the court order allowing the bar | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | date and claims form. | | |
| 03/30/21 | SEM | PHASE1 | Complete review of historical BSA settlement data and updating Ogletree BSA Historical Settlement Spreadsheet with the same. | 1.30 | 578.50 |
| 03/30/21 | SEM | PHASE1 | Email to White and Case with finalized Ogletree BSA Historical Settlement Spreadsheet and details of the same. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email from Northern New Jersey Council with troop rosters and information related to the William Copeck case and review the same. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email from Northern New Jersey Council with troop rosters and information related to the William Copeck case and review the same. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email from Northern New Jersey Council with troop rosters and information related to the William Copeck case and review the same. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Continue reviewing Arizona lawsuits to collect data to search for and compare to BSA bankruptcy proofs of claim. | 2.40 | 1,068.00 |
| 03/30/21 | SEM | PHASE1 | Email from Grand Canyon Council with service of process documents received today in the David Rausch case. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Review documents served on the Grand Canyon Council today in the David Rausch case and update the Arizona Litigation Tracking Chart accordingly. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email to Arizona defense counsel with documents received from the Grand Canyon Council in regard to the Court Order granting Plaintiff an extension of time to serve defendants in the David Rausch case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| 03/30/21 | SEM | PHASE1 | Review Del-Mar-Va Council audit response language and provide background on the same. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding the current status of the M.R. case and the upcoming BSA response to the same. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email exchange with Seneca Waterways Council regarding new lawsuit filed for P.D. and details about why the case may not be legitimate. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Review Complaint for P.D. filed against the Seneca Waterways Council and collect details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 03/30/21 | SEM | PHASE1 | Review proof of claim filed in the bankruptcy case for P.D. related to the Seneca Waterways Council. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email to BSA with information related to the new P.D. lawsuit against the Seneca Waterways Council. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email to New York defense counsel regarding new P.D. case filed against the Seneca Waterways Council and direction to file the Fourth Consent Order in response to the same. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Additional email exchange between White and Case and New York defense counsel regarding the M.R. case. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the David Rubio case. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email exchange with BSA regarding tracking of research related to newly filed lawsuits with questionable facts and potential dismissal issues. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email to Las Vegas Area Council with Fourth Notice of Consent Order filed | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | in the David Rubio case. | | |
| 03/30/21 | SEM | PHASE1 | Email to LDS Church counsel with filed Fourth Notice in the David Rubio case. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email exchange with Las Vegas Area Council regarding 10 notices received from the court today related to extensions of time for plaintiffs to serve complaints. | 0.20 | 89.00 |
