# **EXHIBIT A**

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

| | | |
|---|---|---|
| Young Conaway | Invoice Date: | May 11, 2021 |
| Rodney Square | Invoice Number: | 50024176 |
| 1000 North King Street | Matter Number: | 077494.1001 |
| Wilmington, DE 19801 | | |

Re:  Boy Scouts of America and Delaware BSA
    For the period ending April 30, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 375,382.50 |
| Disbursements | $ | 4,905.32 |
| Total Due This Invoice | $ | 380,287.82 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 11, 2021 |
| Invoice Number: | 50024176 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**    B001      Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/01/21 | LEDEN | Review 3/31/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/05/21 | SZIEG | Review memos re: filings and upcoming deadlines | 0.10 | 885.00 | 88.50 |
| 04/05/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 04/05/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 04/06/21 | LEDEN | Review 4/1/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/06/21 | LEDEN | Review critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 04/06/21 | AJACO | Brief review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 04/06/21 | LEDEN | Review 4/5/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/07/21 | LEDEN | Review 4/7/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/09/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/12/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 04/12/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 04/13/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/13/21 | LEDEN | Review 4/12/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/14/21 | LEDEN | Review 4/14/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/14/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/15/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 04/15/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/16/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 04/17/21 | AJACO | Review upcoming tasks and deadlines | 0.60 | 645.00 | 387.00 |
| 04/19/21 | KDORV | Draft and circulate agenda re: weekly FCR call | 0.30 | 400.00 | 120.00 |
| 04/19/21 | AJACO | Brief review recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 04/19/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/20/21 | LEDEN | Review 4/16/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 11, 2021 |
| Invoice Number: | 50024176 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/20/21 | LEDEN | Review 4/15/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/20/21 | LEDEN | Review 4/19/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/20/21 | RBRAD | Review updated critical dates calendar | 0.20 | 1,075.00 | 215.00 |
| 04/20/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 04/21/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/22/21 | LEDEN | Review 4/22/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/22/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 04/26/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 04/26/21 | AJACO | Brief review recently filed pleadings (.2); review upcoming tasks and deadlines (.1) | 0.30 | 645.00 | 193.50 |
| 04/27/21 | KDORV | Email C. Cathcart and L. Eden re: diocese bankruptcy pleadings | 0.20 | 400.00 | 80.00 |
| 04/27/21 | LEDEN | Review 4/27/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 04/27/21 | LEDEN | Review 4/26/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 04/28/21 | LEDEN | Review incoming correspondence; update electronic files re: same | 0.10 | 310.00 | 31.00 |
| 04/28/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 04/28/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 04/30/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| | | **Total** | **5.80** | | **2,919.50** |

**Task Code:**   B002   Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/08/21 | CCATH | Preparations for 4/12/21 hearing | 0.50 | 310.00 | 155.00 |
| 04/12/21 | CCATH | Preparations for 4/12/21 hearing | 0.10 | 310.00 | 31.00 |
| 04/12/21 | EHARR | Attend hearing/plan status report (.9); follow-up call with J. Patton and R. Brady re: plan status (.2) | 1.10 | 1,025.00 | 1,127.50 |
| 04/12/21 | JPATT | Attend status conference with court | 0.70 | 1,475.00 | 1,032.50 |
| 04/12/21 | EHARR | Review Century's motion to adjourn disclosure statement hearing | 0.30 | 1,025.00 | 307.50 |
| 04/12/21 | RBRAD | Attend status conference with Court (1.0) and follow-up conference with J. Patton and E. Harron re: same (.2) | 1.20 | 1,075.00 | 1,290.00 |
| 04/12/21 | RBRAD | Review amended hearing agenda | 0.10 | 1,075.00 | 107.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 11, 2021 |
| | | Invoice Number: | 50024176 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/13/21 | CCATH | Preparations for 4/15/21 hearing | 0.20 | 310.00 | 62.00 |
| 04/14/21 | RBRAD | Review amended agenda continuing hearing on exclusivity extension | 0.10 | 1,075.00 | 107.50 |
| | | **Total** | **4.30** | | **4,220.50** |

