**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>                Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |
| OFFICIAL TORT CLAIMANTS' COMMITTEE OF BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,<br><br>                Plaintiff,<br><br>                V.<br><br>BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,<br><br>                Defendants. | Adv. Pro. No. 21-50032 (LSS) |

**AFFIDAVIT OF SERVICE**

      I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions (**"Omni"**), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

      On May 21, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following documents to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Notice of Amended Agenda of Matters Scheduled for Hearing on May 24, 2021, at 10:00 A.M. (ET) [Docket No. 4831]**

- **Notice of Amended Agenda of Matters Scheduled for Hearing on May 24, 2021, at 10:00 A.M. (ET) [Adv. Docket No. 29]**

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

Dated: May 24, 2021

_____
Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California      }
{                         } ss.
{County of Los Angeles    }

Subscribed and sworn to (or affirmed) before me on this 24th day of May, 2021, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_____
Notary Public

DARLEEN SAHAGUN
Notary Public – California
Los Angeles County
Commission # 2230950
My Comm. Expires Feb 11, 2022

# **EXHIBIT A**

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance and Request for Notices Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons<br>Attn: Larry R. Boyd<br>Attn: Emily M. Hahn<br>1700 Redbud Blvd, Ste 300<br>McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com<br>bankruptcy@abernathylaw.com<br>ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices. Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff<br>7171 W Alaska Dr<br>Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther<br>7171 West Alaska Dr.<br>Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance and Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence<br>1413 Savannah Rd, Ste 1<br>Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers<br>Attn: Chantelle D. McClamb<br>919 N. Market St, 11th Fl<br>Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com<br>dklauder@bk-legal.com | Email |
| Notice of Appearance and Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance and Request for Notices Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice<br>Attn: Elizabeth Brusa<br>100 N Tampa St, Ste 2200<br>Tampa, FL 33602 | | eRice@bradley.com<br>ebrusa@bradley.com<br>ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance and Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton<br>7 Times Square<br>New York, NY 10036 | | EGoodman@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Notice of Appearance and Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville<br>Attn: Tristan G. Axelrod<br>1 Financial Ctr<br>Boston, MA 02111 | | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California 94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn<br>P.O. Box 171443<br>Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis<br>235 N. Edgeworth St.<br>P.O. Box 540<br>Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Attn: Jonathan D. Marshall<br>Attn: Michael J. Foley, Jr. | 617-248-4000 | dgooding@choate.com<br>jmarshall@choate.com<br>mjfoley@choate.com | Email |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze Four Embarcadero Center, Ste 1350 San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs 200 Campus Dr, Ste 300 Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry Attn: Deb Secrest/Collections Support Unit 651 Boas St, Rm 925 Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato Attn: Kelly M. Conlan 1201 N Market St, 20th Fl Wilmington, DE 19801 | | kbifferato@connollygallagher.com kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin Attn: Lorraine Armenti Attn: Michael Hrinewski 350 Mount Kemble Ave. PO Box 1917 Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com larmenti@coughlinduffy.com mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins Brandywine Plaza W 1521 West Concord Pike, Ste 301 Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew Attn: Peter Janci 1200 NW Naito Pkwy, Ste 500 Portland, OR 97209 | | peter@crewjanci.com steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP | Cross & Simon, LLC | Attn: Christopher Simon Attn: Kevin Mann 1105 N Market St, Ste 901 Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com kmann@crosslaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin Attn: Austin J. Sutta 3 Embarcadero Center, 26th Fl San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com asutta@crowell.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon 1001 Pennsylvania Ave, NW Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian 105 W. Madison St., Ste 1400 Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak Attn: James B. Glucksman Attn: Robert L. Rattet 605 3rd Ave New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com jbg@dhclegal.com rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood 22 North Front Street, Suite 620 Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing Attn: Eric Lopez Schnabel 51 W 52nd St New York, NY 10019 | | ewing.bruce@dorsey.com schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel Attn: Alessandra Glorioso 300 Delaware Ave, Ste 1010 Wilmington, DE 19801 | | schnabel.eric@dorsey.com glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance and Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi 1979 Marcus Ave, Ste 210E Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo 1177 Avenue of the Americas, 41st Floor New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson Attn: Kaitlin W. MacKenzie Attn: Ian J. Bambrick 222 Delaware Ave, Ste 1410 Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com Ian.Bambrick@faegredrinker.com Kaitlin.MacKenzie@faegredrinker.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr. 824 N Market St, Ste 1000 Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604 Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance - Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill PO Box 800 Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow Attn: Igor Shleypak 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com ishleypak@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher 1925 Lovering Avenue Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Notice of Appearance and Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn Attn: Meredith Neely Attn: Emily Grim Attn: Jasmine Chalashtori 700 Pennsylvania Ave, SE Ste 400 Washington, DC 20003 | | chalashtorij@gilbertlegal.com quinnk@gilbertlegal.com neelym@gilbertlegal.com grime@gilbertlegal.com dechantk@gilbertlegal.com jenningsr@gilbertlegal.com | Email |
| Notice of Appearance and Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West 1 E Main St, Ste 500 P.O. Box 2719 Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC Attn: Timothy F. Nixon 200 S Washington St, Ste 100 Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas Attn: Allison Fisher 700 Louisiana St., Suite 2300 Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ♦ McDaniel | Attn: Daniel K. Hogan Attn: Garvan F. McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh Galleria Tower II 5051 Westheimer Rd, Ste 1200 Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance and Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam Arena District 250 West St Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel on behalf of various child sexual abuse tort claimants | Ichor Consulting, LLC | Attn: J. Chad Edwards 3626 N Hall St (Two Oak Lawn) Ste 610 Dallas, TX 75219 | 866-606-9002 | chad@IchorConsulting.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James Attn: Craig K. Vernon Attn: R. Charlie Beckett 1626 Lincoln Wy Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net cvernon@jvwlaw.net rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code Il1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty<br>Justice Law Collaborative, LLC<br>19 Belmont St<br>South Easton, MA 02375 | 385-278-0287 | kim@justicelc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton<br>701 5th Ave, Ste 3300<br>Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance and Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly<br>P.O. Box 1311<br>Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | | dpacitti@klehr.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market St, Ste 1400<br>Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer<br>Attn: Rachel Ringer<br>Attn: David E. Blabey Jr.<br>Attn: Jennifer R. Sharret<br>Attn: Megan M. Wasson<br>177 Ave of the Americas<br>New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>jsharret@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>Attn: Robert J. Malionek<br>Attn: Madeleine C. Parish<br>Attn: Benjamin A. Dozier<br>1271 Ave of the Americas<br>New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com<br>robert.malionek@lw.com<br>madeleine.parish@lw.com<br>benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| NOA - Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance and Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald | Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd FL<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance and Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr<br>Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance and Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monso<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Joseph Charles Barsalona II | | barsalona@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura<br>One New York Plaza 44th Floor<br>New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto<br>30A Vreeland Road, Suite 210<br>Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice<br>103 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Notice of Appearance and Request for Notices Counsel to Claimant J.M. | Napoli Shkolnnik PLLC | Attn: R. Joseph Hrubiec<br>919 N Market St, Ste 1801<br>Wilmington, DE 19801 | | RHrubiec@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield<br>300 E Esplande Dr, Ste 1170<br>Oxnard, CA 93036 | 805-604-4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem<br>10 S. Wacker Dr., 21st Floor<br>Chicago, IL 60606 | 312-585-1401 | msorem@nicolaidesllp.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance and Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936-1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties<br>Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail<br>Email |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA  90067-4003 | | inasatir@pszjlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO<br>Attn: Cassandra Burton, Attorney<br>Attn: Craig Fessenden<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov | Email |
| Notice of Appearance and Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and Gause ISD Tax Office | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500<br>Seattle, WA  98104 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company  and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance and Request for Notice Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan<br>Attn: D. Ryan Slaugh<br>1313 N Market St, 6th FL<br>P.O. Box 951<br>Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| ENR | Raul Diaz | | | rauldiaz2503@gmail.com | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Katelin A. Morales<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>kmorales@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr<br>1521 Concord Pike, Ste 305<br>Brandywine Plaza West<br>Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>121o Post Rd<br>Fairfield, CT 06824 | | crobinson@robinsonmahoney.com<br>dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America | Schiff Hardin LLP | Attn: Everett Cygal<br>Attn: Joseph Mark Fisher<br>Attn: Daniel Schufreider<br>Attn: Jin Yan<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com<br>mfisher@schiffhardin.com<br>dschufreider@schiffhardin.com<br>jyan@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq.<br>Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill<br>222 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, CA 93711 | | michael.marchese@scouting.org | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri<br>Attn: Joshua D. Weinberg<br>Attn: Abigail W. Williams<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com<br>jweinberg@goodwin.com<br>awilliams@goodwin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M St, NW<br>Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts<br>2000 McKinney Ave, Ste 1700<br>Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance and Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Stamoulis & Weinblatt LLC<br>Attn: Stamatios Stamoulis<br>Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com<br>weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance and Request for Notices Counsel for Clarendon America Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee<br>Attn: John O'Connor<br>Attn: Brett Grindrod<br>1330 Connecticut Ave, N.W<br>Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com<br>joconnor@steptoe.com<br>bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr<br>670 Commons Way<br>Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins<br>Attn: Kathleen Cashman-Kramer<br>600 B St, Ste 1700<br>San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson<br>107 S 1470 E, Ste 201<br>St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato<br>1007 N. Orandge St., 4TH FL<br>Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |

In re: Boy Scouts of America
and Delaware BSA, LLC
Case No. 20-10343

Page 7 of 9

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch<br>72877 Dinah Shore Dr, Ste 103-126<br>Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset St<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| NOA - Counsel to the Betti & Associates Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset Street<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King St.<br>Suite 800<br>Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell<br>Attn: Thomas Reichert<br>1201 N Orange St, Ste 500<br>P.O. Box 289<br>Wilmington, DE 19899 | | jpowell@delawarefirm.com<br>treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin<br>Attn: Devin Storey<br>Attn: Kristian Roggendorf<br>10590 W Ocean Air Dr. #125<br>San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com<br>devin@zalkin.com<br>kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance and Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com<br>marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg<br>Attn: Matthew G. Roberts<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com<br>matthew.roberts2@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak<br>315 Deaderick St, Ste 1700<br>Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Dr, Ste 400<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr.<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email |
| Core Parties<br>Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller<br>2532 Justin Lane<br>Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance and Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley<br>1 N Franklin, Ste 3200<br>Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning<br>P.O. Box 8088<br>Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| NOA - Boy Scouts of America And Delaware BSA, LLC | White & Case LLP | Attn: Jessica C.K. Boelter | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks<br>Seven Saint Paul Street, 15th Floor<br>Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for Interested Parties Andrew Van Arsdale and Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks<br>4250 Lancaster Pike, Ste 200<br>Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Core Parties<br>Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | Email |