| 03/30/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the Patey case today. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email to LDS Church counsel with Fourth Notice filed in the Patey case in Arizona. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Emails to Grand Canyon and Crossroads of the West Councils with Fourth Notice filed in the Patey case. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email from Las Vegas Area Council with case names and numbers of 10 Orders granting Plaintiffs extended time to serve complaints today and review same. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email to Arizona defense counsel with information related to 10 cases granted extensions for time to serve the Diocese of Phoenix today. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email to Diocese of Phoenix counsel with a list of the 10 cases filed in Arizona where orders granting plaintiffs extended time to serve the Diocese were received in today. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Email from Oregon defense counsel with court order setting status conference in the R.R. case for August 18, 2021. | 0.10 | 44.50 |
| 03/30/21 | SEM | PHASE1 | Second email from Oregon defense counsel with additional status conference order for Edward Reeder | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case. | | |
| 03/30/21 | KJM | PHASE1 | Email exchange with Justin Rucki regarding Nov-Jan expense and fee detail. | 0.20 | 30.00 |
| 03/30/21 | KJM | PHASE1 | Email exchange with Justin Rucki regarding Nov-Jan expense and fee detail. | 0.10 | 15.00 |
| 03/30/21 | KJM | PHASE1 | Work on LEDES expense and fee detail for Nov-Jan and send to J. Rucki regarding same. | 1.50 | 225.00 |
| 03/30/21 | KJM | PHASE1 | Analyze lawsuit filed by Nathaniel Pierce (NY) in preparation for entering new claim in Riskonnect. | 0.50 | 75.00 |
| 03/30/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by Nathaniel Pierce (NY). | 1.00 | 150.00 |
| 03/30/21 | KJM | PHASE1 | Analyze lawsuit filed by Michael Manome (NY) in preparation for entering new claim in Riskonnect. | 0.20 | 30.00 |
| 03/30/21 | KJM | PHASE1 | Analyze lawsuit filed by Michael Manome (NY) in preparation for entering new claim in Riskonnect. | 1.00 | 150.00 |
| 03/30/21 | KJM | PHASE1 | Review email received from Audra Kalinowski Wiggin and Dana regarding filed Notice of Entry of Fourth Stipulation and Order in multiple New Jersey and Connecticut cases and attention to same. | 0.20 | 30.00 |
| 03/30/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the Michael and Robert Patey (AZ) case. | 0.10 | 15.00 |
| 03/30/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed Notice of Entry of Fourth Stipulation and Order in the David Rubio (AZ) case. | 0.10 | 15.00 |
| 03/31/21 | SEM | PHASE1 | Email exchange with White and Case regarding complaint by BSA insurer for adding Hiser v. LDS Church case | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | to the BSA Consent ORder. | | |
| 03/31/21 | SEM | PHASE1 | Email exchange with White and Case and Missouri defense counsel regarding lack of need to file the Fourth Notice of Consent Order in the JFH case. | 0.30 | 133.50 |
| 03/31/21 | SEM | PHASE1 | Email from White and Case with information on how to remove a proof of claim from the bankruptcy case to send to plaintiff's counsel in the Jane Doe case. | 0.10 | 44.50 |
| 03/31/21 | SEM | PHASE1 | Review Hiser v. LDS Church proof of claim and filing information and email White and Case with a summary of that review. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Email to White and Case regarding process of removing the Consent Order from the Jane Doe v. LDS case in New Mexico and striking the case form Schedule 1. | 0.10 | 44.50 |
| 03/31/21 | SEM | PHASE1 | Email to Plaintiff's counsel in the Jane Doe v. LDS Church case in New Mexico regarding the process for removing the proof of claim from the BSA bankruptcy case. | 0.10 | 44.50 |