**Task Code:**  B007  Claims Analysis, Objections and Resolutions

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/01/21 | AJACO | Review/analyze estimation issues (5.6); call with K. Dorvilier re: same (.3) | 5.90 | 645.00 | 3,805.50 |
| 04/01/21 | KDORV | Call with A. Jacobs re: estimation findings memo | 0.60 | 400.00 | 240.00 |
| 04/01/21 | CCATH | Estimation-related research per request of A. Jacobs | 0.10 | 310.00 | 31.00 |
| 04/01/21 | KDORV | Review and revise memo re: estimation findings | 0.30 | 400.00 | 120.00 |
| 04/02/21 | KENOS | Review Coalition proposed responses to insurer estimation-related arguments | 0.30 | 750.00 | 225.00 |
| 04/05/21 | KDORV | Review and revise memo re: estimation findings and TDP | 3.60 | 400.00 | 1,440.00 |
| 04/05/21 | KDORV | Supplemental research re: estimation findings memo | 0.30 | 400.00 | 120.00 |
| 04/06/21 | KDORV | Supplemental research re: estimation findings memo | 3.50 | 400.00 | 1,400.00 |
| 04/06/21 | KDORV | Further drafting of memo re: estimation findings and TDP | 3.20 | 400.00 | 1,280.00 |
| 04/07/21 | RBRAD | Review estimation case law | 1.30 | 1,075.00 | 1,397.50 |
| 04/13/21 | RBRAD | Research re: identification of potential consulting expert on recovered memory | 0.80 | 1,075.00 | 860.00 |
| 04/13/21 | KDORV | Calls A. Papa re: expert research (estimation) | 0.10 | 400.00 | 40.00 |
| 04/13/21 | AJACO | Emails with K. Dorvilier re: claims estimation call | 0.10 | 645.00 | 64.50 |
| 04/13/21 | KDORV | Research re: potential expert witness | 0.10 | 400.00 | 40.00 |
| 04/13/21 | APAPA | Emails with R. Brady and K. Dorvilier re: expert institute (.1); review website with articles in connection with same (.3); meet with K. Dorvilier re: same (.1); emails with K. Dorvilier re: same (.1) | 0.60 | 425.00 | 255.00 |
| 04/13/21 | KDORV | Email R. Brady and A. Papa re: identification of potential expert | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50024176 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/14/21 | KENOS | Confer with E. Harron, R. Brady, and M. Neiburg re: estimation motion discovery | 0.30 | 750.00 | 225.00 |
| 04/14/21 | MNEIB | Emails with K. Enos and T. Mandracchia re: draft discovery concerning estimation motion | 0.20 | 725.00 | 145.00 |
| 04/14/21 | TMAND | Email to/from M. Neiburg re: review of discovery requests and estimation motion (.1) | 0.10 | 450.00 | 45.00 |
| 04/14/21 | APAPA | Research articles in connection with expert search (.2); review notes from team meeting circulated form K. Dorvilier (.1); create folder with pulled articles (.2); research articles and take notes re: same (1.2) | 1.70 | 425.00 | 722.50 |
| 04/15/21 | RBRAD | Review and consider objection of certain insurers to estimation motion | 1.40 | 1,075.00 | 1,505.00 |
| 04/15/21 | TMAND | Review estimation motion (.3); review draft interrogatories (.6); review draft requests for production (.4); email to/from M. Neiburg and K. Enos re: review of draft discovery requests (.1) | 1.40 | 450.00 | 630.00 |
| 04/15/21 | RBRAD | Review LDS Church objection to FCR/TCC/Coalition estimation motion | 0.30 | 1,075.00 | 322.50 |
| 04/15/21 | APAPA | Research articles in connection with expert list and take notes re: same (2.9) | 2.90 | 425.00 | 1,232.50 |
| 04/15/21 | KENOS | Review and comment on estimation motion discovery requests | 1.10 | 750.00 | 825.00 |
| 04/15/21 | KENOS | Review amended plan and disclosure statement re: estimation process/issues | 1.20 | 750.00 | 900.00 |
| 04/16/21 | CCATH | Assemble binder of estimation motion and motion to withdraw reference and objections thereto for E. Harron | 0.60 | 310.00 | 186.00 |
| 04/16/21 | APAPA | Research expert publications in connection with expert list | 2.20 | 425.00 | 935.00 |
| 04/16/21 | EHARR | Review objections to estimation and withdrawal of reference (3.5); call with TCC and Coalition re: same (1.8) | 5.30 | 1,025.00 | 5,432.50 |
| 04/16/21 | RBRAD | Review objections to motion to withdraw reference re: estimation motion | 1.90 | 1,075.00 | 2,042.50 |
| 04/16/21 | RBRAD | Conference call with counsel to Coalition, TCC and FCR re: objections to estimation and withdrawal of reference motion; exclusivity extension issues and strategy | 1.80 | 1,075.00 | 1,935.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 11, 2021 |
|---|---|---|
| | Invoice Number: | 50024176 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/18/21 | RBRAD | Review Coalition counsel comments on objections to motion to withdraw reference re: estimation motion | 0.20 | 1,075.00 | 215.00 |
| 04/18/21 | RBRAD | Review draft discovery in connection with estimation motion (.3) and comments from Gilbert re: same (.3) | 0.60 | 1,075.00 | 645.00 |
| 04/18/21 | EHARR | Review outline re: response to estimation objections | 0.50 | 1,025.00 | 512.50 |
| 04/18/21 | APAPA | Review articles in connection with expert list and take notes re: same (2.0); summarize same (.8) | 2.80 | 425.00 | 1,190.00 |
| 04/19/21 | AJACO | Review/analyze objections to estimation motion and related motion to withdraw (1.9); review/analyze estimation issues (1.3) | 3.20 | 645.00 | 2,064.00 |
| 04/19/21 | EHARR | Review draft estimation discovery | 0.50 | 1,025.00 | 512.50 |
| 04/19/21 | APAPA | Additional drafting of notes re: articles in connection with expert list (.3); summarize same (.6); emails with K. Dorvilier re: same (.1); review articles in connection with same (.2); emails with K. Dorvilier re: draft summaries (.1) | 1.30 | 425.00 | 552.50 |
| 04/19/21 | CCATH | Estimation-related research per request of E. Harron | 1.30 | 310.00 | 403.00 |
| 04/19/21 | RBRAD | Review and comment on draft reply in support of motion to withdraw reference re: estimation motion | 0.90 | 1,075.00 | 967.50 |
| 04/19/21 | RBRAD | Review issues re: discovery on insurers in connection with estimation motion (.2) and conference call with counsel to TCC and Coalition re: same (.7); follow up correspondence with K. Quinn and E. Harron re: same (.2) | 1.10 | 1,075.00 | 1,182.50 |
| 04/19/21 | KDORV | Research re: identification of potential expert witnesses | 3.10 | 400.00 | 1,240.00 |
| 04/19/21 | EHARR | Review draft response to withdraw reference | 0.50 | 1,025.00 | 512.50 |
| 04/19/21 | KENOS | Review and comment on reply in support of motion to withdraw reference re: estimation motion | 0.50 | 750.00 | 375.00 |
| 04/20/21 | JBROO | Review and analysis of Debtors' proposed estimation process as compared to FCR's proposed estimation process | 1.40 | 400.00 | 560.00 |
| 04/20/21 | KDORV | Email to R. Brady and A. Papa re: expert witness research | 0.20 | 400.00 | 80.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50024176 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| --- | --- | --- | --- | --- | --- |
| 04/20/21 | TMAND | Email to/from K. Enos and M. Neiburg re: review of discovery requests (.1); review BSA discovery requests (1.5) | 1.60 | 450.00 | 720.00 |
| 04/20/21 | KDORV | Research re: identification of potential expert witnesses | 3.30 | 400.00 | 1,320.00 |
| 04/20/21 | EHARR | Edit draft reply re: withdrawal of reference | 0.50 | 1,025.00 | 512.50 |
| 04/20/21 | KDORV | Emails with A. Papa re: expert witness research | 0.10 | 400.00 | 40.00 |
| 04/20/21 | KDORV | Emails with T. Vazquez re: YCST/Ankura meeting re: abuse claims estimation | 0.10 | 400.00 | 40.00 |
| 04/20/21 | RBRAD | Review draft discovery in connection with estimation motion and correspondence with Coalition and TCC re: same | 0.40 | 1,075.00 | 430.00 |
| 04/20/21 | RBRAD | Review revised draft reply in support of motion to withdraw reference re: estimation motion | 0.40 | 1,075.00 | 430.00 |
| 04/20/21 | MNEIB | Analysis re: draft discovery requests concerning estimation (.7); emails with K. Enos and T. Mandracchia re: same (.2) | 0.90 | 725.00 | 652.50 |
| 04/20/21 | APAPA | Review draft from K. Dorvilier re: expert summaries (.1); review summary from K. Dorvilier (.1); additional drafting of summary (.1); emails with K. Dorvilier re: same (.1) | 0.40 | 425.00 | 170.00 |
| 04/21/21 | RBRAD | Review letters from survivors re: filing a proof of claim and respond to same | 0.30 | 1,075.00 | 322.50 |
| 04/21/21 | RBRAD | Review additional comments from the TCC to reply in support of motion to withdraw reference re: estimation motion | 0.20 | 1,075.00 | 215.00 |
| 04/21/21 | RBRAD | Review and consider strategy issues re: discovery in connection with estimation motion | 0.40 | 1,075.00 | 430.00 |
| 04/21/21 | AJACO | Review/analyze estimation issues (1.1); emails with E. Harron, R. Brady, and C. Cathcart re: Debtors' estimation procedures motion (.1) | 1.20 | 645.00 | 774.00 |
| 04/21/21 | KENOS | Review and revise comparison chart re: competing estimation processes | 1.30 | 750.00 | 975.00 |
| 04/22/21 | RBRAD | Review finalized discovery propounded by TCC, Coalition, and FCR re: estimation motion | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | May 11, 2021 |
| | | | Invoice Number: | 50024176 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/22/21 | JPATT | Review negotiation strategy and options for estimation and related documents | 2.90 | 1,475.00 | 4,277.50 |
| 04/22/21 | EHARR | Review estimation discovery | 0.30 | 1,025.00 | 307.50 |
| 04/22/21 | RBRAD | Review revised and finalized reply in support of motion to withdraw reference re: estimation motion | 0.40 | 1,075.00 | 430.00 |
| 04/23/21 | KDORV | Email to T. Vasquez, N. Deluca, M. Zsolt, C. Cosenza, M. Northeim, J. Patton, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: valuation matrix summary | 0.20 | 400.00 | 80.00 |
| 04/23/21 | KDORV | Review Debtors' disclosure statement re: valuation matrix | 0.40 | 400.00 | 160.00 |
| 04/23/21 | KDORV | Call with T. Vasquez, N. Deluca, M. Zsolt, C. Cosenza, M. Northeim, J. Patton, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: forecasting analysis | 0.70 | 400.00 | 280.00 |
| 04/23/21 | KENOS | Review claim valuation matrices | 0.20 | 750.00 | 150.00 |
| 04/23/21 | KENOS | Call with R. Brady, J. Patton, E. Harron, and Ankura re: abuse claim estimation considerations | 0.70 | 750.00 | 525.00 |
| 04/23/21 | AJACO | Review emails from R. Brady and K. Dorvilier re: claims valuation matrix | 0.10 | 645.00 | 64.50 |
| 04/23/21 | AJACO | Prepare for (.3) and participate in (.7) call with YCST and Ankara teams re: abuse claims estimation | 1.00 | 645.00 | 645.00 |
| 04/23/21 | JBROO | Conference call with YCST and Ankura re: claims analysis to-date | 0.80 | 400.00 | 320.00 |
| 04/23/21 | JPATT | Attend YCST and Ankura call re: forecast | 0.80 | 1,475.00 | 1,180.00 |
| 04/23/21 | JPATT | Pre-call re: discovery | 0.80 | 1,475.00 | 1,180.00 |
| 04/23/21 | RBRAD | Conference call with TCC, Coalition and FCR advisors re: meet and confer on estimation/confirmation schedule and discovery | 0.50 | 1,075.00 | 537.50 |
| 04/23/21 | APAPA | Emails with R. Brady K. Dorvilier, and E. Harron re: expert | 0.10 | 425.00 | 42.50 |
| 04/23/21 | EHARR | Call with J. Lucas, J. Stang, L. Robbins, R. Brady, and A. Kornfeld re: estimation timetable and discovery | 0.50 | 1,025.00 | 512.50 |
| 04/24/21 | TLENG | Research potential estimation experts | 2.50 | 775.00 | 1,937.50 |
| 04/26/21 | AJACO | Review/revise comparison re: estimation approaches (1.9) and emails with K. Enos re: same (.1) | 2.00 | 645.00 | 1,290.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 11, 2021 |
| | | Invoice Number: | 50024176 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/26/21 | RBRAD | Review CVs of potential consulting experts to the FCR | 0.60 | 1,075.00 | 645.00 |
| 04/27/21 | RBRAD | Work in connection with retention of potential consulting expert by FCR | 1.60 | 1,075.00 | 1,720.00 |
| 04/27/21 | KENOS | Review and comment on estimation process comparison chart | 0.40 | 750.00 | 300.00 |
| 04/27/21 | KENOS | Review A. Romanowski CV and prepare for interview of same (repressed memory consultant selection) | 0.90 | 750.00 | 675.00 |
| 04/27/21 | AJACO | Emails with K. Enos re: estimation comparison; review estimation comparison | 0.10 | 645.00 | 64.50 |
| 04/27/21 | KDORV | Email correspondence with A. Jacobs re: estimation findings memo | 0.10 | 400.00 | 40.00 |
| 04/28/21 | JBROO | Research re: repressed memory evidence | 0.80 | 400.00 | 320.00 |
| 04/28/21 | RBRAD | Review issues re: potential retention by FCR of consulting expert (1.2) and correspondence with E. Harron, K. Enos and Ankura team re: same (.7) | 1.90 | 1,075.00 | 2,042.50 |
| 04/28/21 | RBRAD | Review additional survivor claims data from Bates White (.5) and correspondence with mediation parties re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 04/28/21 | EHARR | Call with R. Brady and S. Zieg re: process for vetting potential estimation experts | 0.20 | 1,025.00 | 205.00 |
| 04/29/21 | JBROO | Research re: repressed memory evidence | 3.40 | 400.00 | 1,360.00 |
| 04/29/21 | RBRAD | Review JPM and Debtors' objections to standing motion re: challenge complaint against JPM and Debtors | 1.40 | 1,075.00 | 1,505.00 |
| 04/30/21 | RBRAD | Continue work to identify and develop expert for FCR in connection with estimation motion | 0.90 | 1,075.00 | 967.50 |
| 04/30/21 | EHARR | Call with L. Robbins, B. Trunk, R. Brady, and J. Patton re: estimation strategy (.7); follow-up conference with R. Brady re: same (.2) | 0.90 | 1,025.00 | 922.50 |
| 04/30/21 | RBRAD | Review UCC response and limited joinder to Debtors and JPM objection to TCC and FCR standing motion to bring challenge claims | 0.20 | 1,075.00 | 215.00 |
| 04/30/21 | AJACO | Review objections to FCR and TCC standing motion re: JPM claims | 0.30 | 645.00 | 193.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | May 11, 2021 |
| | | | Invoice Number: | 50024176 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/30/21 | RBRAD | Conference call with L. Robbins, B. Trunk, J. Patton and E. Harron re: expert witnesses for estimation proceeding (.7); follow-up conference with E. Harron re: same (.2) | 0.90 | 1,075.00 | 967.50 |
| 04/30/21 | KDORV | Review and summarize notes from YCST/Ankura call re: forecasting analysis | 1.80 | 400.00 | 720.00 |
| 04/30/21 | JBROO | Research re: repressed memory evidence | 3.40 | 400.00 | 1,360.00 |
| | | **Total** | **108.30** | | **75,810.50** |