# **EXHIBIT B**

**Exhibit B**
Service List
Served as set forth below

| Description | Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Parties | First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A. Shipman & Goodwin LLP Wilmer Cutler Pickering Hale and Door LLP | Erin R. Fay Gregory J. Flasser James P. Ruggeri Joshua D. Weinberg Philip D. Anker Danielle Spinelli Joel Millar | efay@bayardlaw.com; gflasser@bayardlaw.com; jruggeri@goodwin.com; jweinberg@goodwin.com; philip.anker@wilmerhale.com; danielle.spinelli@wilmerhale.com; joelmillar@wilmerhale.com; | Email |
| Objecting Parties | Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | Stamoulis & Weinblatt LLC O'Melveny & Myers LLP | Stamatios Stamoulis Tancred Schiavoni Gary Svirsky Andrew Kirschenbaum Sergei Zaslavsky | stamoulis@swdelaw.com; tschiavoni@omm.com; gsvirsky@omm.com; akirschenbaum@omm.com; szaslavsky@omm.com; | Email |
| Objecting Parties | Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24318, SA-24325, SA-24328, SA24336, SA-24333, SA-24332, SA-40776, SA-40778, SA-40779, SA-40781, SA-40784, SA40793, SA-48078, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA54234, SA-66244, SA-66289, SA-66700, SA-66714, SA-66725, SA-66728, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-92635, SA-92774, SA-93099, SA-93100, SA93186, SA-93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93568, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93853, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94393, SA-94406, SA-94421, SA94430, SA-94432, SA-94433, SA-94455, SA-94572, SA-94512, SA-94522, SA-94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA-94965, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA-96592, SA96593, SA-96579, SA-96587, SA-96580, SA-96581, SA-96586, SA-96588, SA-96585, SAIn re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA96582, SA-96584, SA-96634, SA-96635, SA-96636, SA-96638, SA96647, SA-96668, SA-96669, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA96759, SA-96762, SA-96763, SA-96764, SA-96766, SA-96767, SA-96768, SA-96777, SA96779, SA-96780, SA-96781, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA97699, SA-97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA97764, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682, SA101898, G-3644 | James, Vernon and Weeks, P.A. | Craig K. Vernon R. Charles Beckett | cvernon@jvwlaw.net; rbeckett@jvwlaw.net; | Email |
| Objecting Parties | Claimants Nos. 171/39460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin Bonina & Bonina, P.C. | Daniel K. Astin Albert A. Ciardi, III Walter W. Gouldsbury III John Bonina | dastin@ciardilaw.com; aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; jbonina@medlaw1.com; | Email |
| Objecting Parties | The Locks Law Firm Claimants | Kasen & Kasen, P.C. Locks Law Firm | Jenny R. Kasen Jerry A. Lindheim | jkasen@kasenlaw.com; jlindheim@lockslaw.com; | Email |
| Objecting Parties | The Locks Law Firm Claimants | Kasen & Kasen, P.C. Locks Law Firm | Jenny R. Kasen Jerry A. Lindheim | jkasen@kasenlaw.com; jlindheim@lockslaw.com; | Email |
| Objecting Parties | Claimant Nos. SA-51322, SA-51309, SA-51344, SA-51360, SA-51330, SA-51361, and SA-51326 | Berman Law Firm (Guam) | Michael J. Berman | mjberman@pacificlawyers.law; | Email |
| Objecting Parties | The Gordon & Partners Claimants | Jacobs & Crumplar, P.A. Gordon & Partners, P.A. | Raeann Warner Jennifer Lipinski | Raeann@jcdelaw.com; JML.Pleadings@fortheinjured.com; Aleonardis@fortheinjured.com; | Email |
| Objecting Parties | The J&C/TNF Claimants | Jacobs & Crumplar, P.A. The Neuberger Firm | Thomas C. Crumplar Raeann Warner Thomas S. Neuberger Stephen J. Neuberger | Tom@jcdelaw.com; Raeann@jcdelaw.com; tsn@neubergerlaw.com; sjn@neubergerlaw.com; | Email |
| Objecting Parties | Claimants J.M, S.H., R.W., and R.B. | Jacob & Crumplar The Neuberger Firm Janet, Janet & Suggs, LLC | Raeann Warner Stephen J. Neuberger Gerald D. Jowers, Jr. | Raeann@jcdelaw.com; sjn@neubergerlaw.com; Gjowers@JJSjustice.com; | Email |