| 03/31/21 | SEM | PHASE1 | Email from Pennsylvania defense counsel with filed Fourth Notices in their remaining cases. | 0.10 | 44.50 |
| 03/31/21 | SEM | PHASE1 | Multiple emails from Arizona defense counsel with Orders entered by Court in Lewis, Upshur, Puckett, Draughon, and Vercelli cases and review the same. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Emails to Grand Canyon and Las Vegas Councils with Court Orders entered in cases pending against them granting the further stay of litigation until July 19, 2021. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Email to LDS Church counsel with Court Orders entered in cases | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | pending against the Church in Arizona BSA cases - granting the further stay of litigation until July 19, 2021. | | |
| 03/31/21 | SEM | PHASE1 | Continue researching Arizona BSA abuse lawsuits to compare to bankruptcy proofs of claim. | 1.50 | 667.50 |
| 03/31/21 | SEM | PHASE1 | Review email exchange between Century Indemnity Company counsel and White and Case regarding continuation of Hiser case in the BSA bankruptcy stay due to proof of claim claiming a Scouting connection. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding receipt of Court Orders granting plaintiffs extended time to serve the Diocese of Phoenix. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Telephone call from White and Case to provide link to total proof of claim spreadsheet information and access to same. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Review Arizona Litigation Tracking Chart to re-run plaintiff names against the global proof of claim database for those not found on the local council spreadsheets. | 2.80 | 1,246.00 |
| 03/31/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding John Does 1-19 case and an update on the status of obtaining real plaintiff names. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Email discussion with White and Case and New York defense counsel regarding direction to confer with plaintiff's counsel in the M.R. case regarding a stipulation for severance from the BSA bankruptcy case and guidance on same. | 0.30 | 133.50 |
| 03/31/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding unit roster related to the O'Leary case and to discuss | 0.20 | 89.00 |



Page 95
04/26/21
Bill No. 90416189
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | request for spreadsheet tracking all cases and claims against the Council. | | |
| 03/31/21 | SEM | PHASE1 | Review information received from the Suffolk County Council related to the O'Leary case and update the New York Litigation Tracking Chart with the same. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Email exchange with Grand Canyon Council regarding Court Orders received today extending the time for plaintiffs to serve co-defendnats in several of their lawsuits. | 0.20 | 89.00 |
| 03/31/21 | SEM | PHASE1 | Email from BSA with information regarding research into adults found on troop roster in the Brian O'Leary case. | 0.10 | 44.50 |
| 03/31/21 | SEM | PHASE1 | Email from Arizona defense counsel with Court Order entered in the Donald Calmes case granting the stay of litigation. | 0.10 | 44.50 |
| 03/31/21 | SEM | PHASE1 | Email from BSA with information related to recently filed lawsuits and research related to the alleged perpetrators in those cases. | 0.10 | 44.50 |
| 03/31/21 | KJM | PHASE1 | Review emails received  from Melissa Ward at JSH Firm regarding updates to Fourth Notice of Consent Order and attention to same. | 0.20 | 30.00 |
| 03/31/21 | KJM | PHASE1 | Review email from Melissa Ward at JSH Firm regarding filed-stamped Order Granting Further Stay in the Donald Calmes (AZ) case. | 0.10 | 15.00 |