| **Task Code:** | B008 | Meetings | | | |
|---|---|---|---|---|---|
| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
| 04/06/21 | JPATT | Meet with E. Goodman re: term sheet (including preparation and follow-up) | 1.90 | 1,475.00 | 2,802.50 |
| 04/06/21 | AJACO | Call with J. Patton, E. Harron, R. Brady, K. Enos, K. Dorvilier re: plan and estimation strategy | 0.60 | 645.00 | 387.00 |
| 04/06/21 | JPATT | Attend team call | 0.30 | 1,475.00 | 442.50 |
| 04/06/21 | KDORV | Finalize meeting minutes re: FCR meeting | 0.10 | 400.00 | 40.00 |
| 04/06/21 | KDORV | Email to E. Harron re: internal team meeting and agenda | 0.10 | 400.00 | 40.00 |
| 04/06/21 | KDORV | Attend YCST FCR meeting with J. Patton, E. Harron, R. Brady, K. Enos, and A. Jacobs re: BSA litigation | 0.50 | 400.00 | 200.00 |
| 04/06/21 | KDORV | Email to J. Patton, E. Harron, R. Brady, K. Enos, and A. Jacobs re: FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 04/06/21 | KDORV | Draft agenda re: internal team meeting | 0.20 | 400.00 | 80.00 |
| 04/06/21 | RBRAD | Conference call with J. Patton, E. Harron, K. Enos, A. Jacobs and K. Dorvilier re: case issues, updates and strategy | 0.50 | 1,075.00 | 537.50 |
| 04/06/21 | EHARR | Attend call with J. Patton, R. Brady, K. Enos, A. Jacobs, and K. Dorvilier re: plan estimation strategy | 0.50 | 1,025.00 | 512.50 |
| 04/13/21 | KDORV | Prepare agenda for YCST team meeting | 0.30 | 400.00 | 120.00 |
| 04/13/21 | KDORV | Email to J. Patton, E. Harron, R. Brady, K. Enos, and A. Jacobs re: YCST team meeting | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50024176 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 04/13/21 | KDORV | Call with J. Patton, E. Harron, R. Brady, K. Enos, and A. Jacobs re: YCST FCR meeting | 0.40 | 400.00 | 160.00 |
| 04/13/21 | JPATT | Attend YCST team call | 0.60 | 1,475.00 | 885.00 |
| 04/13/21 | AJACO | Prepare for (.1) and participate in (.4) meeting with R. Brady, E. Harron, K. Enos, and K. Dorvilier re: plan and estimation strategy | 0.50 | 645.00 | 322.50 |
| 04/13/21 | KENOS | Weekly case update call | 0.30 | 750.00 | 225.00 |
| 04/13/21 | EHARR | Call with J. Patton, R. Brady, K. Enos, A. Jacobs, and K. Dorvilier re: case status and strategy | 0.40 | 1,025.00 | 410.00 |
| 04/13/21 | KDORV | Draft summary and email J. Patton, E. Harron, R. Brady, K. Enos, and A. Jacobs re: YCST FCR call and items requiring follow up | 0.50 | 400.00 | 200.00 |
| 04/20/21 | KENOS | Weekly YCST team call re: pending issues and deadlines | 0.50 | 750.00 | 375.00 |
| 04/20/21 | JPATT | Meet with E. Harron, R. Brady, K. Enos, A. Jacobs, and K. Dorvilier re: case strategy | 0.60 | 1,475.00 | 885.00 |
| 04/20/21 | KDORV | Attend meeting with J. Patton, E. Harron, R. Brady, K. Enos, and A. Jacobs re: FCR weekly meeting | 0.50 | 400.00 | 200.00 |
| 04/20/21 | EHARR | Meet with J. Patton, R. Brady, K. Enos, A. Jacobs, and K. Dorvilier re: case strategy | 0.50 | 1,025.00 | 512.50 |
| 04/20/21 | AJACO | Meet with R. Brady, E. Harron, K. Enos, K. Dorvilier re: estimation and plan strategy | 0.60 | 645.00 | 387.00 |
| 04/20/21 | RBRAD | Review agenda (.1) and conference call with J. Patton, E. Harron, K. Enos, A. Jacobs and K. Dorvilier re: case issues, updates and strategy (.5) | 0.60 | 1,075.00 | 645.00 |
| 04/21/21 | KDORV | Draft and circulate notes re: YCST FCR meeting | 0.80 | 400.00 | 320.00 |
| 04/27/21 | KDORV | Draft agenda re: weekly FCR meeting | 0.40 | 400.00 | 160.00 |
| 04/27/21 | KENOS | Call with A. Jacobs, J. Patton, R. Brady, E. Harron, K. Dorvilier, and J. Brooks re: plan and estimation issues/strategy | 0.50 | 750.00 | 375.00 |
| 04/27/21 | JBROO | Attend call with R. Brady, J. Patton, E. Harron, A. Jacobs and K. Dorvilier re: plan and estimation issues | 0.40 | 400.00 | 160.00 |
| 04/27/21 | EHARR | Call with J. Patton, R. Brady, K. Enos, A. Jacobs, K. Dorvilier, and J. Brooks re: plan status and case strategy | 0.40 | 1,025.00 | 410.00 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 11, 2021 |
| Invoice Number: | 50024176 |
| Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/27/21 | AJACO | Prepare for (.1) and participate in (.4) call with R. Brady, E. Harron, K. Enos, K. Dorvilier, and J. Brooks re: plan and estimation strategy | 0.50 | 645.00 | 322.50 |
| 04/27/21 | KDORV | Email to E. Harron re: weekly FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 04/27/21 | KDORV | Attend Zoom conference with J. Patton, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: weekly FCR meeting | 0.50 | 400.00 | 200.00 |
| 04/30/21 | KDORV | Summarize internal meeting notes re: weekly FCR call | 0.70 | 400.00 | 280.00 |
| | | **Total** | **15.50** | | **12,716.50** |