| Objecting Parties | The AW/JLC Claimants | Jacobs & Crumplar, P.A. Justice Law Collaborative Andrus Wagstaff, P.C. | Raeann Warner Thomas C. Crumplar Kimberly A. Dougherty Aimee H. Wagstaff | Raeann@jcdelaw.com; Tom@jcdelaw.com; Kim@justiceclc.com; aimee.wagstaff@andruswagstaff.com; | Email |
| Objecting Parties | DLG Claimants | DiCello Levitt Gutzler LLC | Mark M. Abramowitz Mark A. DiCello Justin S. Abbarno | mabramowitz@dicellolevitt.com; madicello@dicellolevitt.com; jabbarno@dicellolevitt.com; | Email |
| Objecting Parties | Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Werb & Sullivan Piro Zinna Cifelli Paris & Genitempo | Brian A. Sullivan Richard A. Grodeck Daniel Bevere | bsullivan@werbsullivan.com; rgrodeck@pirozinnalaw.com; Dbevere@pirozinnalaw.com; | Email |
| Objecting Parties | The Anderson & Cummings, L.L.P. Claimants | Bielli & Klauder, LLC Anderson & Cummings, L.L.P. | David M. Klauder John M. Cummings | dklauder@bk-legal.com; john@anderson-cummings.com; | Email |
| Objecting Parties | The A+F Claimants | Bielli & Klauder, LLC Andreozzi + Foote | David M. Klauder Benjamin D. Andreozzi Nathaniel L. Foote | dklauder@bk-legal.com; victimscivilattorneys.com; | Email |
| Objecting Parties | The Colter Legal Claimants | Bielli & Klauder, LLC Colter Legal PLLC | David M. Klauder John G. Harnishfeger | dklauder@bk-legal.com; John.Harnishfeger@ColterLegal.com; | Email |
| Objecting Parties | The D & V Claimants | Bielli & Klauder, LLC Dumas & Vaughn, LLC | David M. Klauder Ashley L. Vaughn | dklauder@bk-legal.com; ashley@dumasandvaughn.com; | Email |
| Objecting Parties | The Gair, Gair, Conason, et al Claimants | Bielli & Klauder, LLC Gair, Gair, Conason, et al | David M. Klauder Peter J. Saghir | dklauder@bk-legal.com; psaghir@gairgair.com; | Email |
| Objecting Parties | The Messa & Associates Claimants | Bielli & Klauder, LLC Messa & Associates, P.C. | David M. Klauder Joseph L. Messa, Jr. Ashley B. DiLiberto | dklauder@bk-legal.com; jmessa@messalaw.com; adiliberto@messalaw.com; | Email |
| Objecting Parties | The SWCK Claimants | Schneider Wallace Cottrell Konecky | Ryan R. C. Hicks Mahzad K. Hite | rhicks@schneiderwallace.com; mhite@schneiderwallace.com; | Email |
| Objecting Parties | The OLF Claimants | Bielli & Klauder, LLC Oaks Law Firm | David M. Klauder Matthew Nezhad | dklauder@bk-legal.com; matt@oakslawfirm.com; | Email |
| Objecting Parties | The OSHAN Claimants | Bielli & Klauder, LLC Oshan & Associates PC | David M. Klauder Evan M. Oshan | dklauder@bk-legal.com; oshanlegal@gmail.com; | Email |
| Objecting Parties | Claimant No. 45448 | Law Office of Curtis A. Hehn David J. Kiyonaga, PLLC | Curtis A. Hehn David J. Kiyonaga | curtishehn@comcast.net; david@kiyolaw.com; | Email |
| Objecting Parties | CLAIMANT NO. 39334 | Jacobs & Crumplar, P.A. Christopher A. Kreid & Associates, LLC | Raeann Warner Christopher A. Kreid | raeann@jcdelaw.com; ckreid@caklaw.net; | Email |
| Objecting Parties | Claimant Number 5841 | Stephanie Morris, Esquire | Stephanie Morris | smorrislaw@outlook.com; | Email |
| Objecting Parties | SPBMCC Claimant | Sullivan Papain Block McGrath Coffinas & Cannavo, P.C. | Frank V. Floriani | ffloriani@triallaw1.com; | Email |
| Objecting Parties | KJS Claimant | Jacobs & Crumplar, P.A. Kralovec, Jambois & Schwartz | Raeann Warner Allen N. Schwartz Jeffrey Li | Raeann@jcdelaw.com; aschwartz@kjs-law.com; jli@kjs-law.com; | Email |
| Objecting Parties | Claimant SA-105992, SA-71204 | Gellert Scali Busenkell & Brown LLC Lomurro, Munson, Comer, Brown & Schottland, LLC | Amy D. Brown Christina Vassiliou Harvey | abrown@gsbblaw.com; charvey@lomurrofirm.com; | Email |
| Objecting Parties | The MSF Claimants | Dalton & Associates, P.A. Manly, Stewart & Finaldi | Andrew Dalton Saul E. Wolf | adalton@bdaltonlaw.com; swolf@manlystewart.com; | Email |
| Objecting Parties | The Beasley Allen Law Firm Claimants | Bielli & Klauder, LLC Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | David M. Klauder Leon Hampton, Jr. Lauren E. Miles | dklauder@bk-legal.com; leon.hampton@beasleyallen.com; Lauren.miles@beasleyallen.com; | Email |