| 03/31/21 | KJM | PHASE1 | Review email from Matt Smith at Saul Ewing regarding file-stamped Notices in Dieterly, Barr and Powers (PA) and attention to same. | 0.10 | 15.00 |
| | | | Total Services: | 288.80 | 117,539.50 |



## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|---|---|---|---|---|
| Bruce A. Griggs | Shareholder | 640.00 | 29.60 | 18,944.00 |
| Bruce G. Hearey | Shareholder | 565.00 | 1.40 | 791.00 |
| Alexandria Gardella | Associate | 315.00 | 1.10 | 346.50 |
| Sean E. Manning | Of Counsel | 445.00 | 196.60 | 87,487.00 |
| Kelci A. Davis | Paralegal | 190.00 | 23.90 | 4,541.00 |
| Katie J. Murray | Other | 150.00 | 36.20 | 5,430.00 |

## Expenses

| Description | Amount |
|---|---|
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90521327 DATE: 3/8/2021 | 81.19 |
| Epiq eDiscovery Solutions, Inc.- AZ - Monthly ediscovery storage - on 03/01/21 | |
| Total Expenses | 81.19 |

|  |  |
|---|---|
| TOTAL FEES | $117,539.50 |
| TOTAL EXPENSES | $81.19 |
| TOTAL THIS BILL | $117,620.69 |



**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

April 26, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90416062
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through March 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ..................................................................................................................................$22,674.00
Expenses.................................................................................................................................$0.00

**Total Due This Bill.............................................................................................$22,674.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $85,066.05 | $0.00 |
| Life-To-Date | $165,477.50 | $33.22 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through March 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/01/21 | GSM | PHASE1 | Make substantive revisions to complex severance agreement as requested by Elizabeth Washka. | 0.90 | 396.00 |
| 03/01/21 | GSM | PHASE1 | Exchange multiple lengthy emails with Elizabeth Washka and Lisa Young regarding issues pertaining to severance agreement. | 0.60 | 264.00 |
| 03/01/21 | GSM | PHASE1 | Analyze edits to proposed severance agreement for local council employee in Ohio, as requested by Elizabeth Washka. | 0.60 | 264.00 |
| 03/01/21 | RM | PHASE1 | National Scouting Museum endowment review and analysis. | 1.20 | 150.00 |
| 03/01/21 | RM | PHASE1 | Conference call with Jeff Hunt regarding WR mergers. | 1.20 | 150.00 |
| 03/01/21 | RM | PHASE1 | Conference call with S. Phillips regarding mergers. | 1.20 | 150.00 |
| 03/01/21 | RM | PHASE1 | Receipt, review and analysis of Denver Council merger - updated bylaws. | 1.20 | 150.00 |
| 03/01/21 | RM | PHASE1 | National foundation loan and D.C. UPMIFA review and analysis. | 1.20 | 150.00 |
| 03/02/21 | RM | PHASE1 | Review and analyze Philmont Staff association lease matter. | 1.50 | 187.50 |
| 03/02/21 | RM | PHASE1 | Review and analysis of Montana Trust Document. | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/02/21 | RM | PHASE1 | Legal dept. reorganization research and recommendation. | 1.50 | 187.50 |
| 03/02/21 | RM | PHASE1 | Review and analyze local council assets. | 1.50 | 187.50 |
| 03/03/21 | RM | PHASE1 | Montana Trust document review and analysis. | 3.00 | 375.00 |
| 03/03/21 | RM | PHASE1 | Local council asset review and analysis. | 3.00 | 375.00 |
| 03/04/21 | RM | PHASE1 | Montana trust document review and analysis. | 3.00 | 375.00 |
| 03/04/21 | RM | PHASE1 | Local council asset review and analysis. | 3.00 | 375.00 |
| 03/05/21 | RM | PHASE1 | Review and analysis of Museum Endowment documents. | 1.60 | 200.00 |
| 03/05/21 | RM | PHASE1 | Review and analysis of Charitable Trust Act being implemented in HI. | 1.70 | 212.50 |
| 03/05/21 | RM | PHASE1 | Local council asset review and analysis. | 1.70 | 212.50 |