**Task Code:**   B012   Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/21 | JPATT | Attend mediation | 3.30 | 1,475.00 | 4,867.50 |
| 04/01/21 | RBRAD | Attend mediation sessions (4.0); follow up discussions with E. Harron, J. Patton and K. Quinn re: mediation status and next steps (.5); follow up emails with Coalition advisors re: timing and next steps (.2) | 4.70 | 1,075.00 | 5,052.50 |
| 04/01/21 | AJACO | Review/analyze issues re: disclosure statement | 2.10 | 645.00 | 1,354.50 |
| 04/01/21 | KDORV | Email K. Enos re: mediation term sheet | 0.10 | 400.00 | 40.00 |
| 04/01/21 | KDORV | Email to J. Patton, R. Brady, E. Harron, and K. Enos re: mediation term sheet | 0.10 | 400.00 | 40.00 |
| 04/01/21 | KENOS | Assist R. Brady and J. Patton with plan mediation | 0.50 | 750.00 | 375.00 |
| 04/01/21 | JPATT | Develop negotiation strategy; review term sheet | 2.90 | 1,475.00 | 4,277.50 |
| 04/01/21 | JPATT | Mediation follow-up with YCST team and Coalition team | 1.90 | 1,475.00 | 2,802.50 |
| 04/01/21 | KDORV | Review and revise term sheet re: mediation | 0.20 | 400.00 | 80.00 |
| 04/02/21 | EHARR | Emails with R. Brady and D. Molton re: plan strategy | 0.40 | 1,025.00 | 410.00 |
| 04/02/21 | JBROO | Further research re: draft objection to disclosure statement and plan | 4.60 | 400.00 | 1,840.00 |
| 04/02/21 | JPATT | Develop negotiation strategy | 3.30 | 1,475.00 | 4,867.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | |
|---|---|---|---|---|---|
| | | | Invoice Date: | | May 11, 2021 |
| | | | Invoice Number: | | 50024176 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/02/21 | RBRAD | Review and comment on draft plan term sheet (1.7); correspondence with E. Goodman re: same (.2); conference with J. Patton re: same (.3); conference call with Coalition and FCR advisors re: revisions to BSA draft plan term sheet (1.1); follow-up emails with K. Quinn re: same (.2); teleconference with J. Patton re: same (.2); review further revised draft (.3) | 4.00 | 1,075.00 | 4,300.00 |
| 04/02/21 | RBRAD | Review TCC's objection to Debtors' motion to extend exclusive periods | 0.40 | 1,075.00 | 430.00 |
| 04/02/21 | AJACO | Review/analyze issues re: disclosure statement/plan (3.9); emails with K. Enos and J. Brooks re: same (.2) | 4.10 | 645.00 | 2,644.50 |
| 04/03/21 | EHARR | Review draft TDP | 0.60 | 1,025.00 | 615.00 |
| 04/03/21 | EHARR | Review draft plan term sheet (1.0); emails with R. Brady and J. Patton re: same (.2) | 1.20 | 1,025.00 | 1,230.00 |
| 04/03/21 | RBRAD | Correspondence with E. Harron and K. Quinn re: continued mediation strategy | 0.20 | 1,075.00 | 215.00 |
| 04/03/21 | RBRAD | Review updates from K. Quinn re: continuing mediation discussions | 0.40 | 1,075.00 | 430.00 |
| 04/03/21 | RBRAD | Review and comment on further revised plan term sheet and review comments from J. Patton, E. Harron, K. Quinn, and E. Grim | 1.30 | 1,075.00 | 1,397.50 |
| 04/03/21 | JBROO | Further research re: draft objection to disclosure statement and plan | 2.60 | 400.00 | 1,040.00 |
| 04/04/21 | RBRAD | Review mediation correspondence between Debtors and Coalition and correspondence from D. Molton re: same | 0.20 | 1,075.00 | 215.00 |
| 04/05/21 | EHARR | Review TCC's exclusivity objection | 0.30 | 1,025.00 | 307.50 |
| 04/05/21 | EHARR | Evaluate draft trust procedures | 0.90 | 1,025.00 | 922.50 |
| 04/05/21 | RBRAD | Attend mediation session (1.2); follow-up discussion with E. Harron (.2) and draft memo to J. Patton re: same (.9) | 2.30 | 1,075.00 | 2,472.50 |
| 04/05/21 | AJACO | Review TCC objection to exclusivity motion | 0.10 | 645.00 | 64.50 |
| 04/05/21 | JPATT | Review plan term sheet and negotiating strategy | 2.90 | 1,475.00 | 4,277.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 11, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50024176 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/05/21 | RBRAD | Conference call with E. Harron and K. Quinn re: plan mediation (.4); review correspondence from D. Molton and K. Quinn re: preparation for mediation session (.2); follow up call with J. Patton re: same (.5) | 1.10 | 1,075.00 | 1,182.50 |
| 04/05/21 | RBRAD | Review and comment on draft TDP and review comments from K. Quinn re: same | 1.60 | 1,075.00 | 1,720.00 |
| 04/05/21 | EHARR | Call with R. Brady and K. Quinn re: plan and TDP negotiations | 0.50 | 1,025.00 | 512.50 |
| 04/05/21 | EHARR | Email from R. Brady re: plan term sheet negotiations | 0.30 | 1,025.00 | 307.50 |
| 04/06/21 | RBRAD | Conference call with J. Patton, K. Quinn, K. Enos, D. Molton, E. Goodman, and G. Le Chevalier re: mediation and draft plan term sheet | 1.10 | 1,075.00 | 1,182.50 |
| 04/06/21 | RBRAD | Review and comment on draft plan term sheet from Coalition (.9); review comments from Coalition advisors (.2); correspondence with J. Patton and E. Harron re: plan term sheet (.2) | 1.30 | 1,075.00 | 1,397.50 |
| 04/06/21 | KENOS | Call with A. Jacobs, J. Patton, R. Brady, E. Harron, and K. Dorvilier re: plan and estimation strategy | 0.50 | 750.00 | 375.00 |
| 04/06/21 | AJACO | Review/revise disclosure statement objection | 1.60 | 645.00 | 1,032.00 |
| 04/06/21 | KENOS | Review and consider revised plan term sheet and comments to same (multiple versions) | 0.90 | 750.00 | 675.00 |
| 04/06/21 | KENOS | Call with Coalition counsel, R. Brady and J. Patton re: comments to plan term sheet | 0.60 | 750.00 | 450.00 |
| 04/06/21 | AJACO | Review plan term sheet | 0.10 | 645.00 | 64.50 |
| 04/06/21 | EHARR | Review revised draft plan term sheet | 0.70 | 1,025.00 | 717.50 |
| 04/07/21 | RBRAD | Review further revised plan term sheet (3x) (.9) and conference call with Coalition and FCR advisors re: same (.5) | 1.40 | 1,075.00 | 1,505.00 |
| 04/07/21 | AJACO | Review/revise disclosure statement objection | 4.70 | 645.00 | 3,031.50 |
| 04/07/21 | EHARR | Review edits re: draft plan term sheet | 0.60 | 1,025.00 | 615.00 |
| 04/07/21 | JPATT | Review latest negotiation issues re: plan | 2.30 | 1,475.00 | 3,392.50 |
| 04/07/21 | JPATT | Meet with E. Goodman re: term sheet | 0.90 | 1,475.00 | 1,327.50 |
| 04/07/21 | JPATT | Review term sheet negotiation issues and strategy | 2.40 | 1,475.00 | 3,540.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date:       May 11, 2021
Invoice Number:      50024176
Matter Number:      077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/08/21 | CCATH | TDP-related research per request of R. Brady | 0.20 | 310.00 | 62.00 |
| 04/08/21 | AJACO | Review/revise disclosure statement objection | 8.90 | 645.00 | 5,740.50 |
| 04/08/21 | JPATT | Develop negotiation strategy and draft review | 3.10 | 1,475.00 | 4,572.50 |
| 04/08/21 | RBRAD | Teleconference with E. Goodman and K. Quinn re: TDP (.5); research precedent TDP and correspondence with E. Goodman re: same (.5) | 1.00 | 1,075.00 | 1,075.00 |
| 04/08/21 | RBRAD | Correspondence with D. Molton re: revised plan term sheet sent to Debtors | 0.20 | 1,075.00 | 215.00 |
| 04/09/21 | JBROO | Shepardize case law in draft objection to disclosure statement and plan | 1.60 | 400.00 | 640.00 |
| 04/09/21 | AJACO | Review/revise disclosure statement objection | 6.20 | 645.00 | 3,999.00 |
| 04/09/21 | JBROO | Revise draft objection to disclosure statement and plan | 1.60 | 400.00 | 640.00 |
| 04/09/21 | EHARR | Review Debtor's edits to draft term sheet (.8); call with K. Quinn, D. Molton, E. Goodman, R. Brady, and J. Patton re: plan term sheet (.8) | 1.60 | 1,025.00 | 1,640.00 |
| 04/09/21 | KENOS | Review TCC case status report | 0.40 | 750.00 | 300.00 |
| 04/09/21 | KENOS | Review Debtor revisions to plan term sheet | 0.50 | 750.00 | 375.00 |
| 04/09/21 | JPATT | Meet with E. Goodman re: negotiations (including preparation and follow-up) | 2.90 | 1,475.00 | 4,277.50 |
| 04/09/21 | RBRAD | Review Debtors' revisions to draft plan term sheet (.4) and conference with E. Harron re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 04/09/21 | RBRAD | Conference call with Coalition and FCR advisors re: strategy in connection with plan negotiations | 0.70 | 1,075.00 | 752.50 |
| 04/09/21 | RBRAD | Review case status report filed by TCC | 0.20 | 1,075.00 | 215.00 |
| 04/09/21 | RBRAD | Review Century motion to adjourn disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |
| 04/10/21 | RBRAD | Review further revised draft plan term sheet and correspondence with Coalition and FCR counsel re: same | 0.90 | 1,075.00 | 967.50 |
| 04/10/21 | RBRAD | Review draft TDP from Debtors' counsel | 1.30 | 1,075.00 | 1,397.50 |
| 04/11/21 | JPATT | Attend mediation session | 1.90 | 1,475.00 | 2,802.50 |
| 04/11/21 | JPATT | Meet with E. Goodman re: negotiations and follow-up re: same | 1.80 | 1,475.00 | 2,655.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 11, 2021 |
| | | Invoice Number: | 50024176 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/11/21 | EHARR | Review revised draft term sheet and TDP draft re: plan mediation (1.2); participate in plan mediation call with Judge Carey, T. Gallagher, M. Andolina, J. Lauria, K. Quinn, E. Goodman, D. Molton, J. Patton, R. Brady, and others (1.8); follow-up emails with K. Quinn and R. Brady re: same (.2) | 3.20 | 1,025.00 | 3,280.00 |