**Exhibit B**
**Service List**
Served as set forth below

| Description | Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Parties | The Cannata & Associates Claimants | Bielli & Klauder, LLC<br>Gregory J. Cannata & Associates, LLP | David M. Klauder<br>Robert Cannata | dklauder@bk-legal.com;<br>rcannata@cannatalaw.com; | Email |
| Objecting Parties | The C&F Claimants | Klehr Harrison Harvey Branzburg LLP<br>Chiacchia & Fleming, LLP | Sally E. Veghte<br>Morton Branzburg<br>Daniel J. Chiacchia | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>dan@cf-legal.com; | Email |
| Objecting Parties | The James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP<br>James Harris Law, PLLC | William E. Chipman<br>Mark D. Olivere<br>James Harris | chipman@chipmanbrown.com;<br>olivere@chipmanbrown.com;<br>jimharris@recallsuit.com; | Email |
| Objecting Parties | Herman Law Claimants | Bielli & Klauder, LLC<br>Herman Law | David M. Klauder<br>Jeffrey Herman | dklauder@bk-legal.com;<br>jherman@hermanlaw.com; | Email |
| Objecting Parties | The HRSC Claimants | Klehr Harrison Harvey Branzburg LLP<br>Hach Rose Schirripa & Cheverie LLP | Sally E. Veghte<br>Morton Branzburg<br>Hillary M. Nappi | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>hnappi@hrsclaw.com; | Email |
| Objecting Parties | The Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP<br>Crew Janci LLP | Sally E. Veghte<br>Morton Branzburg<br>Peter B. Janci | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>peter@crewjanci.com; | Email |
| Objecting Parties | The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin<br>Merson Law | Daniel K. Astin<br>Albert A. Ciardi, III<br>Walter W. Gouldsbury III<br>Jordan K. Merson<br>Matthew G. Merson | dastin@ciardilaw.com;<br>aciardi@ciardilaw.com;<br>wgouldsbury@ciardilaw.com;<br>jmerson@mersonlaw.com;<br>mmerson@mersonlaw.com; | Email |
| Objecting Parties | The SLF Claimants | Klehr Harrison Harvey Branzburg LLP<br>Spagnoletti Law Firm | Sally E. Veghte<br>Morton Branzburg<br>Marc Evan Kutner | sveghte@klehr.com;<br>mbranzburg@klehrcom;<br>mkutner@spaglaw.com; | Email |
| Objecting Parties | The JFHA Claimants | Klehr Harrison Harvey Branzburg LLP<br>Jaes F. Hummphreys & Associates, L.C. | Sally E. Veghte<br>Morton Branzburg<br>James A. McKowen | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>jmckowen@jfhumphreys.com; | Email |
| Objecting Parties | The LBKClaimants | Murphy & Landon<br>Laffey, Bucci, & Kent, LLP | Philip T. Edwards<br>Brian Kent<br>Stew Ryan | pedwards@msllaw.com;<br>bkent@lbk-law.com;<br>sryan@laffeybuccikent.com; | Email |
| Objecting Parties | The Harnick Claimant | Klehr Harrison Harvey Branzburg LLP<br>Harnick and Harnick P.C. | Sally E. Veghte<br>Morton Branzburg<br>Robert Harnick | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>Rharnick@harnicklaw.com; | Email |
| Objecting Parties | The Cooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP<br>Cooper & Elliott, LLC | Sally E. Veghte<br>Morton Branzburg<br>Barton R. Keyes | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>bartk@cooperelliott.com; | Email |
| Objecting Parties | The Law Offices of Anthony M. DeMarco Claimant(s) | Klehr Harrison Harvey Branzburg LLP<br>Law Offices of Anthony M. DeMarco | Sally E. Veghte<br>Mprtpm Branzburg<br>Anthony M. DeMarco | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>anthony@demarcolawfirm.com; | Email |
| Objecting Parties | The MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP<br>Law Office of Mihcael G. Dowd Sweeney Reich & Bolz, LLP | Sally E. Veghte<br>Morton Branzburg<br>Michael G. Dowd | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>michaelgdowd@gmail.com; | Email |
| Objecting Parties | The LSR Claimants | Klein LLC<br>Linder Sattler & Rogowsky, LLP | Julia B. Klein<br>Erica B. Sattler | klein@kleinllc.com;<br>lsrlawny@gmail.com; | Email |
| Objecting Parties | The MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP<br>Mallard Law Firm, P.A. | Sally E. Veghte<br>Morton Branzburg<br>Damian B. Mallard | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>damian@mallardlawfirm.com; | Email |
| Objecting Parties | Lujan Claimants | Loizides, PA<br>Lujan & Wolff LLP | Christpher D. Loizides<br>Delia Lujan Wolff | Loizides@loizides.com;<br>receptionist@lawguam.com; | Email |
| Objecting Parties | The Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP<br>Penn Law LLC | Sally E. Veghte<br>Morton Branzburg<br>Darren Penn | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>darren@pennlawgroup.com; | Email |
| Objecting Parties | The Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP<br>Green & Gillispie | Sally E. Veghte<br>Morton Branzburg<br>Joshua D. Gillispie | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>josh@greenandgillispie.com; | Email |
| Objecting Parties | The Mones Claimants | Klehr Harrison Harvey Branzburg LLP<br>Paul Mones, P.C. | Sally E. Veghte<br>Morton Branzburg<br>Paul Mones | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>paul@paulmones.com; | Email |
| Objecting Parties | Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP<br>Berman & Simmons | Sally E. Veghte<br>Morton Branzburg<br>Michael T. Bigos | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>mbigos@bermansimmons.com; | Email |
| Objecting Parties | Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP<br>Nettles Morris | Sally E. Veghte<br>Morton Branzburg<br>Brian D. Nettles<br>Christian M. Morris<br>Andrea L. Vieira | sveghte@klehr.com<br>mbranzburg@klehr.com;<br>info@nettleslawfirm.com; | Email |