| 03/08/21 | RM | PHASE1 | Review and analyze Glacier's Edge trust fund documents. | 1.50 | 187.50 |
| 03/08/21 | RM | PHASE1 | Review and analyze local council assets. | 1.50 | 187.50 |
| 03/08/21 | RM | PHASE1 | Research and analyze Museum endowment records. | 1.50 | 187.50 |
| 03/08/21 | RM | PHASE1 | Respond to AD regarding same. | 1.50 | 187.50 |
| 03/09/21 | RM | PHASE1 | Continue researching and analyzing local council assets. | 6.00 | 750.00 |
| 03/10/21 | RM | PHASE1 | Continue reviewing and analyzing local council assets. | 1.00 | 125.00 |
| 03/10/21 | RM | PHASE1 | Prepare for and attend conference call with AD on WR mergers. | 1.00 | 125.00 |
| 03/10/21 | RM | PHASE1 | Review and analyze FL bankruptcy documents and respond to questions regarding same. | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/10/21 | RM | PHASE1 | Review and analyze executive board resources and draft memo regarding same. | 1.00 | 125.00 |
| 03/10/21 | RM | PHASE1 | Review and analyze Catholic Church liability and indemnification issues. | 1.00 | 125.00 |
| 03/10/21 | RM | PHASE1 | Review and analyze OA endowment. | 1.00 | 125.00 |
| 03/11/21 | GSM | PHASE1 | Draft monthly update with status of all pending matters. | 0.50 | 220.00 |
| 03/11/21 | RM | PHASE1 | Review and analyze FL Trust Council 087 documents and respond to inquiries related thereto. | 1.20 | 150.00 |
| 03/11/21 | RM | PHASE1 | Philtower distribution and account document review and analysis. | 1.20 | 150.00 |
| 03/11/21 | RM | PHASE1 | Deed of Trust research and analysis. | 1.20 | 150.00 |
| 03/11/21 | RM | PHASE1 | Dissolution clause research and analysis. | 1.20 | 150.00 |
| 03/11/21 | RM | PHASE1 | Continue reviewing and analyzing executive board resources and prepare documents related thereto. | 1.20 | 150.00 |
| 03/12/21 | GSM | PHASE1 | Continue drafting monthly update with status of all pending matters. | 0.30 | 132.00 |
| 03/12/21 | RM | PHASE1 | SLE II preparation of handouts and materials. | 2.50 | 312.50 |
| 03/12/21 | RM | PHASE1 | Continue with local council asset review. | 2.50 | 312.50 |
| 03/15/21 | RM | PHASE1 | Receipt and review of email correspondence requesting updated bylaw template. | 0.80 | 100.00 |
| 03/15/21 | RM | PHASE1 | Brinton donation document review and analysis. | 0.90 | 112.50 |
| 03/15/21 | RM | PHASE1 | Bay Lakes Trustee requirement discussion. | 0.90 | 112.50 |
| 03/15/21 | RM | PHASE1 | CO merger document review and analysis. | 0.80 | 100.00 |
| 03/15/21 | RM | PHASE1 | Cost center backup discussion for | 0.80 | 100.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | PRF questions. | | |
| 03/15/21 | RM | PHASE1 | Follow up Email correspondence and discussion regarding bylaw template revision process. | 0.80 | 100.00 |
| 03/16/21 | GSM | PHASE1 | Begin analyzing matters and outlining detailed response to audit letter regarding Del-Mar-Va Council. | 0.90 | 396.00 |
| 03/16/21 | RM | PHASE1 | Review and analysis of NY merger documents and court approval and bankruptcy issues related thereto. | 1.20 | 150.00 |
| 03/16/21 | RM | PHASE1 | SLEII prep. | 1.30 | 162.50 |
| 03/16/21 | RM | PHASE1 | Review and analysis of Sea Base documentation review request. | 1.30 | 162.50 |
| 03/16/21 | RM | PHASE1 | Review and analysis of donor lawsuits related to the HABs. | 1.20 | 150.00 |
| 03/17/21 | GSM | PHASE1 | Continue analyzing matters and financial information and outlining response to audit letter regarding Del-Mar-Va- Council. | 0.60 | 264.00 |
| 03/17/21 | RM | PHASE1 | Review, analysis and discussion regarding NY merger and bankruptcy issues. | 1.20 | 150.00 |
| 03/17/21 | RM | PHASE1 | SLEII prep. | 1.30 | 162.50 |
| 03/17/21 | RM | PHASE1 | Sea Base document review and analysis. | 1.30 | 162.50 |
| 03/17/21 | RM | PHASE1 | FTSEO request and response. | 1.20 | 150.00 |