| 04/11/21 | RBRAD | Review potential additional revisions to plan term sheet after mediation session | 0.30 | 1,075.00 | 322.50 |
| 04/11/21 | RBRAD | Prepare for (.2) and attend mediation sessions (1.8) | 2.00 | 1,075.00 | 2,150.00 |
| 04/11/21 | RBRAD | Follow up call with Coalition and FCR professionals re: plan negotiations | 0.50 | 1,075.00 | 537.50 |
| 04/12/21 | RBRAD | Review revised draft plan term sheet from Debtors (.6) and comments from K. Quinn and M. Atkinson re: same (.4); conference call with counsel to Coalition and FCR (1.0) | 2.00 | 1,075.00 | 2,150.00 |
| 04/12/21 | SZIEG | Review, revise, and comment re: draft TDP (4.8); correspondence re: same (.3); teleconference with E. Harron re: same (.6) | 5.70 | 885.00 | 5,044.50 |
| 04/12/21 | KENOS | Review and consider additional revisions to plan term sheet by Debtors | 0.40 | 750.00 | 300.00 |
| 04/12/21 | AJACO | Review research re: disclosure statement issues | 0.30 | 645.00 | 193.50 |
| 04/12/21 | AJACO | Review motion to adjourn disclosure statement hearing | 0.10 | 645.00 | 64.50 |
| 04/12/21 | JPATT | Meet with E. Goodman re: BSA negotiations | 0.90 | 1,475.00 | 1,327.50 |
| 04/12/21 | JPATT | Review drafts and correspondence re: negotiations | 2.30 | 1,475.00 | 3,392.50 |
| 04/12/21 | EHARR | Review TCC's mediation status statement | 0.30 | 1,025.00 | 307.50 |
| 04/12/21 | EHARR | Review TCC's exclusivity objection | 0.30 | 1,025.00 | 307.50 |
| 04/12/21 | EHARR | Review draft TDP (1.0); call with S. Zieg re: same (.2) | 1.20 | 1,025.00 | 1,230.00 |
| 04/12/21 | EHARR | Review edits to draft plan term sheet (1.5); call with D. Molton, E. Goodman, K. Quinn, J. Patton, and R. Brady re: term sheet (.8); review Atkinson email re: same (.8) | 2.60 | 1,025.00 | 2,665.00 |
| 04/12/21 | KENOS | Review and comment on draft disclosure statement objection | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | May 11, 2021 |
| | | | | | Invoice Number: | 50024176 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 04/12/21 | KENOS | Confer with R. Brady re: revisions to plan term sheet | 0.20 | 750.00 | 150.00 |
| 04/12/21 | RBRAD | Review Debtors' reply in support of exclusivity extension motion | 0.30 | 1,075.00 | 322.50 |
| 04/12/21 | RBRAD | Correspondence with D. Molton and E. Harron re: status report on plan negotiations (.1) and conference with E. Harron re: same (.2) | 0.30 | 1,075.00 | 322.50 |
| 04/12/21 | RBRAD | Research potential fiduciary out language for potential plan term sheet and RSA | 0.50 | 1,075.00 | 537.50 |
| 04/13/21 | RBRAD | Review mediation notice from mediators and follow-up from D. Molton re: same | 0.20 | 1,075.00 | 215.00 |
| 04/13/21 | EHARR | Review draft TDP | 1.50 | 1,025.00 | 1,537.50 |
| 04/13/21 | RBRAD | Update YCST team re: results of status conference with Court re: disclosure statement and plan confirmation process | 0.20 | 1,075.00 | 215.00 |
| 04/14/21 | RBRAD | Prepare for (.5) and attend mediation session (portion) (1.0); follow-up conference with E. Harron re: same (.2) | 1.70 | 1,075.00 | 1,827.50 |
| 04/14/21 | EHARR | Attend LDS mediation session with J. Bjork, A. Goldberg, R. Brady, J. Patton, K. Quinn, E. Grim, D. Molton, and A. Andrews | 1.40 | 1,025.00 | 1,435.00 |
| 04/14/21 | RBRAD | Begin review of amended disclosure statement, plan, trust agreement and TDP | 1.90 | 1,075.00 | 2,042.50 |
| 04/14/21 | JPATT | Coalition, FCR, and TCJC call re: mediation strategy and plan issues and follow up | 2.90 | 1,475.00 | 4,277.50 |
| 04/14/21 | RBRAD | Review objections to disclosure statement | 0.90 | 1,075.00 | 967.50 |
| 04/14/21 | EHARR | Further review revised TDP | 0.90 | 1,025.00 | 922.50 |
| 04/15/21 | EHARR | Review draft insurance discovery | 0.50 | 1,025.00 | 512.50 |
| 04/15/21 | JPATT | Meet with Coalition and FCR teams re: Hartford and plan issues; document review in preparation | 2.90 | 1,475.00 | 4,277.50 |
| 04/15/21 | RBRAD | Continue review and analysis of amended disclosure statement, plan, trust agreement, and TDP | 2.70 | 1,075.00 | 2,902.50 |
| 04/15/21 | RBRAD | Prepare for mediation session and review correspondence from mediators re: rescheduling session (.4); correspondence with J. Patton and Coalition counsel re: same (.1) | 0.50 | 1,075.00 | 537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | | May 11, 2021 |
| | | | Invoice Number: | | 50024176 |
| | | | Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/15/21 | EHARR | Review amended BSA plan | 1.50 | 1,025.00 | 1,537.50 |
| 04/15/21 | JPATT | Review plan and related materials re: negotiations | 3.10 | 1,475.00 | 4,572.50 |
| 04/16/21 | JBROO | Review and analyze Debtors' proposed estimation process as compared out FCR's proposed estimation process | 2.50 | 400.00 | 1,000.00 |
| 04/16/21 | JPATT | Review materials and negotiation strategy | 6.10 | 1,475.00 | 8,997.50 |
| 04/16/21 | RBRAD | Review Debtors' motion for entry of order scheduling certain dates and deadlines in connection with confirmation of Debtors' plan of reorganization, and establishing certain protocols and related exhibits | 0.50 | 1,075.00 | 537.50 |
| 04/16/21 | RBRAD | Review mediator's second report and proposed settlement agreement between BSA and Hartford and related documents (1.4) and conference with E. Harron and correspondence with J. Patton re: same (.4) | 1.80 | 1,075.00 | 1,935.00 |
| 04/16/21 | JPATT | Call among FCR and Coalition teams re: negotiations | 0.90 | 1,475.00 | 1,327.50 |
| 04/17/21 | RBRAD | Review correspondence from Coalition advisors re: Hartford settlement and next steps (.4); correspondence with Gilbert re: same (.2) | 0.60 | 1,075.00 | 645.00 |
| 04/18/21 | RBRAD | Correspondence with counsel to TCC re: objection to exclusivity extension motion and review related case law | 0.50 | 1,075.00 | 537.50 |
| 04/18/21 | KENOS | Review BSA estimation motion and comment on comparison chart re: same | 0.50 | 750.00 | 375.00 |
| 04/19/21 | AJACO | Review updated plan and disclosure statement | 1.80 | 645.00 | 1,161.00 |
| 04/19/21 | EHARR | Meet with R. Brady and K. Enos re: analysis of BSA plan | 0.50 | 1,025.00 | 512.50 |
| 04/19/21 | RBRAD | Conference call with J. Patton, E. Harron, K. Quinn, and M. Neely re: BSA/Hartford settlement and strategy re: insurer and plan negotiations | 0.90 | 1,075.00 | 967.50 |
| 04/19/21 | RBRAD | Conference with E. Harron and K. Enos re: case strategy | 0.40 | 1,075.00 | 430.00 |
| 04/19/21 | KENOS | Draft plan term sheet | 1.80 | 750.00 | 1,350.00 |
| 04/19/21 | RBRAD | Correspondence with J. Lucas and K. Quinn re: Debtors' exclusivity extension motion and potential joinder in objection and possible alternative plan structure | 0.40 | 1,075.00 | 430.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 11, 2021 |
| | | Invoice Number: | 50024176 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/19/21 | JPATT | Insurance discussion with YCST and Gilbert teams | 1.00 | 1,475.00 | 1,475.00 |
| 04/19/21 | JPATT | Insurance strategy call with K. Quinn, E. Harron, and R. Brady | 0.90 | 1,475.00 | 1,327.50 |
| 04/19/21 | RBRAD | Teleconference with M. Linder re: standing motion and JPM challenge complaint (.4); teleconference with J. Lucas re: same (.5); follow-up email to M. Linder (.1) | 1.00 | 1,075.00 | 1,075.00 |
| 04/19/21 | EHARR | Emails with J. Luria re: plan strategy | 0.30 | 1,025.00 | 307.50 |
| 04/19/21 | EHARR | Call with R. Brady, J. Patton, M. Neely, and K. Quinn re: insurance recovery analysis and plan strategy | 0.50 | 1,025.00 | 512.50 |
| 04/19/21 | KENOS | Research re: BSA plan cram-down/best interests considerations | 0.80 | 750.00 | 600.00 |
| 04/19/21 | KENOS | Meet with R. Brady and E. Harron re: plan considerations | 0.40 | 750.00 | 300.00 |
| 04/20/21 | EHARR | Review draft plan discovery | 0.30 | 1,025.00 | 307.50 |
| 04/20/21 | KENOS | Confer with K. Dorvilier re: disclosure statement objection research issues | 0.30 | 750.00 | 225.00 |
| 04/20/21 | KENOS | Review Century motion to adjourn confirmation scheduling motion | 0.20 | 750.00 | 150.00 |
| 04/20/21 | KENOS | Review and comment on Coalition draft plan discovery requests | 1.10 | 750.00 | 825.00 |
| 04/20/21 | EHARR | Review draft exclusivity objection | 0.30 | 1,025.00 | 307.50 |
| 04/20/21 | KDORV | Emails with K. Enos and A. Jacobs re: cram-down analysis | 0.20 | 400.00 | 80.00 |
| 04/20/21 | AJACO | Review/analyze issues re: plan and disclosure statement | 4.40 | 645.00 | 2,838.00 |
| 04/20/21 | RBRAD | Review draft Coalition objection to Debtors' motion to extend exclusive periods (.5) and related correspondence with E. Harron (.2); review comments from K. Enos re: same (.2) | 0.90 | 1,075.00 | 967.50 |
| 04/20/21 | RBRAD | Teleconference with J. Lauria re: BSA amended plan, Debtors' motion to approve confirmation scheduling and agreement to continue, exclusivity extension motion | 0.60 | 1,075.00 | 645.00 |