| Objecting Parties | Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP<br>Perdue & Kidd | Sally E. Veghte<br>Morton Branzburg<br>Donald H. Kidd<br>Michael R. Clinton | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>dkidd@perdueandkidd.com;<br>mclinton@perdueandkidd.com;<br>eservice@perdueandkidd.com; | Email |
| Objecting Parties | READY LAW FIRM Claimants | Klehr Harrison Harvey Branzburg LLP<br>Kenneth J. Ready & Associates | Sally E. Veghte<br>Kenneth J. Ready | Sveghte@klehr.com;<br>kenneth.ready@readylawfirmny.com; | Email |
| Objecting Parties | N&M Claimant | Klehr Harrison Harvey Branzburg LLP<br>Nesenoff & Miltenberg, LLP | Sally E. Veghte<br>Morton Branzburg<br>Andrew Miltenberg<br>Stuart Bernstein | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>amiltenberg@nmllplaw.com;<br>sbernstein@nmllplaw.com; | Email |
| Objecting Parties | Aidan Boushell | Law Office of Curtis A. Hehn<br>Affeld Grivakes LLP | Curtis Helm<br>Joseph M. Barrett | curtishehn@comcast.net;<br>jmb@agzlaw.com; | Email |
| Objecting Parties | Claimant, SA-10299 | Law Office of Joseph M. Kar, PC | Joseph M. Kar | jkar@civillegal.com; | Email |
| Objecting Parties | Paul Baumann | Paradowski Law | W. Jeff Paradowski | jeff@paradowskilaw.com; | Email |
| Objecting Parties | The Cutter Law Claimants | Conaway Legal LLC<br>Cutter Law PC | Bernard G. Conaway<br>Matthew M. Breining | bgc@conaway-legal.com;<br>mbreining@cutterlaw.com; | Email |
| Objecting Parties | Robins Kaplan LLP Claimant, Claim Number SA-44313 | The Rosner Law Group LLC<br>Robins Kaplan LLP | Jason A. Gibson<br>Rayna E. Kessler<br>Ian S. Millican | gibson@teamrosner.com;<br>Rkessler@RobinsKaplan.com;<br>Imillican@RobinsKaplan.com; | Email |
| Objecting Parties | BCA Claimants | Law Office of Curtis A. Hehn<br>Brent Coon & Associates | Curtis A. Hehn<br>Robert A. Schwartz | curtishehn@comcast.net;<br>bob.schwartz@bcoonlaw.com; | Email |
| Objecting Parties | VZO Claimant | Klehr Harrison Harvey Branzburg LLP<br>Van Zanten & Onik, L.L.C. | Sally E. Veghte<br>Morton Branzburg<br>Hans H. van Zanten | sveghte@klehr.com;<br>mbranzburg@klehr.com;<br>hvanzanten@vzolaw.com; | Email |
| Objecting Parties | Church of Jesus Christ of Latter-Day Saints | Richards, Laytoon & Finger, P.A.<br>Latham & Watkins LLP | Michael J. Merchant<br>Jeffrey E. Bjork<br>Deniz A. Irgi<br>Adam J. Goldberg<br>Robert J. Malionek<br>Madeleine C. Parish<br>Benjamin J. Dozier | merchant@rlf.com;<br>jeff.bjork@lw.com;<br>deniz.irgi@lw.com;<br>adam.goldberg@lw.com;<br>robert.malionek@lw.com;<br>madeleine.parish@lw.com;<br>benjamin.butzin-dozier@lw.com; | Email |
| Objecting Parties | Ronald Hernandez Hunter | The Rosner Law Group LLC<br>Emery Celli Brinkerhoff Abady Ward & Maazel LLP<br>Kaufman Lieb Lebowitz & Frick LLP | Jason Gibson<br>Debra Greenberger<br>David A. Lebowitz | gibson@teamrosner.com;<br>dgreenberger@ecbawm.com;<br>dlebowitz@kllf-law.com; | Email |
| Objecting Parties | PCVA Claimants | Bielli & Klauder, LLC<br>Pfau Cochran Vertetis Amala PLLC | David M. Klauder<br>Michael T. Pfau<br>Jason P. Amala<br>Vincent T. Nappo | klauder@bk-legal.com;<br>michael@pcvalaw.com;<br>jason@pcvalaw.com;<br>vnappo@pcvalaw.com; | Email |
| Objecting Parties | Horowitz Law Claimants | Horowitz Law | Adam D. Horowitz<br>Jessica D. Arbour | adam@adamhorowitzlaw.com;<br>jessica@adamhorowitzlaw.com; | Email |
| Objecting Parties | Claimant SA-35 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com; | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Parties | Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin; Law Office of Joseph A. Blumel, III, P.S.; Tamaki Law, P.S. | Daniel K. Astin; Albert A. Ciardi, III; Walter W. Gouldsbury III; Daniel Fasy; Joseph A. Blumel, III; Bryan Smith; Vito de la Cruz | dastin@ciardilaw.com; aciardi@ciardilaw.com; wgouldsbury@ciardilaw.com; dan@fasylaw.com; joseph@blumellaw.com; bsmith@tamakilaw.com; vito@tamakilaw.com; | Email |
| Objecting Parties | Knights of Columbus Entities | Berger Harris LLP | David J. Baldwin | dbaldwin@bergerharris.com; | Email |
| Objecting Parties | Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC; Clyde & Co US LLP; David Christian Attorneys LLC | Bruce W. McCullough; Bruce D. Celebrezze; Konrad R. Krebs; David Christian | bmccullough@bodellbove.com; bruce.celebrezze@clydeco.us; konrad.krebs@clydeco.us; dchristian@dca.law; | Email |
| Objecting Parties | Claim 88820 (Esther Panitch); Claims 69930 and 70225 (Shamp Jordan); Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP; Shamp Jordan Woodward, LLC; Esther Panitch; Bondurant, Mixson & Elmore, LLC | Sally E. Veghte; Morton Branzburg; Natalie S. Woodward; Brian Cathey; Esther Panitch; Michael B. Terry | sveghte@klehr.com; mbranzburg@klehr.com; woodward@sjwtriallaw.com; cathey@sjwtriallaw.com; esther@panitchlawgroup.com; terry@bmelaw.com; | Email |
| Objecting Parties | United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP; Bradley Arant Boult Cummings LLP | Jeremy W. Ryan; D. Ryan Slaugh; Edwin G. Rice; Elizabeth R. Brusa | jryan@potteranderson.com; rslaugh@potteranderson.com; erice@bradley.com; ddecker@bradley.com; ebrusa@bradley.com; | Email |
| Objecting Parties | AWKO Claimants | Aylstock, Witkin, Kreis & Overholtz, PLLC | S. Mary Liu | mliu@awkolaw.com; | Email |
| Objecting Parties | GIBBS LAW GROUP Claimants | Gibbs Law Group LLP | Karen Barth Menzies | kbm@classlawgroup.com; | Email |