| 03/18/21 | RM | PHASE1 | SLE II presentation. | 1.60 | 200.00 |
| 03/18/21 | RM | PHASE1 | Review and analysis of the IRS Audit 403b tax rulings and research related thereto. | 1.60 | 200.00 |
| 03/18/21 | RM | PHASE1 | NY merger follow up on issues regarding bankruptcy. | 1.60 | 200.00 |
| 03/18/21 | RM | PHASE1 | Prepare for and attend Bay Lakes Trustee conference call. | 1.60 | 200.00 |
| 03/18/21 | RM | PHASE1 | Order of the Arrow fund accounting | 1.60 | 200.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | research. | | |
| 03/19/21 | RM | PHASE1 | Sea Base document research, review and analysis. | 3.00 | 375.00 |
| 03/19/21 | RM | PHASE1 | IRS 403B audit research. | 3.00 | 375.00 |
| 03/22/21 | KSH | PHASE1 | Extended teleconference with Elizabeth Washka regarding gender transition issue involving Scout Executive in Boston. | 1.00 | 460.00 |
| 03/22/21 | GSM | PHASE1 | Begin analyzing audit letter and relevant matters regarding Sam Houston Area Council. | 0.50 | 220.00 |
| 03/22/21 | GSM | PHASE1 | Analyze issues pertaining to transgender employee and correspond with Elizabeth Washka regarding same. | 0.20 | 88.00 |
| 03/22/21 | RM | PHASE1 | Summer Field Foundation file review and analysis. | 1.50 | 187.50 |
| 03/22/21 | RM | PHASE1 | Nation Representative Local Council replacement search. | 1.50 | 187.50 |
| 03/22/21 | RM | PHASE1 | Regional HABs files review and analysis. | 1.50 | 187.50 |
| 03/22/21 | RM | PHASE1 | Review mediation document. | 1.50 | 187.50 |
| 03/23/21 | GSM | PHASE1 | Analyze several abuse matters regarding Sam Houston Area Council for potential inclusion in response to audit letter. | 0.60 | 264.00 |
| 03/23/21 | RM | PHASE1 | Central New Jersey Council dissolution asset research, review and analysis. | 1.00 | 125.00 |
| 03/23/21 | RM | PHASE1 | Clarke CRT file review and communications with CN regarding same. | 1.00 | 125.00 |
| 03/23/21 | RM | PHASE1 | Review and analyze Cypress Trust lawsuit. | 1.00 | 125.00 |
| 03/23/21 | RM | PHASE1 | Plan, prepare for and attend Montana Council Trust meeting. | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/23/21 | RM | PHASE1 | Bay Lakes Council Trust review and analysis. | 1.00 | 125.00 |
| 03/23/21 | RM | PHASE1 | Maui Merger review and analysis of request from Trustee. | 1.00 | 125.00 |
| 03/24/21 | KSH | PHASE1 | Review Scout Executive's proposed social media messages and other proposed internal/external communications concerning transition. | 0.30 | 138.00 |
| 03/24/21 | KSH | PHASE1 | Draft proposed communication for Elizabeth Washka to send to Scout Executive in response to e-mail correspondence and proposed communications regarding upcoming transition. | 0.50 | 230.00 |
| 03/24/21 | KSH | PHASE1 | E-mail correspondence and teleconference with Elizabeth Washka regarding recent communications with Scout Executive and recommendations concerning upcoming response to same. | 0.60 | 276.00 |
| 03/24/21 | GSM | PHASE1 | Telephone call with Elizabeth Washka to discuss strategy for handling separation agreement offered to REDACTED . | 0.30 | 132.00 |
| 03/24/21 | GSM | PHASE1 | Analyze multiple emails from Elizabeth Washka and Ken Ceaser regarding BSA equipment in the possession of REDACTED REDACTED | 0.20 | 88.00 |
| 03/24/21 | GSM | PHASE1 | Draft response to audit letter for Sam Houston Area Council, and analyze status of multiple matters for inclusion in same. | 0.60 | 264.00 |
| 03/24/21 | GSM | PHASE1 | Draft response to audit letter for Del-Mar-Va Council, and analyze status of multiple matters for inclusion in same. | 0.70 | 308.00 |
| 03/24/21 | RM | PHASE1 | Clarke CRT Split Interest Trust Income tax filing review, analysis and communications with CN regarding | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 03/24/21 | RM | PHASE1 | CO merger update and bylaws review and analysis. | 1.00 | 125.00 |
| 03/24/21 | RM | PHASE1 | Foundation Trust review and analysis. | 1.00 | 125.00 |