| 04/20/21 | RBRAD | Review Century motion to adjourn hearing on Debtors' confirmation scheduling motion (.4) and correspondence with counsel to TCC and Coalition re: potential joinder in Century motion (.2) | 0.60 | 1,075.00 | 645.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | | | May 11, 2021 |
|---|---|---|---|---|---|
| | | Invoice Number: | | | 50024176 |
| | | Matter Number: | | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/20/21 | KENOS | Review and comment on exclusivity objection | 1.20 | 750.00 | 900.00 |
| 04/21/21 | KENOS | Draft plan term sheet | 0.80 | 750.00 | 600.00 |
| 04/21/21 | JPATT | Discuss negotiation strategy with A. Andrews | 0.30 | 1,475.00 | 442.50 |
| 04/21/21 | RBRAD | Review scheduling and meet and confer proposal re: confirmation scheduling motion and correspondence with parties re: same | 0.40 | 1,075.00 | 430.00 |
| 04/21/21 | RBRAD | Review comments to potential objection to Debtors' motion to extend exclusive periods | 0.40 | 1,075.00 | 430.00 |
| 04/21/21 | EHARR | Review draft objection re: exclusivity | 0.30 | 1,025.00 | 307.50 |
| 04/21/21 | EHARR | Review emails from K. Quinn re: plan discovery | 0.20 | 1,025.00 | 205.00 |
| 04/21/21 | KENOS | Calls with E. Goodman re: exclusivity objection | 0.30 | 750.00 | 225.00 |
| 04/21/21 | KENOS | Emails with K. Quinn and E. Goodman re: exclusivity objection | 0.30 | 750.00 | 225.00 |
| 04/22/21 | KENOS | Call with J. Patton and E. Harron re: exclusivity objection | 0.20 | 750.00 | 150.00 |
| 04/22/21 | KENOS | Emails with E. Goodman and K. Quinn re: exclusivity objection | 0.20 | 750.00 | 150.00 |
| 04/22/21 | KENOS | Draft plan term sheet | 1.80 | 750.00 | 1,350.00 |
| 04/22/21 | EHARR | Review edits to draft objection to plan exclusivity (.6); call with J. Patton and K. Enos re: same (.2) | 0.80 | 1,025.00 | 820.00 |
| 04/22/21 | JPATT | Develop negotiations and drafts | 3.20 | 1,475.00 | 4,720.00 |
| 04/22/21 | RBRAD | Review comments from Gilbert (.2) and review revised and finalized objection of Coalition and FCR to Debtors' motion to extend exclusive periods (2x) (.5) | 0.70 | 1,075.00 | 752.50 |
| 04/22/21 | KENOS | Call with E. Goodman re: exclusivity objection | 0.20 | 750.00 | 150.00 |
| 04/22/21 | KENOS | Review and comment on Gilbert and Coalition revisions to exclusivity objection (multiple versions) | 1.20 | 750.00 | 900.00 |
| 04/22/21 | RBRAD | Review correspondence with mediation parties re: objection to addition of another mediation party | 0.30 | 1,075.00 | 322.50 |
| 04/23/21 | KENOS | Draft alternative plan term sheet | 1.60 | 750.00 | 1,200.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | May 11, 2021 |
| | | | Invoice Number: | 50024176 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/23/21 | EHARR | Call with T. Vasquez, A. Brockman, N. Deluca, Z. Mackasi, C. Cosenza, M. Northeim, R. Brady, J. Patton, K. Enos, A. Jacobs, J. Brooks, and K. Dorvilier re: plan strategy | 0.70 | 1,025.00 | 717.50 |
| 04/23/21 | RBRAD | Review and consider draft plan term sheet between TCC, Coalition and FCR and related issues | 0.90 | 1,075.00 | 967.50 |
| 04/23/21 | RBRAD | Review Debtors' comments to draft plan term sheet and related comments to Coalition/FCR exclusivity extension objection | 0.70 | 1,075.00 | 752.50 |
| 04/23/21 | JPATT | Develop plan strategy | 2.60 | 1,475.00 | 3,835.00 |
| 04/23/21 | AJACO | Research precedent re: disclosure statement objection | 0.60 | 645.00 | 387.00 |
| 04/23/21 | EHARR | Emails with E. Goodman and K. Enos re: exclusivity objection | 0.30 | 1,025.00 | 307.50 |
| 04/23/21 | RBRAD | Conference call with J. Patton, E. Harron, K. Enos, T. Vasquez, and N. Deluca re: future claim analysis | 0.70 | 1,075.00 | 752.50 |
| 04/23/21 | RBRAD | Review draft response to Debtors from Coalition and FCR re: exclusivity extension objection | 0.20 | 1,075.00 | 215.00 |
| 04/23/21 | RBRAD | Review and consider Coalition comments to revised draft plan term sheet | 0.60 | 1,075.00 | 645.00 |
| 04/23/21 | RBRAD | Research plan TDP issues | 1.20 | 1,075.00 | 1,290.00 |
| 04/23/21 | EHARR | Meet and confer with Committee, Coalition, Debtors, and insurance representatives re: confirmation and estimation timetable | 0.40 | 1,025.00 | 410.00 |
| 04/25/21 | EHARR | Review draft plan term sheet | 0.80 | 1,025.00 | 820.00 |
| 04/25/21 | AJACO | Review/analyze disclosure statement and plan issues | 0.90 | 645.00 | 580.50 |
| 04/26/21 | KDORV | Research re: cram-down issues | 0.80 | 400.00 | 320.00 |
| 04/26/21 | AJACO | Review/analyze issues re: plan and disclosure statement | 1.00 | 645.00 | 645.00 |
| 04/26/21 | JPATT | Develop plan strategy and negotiation strategy | 3.70 | 1,475.00 | 5,457.50 |
| 04/26/21 | KENOS | Review and comment on revised plan term sheet | 0.80 | 750.00 | 600.00 |
| 04/26/21 | EHARR | Emails re: status of disclosure statement hearing | 0.20 | 1,025.00 | 205.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | May 11, 2021 |
| | | | Invoice Number: | 50024176 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 04/26/21 | RBRAD | Review correspondence from M. Andolina re: exclusivity extension motion and future mediation session (.1); confirm with J. Patton re: continuance of hearing on exclusivity extension (.1); correspondence with E. Harron re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 04/27/21 | CCATH | Update file with discovery requests to Debtors re: plan and disclosure statement | 0.10 | 310.00 | 31.00 |
| 04/27/21 | CCATH | Disclosure statement-related research per request of K. Dorvilier | 0.20 | 310.00 | 62.00 |
| 04/27/21 | RBRAD | Prepare for (.1) and attend conference call with J. Patton, E. Harron, K. Enos, J. Brooks and A. Jacobs re: case issues, updates and strategy (.4) | 0.50 | 1,075.00 | 537.50 |
| 04/27/21 | KDORV | Research re: cram-down issue | 7.90 | 400.00 | 3,160.00 |
| 04/27/21 | JPATT | Review materials and strategy re: mediation and negotiations | 2.90 | 1,475.00 | 4,277.50 |
| 04/27/21 | AJACO | Review/revise disclosure statement objection | 8.00 | 645.00 | 5,160.00 |
| 04/27/21 | RBRAD | Review fully executed common interest agreement with Coalition, TCC and FCR | 0.30 | 1,075.00 | 322.50 |
| 04/28/21 | KDORV | Supplemental research re: cram-down analysis | 1.10 | 400.00 | 440.00 |
| 04/28/21 | AJACO | Review/revise disclosure statement objection | 8.70 | 645.00 | 5,611.50 |
| 04/28/21 | KENOS | Further review and comment on Coalition term sheet | 0.60 | 750.00 | 450.00 |
| 04/28/21 | KDORV | Draft memo re: cram-down analysis | 6.00 | 400.00 | 2,400.00 |
| 04/29/21 | EHARR | Review revised plan term sheet (.9); emails with E. Goodman, K. Quinn and R. Brady re: deal point term sheet (.3) | 1.20 | 1,025.00 | 1,230.00 |
| 04/29/21 | KDORV | Draft memo re: cram-down analysis | 2.30 | 400.00 | 920.00 |
| 04/29/21 | JPATT | Develop strategy re: disclosure statement and mediation and negotiations | 3.40 | 1,475.00 | 5,015.00 |
| 04/29/21 | EHARR | Call with K. Quinn, D. Molton, T. Gallagher, J. Lauria, and M. Andolina re: insurance mediation | 0.50 | 1,025.00 | 512.50 |
| 04/29/21 | KDORV | Email K. Enos and A. Jacobs re: cram-down analysis | 0.10 | 400.00 | 40.00 |
| 04/29/21 | AJACO | Review/revise disclosure statement objection | 11.20 | 645.00 | 7,224.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | May 11, 2021 |
| | | | | Invoice Number: | 50024176 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/29/21 | KENOS | Review and consider Coalition deal points | 0.20 | 750.00 | 150.00 |
| 04/29/21 | KENOS | Review and consider cram-down memo (.4) and follow up research re: same (.3) | 0.70 | 750.00 | 525.00 |
| 04/29/21 | JBROO | Review and analysis of term sheets | 1.10 | 400.00 | 440.00 |
| 04/29/21 | KDORV | Review and revise memo re: cram-down analysis | 0.30 | 400.00 | 120.00 |
| 04/30/21 | RBRAD | Review and consider outline of mediation points for BSA plan mediation (.9) and review proposed additions from Gilbert firm (.2) | 1.10 | 1,075.00 | 1,182.50 |
| 04/30/21 | RBRAD | Conference call with Coalition and FCR representatives re: preparation for mediation (.8); follow-up conference with E. Harron re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 04/30/21 | KENOS | Review and comment on disclosure statement objection | 2.10 | 750.00 | 1,575.00 |
| 04/30/21 | JPATT | Call re: drafting plan | 0.80 | 1,475.00 | 1,180.00 |
| 04/30/21 | EHARR | Call with K. Quinn, E. Goodman, D. Molton, E. Grim, J. Patton, and R. Brady re: mediation strategy (.7); meet with R. Brady re: same (.3) | 1.00 | 1,025.00 | 1,025.00 |
| 04/30/21 | AJACO | Review/analyze issues re: plan and disclosure statement | 0.70 | 645.00 | 451.50 |
| 04/30/21 | JPATT | Develop strategy for mediation | 2.20 | 1,475.00 | 3,245.00 |
| 04/30/21 | KENOS | Revise cram-down memo re: BSA toggle plan | 1.90 | 750.00 | 1,425.00 |
| | | **Total** | **283.90** | | **271,859.50** |