| Objecting Parties | "Abuse Claimants" | Gordon Fournaris & Mammarella, P.A.; The Zalkin Law Firm, P.C. | William M. Kelleher; Irwin Zalkin; Devin Storey; Kristian Roggendorf | Bkelleher@gfmlaw.com; irwin@zalkin.com; kristian@zalkin.com; dms@zalkin.com; | Email |
| Objecting Parties | Zuckerman Claimants; Zuckerman Spaeder LLP | Zuckerman Spaeder LLP; Landis Rath & Cobb LLP | Carl S. Kravitz; Andrew N. Goldfarb; Nicholas M. DiCarlo; Adam G. Landis; Matthew B. McGuire | ckravitz@zuckerman.com; agoldfarb@zuckerman.com; ndicarlo@zuckerman.com; landis@lrclaw.com; mcguire@lrclaw.com; | Email |
| Objecting Parties | Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com; | Email |
| Objecting Parties | Alonso Krangle Claimants | Klehr Harrison Harvey Branzburg LLP; Alonso Krangle LLP | Sally E. Veghte; David B. Krangle; Andres Alonso | sveghte@klehr.com; dkrangle@alonsokrangle.com; aalonso@alonsokrangle.com; | Email |
| Objecting Parties | Betti & Associates Claimants | The Law Office of James Tobia, LLC; Law Offices of Betti & Associates | James Tobia; Michele M. Betti | jbotia@tobialaw.com; mbettilaw@gmail.com; | Email |
| Objecting Parties | Claimant Nos. 60051 and 63823 | John R. Weaver, Jr., P.A.; Stark & Stark, P.C. | John R. Weaver, Jr.; Joseph H. Lemkin | jrweaverlaw@verizon.net; jlemkin@stark-stark.com; | Email |
| Objecting Parties | "Survivors" | Hurley McKenna & Mertz, P.C. | Christopher T. Hurley; Evan M. Smola | cthurley@hurley-law.com; esmola@hurley-law.com; | Email |
| Objecting Parties | Argonaut Insurance Company | Post & Schnell, P.C. | Paul Logan; John C. Sullivan; Kathleen K. Kerns | plogan@ostschell.com; jsullivan@postschell.com; kkerns@postschell.com; | Email |
| Objecting Parties | E.G.W. | Klehr Harrison Harvey Branzburg LLP; Nettles Morris | Sally E. Veghte; Morton Branzburg; Brian D. Nettles; Christian M. Morris; Andrea L. Vieira | sveghte@klehr.com; mbranzburg@klehr.com; info@nettleslawfirm.com; | Email |
| Objecting Parties | Massey Claimants | Massey Law Firm | Daniel P. Massey | dan@dmasseylaw.com; | Email |
| Objecting Parties | American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell; Crowell & Moring LLP | Robert D. Cecil, Jr.; Mark D. Plevin; Tacie H. Yoon | rcecil@trplaw.com; mplevin@crowell.com; tyoon@crowell.com; | Email |
| Objecting Parties | AIG Companies | Fineman Krekstein & Harris PC; Foran Glennon alandech Ponzi & Rudloff P.C.; Gibson, Dunn & Crutcher LLP | Deirdre M. Richards; Susan N.K. Gummow; Michael A. Rosenthal; James Hallowell; Keith R. Martorana; Matthew G. Bouslog | drichards@finemanlawfirm.com; sgummow@fgppr.com; mrosenthal@gibsondunn.com; jhallowell@gibsondunn.com; kmartorana@gibsondunn.com; mbouslog@gibsondunn.com; | Email |
| Objecting Parties | The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | James I. Stang; John A. Morris; Iain A.W. Nasatir; James E O'Neill; John W. Lucas | jstang@pszjlaw.com; jmorris@pszjlaw.com; inasatir@pszjlaw.com; joneill@pszjlaw.com; jlucas@pszjlaw.com; | Email |
| Objecting Parties | National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP; Bradley Riley Jacobs PC | David M. Fournier; Marcy J. McLaughlin Smith; Harris B. Winsberg; Matthew G. Roberts; Matthew S. Sorem; Todd C. Jacobs; John E. Bucheit | david.fournier@troutman.com; marcy.smith@troutman.com; harris.winsberg@troutman.com; matthew.roberts2@troutman.com; msorem@nicolaidesllp.com; tjacobs@bradleyriley.com; jbucheit@bradleyriley.com; | Email |
| Objecting Parties | Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP; McDermott Will & Emery LLP; Nicolaides Fink Thorpe Michaelides | Margaret H. Warner; Ryan S. Smethurst | mwarner@mwe.com; rsmethurst@mwe.com; | Email |
| Objecting Parties | Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP; Steptoe & Johnson LLP | Matthew G. Summers; Chantelle D. McClamb; Harry Lee; John O'Connor; Brett Grindrod | summersm@ballardspahr.com; mcclambc@ballardspahr.com; hlee@steptoe.com; joconnor@steptoe.com; bgrindrod@steptoe.com; | Email |
| Objecting Parties | The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady; Edwin J. Harron; Sharon M. Zieg | rbrady@ycst.com; eharron@ycst.com; szieg@ycst.com; | Email |
| Objecting Parties | The Coalition of Abused Scouts for Justice | Monzack Mersky and Browder, P.A.; Brown Rudnick LLP | Rachel B Mersky; David J. Molton; Eric R. Goodman; Sunni P. Beville; Tristan G. Axelrod | rmersky@monlaw.com; dmolton@brownrudnick.com; egoodman@brownrudnick.com; sbeville@brownrudnick.com; taxelrod@brownrudnick.com; | Email |
| Objecting Parties | Libery Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A.; Choate Hall & Stewart, LLP; Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | R. Karl Hill; Douglas R. Gooding; Jonathan D. Marshall; Kim V. Marrkand; Laura Bange Stephens | khill@svglaw.com; dgooding@choate.com; jmarshall@choate.com; kvmarrkand@mintz.com; lbstephens@mintz.com; | Email |
| Objecting Parties | Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP; Dorsey & Whitney LLP | Eric Lopez Schnabel; Alessandra Glorioso; Bruce R. Ewing | schnabel.eric@dorsey.com; glorioso.alessandra@dorsey.com; ewing.bruce@dorsey.com; | Email |
| Objecting Parties | U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | David L. Buchbinder; Hannah M. McCollum | david.l.buchbinder@usdoj.gov; hannah.mccollum@usdoj.gov | Email |
| Objecting Parties | Continental Insurance Company | Goldstein & McClintock LLLP; Loeb & Loeb LLP | Maria Aprile Sawczuk; Laura McNally; Emily Stone | marias@goldmclaw.com; lmcnally@loeb.com; estone@loeb.com; | Email |