| 03/24/21 | RM | PHASE1 | Local council asset review and analysis. | 1.00 | 125.00 |
| 03/24/21 | RM | PHASE1 | Prepare for and attend meeting with GC regarding Greater Hudson Valley merger update. | 1.00 | 125.00 |
| 03/24/21 | RM | PHASE1 | Cypress Lawsuit review and discussion with staff. | 1.00 | 125.00 |
| 03/25/21 | CEM | PHASE2 | Review and revise voluntary termination policy and email to Ken Ceaser. | 0.30 | 138.00 |
| 03/25/21 | CEM | PHASE2 | Draft email to Ken Ceaser summarizing state laws that prohibit "use it or lose it" PTO policies. | 0.30 | 138.00 |
| 03/25/21 | KSH | PHASE1 | E-mail correspondence with Elizabeth Washka regarding Scout Executive's revised proposed communication and recommendations concerning removal of invitation for additional information. | 0.30 | 138.00 |
| 03/25/21 | GSM | PHASE1 | Exchange multiple emails with Elizabeth Washka and counsel for REDACTED garding status of separation agreement and return of BSA property. | 0.60 | 264.00 |
| 03/25/21 | RM | PHASE1 | Foundation Trust and IRS filings research, review and analysis. | 3.00 | 375.00 |
| 03/25/21 | RM | PHASE1 | Local council asset review and analysis. | 3.00 | 375.00 |
| 03/26/21 | CEM | PHASE2 | Email exchange with Ken Ceaser regarding transition questions regarding move to "use it or lose it" PTO policy. | 0.20 | 92.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 03/26/21 | CEM | PHASE1 | Telephone conversation with Ken Ceaser regarding PTO compliance. | 0.10 | 46.00 |
| 03/26/21 | GSM | PHASE1 | Exchange multiple emails with Elizabeth Washka and counsel for REDACTED regarding status of separation agreement and return of BSA property. | 0.20 | 88.00 |
| 03/26/21 | RM | PHASE1 | Local council asset review and analysis. | 5.00 | 625.00 |
| 03/29/21 | RM | PHASE1 | Pooled income file review. | 1.00 | 125.00 |
| 03/29/21 | RM | PHASE1 | Research and respond to questions regarding the charter org and incorporation. | 1.00 | 125.00 |
| 03/29/21 | RM | PHASE1 | Prepare for and attend pooled income meeting with Cicely. | 1.00 | 125.00 |
| 03/29/21 | RM | PHASE1 | Prepare for and attend call with Cicely regarding Cypress lawsuit. | 1.00 | 125.00 |
| 03/29/21 | RM | PHASE1 | Review and analyze Summit use legal opinion. | 1.00 | 125.00 |
| 03/29/21 | RM | PHASE1 | Prepare for and attend BSA Legal deptartment meeting. | 1.00 | 125.00 |
| 03/30/21 | GSM | PHASE1 | Draft detailed response to audit letter for Del-Mar-Va Council. | 0.80 | 352.00 |
| 03/30/21 | GSM | PHASE1 | Analyze audit letter for Glacier's Edge Council and begin analyzing relevant matters for potential inclusion in response. | 0.60 | 264.00 |
| 03/30/21 | RM | PHASE1 | Diversity training and provide feedback. | 1.50 | 187.50 |
| 03/30/21 | RM | PHASE1 | Trust return income tax filing review and analysis. | 1.50 | 187.50 |
| 03/30/21 | RM | PHASE1 | Review and analyze membership provide options on structure. | 1.50 | 187.50 |
| 03/30/21 | RM | PHASE1 | Review and analyze documents relating to the Summit project and prepare memo on options and | 1.50 | 187.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | challenges. | | |
| 03/31/21 | RM | PHASE1 | Continue review and analysis of Summit project documents. | 2.00 | 250.00 |
| 03/31/21 | RM | PHASE1 | Trust return review and analysis. | 2.00 | 250.00 |
| 03/31/21 | RM | PHASE1 | Draft memo on options and issues. | 2.00 | 250.00 |
| | | | Total Services: | 147.30 | 22,674.00 |

### Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Kelly S. Hughes | Shareholder | 460.00 | 2.70 | 1,242.00 |
| Gavin S. Martinson | Shareholder | 440.00 | 9.70 | 4,268.00 |
| Charles E. McDonald, III | Shareholder | 460.00 | 0.90 | 414.00 |
| Russell C. McNamer | Counsel | 125.00 | 134.00 | 16,750.00 |

| | |
|---|---|
| TOTAL FEES | $22,674.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $22,674.00 |