**Task Code:**    B013    Creditor Inquiries

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/06/21 | RBRAD | Develop letters responding to creditor inquiries | 0.20 | 1,075.00 | 215.00 |
| 04/06/21 | KDORV | Email R. Brady re: survivor inquiry | 0.10 | 400.00 | 40.00 |
| 04/06/21 | KDORV | Draft letter re: survivor representation inquiry | 0.20 | 400.00 | 80.00 |
| | | **Total** | **0.50** | | **335.00** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | May 11, 2021 |
| Invoice Number: | 50024176 |
| Matter Number: | 077494.1001 |

**Task Code:**   B017      Retention of Professionals/Fee Issues

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/21 | LEDEN | Confer with P. Irvine re: revisions to Ankura's February 2021 fee invoice | 0.30 | 310.00 | 93.00 |
| 04/07/21 | LEDEN | File and serve certificate of no objection re: Gilbert's monthly fee statement for February 2021 | 0.20 | 310.00 | 62.00 |
| 04/07/21 | LEDEN | Draft certificate of service re: certificate of no objection re: Gilbert's monthly fee statement for February 2021 | 0.10 | 310.00 | 31.00 |
| 04/07/21 | LEDEN | Draft certificate of no objection re: YCST's monthly fee statement for February 2021 | 0.10 | 310.00 | 31.00 |
| 04/07/21 | LEDEN | Draft certificate of no objection re: Gilbert's monthly fee statement for February 2021 | 0.20 | 310.00 | 62.00 |
| 04/08/21 | LEDEN | Draft certificate of service re: certificate of no objection re: FCR and YCST 11th monthly fee application | 0.10 | 310.00 | 31.00 |
| 04/08/21 | LEDEN | File and serve certificate of no objection re: FCR and YCST 11th monthly fee application | 0.20 | 310.00 | 62.00 |
| 04/08/21 | LEDEN | Email to M. Carter and P. Holland re: certificate of no objection re: February 2021 monthly fee statement | 0.10 | 310.00 | 31.00 |
| 04/13/21 | LEDEN | Follow-up with P. Irvine re: February 2021 monthly fee invoice | 0.10 | 310.00 | 31.00 |
| 04/15/21 | JKOCH | Review interested parties list in connection with potential supplemental disclosure | 0.70 | 450.00 | 315.00 |
| 04/19/21 | CCATH | Research re: potential conflict/disclosure issue | 0.10 | 310.00 | 31.00 |
| 04/20/21 | LEDEN | File and serve Gilbert's monthly fee statement for March 2021 | 0.50 | 310.00 | 155.00 |
| 04/20/21 | LEDEN | Draft certificate of service re: Gilbert's monthly fee statement for March 2021 | 0.10 | 310.00 | 31.00 |
| 04/26/21 | CCATH | Confer with applicable attorney re: disclosure of new engagement | 0.10 | 310.00 | 31.00 |
| 04/27/21 | LEDEN | Email to Ankura re: outstanding invoice for February 2021 | 0.10 | 310.00 | 31.00 |
| 04/27/21 | LEDEN | Email to Ankura re: outstanding invoice for February 2021 | 0.10 | 310.00 | 31.00 |
| 04/27/21 | LEDEN | Review Ankura's March 2021 fee invoice; email same to J. Kochenash for review | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | May 11, 2021 |
| Invoice Number: | | 50024176 |
| Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/29/21 | CCATH | Update third supplemental declaration of E. Harron in support of YCST retention and draft fourth supplemental declaration of J. Patton in support of FCR appointment | 0.60 | 310.00 | 186.00 |
| | | **Total** | **3.80** | | **1,276.00** |