**Exhibit B**
Service List
Served as set forth below

| Description | Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|---|
| Objecting Parties | AIG Companies | Fineman Krekstein & Harris PC<br>Foran Glennon alandech Ponzi & Rudloff P.C.<br>Gibson, Dunn & Crutcher LLP | Deirdre M. Richards<br>Susan N.K. Gummow<br>Michael A. Rosenthal<br>James Hallowell<br>Matthew G. Bouslog | drichards@finemanlawfirm.com;<br>sgummow@fgppr.com;<br>mrosenthal@gibsondunn.com;<br>jhallowell@gibsondunn.com;<br>mbouslog@gibsondunn.com; | Email |
| Objecting Parties | Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Ballard Spahr LLP<br>Steptoe & Johnson LLP | Matthew G. Summers<br>Chantelle D. McClamb<br>Harry Lee<br>John O'Connor<br>Brett Grindrod | summersm@ballardspahr.com;<br>mcclambc@ballardspahr.com;<br>hlee@steptoe.com;<br>joconnor@steptoe.com;<br>bgrindrod@steptoe.com; | Email |
| Objecting Parties | General Star Indemnity Company | Smith Katzenstein & Jenkins LLP<br>Wiley Rein LLP | Kathleen M. Miller<br>Gary P. Seligman<br>Ashley L. Criss | kmiller@skjlaw.com; gseligman@wiley.law;<br>acriss@wiley.law | Email |
| Objecting Parties | American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell<br>Crowell & Moring LLP | Robert D. Cecil, Jr.<br>Mark D. Plevin<br>Tacie H. Yoon | rcecil@trplaw.com;<br>mplevin@crowell.com;<br>tyoon@crowell.com; | Email |
| Objecting Parties | Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP<br>Nicolaides Fink Thorpe Michaelides<br>Bradley Riley Jacobs PC<br>McDermott Will & Emery LLP | David M. Fournier<br>Marcy J. McLaughlin Smith<br>Harris B. Winsberg<br>Matthew G. Roberts<br>Matthew S. Sorem<br>Todd C. Jacobs<br>John E. Bucheit<br>Margaret H. Warner<br>Ryan S. Smethurst | david.fournier@troutman.com;<br>marcy.smith@troutman.com;<br>harris.winsberg@troutman.com;<br>matthew.roberts2@troutman.com;<br>msorem@nicolaidesllp.com;<br>tjacobs@bradleyriley.com;<br>jbucheit@bradleyriley.com;<br>mwarner@mwe.com;<br>rsmethurst@mwe.com; | Email |
| Objecting Parties | The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James I. Stang<br>John A. Morris<br>James E. O'Neill<br>John W. Lucas | jstang@pszjlaw.com<br>jmorris@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com | Email |
| Objecting Parties | The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James I. Stang<br>Iain A.W. Nasatir<br>James E. O'Neill<br>John W. Lucas | jstang@pszjlaw.com<br>inasatir@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com | Email |
| Objecting Parties | Libery Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A.<br>Choate Hall & Stewart, LLP<br>Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | R. Karl Hill<br>Douglas R. Gooding<br>Jonathan D. Marshall<br>Kim V. Marrkand<br>Laura Bange Stephens | khill@svglaw.com; dgooding@choate.com;<br>jmarshall@choate.com;<br>kvmarrkand@mintz.com;<br>lbstephens@mintz.com; | Email |
| Objecting Parties | Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC<br>Clyde & Co US LLP<br>David Christian Attorneys LLC | Bruce W. McCullough<br>Bruce D. Celebrezze<br>Konrad R. Krebs<br>David Christian | bmccullough@bodellbove.com;<br>bruce.celebrezze@clydeco.us;<br>konrad.krebs@clydeco.us;<br>dchristian@dca.law; | Email |
| Objecting Parties | Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com; | Email |
| Objecting Parties | The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP<br>Monzack Mersky Browder and Hochman, P.A.<br>Brown Rudnick LLP<br>Robbins, Russell, Englert, Orseck & Untereiner LLP | James I. Stang<br>Malhar S. Pagay<br>James E. O'Neill<br>John W. Lucas<br>Rachel B. Mersky<br>David J. Molton<br>Eric R. Goodman<br>Sunni P. Beville<br>Tristan G. Axelrod<br>Lawrence S. Robbins<br>Ariel N. Lavinbuk<br>William J. Trunk<br>Joshua S. Bolian | jstang@pszjlaw.com;<br>mpagay@pszjlaw.com;<br>joneill@pszjlaw.com;<br>jlucas@pszjlaw.com;<br>rmersky@monlaw.com;<br>dmolton@brownrudnick.com;<br>egoodman@brownrudnick.com;<br>sbeville@brownrudnick.com;<br>taxelrod@brownrudnick.com;<br>lrobbins@robbinsrussell.com;<br>alavinbuk@robbinsrussell.com;<br>wrunk@robbinsrussell.com;<br>jbolian@robbinsrussell.com; | Email |