| **Task Code:** | **B018** | Fee Application Preparation | | | |
|---|---|---|---|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/12/21 | EHARR | Review and edit YCST March 2021 fee statement re: fee application preparation | 0.40 | 1,025.00 | 410.00 |
| 04/20/21 | LEDEN | Begin drafting YCST's monthly fee statement for March 2021 | 0.50 | 310.00 | 155.00 |
| 04/21/21 | LEDEN | Finish drafting YCST's monthly fee statement for March 2021 | 0.30 | 310.00 | 93.00 |
| 04/22/21 | LEDEN | Review and respond to email from J. Kochenash re: inquiries related to YCST's March 2021 invoice | 0.30 | 310.00 | 93.00 |
| 04/22/21 | JKOCH | Review and comment on YCST March 2021 fee statement re: fee application preparation | 0.50 | 450.00 | 225.00 |
| 04/22/21 | LEDEN | Finalize, file, and serve FCR/YCST's monthly fee statement for March 2021 | 0.40 | 310.00 | 124.00 |
| 04/30/21 | JKOCH | Email correspondence to fee examiner re: YCST fourth interim fee application | 0.10 | 450.00 | 45.00 |
| | | **Total** | **2.50** | | **1,145.00** |

| **Task Code:** | **B019** | Travel | | | |
|---|---|---|---|---|---|

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/01/21 | RBRAD | Non-working travel from Miami, FL to Wilmington, DE re: 3/30 - 4/1/21 mediation (billed at 1/2 time) | 2.00 | 1,075.00 | 2,150.00 |
| 04/01/21 | JPATT | Non-working travel from Miami, FL to Wilmington, DE re: 3/30 -4/1/21 mediation (billed at 1/2 time) | 2.00 | 1,475.00 | 2,950.00 |
| | | **Total** | **4.00** | | **5,100.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | | |
|---|---|---|---|
| Invoice Date: | | | May 11, 2021 |
| Invoice Number: | | | 50024176 |
| Matter Number: | | | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|----------|------|------------------|-------|------|--------|
| APAPA | Andrew C. Papa | Associate | 12.00 | 425.00 | 5,100.00 |
| AJACO | Ashley E. Jacobs | Associate | 83.50 | 645.00 | 53,857.50 |
| CCATH | Casey Cathcart | Paralegal | 5.50 | 310.00 | 1,705.00 |
| EHARR | Edwin J. Harron | Partner | 41.60 | 1,025.00 | 42,640.00 |
| JPATT | James L. Patton Jr | Partner | 80.30 | 1,475.00 | 118,442.50 |
| JKOCH | Jared W. Kochenash | Associate | 1.30 | 450.00 | 585.00 |
| JBROO | Joshua Brooks | Associate | 24.20 | 400.00 | 9,680.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 47.00 | 400.00 | 18,800.00 |
| KENOS | Kenneth J. Enos | Partner | 32.20 | 750.00 | 24,150.00 |
| LEDEN | Lisa M. Eden | Paralegal | 5.20 | 310.00 | 1,612.00 |
| MNEIB | Michael S. Neiburg | Partner | 1.10 | 725.00 | 797.50 |
| RBRAD | Robert S. Brady | Partner | 83.30 | 1,075.00 | 89,547.50 |
| SZIEG | Sharon M. Zieg | Partner | 5.80 | 885.00 | 5,133.00 |
| TMAND | Thomas C. Mandracchia | Associate | 3.10 | 450.00 | 1,395.00 |
| TLENG | Timothy Lengkeek | Partner | 2.50 | 775.00 | 1,937.50 |
| **Total** | | | **428.60** | | **$375,382.50** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 11, 2021 |
|---|---|---|
| | Invoice Number: | 50024176 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**      **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.50 | 1,075.00 | 537.50 |
| Sharon M. Zieg | Partner | 0.10 | 885.00 | 88.50 |
| Ashley E. Jacobs | Associate | 1.90 | 645.00 | 1,225.50 |
| Kendeil A. Dorvilier | Associate | 0.50 | 400.00 | 200.00 |
| Casey Cathcart | Paralegal | 1.40 | 310.00 | 434.00 |
| Lisa M. Eden | Paralegal | 1.40 | 310.00 | 434.00 |
| **Total** | | **5.80** | | **2,919.50** |

**Task Code:B002**      **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.40 | 1,025.00 | 1,435.00 |
| James L. Patton Jr | Partner | 0.70 | 1,475.00 | 1,032.50 |
| Robert S. Brady | Partner | 1.40 | 1,075.00 | 1,505.00 |
| Casey Cathcart | Paralegal | 0.80 | 310.00 | 248.00 |
| **Total** | | **4.30** | | **4,220.50** |

**Task Code:B007**      **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 9.20 | 1,025.00 | 9,430.00 |
| James L. Patton Jr | Partner | 4.50 | 1,475.00 | 6,637.50 |
| Kenneth J. Enos | Partner | 6.90 | 750.00 | 5,175.00 |
| Michael S. Neiburg | Partner | 1.10 | 725.00 | 797.50 |
| Robert S. Brady | Partner | 21.50 | 1,075.00 | 23,112.50 |
| Timothy Lengkeek | Partner | 2.50 | 775.00 | 1,937.50 |
| Andrew C. Papa | Associate | 12.00 | 425.00 | 5,100.00 |
| Ashley E. Jacobs | Associate | 13.90 | 645.00 | 8,965.50 |
| Joshua Brooks | Associate | 9.80 | 400.00 | 3,920.00 |
| Kendeil A. Dorvilier | Associate | 21.80 | 400.00 | 8,720.00 |
| Thomas C. Mandracchia | Associate | 3.10 | 450.00 | 1,395.00 |
| Casey Cathcart | Paralegal | 2.00 | 310.00 | 620.00 |
| **Total** | | **108.30** | | **75,810.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | May 11, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50024176 |
| | | Matter Number: | 077494.1001 |

**Task Code:B008**          **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 1.80 | 1,025.00 | 1,845.00 |
| James L. Patton Jr | Partner | 3.40 | 1,475.00 | 5,015.00 |
| Kenneth J. Enos | Partner | 1.30 | 750.00 | 975.00 |
| Robert S. Brady | Partner | 1.10 | 1,075.00 | 1,182.50 |
| Ashley E. Jacobs | Associate | 2.20 | 645.00 | 1,419.00 |
| Joshua Brooks | Associate | 0.40 | 400.00 | 160.00 |
| Kendeil A. Dorvilier | Associate | 5.30 | 400.00 | 2,120.00 |
| **Total** | | **15.50** | | **12,716.50** |

**Task Code:B012**          **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 28.80 | 1,025.00 | 29,520.00 |
| James L. Patton Jr | Partner | 69.70 | 1,475.00 | 102,807.50 |
| Kenneth J. Enos | Partner | 24.00 | 750.00 | 18,000.00 |
| Robert S. Brady | Partner | 56.60 | 1,075.00 | 60,845.00 |
| Sharon M. Zieg | Partner | 5.70 | 885.00 | 5,044.50 |
| Ashley E. Jacobs | Associate | 65.50 | 645.00 | 42,247.50 |
| Joshua Brooks | Associate | 14.00 | 400.00 | 5,600.00 |
| Kendeil A. Dorvilier | Associate | 19.10 | 400.00 | 7,640.00 |
| Casey Cathcart | Paralegal | 0.50 | 310.00 | 155.00 |
| **Total** | | **283.90** | | **271,859.50** |

**Task Code:B013**          **Creditor Inquiries**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| Kendeil A. Dorvilier | Associate | 0.30 | 400.00 | 120.00 |
| **Total** | | **0.50** | | **335.00** |

**Task Code:B017**          **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Jared W. Kochenash | Associate | 0.70 | 450.00 | 315.00 |
| Casey Cathcart | Paralegal | 0.80 | 310.00 | 248.00 |
| Lisa M. Eden | Paralegal | 2.30 | 310.00 | 713.00 |
| **Total** | | **3.80** | | **1,276.00** |

**Task Code:B018**          **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.40 | 1,025.00 | 410.00 |
| Jared W. Kochenash | Associate | 0.60 | 450.00 | 270.00 |
| Lisa M. Eden | Paralegal | 1.50 | 310.00 | 465.00 |
| **Total** | | **2.50** | | **1,145.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | May 11, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50024176 |
| | Matter Number: | 077494.1001 |

**Task Code:B019**            **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| James L. Patton Jr | Partner | 2.00 | 1,475.00 | 2,950.00 |
| Robert S. Brady | Partner | 2.00 | 1,075.00 | 2,150.00 |
| **Total** | | **4.00** | | **5,100.00** |