# EXHIBIT A

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

| | |
|---|---|
| In re: | Chapter 11 |
| | Case No. 20-10343 (LSS) |
| BOY SCOUTS OF AMERICA AND | |
| DELAWARE BSA, LLC, | Jointly Administered |
| | |
| Debtors. | **Objection Deadline: April 13, 2021 at 4:00 p.m.** |
| | **Hearing Date: Scheduled only if** |
| | **necessary** |

**COMBINED SIXTH, SEVENTH & EIGHTH MONTHLY APPLICATION OF**
**BERKELEY RESEARCH GROUP, LLC FOR COMPENSATION FOR**
**SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED**
**AS FINANCIAL ADVISORS TO THE OFFICIAL TORT CLAIMANTS'**
**COMMITTEE FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH**
**OCTOBER 31, 2020**

| | |
|---|---|
| Name of Applicant: | Berkeley Research Group, LLC |
| Authorized to Provide Professional Services to: | Official Tort Claimants' Committee |
| Date of Retention: | March 6, 2020 by order entered on or about April 11, 2020 |
| Period for which Compensation and Reimbursement is Sought: | August 1, 2020 through October 31, 2020 |
| Amount of Compensation Sought as Actual, Reasonable and Necessary: | $1,206,072.00 |
| Amount of Expense Reimbursement Sought as Actual, Reasonable and Necessary: | $17,520.78 |

This is a(n):  _X_ monthly        _ interim        ___ final application.

The total time expended for fee application preparation is approximately 94.2 hours and the corresponding compensation requested is approximately $35,289.50.

**PRIOR MONTHLY APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| June 3, 2020 | 03/06 – 03/31 | $281,697.00 | $0.00 | $225,357.60 | $0.00 |
| August 7, 2020 | 04/01 - 04/30 | $390,313.00 | $513.74 | $312,250.40 | $513.74 |
| October 20, 2020 | 05/01 – 05/31 | $398,111.50 | $33.14 | $318,522.34 | $33.14 |
| November 2, 2020 | 06/01 – 06/30 | $300,701.50 | $48.55 | $240,561.20 | $48.55 |
| November 2, 2020 | 07/01 – 07/31 | $359,632.50 | $17.17 | $287,706.00 | $17.17 |

**PRIOR QUARTERLY APPLICATIONS FILED**

| Date Filed | Period Covered | Requested Fees | Requested Expenses | Approved Fees | Approved Expenses |
|---|---|---|---|---|---|
| October 27, 2020 | 03/06 – 04/30 | $672,010.00 | $513.74 | $537,608.00 | $513.74 |
| January 6, 2021 | 05/01 – 07/31 | $1,058,445.50 | $98.86 | Pending | Pending |

**BRG PROFESSIONALS**

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| R. Todd Neilson | Managing Director; Over 40 Years Experience; BS Accountancy 1975; CPA Since 1981 | $850.00 | 194.1 | $164,985.00 |
| David H. Judd | Managing Director; Over 40 Years Of Experience; Master Of Accountancy 1980 | 750.00 | 448.3 | 336,225.00 |
| Vernon Calder | Managing Director; Over 37 Years Of Experience; Master Of Accountancy 1983 | 745.00 | 0.3 | 223.50 |

| | | | | |
|---|---|---|---|---|
| Paul N. Shields | Managing Director; Over 32 Years Of Experience; Master Of Business Administration 1992; CPA Since 1991 | 715.00 | 34.7 | 24,810.50 |
| Ozgur Kan | Managing Director, Over 25 Years Of Academic, Financial Services, Credit Analytics and Consulting Experience; Series 50 Municipal Advisor since 2017; Ph.D. in Finance and International Business 2001 | 660.00 | 23.9 | 15,774.00 |
| D. Ray Strong | Managing Director; Over 25 Years Of Experience; Master Of Accountancy 1995; CPA Since 1997 | 660.00 | 206.3 | 136,158.00 |
| Matthew K. Babcock | Associate Director; Over 22 Years Of Experience; Master Of Accountancy 1998; CPA Since 2000 | 625.00 | 462.1 | 288,812.50 |
| Leif Larsen | Associate Director; Over 20 Years Of Experience; Bachelor of Science in Accounting; CPA Since 2006 | 560.00 | 0.6 | 336.00 |
| Christina Tergevorkian | Senior Associate; Over 4 Years Of Experience; Master Of Accountancy 2018; CPA Since 2019 | 295.00 | 394.8 | 116,466.00 |
| Shelby Chaffos | Associate; Over 4 Years Of Experience; Master Of Accountancy 2018 | 240.00 | 464.5 | 111,480.00 |
| Evelyn Perry | Case Assistant; Over 32 Years Of Experience | 185.00 | 53.6 | 9,916.00 |
| Victoria Calder | Case Assistant; Over 4 Years Of Experience | 115.00 | 7.7 | 885.50 |
| | **Blended Rate** | **$526.46** | **2,290.9** | **$1,206,072.00** |

## COMPENSATION BY CATEGORY

| Project Categories | Total Hours | Total Fees |
|---|---|---|
| **200.10** – Document / Data Analysis (Merrill DatasiteOne) | 70.8 | $22,447.50 |
| **200.30** – Document / Data Analysis (Financial / Accounting) – PeopleSoft Accounting System | 53.2 | 35,193.50 |
| **200.40** – Document / Data Analysis (Corporate) | 97.1 | 46,644.00 |
| **200.60** – Document / Data Analysis (Local Councils) | 253.9 | 94,897.00 |
| **221.00** – Debtor Operations / Monitoring (Cash Flow Reports) | 37.6 | 11,334.50 |
| **223.00** – Debtor Operations / Monitoring (Cash Management Reports) | 11.6 | 4,022.50 |
| **224.00** – Debtor Operations / Monitoring (Shared Services Reports) | 2.8 | 864.50 |
| **225.00** – Debtor Operations / Monitoring (Other Reports) | 23.4 | 15,728.50 |
| **300.00** – Asset Analysis (General – Debtors) | 20.7 | 9,620.00 |
| **301.00** – Asset Analysis (General - Debtors Restricted / Identified Assets) | 14.4 | 7,075.00 |
| **303.00** – Asset Analysis (General – Local Councils) | 439.5 | 260,096.00 |
| **303.10** – Asset Analysis (General – Local Councils / Credit Analysis) | 126.7 | 60,145.00 |
| **310.00** – Asset Analysis (Cash / Bank Accounts - Debtors) | 100.9 | 29,375.00 |
| **313.00** – Asset Analysis (Cash / Bank Accounts – Local Councils) | 7.6 | 4,750.00 |
| **323.00** – Asset Analysis (Investments / Funds – Local Councils) | 21.5 | 11,637.00 |
| **332.00** – Asset Analysis (Real Property – Related Non-Debtors) | 13.4 | 9,562.50 |
| **333.00** – Asset Analysis (Real Property – Local Councils) | 490.4 | 263,207.50 |
| **350.00** – Asset Analysis (Insurance – Debtors) | 55.7 | 40,211.00 |
| **500.00** – Viability Analysis | 68.3 | 46,008.50 |
| **600.00** – Claims / Liability Analysis | 11.6 | 7,864.00 |
| **620.00** – Claims / Liability Analysis (Pension) | 17.6 | 12,631.00 |
| **910.00** – Report / Presentation Preparation – Mediation Responses | 144.3 | 98,351.00 |
| **1020.00** – Meeting Preparation & Attendance | 108.5 | 75,717.00 |
| **1030.00** – Mediation Preparation & Attendance | 5.2 | 3,400.00 |
| **1060.00** – Fee Application Preparation & Hearing | 94.2 | 35,289.50 |
| **Total** | **2,290.9** | **$1,206,072.00** |

### EXPENSE SUM MARY

| Expense Category | Service Provider Of Applicable Expense | Total Expenses |
|---|---|---:|
| Research Services | GuideStar (guidestar.org) | $13.36 |
| Research Services | TLOxp* (tlo.com) | 7.42 |
| Subscription Services | CoStar US Account 34153942 | 17,500.00 |
| **Total** | | **$17,520.78** |

# IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |
|---|---|
| In re: | ) |
| | ) Chapter 11 |
| | ) Case No. 20-10343 (LSS) |
| BOY SCOUTS OF AMERICA AND | ) |
| DELAWARE BSA, LLC, | ) |
| | ) Jointly Administered |
| | ) |
| Debtors. | ) **Objection Deadline: April 13, 2021 at 4:00 p.m.** |
| | ) **Hearing Date: Scheduled only if** |
| | ) **necessary** |
| | ) |
| | ) |

**COMBINED SIXTH, SEVENTH & EIGHTH MONTHLY APPLICATION OF
BERKELEY RESEARCH GROUP, LLC FOR COMPENSATION FOR
SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED
AS FINANCIAL ADVISORS TO THE OFFICIAL TORT CLAIMANTS'
COMMITTEE FOR THE PERIOD FROM AUGUST 1, 2020 THROUGH
OCTOBER 31, 2020**

Pursuant to sections 330 and 331 of Title 11 of the United States Code (the

"Bankruptcy Code"), Rule 2016 of the Federal Rules of Bankruptcy Procedure (collectively,

the "Bankruptcy Rules"), and the Court's "*Order (I) Approving Procedures For (A)*

*Interim Compensation And Reimbursement Of Expenses Of Related Professionals And (B)*

*Expense Reimbursement For Official Committee Members And (II) Granting Related*

*Relief*" (the "Interim Order"), Berkeley Research Group, LLC ("BRG" or "Applicant"),

financial advisor to the Official Tort Claimants' Committee ("Tort Claimants' Committee"

of "TCC"), hereby submits its Boy Scouts Of America and Delaware BSA, LLC

("Debtors") Sixth Monthly Application for Compensation and for Reimbursement of

Expenses for the Period from August 1, 2020 through October 31, 2020 ("Application").

By this Application, BRG seeks a monthly allowance of compensation in the amount of $1,206,072.00 and expenses of $17,520.78 for a total allowance of $1,223,592.78 and payment of $964,857.60 (80% of the allowed fees) and reimbursement of $17,520.78 (100% of the allowed expenses) for a total payment of $982,378.38 for the period August 1, 2020 through October 31, 2020 (the "Combined Monthly Period").  In support of this Application, BRG respectfully represents as follows:

### Background

1.      On February 18, 2020 (the "Petition Date"), the Debtors filed a voluntary petition for relief under chapter 11 of the Bankruptcy Code.  On February 18, 2020, the Debtors also filed certain motions and applications seeking certain "first day" orders.  The factual background relating to the Debtor's commencement of this case is set forth in the "*Declaration of Brian Whittman In Support Of The Debtors' Chapter 11 Petitions And First Day Pleadings*" [Docket No. 16] (the "Whittman Declaration").

2.      The Debtors have continued in possession of their property and have continued to operate and manage their businesses as a debtor-in-possession pursuant to sections 1107(a) and 1108 of the Bankruptcy Code.  No trustee or examiner has been appointed in this Chapter 11 case.

3.      On or around March 4, 2020 (the "Committee Formation Date") the Office of the United States Trustee (the "US Trustee") formed the Tort Claimants' Committee to represent all tort claimants of the Debtors pursuant to section 1102 of the Bankruptcy Code. See Docket No. 142.  On the Committee Formation Date, the Tort Claimants' Committee determined to retain, subject to Court approval, Pachulski Stang Ziehl & Jones LLP ("PSZJ" or "Counsel") as counsel to represent the Tort Claimants' Committee in all matters during the

pendency of this chapter 11 case.  The appointment of PSZJ was approved.

4.    After the Committee Formation Date, the Tort Claimants' Committee determined to retain, subject to Court approval, BRG as its financial advisor in the Debtors' case.  On or about April 11, 2020, the "*Order Authorizing And Approving The Retention Of Berkeley Research Group, LLC, As Financial Advisor To The Official Tort Claimants Committee Effective As Of March 6, 2020*" appointing BRG effective March 6, 2020 was approved (the "Retention Order").  The Retention Order authorized BRG to be compensated on an hourly basis and to be reimbursed for actual and necessary out-of-pocket expenses.  A copy of the Retention Order is attached hereto as Exhibit A.

5.    On or about April 6, 2020, the Court entered the Interim Order, authorizing certain professionals ("Professionals") to submit monthly applications for interim compensation and reimbursement for expenses, pursuant to the procedures specified therein. The Interim Order provides, among other things, that a Professional may submit monthly fee applications.  If no objections are made within fourteen (14) days after service of the monthly fee application, the Debtors are authorized to pay the Professional eighty percent (80%) of the requested fees and one hundred percent (100%) of the requested expenses. Beginning with the period ending May 31, 2020, at three-month intervals, each of the Professionals must file with the court and serve an interim application for allowance of the amounts sought in its monthly fee applications for that period.  All fees and expenses paid are on an interim basis until final allowance by the Court.

6.    On June 3, 2020, BRG filed an application for fees in the amount of $281,697.00 and expenses in the amount of $0.00 for the time period covering March 6 through March 31, 2020 [Docket No. 768].

On August 7, 2020, BRG filed an application for fees in the amount of $390,313.00 and expenses in the amount of $513.74 for the time period covering April 1 through April 30, 2020 [Docket No. 1085].

On October 20, 2020, BRG filed an application for fees in the amount of $398,111.50 and expenses in the amount of $33.14 for the time period covering May 1 through May 31, 2020 [Docket No. 1554].

On November 2, 2020, BRG filed an application for fees in the amount of $300,701.50 and expenses in the amount of $48.55 for the time period covering June 1 through June 30, 2020 [Docket No. 1613].

On November 2, 2020, BRG filed an application for fees in the amount of $359,632.50 and expenses in the amount of $17.17 for the time period covering July 1 through July 31, 2020 [Docket No. 1614].

## BRG's APPLICATION FOR COMPENSATION AND
## FOR REIMBURSEMENT OF EXPENSES

### Compensation Paid and Its Source

7.      All services for which BRG requests compensation were performed for or on behalf of the Tort Claimants' Committee.

8.      BRG has received no payment and no promises for payment from any source other than the Debtors for services rendered or to be rendered in any capacity whatsoever in connection with the matters covered by this Application.  There is no agreement or understanding between BRG and any other person other than the partners / directors of BRG for the sharing of compensation to be received for services rendered in this case.

## Fee Statements

9.      The fee statements for the Sixth Monthly Interim Period are attached hereto

as <u>Exhibit B</u>.  <u>Exhibit B</u> provides the detailed time entries for the services provided by

category by BRG as financial advisor to the Tort Claimants' Committee as well as the detail

of all expenses expended.  To the best of BRG's knowledge, this Application complies with

sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules and the Interim Order.

BRG's time reports are recorded contemporaneously at the time the work is performed.

10.      BRG is particularly sensitive to issues of "lumping" and, unless time was

spent in one-time frame on a variety of different matters for a particular client, separate time

entries are set forth in the time reports.  BRG's charges for its professional services are

based upon the time, nature, extent and value of such services and the cost of comparable

services other than in a case under the Bankruptcy Code.  BRG has reduced its charges

related to any non-working "travel time" to fifty percent (50%) of BRG's standard hourly

rate.  To the extent it is feasible, BRG professionals work during travel.

## Actual and Necessary Expenses

11.      BRG charges $0.10 per page for photocopying expenses related to cases, such

as these, arising in Delaware.  BRG charges $0.25 per page for out-going facsimile

transmissions.  There is no additional charge for long distance telephone calls on faxes.  The

charge for outgoing facsimile transmissions reflects BRG's calculation of the actual costs

incurred by BRG for the machines, supplies and the extra labor expenses associated with

sending telecopies and are reasonable in relation to the amount charged by outside vendors

who provide similar services.  BRG does not charge for the receipt of faxes in these cases.

12.      With respect to providers of on-line research services (<u>e.g.</u>, LEXIS and

PACER), BRG charges the standard usage rates these providers charge for computerized legal research.  BRG bills its clients the actual amounts charged by such services, with no premium.

13.     BRG believes the foregoing rates are the market rates that the majority of similar firms / providers charge clients for such services.

## Summary of Services Rendered

14.     The names of the directors and associates of BRG who have rendered professional services in this case during the Combined Monthly Period, and the paraprofessionals and case assistants of BRG who provided services to these professionals during the Combined Monthly Period, are set forth in the attached Exhibit B.  Resumes of each individual that describe the education and qualifications of the professionals and paraprofessionals for BRG whose time constitutes a basis for this Application are attached as Exhibit C.

15.     Exhibit D is a schedule of Applicant's normal hourly billing rates during the Combined Monthly Period.  These were the rates charged by Applicant's personnel to solvent clients where Applicant ordinarily receives payment in full within less than 90 days. Applicant carefully reviewed all time charges to ensure they were reasonable and non-duplicative.  Costs and disbursements were also reviewed.  Time was billed in tenths of an hour.

16.     BRG, by and through such persons, has prepared and / or assisted in the preparation of various motions submitted to the Court for consideration, advised the Tort Claimants' Committee on a regular basis with respect to various matters in connection with the Debtor's bankruptcy case, and performed all necessary professional services which are

described and narrated in detail below.  BRG's efforts have been extensive due to the size

and complexity of the Debtor's bankruptcy case.

**Summary of Services by Project**

17.    The services rendered by BRG during the Combined Monthly Period can be

grouped into the categories set forth below. BRG attempted to place the services provided

in the category that best relates to such services. However, because certain services may

relate to one or more categories, services pertaining to one category may in fact be

included in another category.  These services performed, by categories, are generally

described below, with a more detailed identification of the actual services provided set

forth in the attached Exhibit B.  Exhibit B identifies the professionals and

paraprofessionals who rendered services relating to each category, along with the number

of hours for each individual and the total compensation sought for each category.

A.    **200.01 – Document / Data Analysis (Merrill DatasiteOne)**

18.    BRG continued its review and analysis of thousands of pages of documents,

data and information uploaded by the Debtors into the Merrill DatasiteOne Data Rooms

("Data Rooms"), including approximately 10,500 new documents.  At the end of October

2020, the Debtors had uploaded approximately 15,750 individual documents into three

separate Data Rooms, which consisted of over approximately 334,000 individual pages. As

part of its continued review and analysis, BRG examined a number of categories of

documents, including Local Council documents (primarily financial records such as asset

schedules, financial statements, audit reports and Forms 990), asset and liability records,

financial statements (including related supporting documents and electronic accounting

system data), corporate / organization records (including board minutes), and periodic

reports filed / uploaded by the Debtors. Pursuant to its review, BRG identified additional documents / data to be requested and followed-up with the Debtors' financial advisors regarding outstanding document requests. Applicant's review of Data Room documents has assisted in and will continue to facilitate its on-going analyses and investigations.

Applicant continued to work closely with Counsel in its review and examination of the Debtors' Data Room documents in order to identify key documents, respond to inquiries from Counsel and avoid duplication of effort. Pursuant to Counsel request, BRG has prepared weekly Data Room indexes in order to identify new documents uploaded, existing documents removed and other modifications to the Data Room.

Fees: $22,447.50;        Hours: 70.8

**B.    200.30 – Document / Data Analysis (Financial / Accounting) - PeopleSoft Accounting System**

19.    BRG continued its evaluation of the Debtors' PeopleSoft accounting system. BRG analyzed various PeopleSoft accounting reports received from the Debtors and their financial advisors, identified inconsistencies and issues with these reports, and coordinated with the Debtor regarding periodic VPN access issues. BRG coordinated with the TCC PeopleSoft consultant to develop complex queries and reports to evaluate the Debtor's, Non-Debtor's, and Local Councils' financial statements, financial projections, assets, general ledger transactions, chart of accounts, business units, cash receipts, and cash disbursements. BRG and the TCC PeopleSoft consultant continued to attend weekly status calls to discuss on-going assignments, issues involving the PeopleSoft data and reporting, and to coordinate additional assignments including the preparation of additional PeopleSoft queries and reports to maximize efficiency.

The PeopleSoft data is vital to BRG's on-ongoing and pending analysis and allowed BRG to efficiently analyze the Debtors' historic and current operations and financial activity. In addition, the PeopleSoft data assisted BRG in its identification and analysis of assets available to the Debtors' creditors. BRG continued to utilize the PeopleSoft data to confirm and verify data exports, documentation, and information provided by the Debtors.

Fees: $35,193.50;            Hours: 53.2

**C.    200.40 – Document / Data Analysis (Corporate)**

20.    BRG continued its examination of corporate documents and records of the Debtors, including board minutes and related support from the Executive Board, Executive Committee, and Finance Committee. BRG's review of board minutes has assisted in and will continue to facilitate its on-going analyses and investigations of a number of critical areas, including assets (including alleged restrictions), claims, operations, organizational structure, and relationships between the Debtors, Local Councils and Non-Debtor Related Entities.

Fees: $46,644.00;            Hours:  97.1

**D.    200.60 – Document / Data Analysis (Local Councils)**

21.    BRG continued its examination of thousands of pages of Local Council documents, including financial records such as asset schedules, financial statements, audit reports and Forms 990 and related documents and other financial data uploaded by the Debtors for numerous Local Councils. BRG updated its existing inventories of documents produced by Local Councils. As part of this analysis, BRG examined Ad Hoc Local Council document production correspondence, including responses provided in regard to each TCC category request. BRG continued to work closely with Counsel and provided periodic

updates to Counsel in regard to the on-going Local Council document productions. Pursuant to its review of available Local Council documents, BRG identified additional documents / data to be requested and followed-up regarding outstanding document requests.

Applicant's review of Data Room documents has assisted in and will continue to facilitate its on-going analyses and investigations of potential assets available to creditors.

Fees: $94,897.00;          Hours:  253.9

**E.      221.00 – Debtors Operations / Monitoring (Cash Flow Reports)**

22.      BRG continued its analysis of weekly cash flow budgets and actual results in order to identify and understand variances in actual results as compared to budgeted amounts. Such comparisons include cumulative budgeted and actual results based on updated cash flow budgets provided by the Debtors. BRG also made comparisons of updated budgets to prior budgets in order to understand variances from budget to budget. Budgets reviewed by BRG covered the time period from February 14, 2020 through October 23, 2020.

The aforementioned analysis enables BRG to better evaluate the Debtors' financial performance as well as the Debtors' ability to forecast future financial performance. BRG will continue to provide services monitoring the Debtors' cash flows and operations and report its findings to counsel and the TCC to keep them informed of the Debtors' ongoing operations.

Fees: $11,334.50;          Hours: 37.6

**F.      223.00 – Debtors Operations / Monitoring (Cash Management Reports)**

23.      During the Combined Monthly Period, BRG continued its analysis of periodic reports provided by the Debtors regarding cash receipts and disbursements. As part

of this analysis, BRG analyzed over 2,640 individual receipts totaling over $22.1 million and approximately 15,590 disbursements totaling over $37.9 million. This analysis is ongoing and allows Counsel and the TCC to monitor the Debtor's cash transactions and related activity.

> Fees: $4,022.50;        Hours: 11.6

**G.    224.00 – Debtors Operations / Monitoring (Shared Services Reports)**

24.    During the Combined Monthly Period, BRG continued its analysis of reports provided by the Debtors regarding cash receipts and disbursements related to non-debtor affiliates and Local Councils. BRG analyzed over 2.430 receipts totaling over $21.6 million, over 1,370 disbursements totaling over $4.5 million and 478 intercompany transfers totaling approximately $9.1 million. This analysis is ongoing and allows Counsel and the TCC to monitor the Debtor's activity in relation to the Shared Services order.

> Fees: $864.50;        Hours: 2.8

**H.    225.00 – Debtors Operations / Monitoring (Other Reports)**

25.    BRG analyzed the August 19, 2020 BSA business and organizational update, unrestricted liquidity forecast, and detailed monthly cash flow forecast as prepared by BSA leadership in conjunction with Alvarez & Marsal (the "August 19, 2020 BSA Presentation"). Evaluating the August 19, 2020 BSA Presentation is essential in understanding trends in key BSA operational and financial metrics, as well as the BSA's forecasted financial performance. Such an evaluation is essential in assessing the reasonableness of the Debtor's operational and financial forecasts.

In addition, BRG analyzed reports provided by the Debtors regarding the payment of certain prepetition claims of essential vendors. This analysis is ongoing and allows Counsel

and the TCC to monitor the Debtors' activity in relation to prescribed activity set forth in the associated orders.

Fees: $15,728.50;          Hours: 23.4

**I.**      <u>**300.00 – Asset Analysis (General – Debtors)**</u>

26.     BRG continued its analysis of the Debtors' general unrestricted assets. As part of its analysis, BRG examined assets detailed in currently available documentation and in the PeopleSoft accounting system data. BRG also analyzed millions of dollars in distributions / gifts from made by the Debtors to certain Local Councils and Paycheck Protection Program ("PPP") loans obtained by the Debtors, Related Non-Debtors and / or Local Councils.

Fees: $9,620.00;          Hours: 20.7

**J.**      <u>**301.00 – Asset Analysis (General - Debtors Restricted / Identified Assets)**</u>

27.     BRG continued it analysis of assets identified by the Debtors as being restricted or otherwise unavailable to creditors. As part of this analysis, BRG continued its examination of documents and records uploaded by the Debtors to the Data Room, including wills, bequests, agreements, pledges and related correspondence. BRG worked closely with Counsel in order to coordinate the investigation of alleged restricted assets from both legal and accounting perspectives. BRG's on-going examination of restricted assets identified by the Debtors will benefit its analyses and investigations, including its identification and analysis of potential assets available to the Debtors' creditors.

Fees: $7,075.00;          Hours: 14.4

**K.**      <u>**303.00 – Asset Analysis (General – Local Councils)**</u>

28.     BRG continued its analyses and investigations into Local Councils assets

potentially available to the Committee. The most significant aspect of BRG's analysis during

the Combined Monthly Period was the development and update of a master Local Council

dashboard / database, which includes critical financial data going back to the early 2000's

for all 250 Local Councils, including assets (including cash and investments and significant

real estate holdings such as camps, services centers, scout shops and other properties),

liabilities, revenue, expenses, membership, and sex abuse claims going back decades. BRG's

development of the dashboard / database is ongoing, but has and will continue to provide

vital, comprehensive analysis of each Local Council (including historic trends with regard to

assets, operations and membership), an estimation of the value of sex abuse claims against

each local council and amounts that each Local Council can contribute to creditors as part of

the BSA's bankruptcy process. The Local Council dashboard / database allows the TCC to

efficiently analyze the assets, operations and the ability / amounts to be contributed for each

of the 250 Local Councils on an automated, timely and seamless basis.

　　　　In addition to the Local Council dashboard / database, BRG continued its analysis of

Local Council asset data obtained from the Debtors' PeopleSoft accounting system, audit

reports and Forms 990. BRG examined balance sheets and statement of operations provided

for all Local Councils and compared that data with data contained within PeopleSoft,

including detailed general ledger transaction data. BRG also continued its examination of

assets identified in document productions provided by all 250 Local Councils, including the

8 members of the Local Council Ad Hoc Committee (specifically Andrew Jackson Council,

Atlanta Area Council, Crossroads of America Council, Denver Area Council, Grand Canyon

Council, Greater New York Council, Mid-America Council and Minsi Trails Council).

Documents produced by the Local Councils generally related to real estate, restricted assets

and income producing assets. BRG development analysis packets for each of the Local Council Ad Hoc members and for other selected Local Councils. Local Council analysis packets included evaluations of assets, operations, membership and estimated settlement contributions.

BRG's on-going examination of Local Council assets and related documentation has and will continue to benefit its analyses and investigations, including its identification and analysis of potential assets available to the Debtors' creditors.

Fees: $260,096.00;          Hours: 439.5

**L.     303.10 – Asset Analysis (General – Local Councils / Credit Analysis)**

29.     BRG continued its investigations into assets available to the Committee, including assets held by Local Councils. As part of this analysis, BRG analyzed audited financial statements for selected Local Councils to develop a credit scorecard for smaller not-for-profit organizations.  This model was developed to allow BRG to evaluate the relative financial strength of each of the 250 Local Councils and determine the potential amount of cash that could be contributed in payment / settlement of abuse-related claims.

The results of the individual credit scorecards for each Local Council will allow BRG to determine a fair contribution to creditors without impairing the ability of the local councils to continue its operations.

BRG selected a limited number of Local Councils in order to test the credit scorecard analysis and determine the functionality of the model.  Once completed, BRG will analyze each Local Council using this model allowing it to determine the financial strength and viability of each.

BRG's on-going examination of local council assets and related documentation will

benefit its analyses and investigations, including its identification and analysis of potential assets available to the Debtors' creditors.

> Fees: $60,145.00;          Hours: 126.7

**M.**     **310.00 – Asset Analysis (Cash / Bank Accounts – Debtors)**

30.     BRG updated its analysis of bank account statements and bank account reconciliation files uploaded by the Debtors for over 70 bank accounts for the time period covering March 2019 through August 2020, including new documents uploaded during the Combined Monthly Period. BRG identified additional documents to be provided and followed-up with the Debtors' financial advisors on related issues. BRG's analysis of the Debtors bank accounts will benefit its on-going analyses and investigations, including its identification and analysis of flow of funds and potential assets available to the Debtors' creditors.

> Fees: $29,375.00;          Hours: 100.9

**N.**     **313.00 – Asset Analysis (Cash / Bank Accounts – Local Councils)**

31.     BRG examined bank and investment account statements produced by certain Local Councils and Local Council activity in the Commingled Endowment Fund, including a preliminary review of issues such as flow of funds, balances and ownership.

> Fees: $4,750.00;          Hours: 7.6

**O.**     **323.00 – Asset Analysis (Investments / Funds – Local Councils)**

32.     BRG continued its analysis of assets reported by Local Councils, including restricted assets and income producing assets. BRG analyzed assets for all Local Councils, including a review of documentation in support of alleged restrictions produced through the end of the Sixth Monthly Period. Pursuant to its analysis, BRG updated its master schedule

of Local Council assets related to restricted assets and income producing assets. BRG's

analysis of Local Council assets will benefit its on-going analyses and investigations,

including its identification and analysis of potential assets available to the Debtors'

creditors.

        Fees: $11,637.00;        Hours: 21.5

    **P.**      **<u>332.00 – Asset Analysis (Real Property – Related Non-Debtors)</u>**

33.      BRG analyzed real property identified by the Debtors as being related to non-

debtor entities, including Arrow WV and the Summit Bechtel Reserve ("Summit") high

adventure facility. BRG examined BSA treasurers reports from 2008 – 2014 and

intercompany account activity recoded in PeopleSoft in order to analyze alleged restrictions,

flow of funds, relationships and other related issues. BRG's ongoing examination of

Summit and other similar real estate assets will benefit on-going and pending analyses and

investigations, including its identification and analysis of potential assets available to the

Debtors' creditors.

        Fees: $9,562.50;        Hours: 13.4

    **Q.**      **<u>333.00 – Asset Analysis (Real Property – Local Councils)</u>**

34.      BRG continued its analysis of the significant real estate holdings owned by

the Local Councils. Based on its analysis to date, BRG has identified approximately 1,400

Local Council real properties, including camps, high adventure bases, reservations, service

centers, scout shops and other properties.

    In order to identify all potential Local Council real estate holdings, BRG continued

its examination of the on-going, rolling documentation productions related to Local Council

real estate holdings and updating of its real estate database (which database is included in the

Local Council dashboard / database previously discussed). In addition, BRG continued its evaluation of restrictions asserted by the Local Councils, including (a) determining if documentation had been provided by the Local Councils in support of the alleged restrictions and (b) performing a preliminary review of said documentation. As part of the identification / analysis process, BRG also investigated real estate holdings for certain Local Councils, including analysis of data available on related county websites and from other real estate data services.

A significant portion of real estate values provided by Local Councils were based on historic cost. As a result, in order to obtain current market values for the Local Council real estate, BRG researched, identified and conducted interviews with a number of real estate appraisal firms. BRG worked with TCC Counsel and the TCC in order to identify and select appraisers to be employed in order to value selected Local Council real estate holdings. Such valuation data will be critical in determining current values of real estate assets owned by individual Local Councils and the resulting settlement contributions that can be made by individual Local Councils.

BRG also examined regional camp evaluations which were included in Local Council document productions during the Combined Monthly Period. These regional camp evaluations were prepared by the Debtor and discussed Local Council camps, including how many camps were located and operated within the respective region, issues related to the camps (including performance, maintenance, competition, oversupply, etc.) and the resulting negative impacts on the overall programming provided by the Local Councils. The regional camp evaluations provided insight into the Debtor's strategy of reducing the number of camps in an effort to improve overall operations and programming offered by the Local

Councils.

BRG's analysis of the Local Councils' real estate holdings will benefit its on-going analyses and investigations, including its identification and analysis of potential assets available to the Debtors' creditors.

Fees: $263,207.50;          Hours: 490.4

**R.    350.00 – Asset Analysis (Insurance – Debtors)**

35.    BRG performed its initial analysis of the Debtors' General Liability Insurance Program ("GLIP").  BRG was asked by Counsel to prepare this analysis to determine the extent of the losses from this program.  BRG was also asked to determine the amount of funding provided by the National Council and the Local Councils.

BRG analyzed the detailed records for the GLIP business unit in order to determine overall losses associated with this program from 2008 through the current time period.  BRG also reviewed the records for the National Council to determine additional revenues and expenses related to GLIP.  This detailed analysis allowed BRG to determine the amounts contributed by the National Council and the Local Councils for the years 2008 through the present.  This analysis included a detailed analysis of legal fees and settlements paid from 2008 through current.  The analysis also included a detailed analysis of various administrative expenses related to the GLIP program.

BRG developed a summary analysis of GLIP to show overall losses for this program.  BRG then compared and reconciled the results of this detailed analysis to the annual audited financial statements and the internal Greybook financial reports.

Fees: $40,211.00;          Hours: 55.7

**S.**     **500.00 – Viability Analysis**

36.     BRG continued its analysis of the on-going viability of the Debtors'
operations, including 8 business units of the Debtors' and 6 Related Non-Debtors. This
analysis included a detailed analysis of approximately 3.3 million general ledger entries
provided by the Debtors for the years 2017 through 2019. BRG began its analysis of the data
by individual business unit and for each Related Non-Debtor for each available year. This
analysis included revenue and expense amounts and trends. BRG analyzed payroll, benefits
and employment expenses for each business unit and entity. BRG incorporated actual and
projected RIF's (reductions in force) into this analysis in order to modify projections for
these changes.  BRG also developed a viability forecast for the years 2021 through 2025 for
each individual business unit and Related Non-Debtor entity. BRG initiated a detailed study
of membership, including the impact of historical declines and price sensitivity based on
registration fee increases.  BRG also incorporated into the membership analysis the impact
of the departure of the LDS youth and adult leaders.

The viability analysis includes hundreds of assumptions which flow through the
various business units and non-debtor entities. Because of this approach, changes to the
assumptions can be made to determine the sensitivity of those assumptions as well as modify
the viability analysis as additional information is accumulated.

In order to establish reasonable assumptions for the viability forecast, BRG analyzed
forecasts and budgets provided by the Debtors. BRG used this information as well as
historical trends to determine a reasonable membership forecast for the years 2021 through
2025. BRG updated this information based on each subsequent forecast and 13-week budget
provided by the Debtors.

The viability analysis is substantially complete.  Changes and updates have been required as additional forecasts, budgets and actual operating results have been received from the Debtors. Forecasts, budgets and actual results provided by the Debtors have been impacted significantly by the ongoing COVID-19 pandemic. In particular, payroll and benefit costs have been fluid and BRG is closely tracking these changes to determine the impact on the long-term viability of the Debtor.

While this analysis is substantially complete, minor modifications and updates may be required as additional records are received from the Debtors. Forecasts and budgets provided by the Debtors have been impacted significantly by COVID-19. Actual operating revenues and expenses have been impacted in a negative way and BRG is including a modified "return to normal" for the Debtors.

Fees: $46,008.50;          Hours: 68.3

**T.     600.00 – Claims / Liability Analysis**

37.     Pursuant to direction from TCC Counsel, BRG began a preliminary review of the underlying abuse claims data available to date.

Fees: $7,864.00;          Hours: 11.6

**U.     620.00 – Claims / Liability Analysis (Pension)**

38.     BRG continued its analysis of the Debtors' pension plans, including the retirement and restoration plans. As part of its analysis, BRG examined documentation produced to date by the Debtors related to these plans. BRG also analyzed pension plan data recorded in the PeopleSoft accounting system. BRG prepared an analysis of the pension plan – including contributions to the Retirement Benefit Trust Account by National and Local Councils – for the years 2008 – 2020.

This analysis and information will be provided to the pension specialists employed by the TCC in order to determine the current status of the BSA pension plan and the impact of future contributions and potential liabilities.

Fees: $12,631.00;          Hours: 17.6

**V.**    **910.00 – Report / Presentation Preparation – Mediation Responses**

39.      As a result of its ongoing analyses, investigations and evaluations (which are more fully described in this and previous fee applications), BRG prepared an appendix to the TCC's mediation brief ("Mediation Brief Appendix"). BRG's Mediation Brief Appendix included narrative describing its findings to date regarding the Debtors' "Identified Property" totaling over $667 million which were asserted by the Debtors' to be restricted or otherwise unavailable to creditors. In addition, the Mediation Brief Appendix included detailed schedules and exhibits which provided support and documentation for BRG's findings. As part of its services, BRG examined various categories of assets such as cash, investments, and real estate – including the Debtors' high adventure facilities. BRG examined hundreds of documents produced by the Debtors' in support of alleged restrictions, identified issues and concerns regarding these alleged restrictions and summarized its findings in the Mediation Brief Appendix. BRG's Mediation Brief Appendix also included its preliminary analysis of assets (and related issues) involving the Debtors' affiliates and the Local Councils.

BRG coordinated with TCC Counsel in order to assist TCC Counsel in its preparation of the mediation brief and to avoid duplication of services. BRG's analyses in regard to the Debtors' Identified Property assisted the TCC in its subsequent filing of an adversary complaint in January 2021.

Fees: $98,351.00;            Hours: 144.3

**W.    1020.00 – Meeting Preparation & Attendance**

40.    During the Combined Monthly Period, BRG prepared for and participated in various conference calls with Counsel, TCC members counsel, TCC members, Debtors' counsel, Debtors' financial advisors, UCC counsel, UCC financial advisors, and / or other BRG personnel regarding various case issues and assignments.

As requested by the TCC, BRG attended periodic meetings with the TCC members and / or TCC members counsel in order to report on its analyses and investigations and to coordinate additional work to be performed. In addition, BRG attended periodic meetings of the TCC sub-committees, including the BSA working group. BRG has and continues to conduct a number of complex detailed analyses and investigations.

In order to coordinate and ensure the greatest value is achieved from the complex analyses and investigations performed, BRG held periodic meetings involving certain members of its team. BRG kept these meetings to the minimum required in order to guarantee the benefit of its services to the creditors and to the Debtors. For example, analysis of PeopleSoft accounting data being performed by one member of BRG's team can benefit other separate analyses being conducted simultaneously by other team members (including analyses of Debtors assets, Local Council assets, alleged asset restrictions, real estate, liabilities, claims and other critical issues). Periodic meetings between key

individuals allow for communication and collaboration, thus providing the greatest value of services rendered.

Fees: $75,717.00;          Hours: 108.5

**X.      1030.00 – Mediation Preparation & Attendance**

41.      BRG continued its evaluation of issues related to the mediation process, including attending weekly meetings between the TCC and the mediators.

Fees: $3,400.00;          Hours: 5.2

**Y.      1060.00 – Fee Application Preparation & Hearing**

42.      During the Combined Monthly Period, BRG prepared and finalized fee applications for April, May and June 2020 (including fee application narrative and related exhibits and a review of all related time entries and expenses to ensure benefit to the estate) and prepared its July 2020 fee application. BRG prepared and finalized its 1st quarterly fee application for March and April 2020 and prepared its 2nd quarterly fee application for the May through July 2020 time period. Finally, BRG prepared fee applications for August and September 2020.

Of note, prior to filing any fee application in this matter, BRG provides it fees and expenses to the TCC for review and comment and only files a fee application after it receives TCC approval of its fees and expenses.

Fees: $35,289.50;          Hours: 94.2

## Valuation of Services

43.    Professionals and paraprofessionals of BRG expended a total of 2,291.3 hours

as financial advisors to the Tort Claimants' Committee during the Interim Period, as follows:

| Name of Professional | Title & Experience | Hourly Rate | Total Hours | Total Compensation |
|---|---|---|---|---|
| R. Todd Neilson | Managing Director; Over 40 Years Experience; BS Accountancy 1975; CPA Since 1981 | $850.00 | 194.1 | $164,985.00 |
| David H. Judd | Managing Director; Over 40 Years Of Experience; Master Of Accountancy 1980 | 750.00 | 448.3 | 336,225.00 |
| Vernon Calder | Managing Director; Over 37 Years Of Experience; Master of Accountancy 1983 | 745.00 | 0.3 | 223.50 |
| Paul N. Shields | Managing Director; Over 32 Years Of Experience; Master Of Business Administration 1992; CPA Since 1991 | 715.00 | 34.7 | 24,810.50 |
| Ozgur Kan | Managing Director, Over 25 Years Of Academic, Financial Services, Credit Analytics and Consulting Experience; Series 50 Municipal Advisor since 2017; Ph.D. in Finance and International Business 2001 | 660.00 | 23.9 | 15,774.00 |
| D. Ray Strong | Managing Director; Over 25 Years Of Experience; Master Of Accountancy 1995; CPA Since 1997 | 660.00 | 206.3 | 136,158.00 |
| Matthew K. Babcock | Associate Director; Over 22 Years Of Experience; Master Of Accountancy 1998; CPA Since 2000 | 625.00 | 462.1 | 288,812.50 |
| Leif Larsen | Associate Director; Over 20 Years Of Experience; Bachelor of Science in Accounting; CPA Since 2006 | 560.00 | 0.6 | 336.00 |
| Christina Tergevorkian | Senior Associate; Over 4 Years Of Experience; Master Of Accountancy 2018; CPA Since 2019 | 295.00 | 394.8 | 116,466.00 |

| Shelby Chaffos | Associate; Over 4 Years Of Experience; Master Of Accountancy 2018 | 240.00 | 464.5 | 111,480.00 |
|---|---|---|---|---|
| Evelyn Perry | Case Assistant; Over 32 Years of Experience | 185.00 | 53.6 | 9.916.00 |
| Victoria Calder | Case Assistant; Over 4 Years Of Experience | 115.00 | 7.7 | 885.50 |
| | **Blended Rate** | **$526.46** | **2,290.9** | **$1,206,072.00** |

44.     The nature of work performed by these individuals is fully set forth in <u>Exhibit B</u> attached hereto.  These are BRG's normal hourly rates for work of this character.  The reasonable value of the services rendered by BRG for the Tort Claimants' Committee during the Combined Monthly Period is $1,206,072.00.

45.     In accordance with the factors enumerated in section 330 of the Bankruptcy Code, it is respectfully submitted that the amount requested by BRG is fair and reasonable given (a) the complexity of the case, (b) the time expended, (c) the nature and extent of the services rendered, (d) the value of such services, and (e) the costs of comparable services other than in a case under the Bankruptcy Code.  Moreover, BRG has reviewed the requirements of Del. Bankr. LR 2016-2 and the Interim Order and believes that this Application complies with such Rule and Order.

WHEREFORE, BRG respectfully requests that, for the period August 1, 2020 through October 31, 2020, an interim allowance be made to BRG for compensation in the amount of $1,206,072.00 and expenses in the amount of $17,520.78 for a total allowance of $1,223,592.78 and payment of $965,857.60 (80% of the allowed fees) and reimbursement of $17,554.13 (100% of the allowed expenses) be authorized for a total payment of $982,378.38.

Dated this 29th day of March, 2021.

R. Todd Neilson, CPA
Berkeley Research Group, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Financial Advisor to the Official Tort
Claimants' Committee

## VERIFICATION

STATE OF UTAH    COUNTY OF

SALT LAKE:

R. Todd Neilson, after being duly sworn according to law, deposes and says:

a)    I am a Certified Public Accountant and am a Managing Director with Berkeley

Research Group, LLC ("BRG").

b)    I have read the foregoing *"Combined Monthly Application Of Berkeley*

*Research Group, LLC For Compensation For Services Rendered And Reimbursement Of*

*Expenses Incurred As Financial Advisors To The Official Tort Claimants' Committee For The*

*Period From August 1, 2020 Through October 31, 2020"* (the "Application") and know the

contents thereof.  I certify the facts stated therein are true of my own knowledge, except for

those stated upon information and belief, which I believe to be true. If called upon I could and

would testify completely thereto.

c)    I have reviewed Del. Bankr. LR 2016-2 and the Interim Order signed on or

about April 6, 2020, and submit that the Application substantially complies with such Rule

and Order.

Dated this 29th day of March, 2021.

_____

R. Todd Neilson

SUBSCRIBED AND SWORN to before me this 29 day of March, 2021.

Notary Public

My Commission Expires: 02-21-2024

_____



ELIZABETH FLOWERS
NOTARY PUBLIC·STATE OF UTAH
COMMISSION# 710676
COMM. EXP. 02-21-2024

32

# EXHIBIT A

# IN THE UNITED STATES BANKRUPTCY COURT
# FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE  BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |
| | **Re: Docket No.** ___293___ |

## ORDER AUTHORIZING AND
## APPROVING THE RETENTION OF BERKELEY RESEARCH GROUP, LLC,
## AS FINANCIAL ADVISOR TO THE OFFICIAL TORT CLAIMANTS'
## COMMITTEE EFFECTIVE AS OF MARCH 6, 2020

Upon the Application of the official committee of sexual abuse survivors (the "Tort Claimants' Committee") for entry of an Order Pursuant to 11 U.S.C. §§ 328 and 1103, and Fed. R. Bankr. P. 2014, Authorizing and Approving the Employment and Retention of Berkeley Research Group, LLC as Financial Advisor to the Tort Claimants' Committee Effective as of March 6, 2020 (the "Application");[2] and upon the Declarations of Marvin A. Tenebaum and the Chair Person as of the Tort Claimants' Committee filed in support of the Application (the "Declarations"); and the Court having jurisdiction to consider the Application and the relief requested therein pursuant to 28 U.S.C. §§ 157 and 1334; and this matter being a core proceeding pursuant to 28 U.S.C. § 157(b)(2); and venue being proper in this District pursuant to 28 U.S.C. §§ 1408 and 1409; and it appearing that the relief requested in the Application is in the best interests of the Tort Claimants' Committee, the Debtors and other parties in interest; and the

---

[1] The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

[2] Capitalized terms not otherwise defined herein shall have the meanings and definitions ascribed to such terms in the Application.

Tort Claimants' Committee having provided adequate and appropriate notice of the Application under the circumstances; and after due deliberation and good and sufficient cause appearing therefor; and it appearing to the Court that the said Application should be approved.

**IT IS HEREBY ORDERED THAT:**

1.      The Application is GRANTED as set forth herein.

2.      The Tort Claimants' Committee is hereby authorized to retain and employ BRG as financial advisor to the Tort Claimants' Committee pursuant to sections 328 and 1103 of the Bankruptcy Code, and Bankruptcy Rule 2014 *effective as of March 6, 2020*.

3.      BRG shall apply for compensation for professional services rendered and reimbursement of expenses incurred in connection with the Debtors' Cases in compliance with the applicable provisions of the Bankruptcy Code, the Bankruptcy Rules, the U.S. Trustee Guidelines, and any other applicable procedures and orders of this Court.

4.      BRG is authorized to render professional services to the Tort Claimants' Committee as described in the Application.

5.      The Tort Claimants' Committee and BRG are authorized and empowered to take all actions necessary to implement the relief granted in this Order.

6.      The terms and conditions of this Order shall be immediately effective and enforceable upon its entry.

7.      This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation of this Order.

LAURIE SELBER SILVERSTEIN
UNITED STATES BANKRUPTCY JUDGE

**Dated: April 11th, 2020**
**Wilmington, Delaware**

# EXHIBIT B



Counsel for the Tort Claimants' Committee
Pachulski Stang Ziehl & Jones LLP
919 North Market Street, 17th Floor
PO Box 8705
Wilmington, DE 19899

March 26, 2021
Client-Matter: 18457-29586
Invoice #: 106487
Tax ID # 27-1451273

**RE:  The Official Committee Of Tort Claimants of Boy Scouts Of America**

Services Rendered From August 1, 2020 Through October 31, 2020

| | | |
|---|---|---|
| Professional Services | $1,206,072.00 | USD |
| Expenses Incurred | 17,520.78 | |
| **CURRENT CHARGES** | **$1,223,592.78** | **USD** |

***OTHER OUTSTANDING INVOICES AS OF TODAY***

| | |
|---|---|
| Invoice # 97831 - Dated 06/03/20 | 56,339.33 |
| Invoice # 98587 - Dated 08/07/20 | 78,062.60 |
| Invoice # 98719 - Dated 10/20/20 | 79,622.30 |
| Invoice # 102002 - Dated 11/02/20 | 60,140.30 |
| Invoice # 102004 - Dated 11/02/20 | 71,926.50 |

### PAYMENT IS DUE BY April 25, 2021

Please direct questions regarding this invoice to: Matthew Babcock at (801) 364-6233 or MBabcock@thinkbrg.com.

**Please remit wire/ACH payment to:**
Bank Name:        PNC BANK, N.A.
SWIFT:            PNCCUS33
ABA #:            031207607
Account Name:    BERKELEY RESEARCH GROUP, LLC
Account #:        8026286672
Reference:        106487

Remittance advice to be sent to:
remitadvice@thinkbrg.com

**Please remit check payment to:**
BERKELEY RESEARCH GROUP, LLC
PO BOX 676158
DALLAS, TX 75267-6158

**Please remit express/overnight payment to:**
PNC BANK C/O BERKELEY RESEARCH GROUP, LLC
LOCKBOX NUMBER 676158
1200 E CAMPBELL RD, STE 108
RICHARDSON, TX 75081

**\*\*Due to COVID-19, we are kindly requesting all payments to be made electronically.**

**BRG Corporate Address:  2200 Powell Street - Suite 1200  |  Emeryville, CA 94608**



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 2 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

Services Rendered From August 1, 2020 Through October 31, 2020

**PROFESSIONAL SERVICES**

|  | Rate | Hours | Amount |
|---|---|---|---|
| **Managing Director** | | | |
| R. Todd Neilson | 850.00 | 194.10 | 164,985.00 |
| David Judd | 750.00 | 448.30 | 336,225.00 |
| Vernon Calder | 745.00 | 0.30 | 223.50 |
| Paul Shields | 715.00 | 34.70 | 24,810.50 |
| Ozgur Kan | 660.00 | 23.90 | 15,774.00 |
| Ray Strong | 660.00 | 206.30 | 136,158.00 |
| | | | |
| **Associate Director** | | | |
| Matthew Babcock | 625.00 | 462.10 | 288,812.50 |
| Leif Larsen | 560.00 | 0.60 | 336.00 |
| | | | |
| **Senior Associate** | | | |
| Christina Tergevorkian | 295.00 | 394.80 | 116,466.00 |
| | | | |
| **Associate** | | | |
| Shelby Chaffos | 240.00 | 464.50 | 111,480.00 |
| | | | |
| **Case Assistant** | | | |
| Evelyn Perry | 185.00 | 53.60 | 9,916.00 |
| Victoria Calder | 115.00 | 7.70 | 885.50 |
| | | | |
| **Total Professional Services** | | **2,290.90** | **1,206,072.00** |

**EXPENSES**

| | | |
|---|---|---|
| Subscription Costs | | 17,500.00 |
| Data Research | | 20.78 |
| **Total Expenses** | | **17,520.78** |



**To:** Counsel for the Tort Claimants' Committee

**Page** 3 of 158

**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 106487

**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Client-Matter:** 18457-029586

**SUMMARY BY TASK CODE**

| Task Code | Description | Hours | Amount |
|-----------|-------------|-------|--------|
| 200.10 | Document / Data Analysis (Merrill DatasiteOne) | 70.80 | 22,447.50 |
| 200.30 | Document / Data Analysis (Financial / Accounting) - People Soft Accounting System | 53.20 | 35,193.50 |
| 200.40 | Document / Data Analysis (Corporate) | 97.10 | 46,644.00 |
| 200.60 | Document / Data Analysis (Local Councils) | 253.90 | 94,897.00 |
| 221.00 | Debtor Operations / Monitoring (Cash Flow Reports) | 37.60 | 11,334.50 |
| 223.00 | Debtor Operations / Monitoring (Cash Management Reports) | 11.60 | 4,022.50 |
| 224.00 | Debtor Operations / Monitoring (Shared Services Reports | 2.80 | 864.50 |
| 225.00 | Debtor Operations / Monitoring (Other Reports) | 23.40 | 15,728.50 |
| 300.00 | Asset Analysis (General - Debtors) | 20.70 | 9,620.00 |
| 301.00 | Asset Analysis (General - Debtors Restricted / Identified Assets) | 14.40 | 7,075.00 |
| 303.00 | Asset Analysis (General - Local Councils) | 439.50 | 260,096.00 |
| 303.10 | Asset Analysis (General - Local Councils / Credit Analysis) | 126.70 | 60,145.00 |
| 310.00 | Asset Analysis (Cash / Bank Accounts - Debtors) | 100.90 | 29,375.00 |
| 313.00 | Asset Analysis (Cash / Bank Accounts - Local Councils) | 7.60 | 4,750.00 |
| 323.00 | Asset Analysis (Investments / Funds - Local Councils) | 21.50 | 11,637.00 |
| 332.00 | Asset Analysis (Real Property - Related Non-Debtors) | 13.40 | 9,562.50 |
| 333.00 | Asset Analysis (Real Property - Local Councils) | 490.40 | 263,207.50 |
| 350.00 | Asset Analysis (Insurance - Debtors) | 55.70 | 40,211.00 |
| 500.00 | Viability Analysis | 68.30 | 46,008.50 |
| 600.00 | Claims / Liability Analysis | 11.60 | 7,864.00 |
| 620.00 | Claims / Liability Analysis (Pension) | 17.60 | 12,631.00 |
| 910.00 | Report / Presentation Preparation - Mediation Responses | 144.30 | 98,351.00 |
| 1020.00 | Meeting Preparation & Attendance | 108.50 | 75,717.00 |
| 1030.00 | Mediation Preparation & Attendance | 5.20 | 3,400.00 |
| 1060.00 | Fee Application Preparation & Hearing | 94.20 | 35,289.50 |

**Total Professional Services** **2,290.90** **1,206,072.00**



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Services Rendered From August 1, 2020 Through October 31, 2020

**DETAIL OF PROFESSIONAL SERVICES**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.10  -  Document / Data Analysis (Merrill DatasiteOne)** | | | | | |
| 08/01/20 | R. Todd Neilson | Examined BSA documents being placed into Datasite. | 0.30 | 850.00 | 255.00 |
| 08/02/20 | R. Todd Neilson | Reviewed recap of documents recently placed into data rooms and categories of confidential documents. | 0.30 | 850.00 | 255.00 |
| 08/03/20 | Matthew Babcock | Examined recent Data Room uploads, including review of indexes. | 0.50 | 625.00 | 312.50 |
| 08/03/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Highly Confidential' Merrill DataOne, including update of index document spreadsheet. | 2.50 | 240.00 | 600.00 |
| 08/03/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Confidential' Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |
| 08/03/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Committee Advisor Only' Merrill DataOne, including update of index document spreadsheet. | 1.50 | 240.00 | 360.00 |
| 08/03/20 | R. Todd Neilson | Examined weekly indexes for 3 BSA Merrill Datasite data rooms as provided to counsel. | 0.40 | 850.00 | 340.00 |
| 08/07/20 | Shelby Chaffos | Reviewed recent document uploads to Merrill DataOne. | 3.00 | 240.00 | 720.00 |
| 08/07/20 | R. Todd Neilson | Reviewed progress on access to data from BSA. | 0.30 | 850.00 | 255.00 |
| 08/10/20 | Shelby Chaffos | Reviewed new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.00 | 240.00 | 480.00 |
| 08/10/20 | R. Todd Neilson | Reviewed Datasite filings in BSA | 0.20 | 850.00 | 170.00 |
| 08/14/20 | Shelby Chaffos | Examined recent document uploads to Merrill DataOne, including update of weekly summary. | 1.50 | 240.00 | 360.00 |
| 08/15/20 | R. Todd Neilson | Reviewed newly filed documents in Datasite. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 5 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/17/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.00 | 240.00 | 480.00 |
| 08/20/20 | Shelby Chaffos | Compared local council asset data documents between 'BSA - Committee Advisor Only' Merrill DataOne and 'BSA - Highly Confidential' Merrill DataOne to identify republished and new documents uploaded. | 2.50 | 240.00 | 600.00 |
| 08/20/20 | Shelby Chaffos | Reviewed recent document uploads to Merrill DataOne including update of weekly summary. | 2.00 | 240.00 | 480.00 |
| 08/21/20 | Shelby Chaffos | Examined recent document uploads to Merrill DataOne including update of weekly summary. | 1.00 | 240.00 | 240.00 |
| 08/21/20 | R. Todd Neilson | Evaluated issues related to document productions, including redactions. | 0.20 | 850.00 | 170.00 |
| 08/23/20 | R. Todd Neilson | Examined new Datasite documents and notation as to review. | 0.20 | 850.00 | 170.00 |
| 08/24/20 | Shelby Chaffos | Reviewed new document uploads to 'BSA - Highly Confidential' Merrill DataOne, including update of index document spreadsheet. | 2.00 | 240.00 | 480.00 |
| 08/24/20 | Shelby Chaffos | Reviewed new document uploads to 'BSA - Committee Advisor Only' Merrill DataOne, including update of index document spreadsheet. | 2.00 | 240.00 | 480.00 |
| 08/24/20 | Shelby Chaffos | Reviewed new document uploads to 'BSA - Confidential' Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |
| 08/25/20 | Matthew Babcock | Examined recently uploaded documents. | 0.80 | 625.00 | 500.00 |
| 08/25/20 | Shelby Chaffos | Examined recent document uploads to Merrill DataOne including update of weekly summary. | 0.60 | 240.00 | 144.00 |
| 08/27/20 | Matthew Babcock | Reviewed issues related to Debtors redactions, including follow-up with TCC Counsel. | 0.20 | 625.00 | 125.00 |
| 08/28/20 | Matthew Babcock | Evaluated status of outstanding document requests with A&M (CB). | 0.90 | 625.00 | 562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/28/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne including update of weekly summary. | 0.40 | 240.00 | 96.00 |
| 08/31/20 | Matthew Babcock | Spoke with TCC Counsel (JM, RO, JP) in regard to redaction issues (partial call). | 0.20 | 625.00 | 125.00 |
| 08/31/20 | Shelby Chaffos | Reviewed new document uploads to Merrill DataOne including update of weekly summary. | 1.30 | 240.00 | 312.00 |
| 09/01/20 | Shelby Chaffos | Examined recent document uploads to 'BSA - Committee Advisor Only' Merrill DataOne, including update of index document spreadsheet. | 2.00 | 240.00 | 480.00 |
| 09/01/20 | Shelby Chaffos | Examined recent document uploads to 'BSA - Confidential' Merrill DataOne, including update of index document spreadsheet. | 1.00 | 240.00 | 240.00 |
| 09/01/20 | Shelby Chaffos | Examined recent document uploads to 'BSA - Highly Confidential' Merrill DataOne, including update of index document spreadsheet. | 2.00 | 240.00 | 480.00 |
| 09/01/20 | Shelby Chaffos | Compared local council asset data documents between 'BSA - Committee Advisor Only' Merrill DataOne and 'BSA - Highly Confidential' Merrill DataOne to identify republished and new documents uploaded. | 2.50 | 240.00 | 600.00 |
| 09/03/20 | David Judd | Prepared additional document and information requests from the BSA. | 0.20 | 750.00 | 150.00 |
| 09/04/20 | Shelby Chaffos | Reviewed new document uploads to Merrill DataOne including update of weekly summary. | 0.50 | 240.00 | 120.00 |
| 09/08/20 | Shelby Chaffos | Reviewed recent document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.50 | 240.00 | 600.00 |
| 09/11/20 | Shelby Chaffos | Compared local council asset data documents between 'BSA - Committee Advisor Only' Merrill DataOne and 'BSA - Highly Confidential' Merrill DataOne to identify republished and new documents uploaded. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/11/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne including update of weekly summary. | 2.00 | 240.00 | 480.00 |
| 09/11/20 | R. Todd Neilson | Review of Datasite documents and comments. | 0.30 | 850.00 | 255.00 |
| 09/14/20 | R. Todd Neilson | Reviewed downloaded documents from BSA. | 0.30 | 850.00 | 255.00 |
| 09/28/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Confidential' Merrill DataOne, including update of index document spreadsheet. | 1.50 | 240.00 | 360.00 |
| 09/29/20 | Shelby Chaffos | Continued to examined new document uploads to 'BSA - Confidential' Merrill DataOne, including update of index document spreadsheet. | 1.20 | 240.00 | 288.00 |
| 09/29/20 | Shelby Chaffos | Examined new document uploads to 'BSA - Highly Confidential' Merrill DataOne, including update of index document spreadsheet. | 3.00 | 240.00 | 720.00 |
| 09/29/20 | David Judd | Updated document request regarding benefit information for the local councils. | 0.30 | 750.00 | 225.00 |
| 09/30/20 | Shelby Chaffos | Reviewed recent document uploads to 'BSA - Committee Advisor Only' Merrill DataOne, including update of index document spreadsheet. | 1.50 | 240.00 | 360.00 |
| 09/30/20 | Shelby Chaffos | Reviewed recent document uploads to Merrill DataOne including update of weekly summary. | 1.50 | 240.00 | 360.00 |
| 09/30/20 | R. Todd Neilson | Reviewed recap of documents recently uploaded to the BSA Data Room. | 0.30 | 850.00 | 255.00 |
| 10/01/20 | Matthew Babcock | Reviewed status of outstanding BSA document production issues. | 0.50 | 625.00 | 312.50 |
| 10/07/20 | Matthew Babcock | Spoke with A&M (CB) regarding outstanding document requests. | 0.90 | 625.00 | 562.50 |
| 10/07/20 | David Judd | Spoke with Debtors' financial advisor A&M (CB) regarding outstanding document requests. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee

**Page** 8 of 158

**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 106487

**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne including update of weekly summary. | 1.00 | 240.00 | 240.00 |
| 10/12/20 | Shelby Chaffos | Examined recent document uploads to Merrill DataOne, including update of index document spreadsheets. | 3.00 | 240.00 | 720.00 |
| 10/15/20 | R. Todd Neilson | Identified BSA employees / positions to be interviewed. | 0.20 | 850.00 | 170.00 |
| 10/21/20 | Shelby Chaffos | Reviewed new document uploads to Merrill DataOne, including update of index document spreadsheets. | 2.50 | 240.00 | 600.00 |
| 10/22/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne including update of weekly summary. | 1.50 | 240.00 | 360.00 |
| 10/26/20 | Shelby Chaffos | Reviewed recent document uploads to Merrill DataOne, including update of index document spreadsheets. | 1.50 | 240.00 | 360.00 |
| 10/29/20 | Matthew Babcock | Spoke with A&M (CB) in regard to outstanding document requests. | 1.10 | 625.00 | 687.50 |
| 10/29/20 | David Judd | Reviewed document requests in advance of call with A&M (CB). | 0.40 | 750.00 | 300.00 |
| 10/29/20 | David Judd | Spoke with A&M (CB) to review outstanding document requests. | 1.10 | 750.00 | 825.00 |
| 10/30/20 | Shelby Chaffos | Examined new document uploads to Merrill DataOne including update of weekly summary. | 1.00 | 240.00 | 240.00 |
| | | **Total for Task Code 200.10** | **70.80** | | **22,447.50** |

**Task Code: 200.30  -  Document / Data Analysis (Financial / Accounting) - People Soft Accounting System**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Matthew Babcock | Examined PeopleSoft Local Council data analysis, including identification of additional analysis to be performed by MiPro. | 0.30 | 625.00 | 187.50 |
| 08/04/20 | David Judd | Analyzed local council assets as reflected form the records of PeopleSoft. | 0.20 | 750.00 | 150.00 |
| 08/05/20 | Matthew Babcock | Reviewed status of PeopleSoft Local Council data analysis. | 0.40 | 625.00 | 250.00 |
| 08/07/20 | Matthew Babcock | Participated in MiPro call to discuss PeopleSoft data analysis. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page 9** of 158
**Invoice #** 106487
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/08/20 | R. Todd Neilson | Evaluated PeopleSoft concerns, including response to same. | 0.30 | 850.00 | 255.00 |
| 08/12/20 | Ray Strong | Attended MIPRO status call regarding PeopleSoft queries and reports. | 0.40 | 660.00 | 264.00 |
| 08/17/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions requested from team members. | 0.40 | 660.00 | 264.00 |
| 08/17/20 | Ray Strong | Analyzed income statement data queried from PeopleSoft system for local councils. | 2.80 | 660.00 | 1,848.00 |
| 08/18/20 | Ray Strong | Analyzed PeopleSoft data for employment benefit transactions. | 0.40 | 660.00 | 264.00 |
| 08/19/20 | Matthew Babcock | Participated in MiPro / PeopleSoft status call, including related follow-up to issues raised. | 0.70 | 625.00 | 437.50 |
| 08/19/20 | Ray Strong | Attended status call with MIPRO regarding PeopleSoft assignments. | 0.50 | 660.00 | 330.00 |
| 08/20/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions to provide to BRG team members. | 1.10 | 660.00 | 726.00 |
| 08/26/20 | Matthew Babcock | Participated in weekly status call with MiPro. | 0.40 | 625.00 | 250.00 |
| 09/02/20 | Matthew Babcock | Identified areas for further PeopleSoft analysis to be performed by MiPro. | 0.40 | 625.00 | 250.00 |
| 09/02/20 | Ray Strong | Analyzed PeopleSoft tables for general ledger transaction detail queries. | 0.30 | 660.00 | 198.00 |
| 09/02/20 | Ray Strong | Analyzed PeopleSoft tables for P&L detail for local councils. | 0.50 | 660.00 | 330.00 |
| 09/02/20 | Ray Strong | Discussed PeopleSoft data refresh issues with A&M. | 0.20 | 660.00 | 132.00 |
| 09/03/20 | Ray Strong | Analyzed general ledger detail transactions for local councils. | 0.60 | 660.00 | 396.00 |
| 09/04/20 | Ray Strong | Analyzed general ledger detail from PeopleSoft for BSA Foundation. | 0.70 | 660.00 | 462.00 |
| 09/08/20 | Ray Strong | Analyzed general ledger detail from PeopleSoft for project codes provided by BRG team. | 0.40 | 660.00 | 264.00 |
| 09/09/20 | Ray Strong | Attended MIPRO status call to discuss ongoing assignments. | 0.30 | 660.00 | 198.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 10 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/10/20 | Ray Strong | Reviewed MIPRO August invoice for processing with TCC Counsel. | 0.20 | 660.00 | 132.00 |
| 09/11/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft for L386. | 1.10 | 660.00 | 726.00 |
| 09/11/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft for L397. | 1.10 | 660.00 | 726.00 |
| 09/11/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft for L640. | 1.10 | 660.00 | 726.00 |
| 09/14/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Andrew Jackson local council. | 1.10 | 660.00 | 726.00 |
| 09/17/20 | David Judd | Spoke with MiPro personnel regarding identification of restricted and unrestricted assets in PeopleSoft. | 0.40 | 750.00 | 300.00 |
| 09/21/20 | Ray Strong | Analyzed PeopleSoft GL transactions for L404 local council. | 0.50 | 660.00 | 330.00 |
| 09/23/20 | Matthew Babcock | Spoke with MiPro in regard to ongoing PeopleSoft analysis, including follow-up on items discussed. | 0.40 | 625.00 | 250.00 |
| 09/23/20 | David Judd | Spoke with MiPro to review details of requested reports. | 0.30 | 750.00 | 225.00 |
| 09/23/20 | Ray Strong | Attended weekly status call with MIPRO to discuss status of assignments. | 0.30 | 660.00 | 198.00 |
| 09/24/20 | Ray Strong | Analyzed PeopleSoft GL transactions for local councils L368 and L364 for financial analysis. | 0.80 | 660.00 | 528.00 |
| 10/06/20 | Ray Strong | Analyzed general ledger transaction detail for local counsel L640. | 0.30 | 660.00 | 198.00 |
| 10/07/20 | Matthew Babcock | Spoke with MiPro regarding ongoing PeopleSoft analysis. | 0.50 | 625.00 | 312.50 |
| 10/07/20 | David Judd | Participated in call with MiPro to review details of ongoing analyses. | 0.50 | 750.00 | 375.00 |
| 10/07/20 | Ray Strong | Attended weekly status call with MIPRO and BRG team. | 0.50 | 660.00 | 330.00 |
| 10/08/20 | Matthew Babcock | Spoke with MiPro regarding new PeopleSoft analyses to be performed. | 0.80 | 625.00 | 500.00 |
| 10/08/20 | David Judd | Spoke with MiPro to review details of requested reports / data. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page 11 of 158**
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/20 | Ray Strong | Analyzed general ledger detail for local council L583. | 0.50 | 660.00 | 330.00 |
| 10/08/20 | Ray Strong | Analyzed general ledger detail for local council L104. | 0.40 | 660.00 | 264.00 |
| 10/08/20 | Ray Strong | Analyzed general ledger detail for local council L220. | 0.40 | 660.00 | 264.00 |
| 10/08/20 | Ray Strong | Analyzed general ledger detail for local council L022. | 0.40 | 660.00 | 264.00 |
| 10/08/20 | Ray Strong | Attended call with MIPRO to discuss details of additional queries and reports. | 0.80 | 660.00 | 528.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L564. | 0.40 | 660.00 | 264.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L492. | 0.40 | 660.00 | 264.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L609. | 0.50 | 660.00 | 330.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L045. | 0.50 | 660.00 | 330.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L635. | 0.40 | 660.00 | 264.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L571. | 0.50 | 660.00 | 330.00 |
| 10/09/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for local council L066. | 0.40 | 660.00 | 264.00 |
| 10/12/20 | Ray Strong | Analyzed general ledger detailed transactions for Local Council L525. | 0.30 | 660.00 | 198.00 |
| 10/12/20 | Ray Strong | Analyzed general ledger detailed transactions for Local Council L330. | 0.30 | 660.00 | 198.00 |
| 10/12/20 | Ray Strong | Analyzed general ledger detailed transactions for Local Council L590. | 0.30 | 660.00 | 198.00 |
| 10/12/20 | Ray Strong | Analyzed general ledger detailed transactions for Local Council L033. | 0.30 | 660.00 | 198.00 |
| 10/13/20 | Ray Strong | Analyzed BSA SQL tables for consolidated local council analysis. | 1.10 | 660.00 | 726.00 |
| 10/14/20 | Ray Strong | Continued analysis of BSA SQL tables for consolidated local council analysis. | 2.50 | 660.00 | 1,650.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/15/20 | Matthew Babcock | Analyzed PeopleSoft data exports provided by MiPro. | 1.30 | 625.00 | 812.50 |
| 10/15/20 | Ray Strong | Analyzed local council GL transactions for income statement accounts from 2014 - 2016. | 2.10 | 660.00 | 1,386.00 |
| 10/15/20 | Ray Strong | Attended weekly call with MIPRO regarding status of PeopleSoft assignments. | 0.60 | 660.00 | 396.00 |
| 10/15/20 | Ray Strong | Analyzed local council GL transactions for income statement accounts from 2008 - 2010. | 1.30 | 660.00 | 858.00 |
| 10/15/20 | Ray Strong | Analyzed local council GL transactions for income statement accounts from 2011 - 2013. | 1.50 | 660.00 | 990.00 |
| 10/16/20 | Ray Strong | Updated analysis of local council GL transactions for income statement accounts from 2011 - 2013. | 1.30 | 660.00 | 858.00 |
| 10/16/20 | Ray Strong | Updated analysis of local council GL transactions for income statement accounts from 2014 - 2016. | 1.70 | 660.00 | 1,122.00 |
| 10/16/20 | Ray Strong | Updated analysis of local council GL transactions for income statement accounts from 2017 - 2019. | 1.60 | 660.00 | 1,056.00 |
| 10/21/20 | Ray Strong | Analyzed local council PeopleSoft reporting trees for local council analysis. | 2.30 | 660.00 | 1,518.00 |
| 10/22/20 | David Judd | Spoke with MiPro to review details of ongoing analyses. | 0.60 | 750.00 | 450.00 |
| 10/22/20 | Ray Strong | Attended weekly call with MIPRO team to discuss status of assignments (partial call). | 0.40 | 660.00 | 264.00 |
| 10/23/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for L011. | 0.20 | 660.00 | 132.00 |
| 10/23/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for BSA cash accounts. | 0.30 | 660.00 | 198.00 |
| 10/23/20 | Ray Strong | Analyzed general ledger transactions in PeopleSoft for BSA investment accounts. | 0.30 | 660.00 | 198.00 |
| 10/26/20 | Matthew Babcock | Spoke with MiPro regarding Local Council data contained in PeopleSoft. | 0.30 | 625.00 | 187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/20 | Ray Strong | Discussed PeopleSoft query requirements with MIPRO consultant. | 0.30 | 660.00 | 198.00 |
| 10/27/20 | Ray Strong | Analyzed local council historical mergers for comparison to PeopleSoft data. | 1.60 | 660.00 | 1,056.00 |
| 10/28/20 | Matthew Babcock | Spoke with MiPro regarding ongoing PeopleSoft analyses. | 0.50 | 625.00 | 312.50 |
| 10/28/20 | Ray Strong | Attended weekly call with MIPRO to review status of assignments (partial call). | 0.40 | 660.00 | 264.00 |
| 10/28/20 | Ray Strong | Analyzed PeopleSoft data for cash receipts and disbursement analysis. | 1.70 | 660.00 | 1,122.00 |
| | | **Total for Task Code 200.30** | **53.20** | | **35,193.50** |

**Task Code: 200.40 - Document / Data Analysis (Corporate)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/20 | R. Todd Neilson | Reviewed board minutes, including review of redactions as well as other substantive points raised in minutes. | 0.40 | 850.00 | 340.00 |
| 08/11/20 | Ray Strong | Analyzed BSA Executive Committee meeting minutes and supporting documentation for 2019 | 2.60 | 660.00 | 1,716.00 |
| 08/11/20 | Ray Strong | Analyzed BSA Executive Board meeting minutes and supporting documentation for 2019 | 2.30 | 660.00 | 1,518.00 |
| 08/12/20 | Ray Strong | Analyzed BSA Executive Board meeting minutes and supporting documentation for 2018. | 2.70 | 660.00 | 1,782.00 |
| 08/12/20 | Ray Strong | Analyzed BSA Executive Committee and referenced related committees minutes and supporting documentation for 2018. | 3.10 | 660.00 | 2,046.00 |
| 08/17/20 | Ray Strong | Analyzed BOD and various committee minutes provided by Debtor. | 2.80 | 660.00 | 1,848.00 |
| 08/18/20 | Matthew Babcock | Examined board minutes, including related board packets / support. | 1.10 | 625.00 | 687.50 |
| 08/18/20 | R. Todd Neilson | Reviewed board minutes regarding Shared Services issues. | 0.30 | 850.00 | 255.00 |
| 08/18/20 | Ray Strong | Analyzed National Executive Board minutes and supporting documentation. | 2.50 | 660.00 | 1,650.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 14 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/18/20 | Ray Strong | Analyzed National Executive Committee minutes and supporting documentation. | 1.90 | 660.00 | 1,254.00 |
| 08/18/20 | Ray Strong | Analyzed Finance Committee minutes and supporting documentation. | 1.10 | 660.00 | 726.00 |
| 08/18/20 | Ray Strong | Analyzed Arrow minutes and supporting documentation. | 0.90 | 660.00 | 594.00 |
| 08/19/20 | R. Todd Neilson | Reviewed board minutes from 2018 concerning operations and changes. | 0.50 | 850.00 | 425.00 |
| 08/19/20 | Ray Strong | Analyzed National Executive Board minutes and supporting documentation. | 2.10 | 660.00 | 1,386.00 |
| 08/19/20 | Ray Strong | Analyzed National Executive Committee minutes and supporting documentation. | 2.20 | 660.00 | 1,452.00 |
| 08/21/20 | Ray Strong | Analyzed National Executive Board minutes and supporting documentation. | 3.20 | 660.00 | 2,112.00 |
| 08/21/20 | Ray Strong | Continued analysis of National Executive Committee minutes and supporting documentation. | 2.40 | 660.00 | 1,584.00 |
| 08/25/20 | Ray Strong | Continued analysis of National Executive Board minutes and supporting documentation. | 2.70 | 660.00 | 1,782.00 |
| 08/25/20 | Ray Strong | Analyzed National Executive Committee minutes and supporting documentation. | 2.10 | 660.00 | 1,386.00 |
| 08/25/20 | Christina Tergevorkian | Reviewed 2017 Board Meeting Minute documents in preparation for analysis. | 2.50 | 295.00 | 737.50 |
| 08/26/20 | Christina Tergevorkian | Reviewed 2020 Board Meeting Minute documents in preparation for analysis. | 2.50 | 295.00 | 737.50 |
| 08/26/20 | Christina Tergevorkian | Reviewed 2019 Board Meeting Minute documents in preparation for analysis. | 3.00 | 295.00 | 885.00 |
| 08/27/20 | Ray Strong | Continued analysis of National Executive Committee minutes and supporting documentation. | 2.60 | 660.00 | 1,716.00 |
| 08/27/20 | Ray Strong | Updated analysis of National Executive Board minutes and supporting documentation. | 2.20 | 660.00 | 1,452.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 15 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 08/27/20 | Christina Tergevorkian | Reviewed 2019 Board Meeting Minute documents in preparation for analysis. | 0.60 | 295.00 | 177.00 |
| 08/27/20 | Christina Tergevorkian | Reviewed 2018 Board Meeting Minute documents in preparation for analysis. | 2.90 | 295.00 | 855.50 |
| 08/27/20 | Christina Tergevorkian | Continued review of 2017 Board Meeting Minute documents in preparation for analysis. | 2.80 | 295.00 | 826.00 |
| 08/27/20 | Christina Tergevorkian | Reviewed 2016 Board Meeting Minute documents in preparation for analysis. | 1.70 | 295.00 | 501.50 |
| 08/28/20 | Ray Strong | Continued analysis of National Executive Board minutes and supporting documentation. | 3.10 | 660.00 | 2,046.00 |
| 08/31/20 | Ray Strong | Reviewed Executive Board minutes and related documentation provided by Debtor. | 1.30 | 660.00 | 858.00 |
| 08/31/20 | Ray Strong | Attended call with TCC Counsel (JM, RO, JP) regarding Debtor's redactions. | 0.30 | 660.00 | 198.00 |
| 09/01/20 | Shelby Chaffos | Reviewed 1995 Board Meeting Minute documents in preparation for analysis. | 2.00 | 240.00 | 480.00 |
| 09/01/20 | Christina Tergevorkian | Continued review of 2017 Board Meeting Minute documents in preparation for analysis. | 1.00 | 295.00 | 295.00 |
| 09/01/20 | Christina Tergevorkian | Continued review of 2016 Board Meeting Minute documents in preparation for analysis. | 1.60 | 295.00 | 472.00 |
| 09/01/20 | Christina Tergevorkian | Reviewed 2015 Board Meeting Minute documents in preparation for analysis. | 2.40 | 295.00 | 708.00 |
| 09/01/20 | Christina Tergevorkian | Continued review of 2018 Board Meeting Minute documents in preparation for analysis. | 1.00 | 295.00 | 295.00 |
| 09/01/20 | Christina Tergevorkian | Continued review of 2019 Board Meeting Minute documents in preparation for analysis. | 1.50 | 295.00 | 442.50 |
| 09/01/20 | Christina Tergevorkian | Reviewed 2014 Board Meeting Minute documents in preparation for analysis. | 1.70 | 295.00 | 501.50 |
| 09/01/20 | Christina Tergevorkian | Reviewed 2013 Board Meeting Minute documents in preparation for analysis. | 1.10 | 295.00 | 324.50 |
| 09/01/20 | Christina Tergevorkian | Reviewed 2012 Board Meeting Minute documents in preparation for analysis. | 1.10 | 295.00 | 324.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/20 | Shelby Chaffos | Reviewed 1998 Board Meeting Minute documents in preparation for analysis. | 2.00 | 240.00 | 480.00 |
| 09/02/20 | Shelby Chaffos | Reviewed 1996 Board Meeting Minute documents in preparation for analysis. | 2.00 | 240.00 | 480.00 |
| 09/02/20 | Shelby Chaffos | Reviewed 1997 Board Meeting Minute documents in preparation for analysis. | 2.00 | 240.00 | 480.00 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2002 Board Meeting Minute documents in preparation for analysis. | 0.60 | 295.00 | 177.00 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2001 Board Meeting Minute documents in preparation for analysis. | 0.50 | 295.00 | 147.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2000 Board Meeting Minute documents in preparation for analysis. | 0.70 | 295.00 | 206.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2003 Board Meeting Minute documents in preparation for analysis. | 1.00 | 295.00 | 295.00 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2006 Board Meeting Minute documents in preparation for analysis. | 0.60 | 295.00 | 177.00 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2005 Board Meeting Minute documents in preparation for analysis. | 0.70 | 295.00 | 206.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2004 Board Meeting Minute documents in preparation for analysis. | 0.90 | 295.00 | 265.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 1999 Board Meeting Minute documents in preparation for analysis. | 0.70 | 295.00 | 206.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2007 Board Meeting Minute documents in preparation for analysis. | 0.50 | 295.00 | 147.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2010 Board Meeting Minute documents in preparation for analysis. | 2.00 | 295.00 | 590.00 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2009 Board Meeting Minute documents in preparation for analysis. | 1.80 | 295.00 | 531.00 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2008 Board Meeting Minute documents in preparation for analysis. | 0.70 | 295.00 | 206.50 |
| 09/02/20 | Christina Tergevorkian | Reviewed 2011 Board Meeting Minute documents in preparation for analysis. | 1.00 | 295.00 | 295.00 |
| 09/08/20 | Ray Strong | Examined corporate finance committee minutes and related documentation provided by Debtor. | 2.30 | 660.00 | 1,518.00 |
| 09/11/20 | Ray Strong | Analyzed National Committee and Board minutes for analysis. | 1.30 | 660.00 | 858.00 |
| | | **Total for Task Code 200.40** | **97.10** | | **46,644.00** |



**To:** Counsel for the Tort Claimants' Committee  
**c/o:** Pachulski Stang Ziehl & Jones LLP  
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 17 of 158  
**Invoice #** 106487  
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| **Task Code: 200.60  -  Document / Data Analysis (Local Councils)** | | | | | |
| 08/03/20 | Matthew Babcock | Examined Local Council documents, including update of related indexes and document packets. | 2.10 | 625.00 | 1,312.50 |
| 08/03/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council Documents. (LC_303_Andrew Jackson) | 2.30 | 240.00 | 552.00 |
| 08/03/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheets. (LC_061 Denver Area - LC_640_Greater New York) | 2.50 | 240.00 | 600.00 |
| 08/03/20 | Christina Tergevorkian | Reviewed new documents that were added to Local Council files. | 1.00 | 295.00 | 295.00 |
| 08/03/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 1.00 | 295.00 | 295.00 |
| 08/04/20 | Shelby Chaffos | Examined Ah Hoc Local Committee documents including update of index document spreadsheets. (LC_010_Grand Canyon) | 0.50 | 240.00 | 120.00 |
| 08/04/20 | Shelby Chaffos | Analyzed Ad Hoc Local Council Documents. (LC_010_Grand Canyon) | 2.50 | 240.00 | 600.00 |
| 08/05/20 | Matthew Babcock | Analyzed Local Council documents, including update of related indexes in order to track responses to TCC requests. | 1.80 | 625.00 | 1,125.00 |
| 08/05/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheets. (LC_010 Grand Canyon - LC_640_Greater New York) | 0.50 | 240.00 | 120.00 |
| 08/05/20 | Shelby Chaffos | Reviewed issues / instructions regarding Ad Hoc Council TCC document request analysis. | 1.00 | 240.00 | 240.00 |
| 08/05/20 | Shelby Chaffos | Reviewed supporting documents provided from Ad Hoc Local Council LC_160_Crossroads Of America to categorize TCC document request. | 2.50 | 240.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_61_Denver Area to categorize TCC document request. | 3.00 | 240.00 | 720.00 |
| 08/07/20 | Matthew Babcock | Analyzed recent Local Council document uploads. | 1.10 | 625.00 | 687.50 |
| 08/07/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_061_Denver Area to categorize TCC document request. | 1.00 | 240.00 | 240.00 |
| 08/10/20 | Matthew Babcock | Examined Local Council documents produced by Ad Hocs, including identification of missing documentation. | 0.60 | 625.00 | 375.00 |
| 08/12/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_326_Mid-America to categorize TCC document request. | 2.00 | 240.00 | 480.00 |
| 08/13/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_010_Grand Canyon to categorize TCC document request. | 2.00 | 240.00 | 480.00 |
| 08/13/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_640_Greater New York to categorize TCC document request. | 2.00 | 240.00 | 480.00 |
| 08/13/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_502_Minsi Trails to categorize TCC document request. | 1.50 | 240.00 | 360.00 |
| 08/13/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_303_Andrew Jackson to categorize TCC document request. | 2.50 | 240.00 | 600.00 |
| 08/13/20 | Shelby Chaffos | Examined supporting documents provided from Ad Hoc Local Council LC_092_Atlanta Area to categorize TCC document request. | 0.70 | 240.00 | 168.00 |
| 08/20/20 | Matthew Babcock | Examined Local Council Ad Hoc documents, including tracking of responses / identification of missing documents. | 2.80 | 625.00 | 1,750.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 19 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/20 | Christina Tergevorkian | Examined recent documents that were added to Local Council files. | 1.10 | 295.00 | 324.50 |
| 08/20/20 | Christina Tergevorkian | Revised Local Council Asset File to reflect the newly added local council files. | 1.10 | 295.00 | 324.50 |
| 08/21/20 | Christina Tergevorkian | Reviewed documents recently added to Local Council files. | 2.00 | 295.00 | 590.00 |
| 08/21/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 2.00 | 295.00 | 590.00 |
| 08/27/20 | Matthew Babcock | Reviewed status of Ad Hoc document analysis. | 0.30 | 625.00 | 187.50 |
| 08/27/20 | Shelby Chaffos | Analyzed Ad Hoc Local Committee documents including update of index document spreadsheets. (LC_010_Grand Canyon - LC_640_Greater New York) | 2.00 | 240.00 | 480.00 |
| 08/28/20 | Matthew Babcock | Reviewed Local Council document productions, including determination as to sufficiency of responses. | 1.30 | 625.00 | 812.50 |
| 08/29/20 | Matthew Babcock | Analyzed Local Council Ad Hoc document productions. | 0.60 | 625.00 | 375.00 |
| 08/29/20 | Matthew Babcock | Spoke with TCC Counsel (JP) regarding Local Council Ad Hoc document productions. | 0.50 | 625.00 | 312.50 |
| 08/30/20 | Ray Strong | Provided comments to Local Council supplemental document request. | 0.60 | 660.00 | 396.00 |
| 08/31/20 | Matthew Babcock | Spoke with TCC Counsel (JM, JP) in regard to Local Council document production issues. | 0.40 | 625.00 | 250.00 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Greater New York), including tracking of responses. | 0.50 | 625.00 | 312.50 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Minsi Trails), including tracking of responses. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Mid-America), including tracking of responses. | 0.50 | 625.00 | 312.50 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Andrew Jackson), including tracking of responses. | 0.60 | 625.00 | 375.00 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Grand Canyon), including tracking of responses. | 1.30 | 625.00 | 812.50 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Denver Area), including tracking of responses. | 0.70 | 625.00 | 437.50 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Atlanta Area), including tracking of responses. | 0.80 | 625.00 | 500.00 |
| 08/31/20 | Matthew Babcock | Continued revisions of Local Council document request. | 0.90 | 625.00 | 562.50 |
| 08/31/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence (Crossroads of America), including tracking of responses. | 0.50 | 625.00 | 312.50 |
| 08/31/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JM, JP) in regard to document production demand to be sent to all Local Councils. | 0.60 | 625.00 | 375.00 |
| 08/31/20 | Matthew Babcock | Revised Local Council document request. | 0.50 | 625.00 | 312.50 |
| 08/31/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (061 Denver Area - 092_Atlanta Area) | 3.00 | 240.00 | 720.00 |
| 08/31/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (160_Crossroads of America - 303_Andrew Jackson) | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 21 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/31/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (326_Mid-America - 640_Greater New York) | 1.50 | 240.00 | 360.00 |
| 08/31/20 | Shelby Chaffos | Spoke with TCC counsel (JM, JP, RO) regarding redacted documents (partial call). | 0.20 | 240.00 | 48.00 |
| 08/31/20 | Shelby Chaffos | Spoke with TCC counsel (JM, JP) regarding local council document production. | 0.40 | 240.00 | 96.00 |
| 08/31/20 | David Judd | Reviewed the updated document requests for the local councils. | 0.40 | 750.00 | 300.00 |
| 08/31/20 | Paul Shields | Evaluated request for information and documentation from local councils, including proposed edits. | 1.70 | 715.00 | 1,215.50 |
| 08/31/20 | Ray Strong | Reviewed local council document request. | 0.20 | 660.00 | 132.00 |
| 08/31/20 | Christina Tergevorkian | Reviewed newly updated documents uploaded to Local Council files. | 1.00 | 295.00 | 295.00 |
| 09/01/20 | Matthew Babcock | Examined Ad Hoc Local Council document production correspondence, including tracking of responses. | 1.60 | 625.00 | 1,000.00 |
| 09/01/20 | Matthew Babcock | Updated Local Council document request. | 0.40 | 625.00 | 250.00 |
| 09/01/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (061 Denver Area - 092_Atlanta Area) | 3.00 | 240.00 | 720.00 |
| 09/02/20 | Matthew Babcock | Finalized Local Council document request. | 0.30 | 625.00 | 187.50 |
| 09/02/20 | Matthew Babcock | Examined recent Ad Hoc Local Council document uploads (Mid-America), including tracking of responses. | 1.00 | 625.00 | 625.00 |
| 09/02/20 | Matthew Babcock | Examined recent Ad Hoc Local Council document uploads (Atlanta Area), including tracking of responses. | 0.40 | 625.00 | 250.00 |
| 09/02/20 | Shelby Chaffos | Continued to examine Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_326_Mid-America) | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_326_Mid-America) | 3.00 | 240.00 | 720.00 |
| 09/03/20 | Matthew Babcock | Analyzed recent documents uploaded by Ad Hoc members. | 0.80 | 625.00 | 500.00 |
| 09/03/20 | Matthew Babcock | Spoke with TCC Counsel (JP) in regard to Ad Hoc Local Council document productions. | 0.30 | 625.00 | 187.50 |
| 09/03/20 | Matthew Babcock | Spoke with TCC Counsel (JP, JL) in regard to Local Council property sales. | 0.30 | 625.00 | 187.50 |
| 09/03/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including tracking of responses. (LC_010_Grand Canyon - LC_640_Greater New York) | 1.50 | 240.00 | 360.00 |
| 09/03/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_Denver Area - LC_092_Atlanta Area) | 3.00 | 240.00 | 720.00 |
| 09/03/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_092_Atlanta Area) | 3.00 | 240.00 | 720.00 |
| 09/03/20 | Christina Tergevorkian | Examined documents that were recently added to Local Council files. | 2.30 | 295.00 | 678.50 |
| 09/03/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 1.40 | 295.00 | 413.00 |
| 09/04/20 | Matthew Babcock | Examined recent documents uploaded by Ad Hoc members, including update of related analysis. | 2.20 | 625.00 | 1,375.00 |
| 09/04/20 | Matthew Babcock | Spoke with TCC Counsel (JP) regarding Ad Hoc document productions. | 0.30 | 625.00 | 187.50 |
| 09/04/20 | Shelby Chaffos | Continued to examine Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_326_Mid-America) | 2.00 | 240.00 | 480.00 |
| 09/04/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_326_Mid-America) | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/08/20 | Matthew Babcock | Updated Ad Hoc Local Council document tracking summaries. | 2.70 | 625.00 | 1,687.50 |
| 09/08/20 | Shelby Chaffos | Reviewed BSA correspondence to identify local council document transfers and update document inventory analysis. | 2.50 | 240.00 | 600.00 |
| 09/08/20 | Shelby Chaffos | Reviewed Ad Hoc Committee indexes in preparation for analysis. | 2.00 | 240.00 | 480.00 |
| 09/11/20 | Matthew Babcock | Analyzed GNYC document productions. | 0.80 | 625.00 | 500.00 |
| 09/11/20 | Matthew Babcock | Examined recent Ad Hoc document productions. | 2.90 | 625.00 | 1,812.50 |
| 09/11/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including update of index document spreadsheet. (LC_640_Greater New York) | 2.00 | 240.00 | 480.00 |
| 09/11/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_640_Greater New York) | 2.00 | 240.00 | 480.00 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Crossroads of America Area Council. | 0.80 | 625.00 | 500.00 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Denver Area Council. | 0.90 | 625.00 | 562.50 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Grand Canyon Council. | 1.00 | 625.00 | 625.00 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Andrew Jackson Council. | 1.00 | 625.00 | 625.00 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Atlanta Area Council. | 0.90 | 625.00 | 562.50 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Mid-America Council. | 0.80 | 625.00 | 500.00 |
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Minsi Trails Council. | 0.90 | 625.00 | 562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 24 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/20 | Matthew Babcock | Prepared evaluation of documents produced to date by Greater New York Councils. | 0.70 | 625.00 | 437.50 |
| 09/14/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including update of index document spreadsheet. (LC_010_Grand Canyon - LC_640_Greater New York) | 3.00 | 240.00 | 720.00 |
| 09/14/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_502_Minsi Trails) | 1.30 | 240.00 | 312.00 |
| 09/14/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_640_Greater New York) | 2.00 | 240.00 | 480.00 |
| 09/14/20 | Ray Strong | Analyzed financial documents provided by Ad Hoc local councils. | 0.50 | 660.00 | 330.00 |
| 09/14/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council files. | 3.00 | 295.00 | 885.00 |
| 09/14/20 | Christina Tergevorkian | Reviewed newly updated documents that were added to Local Council files. | 1.00 | 295.00 | 295.00 |
| 09/15/20 | Matthew Babcock | Examined Local Council document productions related to Ad Hoc committee members, including reporting of findings to TCC Counsel. | 0.90 | 625.00 | 562.50 |
| 09/15/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including update of index document spreadsheet. (LC_010_Grand Canyon) | 1.00 | 240.00 | 240.00 |
| 09/15/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_010_Grand Canyon) | 1.00 | 240.00 | 240.00 |
| 09/15/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including update of index document spreadsheet. (LC_061_Denver Area) | 1.00 | 240.00 | 240.00 |
| 09/16/20 | Matthew Babcock | Continued examination of Local Council document productions related to Ad Hoc committee members. | 3.10 | 625.00 | 1,937.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 25 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/16/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_303_Andrew Jackson) | 1.30 | 240.00 | 312.00 |
| 09/16/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents including update of index document spreadsheet. (LC_640_Greater New York) | 1.50 | 240.00 | 360.00 |
| 09/17/20 | R. Todd Neilson | Reviewed issues related to Ad-Hoc Local Council submittal of documents and preparation of response to request of TCC Committee. | 0.40 | 850.00 | 340.00 |
| 09/21/20 | Matthew Babcock | Reviewed Local Council document productions, including coordination of additional analysis to be performed. | 1.10 | 625.00 | 687.50 |
| 09/21/20 | Matthew Babcock | Updated Rule 2004 document demand. | 0.30 | 625.00 | 187.50 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_160_Crossroads of America) | 1.40 | 240.00 | 336.00 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_326_Mid-America) | 1.30 | 240.00 | 312.00 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_326_Mid-America) | 0.90 | 240.00 | 216.00 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_160_Crossroads of America) | 0.60 | 240.00 | 144.00 |
| 09/21/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including update of index document spreadsheet. (LC_010_Grand Canyon - LC_640_Greater New York) | 2.00 | 240.00 | 480.00 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_061_Denver Area) | 2.10 | 240.00 | 504.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_092_Atlanta Area) | 1.00 | 240.00 | 240.00 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_502_Minsi Trails) | 1.10 | 240.00 | 264.00 |
| 09/21/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_640_Greater New York) | 0.30 | 240.00 | 72.00 |
| 09/22/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_010_Grand Canyon) | 0.70 | 240.00 | 168.00 |
| 09/22/20 | Shelby Chaffos | Reviewed Ad Hoc documents produced by BSA including update of index document spreadsheet. (LC_010_Grand Canyon - LC_640_Greater New York) | 0.50 | 240.00 | 120.00 |
| 09/22/20 | Shelby Chaffos | Reviewed Ad Hoc Local committee index document spreadsheet. (LC_160_Crossroads of America - 640_Greater New York) | 2.50 | 240.00 | 600.00 |
| 09/22/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_061_Denver Area) | 0.50 | 240.00 | 120.00 |
| 09/23/20 | Matthew Babcock | Analyzed issues related to ongoing Local Council document production (Ad Hocs). | 0.80 | 625.00 | 500.00 |
| 09/23/20 | Matthew Babcock | Spoke with TCC Counsel (JP) in regard to Local Council document production (Ad Hocs). | 0.30 | 625.00 | 187.50 |
| 09/23/20 | Matthew Babcock | Examined recent Local Council Ad Hoc document productions / correspondence, including update of related tracking / evaluation schedules. | 2.90 | 625.00 | 1,812.50 |
| 09/23/20 | Shelby Chaffos | Spoke with TCC counsel (JP) regarding local council document production. | 1.00 | 240.00 | 240.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/23/20 | Shelby Chaffos | Reviewed Ad Hoc committees report card regard to the current document production. (LC_010_Grand Canyon - LC_640_Greater New York) | 1.40 | 240.00 | 336.00 |
| 09/23/20 | Shelby Chaffos | Reviewed Ad Hoc Local Committee index document spreadsheet. (LC_010_Grand Canyon - LC_640_Greater New York) | 1.30 | 240.00 | 312.00 |
| 09/24/20 | Matthew Babcock | Reviewed 2004 Exam motion, including analysis of document production status of Ad Hocs and additional 39 Local Councils identified in motion. | 1.70 | 625.00 | 1,062.50 |
| 09/24/20 | Shelby Chaffos | Examined Ad Hoc committee correspondences including tracking of responses. (LC_061_Denver Area) | 0.50 | 240.00 | 120.00 |
| 09/24/20 | Shelby Chaffos | Prepared questions to Ad Hoc committee on the current document production. (LC_010_Grand Canyon - LC_061_Denver Area) | 3.00 | 240.00 | 720.00 |
| 09/24/20 | Shelby Chaffos | Prepared questions to BSA on the Ad Hoc local council document production. | 2.00 | 240.00 | 480.00 |
| 09/24/20 | Shelby Chaffos | Prepared questions to Ad Hoc committee on the current document production. (LC_092_Atlanta Area - LC_160_Crossroads of America) | 2.50 | 240.00 | 600.00 |
| 09/25/20 | Shelby Chaffos | Examined Ad Hoc committees correspondences including tracking of responses. (LC_303_Andrew Jackson) | 0.70 | 240.00 | 168.00 |
| 09/25/20 | Shelby Chaffos | Prepared questions to Ad Hoc committee on the current document production. (LC_303_Andrew Jackson - LC_326_Mid-America) | 3.00 | 240.00 | 720.00 |
| 09/25/20 | Shelby Chaffos | Prepared questions to Ad Hoc committee on the current document production. (LC_502_Minsi Trails - 640_Greater New York) | 3.00 | 240.00 | 720.00 |
| 09/25/20 | Shelby Chaffos | Updated BSA questions on the Ad Hoc local council document production. | 0.50 | 240.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/26/20 | R. Todd Neilson | Prepared follow-up requests of materials from Local Councils. | 0.20 | 850.00 | 170.00 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Atlanta Area Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.80 | 625.00 | 500.00 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Denver Area Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 1.00 | 625.00 | 625.00 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Mid-America Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.70 | 625.00 | 437.50 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Grand Canyon Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.90 | 625.00 | 562.50 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Andrew Jackson Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 1.20 | 625.00 | 750.00 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Crossroads of America Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Minsi Trails Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.60 | 625.00 | 375.00 |
| 09/28/20 | Matthew Babcock | Reviewed current document productions / correspondence from Greater New York Councils, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.60 | 625.00 | 375.00 |
| 09/28/20 | Shelby Chaffos | Examined Ad Hoc committee correspondences including tracking of responses. (LC_091_Atlanta Area) | 1.00 | 240.00 | 240.00 |
| 09/28/20 | Shelby Chaffos | Reviewed Crossroads of West Local Council's to identify produced asset documents. | 0.40 | 240.00 | 96.00 |
| 09/28/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_061_Denver Area - LC_303_Andrew Jackson) | 1.00 | 240.00 | 240.00 |
| 09/28/20 | Shelby Chaffos | Reviewed questions to Ad Hoc committee on the current document production. (LC_010-Grand Canyon - LC_640_Greater New York) | 2.70 | 240.00 | 648.00 |
| 09/28/20 | Shelby Chaffos | Reviewed questions to BSA on the Ad Hoc local council document production. | 0.30 | 240.00 | 72.00 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Grand Canyon Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.50 | 625.00 | 312.50 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Atlanta Area Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Denver Area Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.50 | 625.00 | 312.50 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Andrew Jackson Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.50 | 625.00 | 312.50 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Greater New York Councils, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.40 | 625.00 | 250.00 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Mid-America Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.40 | 625.00 | 250.00 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Crossroads of America Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.40 | 625.00 | 250.00 |
| 09/29/20 | Matthew Babcock | Continued review of document productions / correspondence from Minsi Trails Council, including identification of outstanding issues / questions for follow-up by TCC Counsel. | 0.50 | 625.00 | 312.50 |
| 09/29/20 | Matthew Babcock | Spoke with TCC Counsel (JM, JP) in regard to Ad Hoc Local Council document productions. | 1.30 | 625.00 | 812.50 |
| 09/29/20 | Shelby Chaffos | Spoke with TCC counsel (JP, JM) regarding local council document production. | 1.30 | 240.00 | 312.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/29/20 | Shelby Chaffos | Reviewed questions to Ad Hoc committee on the current document production. (LC_010-Grand Canyon - LC_640_Greater New York) | 1.50 | 240.00 | 360.00 |
| 09/29/20 | Shelby Chaffos | Examined Ad Hoc committee correspondences including tracking of responses. (LC_091_Atlanta Area) | 1.00 | 240.00 | 240.00 |
| 09/29/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_061_Denver Area - LC_091_Atlanta Area) | 1.20 | 240.00 | 288.00 |
| 09/29/20 | Shelby Chaffos | Reviewed questions to BSA on the Ad Hoc local council document production. | 0.20 | 240.00 | 48.00 |
| 09/29/20 | Shelby Chaffos | Reviewed Ad Hoc committees report card regard to the current document production. (LC_010_Grand Canyon - LC_640_Greater New York) | 0.30 | 240.00 | 72.00 |
| 09/29/20 | R. Todd Neilson | Reviewed status of document requests from local councils. | 0.20 | 850.00 | 170.00 |
| 09/29/20 | Ray Strong | Coordinated local council financial analysis assignments with BRG team. | 1.40 | 660.00 | 924.00 |
| 09/29/20 | Christina Tergevorkian | Reviewed Local Councils July 2020 balance sheets. | 0.50 | 295.00 | 147.50 |
| 09/30/20 | Matthew Babcock | Revised evaluation of Ad Hoc Local Council document production. | 0.60 | 625.00 | 375.00 |
| 09/30/20 | Matthew Babcock | Updated follow-up questions related to Ad Hoc Local Council document production. | 0.30 | 625.00 | 187.50 |
| 09/30/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_061_Denver Area) | 2.00 | 240.00 | 480.00 |
| 09/30/20 | Christina Tergevorkian | Continued review of Local Councils July 2020 balance sheets. | 0.60 | 295.00 | 177.00 |
| 10/01/20 | Matthew Babcock | Reviewed status of Ad Hoc document production, including update of related evaluations. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page 32 of 158**
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_640_Greater New York) | 2.50 | 240.00 | 600.00 |
| 10/01/20 | Christina Tergevorkian | Examined documents recently added to Local Council files. | 3.00 | 295.00 | 885.00 |
| 10/01/20 | Christina Tergevorkian | Revised Local Council Asset File index to include recently added local council files. | 2.40 | 295.00 | 708.00 |
| 10/02/20 | Matthew Babcock | Examined Local Council Ad Hoc document productions, including update of tracking schedules. | 0.60 | 625.00 | 375.00 |
| 10/05/20 | Matthew Babcock | Reviewed status of Ad Hoc document production, including update of follow-up questions. | 1.50 | 625.00 | 937.50 |
| 10/05/20 | Shelby Chaffos | Reviewed questions to Ad Hoc committee on the current document production. (LC_010-Grand Canyon - LC_640_Greater New York) | 1.00 | 240.00 | 240.00 |
| 10/07/20 | Matthew Babcock | Examined recent document production / correspondence from Ad Hoc members. | 0.90 | 625.00 | 562.50 |
| 10/09/20 | Matthew Babcock | Updated Ad Hoc document tracking schedule / questions in order to include recent productions / correspondence. | 2.20 | 625.00 | 1,375.00 |
| 10/09/20 | Shelby Chaffos | Examined Ad Hoc Local committee new documents including update of index document spreadsheet. (LC_061_Denver Area) | 1.50 | 240.00 | 360.00 |
| 10/09/20 | Shelby Chaffos | Examined Ad Hoc Local committee new documents including update of index document spreadsheet. (LC_502_Minsi Trails) | 3.00 | 240.00 | 720.00 |
| 10/11/20 | Christina Tergevorkian | Reviewed updated documents added to Local Council files. | 2.00 | 295.00 | 590.00 |
| 10/11/20 | Christina Tergevorkian | Updated Local Council Asset File index. | 1.50 | 295.00 | 442.50 |
| 10/12/20 | Matthew Babcock | Spoke with TCC Counsel (JP) regarding Ad Hoc document productions / follow-up questions. | 0.20 | 625.00 | 125.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | Matthew Babcock | Examined recent Ad Hoc document productions / correspondence, including update of follow-up questions / tracking schedule. | 1.50 | 625.00 | 937.50 |
| 10/13/20 | Matthew Babcock | Examined correspondence related to Ad Hoc Local Council document productions, including coordination of additional analysis. | 0.50 | 625.00 | 312.50 |
| 10/13/20 | Shelby Chaffos | Reviewed Ad Hoc committee correspondences including tracking of responses. (LC_010_Grand Canyon - LC_303_Andrew Jackson) | 1.00 | 240.00 | 240.00 |
| 10/14/20 | Shelby Chaffos | Examined Ad Hoc Local committee documents including update of index document spreadsheet. (LC_010_Grand Canyon) | 3.00 | 240.00 | 720.00 |
| 10/14/20 | Shelby Chaffos | Continued to examine Ad Hoc Local committee documents including update of index document spreadsheet. (LC_010_Grand Canyon) | 2.00 | 240.00 | 480.00 |
| 10/14/20 | Shelby Chaffos | Review Ad Hoc committee report card regard to the current document production. (LC_010_Grand Canyon) | 0.50 | 240.00 | 120.00 |
| 10/15/20 | Matthew Babcock | Reviewed Grand Canyon Council document production. | 1.30 | 625.00 | 812.50 |
| 10/21/20 | Matthew Babcock | Examined recent correspondence from Local Councils regarding document productions. | 0.80 | 625.00 | 500.00 |
| 10/26/20 | Shelby Chaffos | Reviewed Local Council documents (Daniel Webster) | 0.50 | 240.00 | 120.00 |
| 10/27/20 | Matthew Babcock | Followed-up on outstanding issues related to Ad Hoc document productions, including identification of missing documents / data. | 1.00 | 625.00 | 625.00 |
| 10/27/20 | Shelby Chaffos | Reviewed Ad Hoc committee correspondences including tracking of responses. (LC_010_Grand Canyon - LC_303_Andrew Jackson) | 1.00 | 240.00 | 240.00 |
| 10/28/20 | Matthew Babcock | Examined Ad Hoc document productions. | 0.30 | 625.00 | 187.50 |



To: Counsel for the Tort Claimants' Committee
c/o: Pachulski Stang Ziehl & Jones LLP
RE: The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page 34 of 158**
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/20 | Matthew Babcock | Examined on-going upload of Local Council income statements, including identification of issues for follow-up with A&M. | 0.60 | 625.00 | 375.00 |
| 10/28/20 | Shelby Chaffos | Examined Ad Hoc local council documents to identify missing TCC document requests. (LC_010_Grand Canyon - LC_640_Greater New York) | 2.50 | 240.00 | 600.00 |
| 10/29/20 | Matthew Babcock | Spoke with TCC Counsel (JL, JM, JP) in regard to document request for additional 39 Local Councils. | 0.40 | 625.00 | 250.00 |
| 10/29/20 | Ray Strong | Analyzed supplemental document request issues for local councils. | 0.30 | 660.00 | 198.00 |
| 10/30/20 | Matthew Babcock | Updated document / data request for additional 39 Local Councils. | 1.10 | 625.00 | 687.50 |
| | | **Total for Task Code 200.60** | **253.90** | | **94,897.00** |

**Task Code: 221.00  -  Debtor Operations / Monitoring (Cash Flow Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/24/20. | 1.50 | 240.00 | 360.00 |
| 08/04/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/17/20. | 1.50 | 240.00 | 360.00 |
| 08/07/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 07/31/20. | 1.50 | 240.00 | 360.00 |
| 08/10/20 | David Judd | Prepared analysis of budget vs. actual results for membership and registration fees for June through September 2020. | 1.40 | 750.00 | 1,050.00 |
| 08/11/20 | David Judd | Updated analysis of budget vs. actual results for membership and registration fees for June through September 2020 based on new Budget received today. | 0.60 | 750.00 | 450.00 |
| 08/14/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 08/07/20 to 10/30/20. | 2.20 | 240.00 | 528.00 |
| 08/14/20 | Shelby Chaffos | Analyzed cumulative 25-week budget comparison. | 2.00 | 240.00 | 480.00 |
| 08/14/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 08/07/20. | 1.30 | 240.00 | 312.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 35 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/21/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 08/14/20. | 1.50 | 240.00 | 360.00 |
| 08/28/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 08/21/20. | 1.50 | 240.00 | 360.00 |
| 09/04/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 08/28/20. | 1.50 | 240.00 | 360.00 |
| 09/09/20 | R. Todd Neilson | Reviewed 13 week cash flow budget covering to 11/27. | 0.40 | 850.00 | 340.00 |
| 09/11/20 | David Judd | Analyzed the updated 13-week budget to determine changes from the prior budget of August 7, 2020. | 0.70 | 750.00 | 525.00 |
| 09/13/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 09/04/20. | 1.20 | 240.00 | 288.00 |
| 09/13/20 | Shelby Chaffos | Analyzed cumulative 30-week budget comparison. | 2.00 | 240.00 | 480.00 |
| 09/13/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 09/04/20 to 11/27/20. | 2.00 | 240.00 | 480.00 |
| 10/01/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 09/11/2020. | 1.50 | 240.00 | 360.00 |
| 10/01/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 09/18/2020. | 1.50 | 240.00 | 360.00 |
| 10/05/20 | David Judd | Reviewed the new 13 week budget comparing to prior budgets for material changes. | 0.70 | 750.00 | 525.00 |
| 10/12/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 09/25/2020. | 1.50 | 240.00 | 360.00 |
| 10/22/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 10/02/20. | 1.20 | 240.00 | 288.00 |
| 10/22/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 10/09/20. | 1.00 | 240.00 | 240.00 |
| 10/22/20 | Shelby Chaffos | Updated budget variance in the cash flow analysis with the new 13-week forecast covering the period of 10/02/20 to 11/25/20. | 2.20 | 240.00 | 528.00 |
| 10/22/20 | Shelby Chaffos | Analyzed cumulative 34-week budget comparison. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/23/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 10/16/20. | 1.50 | 240.00 | 360.00 |
| 10/30/20 | Shelby Chaffos | Updated weekly cash flow analysis for week 10/23/20. | 1.50 | 240.00 | 360.00 |
| 10/31/20 | Paul Shields | Reviewed actual cash flow as compared to cash flow set forth in cash collateral budgets through October 23, 2020, including identification of items for further analysis. | 0.70 | 715.00 | 500.50 |
| | | **Total for Task Code 221.00** | **37.60** | | **11,334.50** |

**Task Code: 223.00  -  Debtor Operations / Monitoring (Cash Management Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Shelby Chaffos | Analyzed Receipts for week 07/24/20. | 0.30 | 240.00 | 72.00 |
| 08/04/20 | Shelby Chaffos | Analyzed Disbursements for week 07/24/20. | 0.40 | 240.00 | 96.00 |
| 08/07/20 | Shelby Chaffos | Analyzed Disbursements for week 07/31/20. | 0.40 | 240.00 | 96.00 |
| 08/07/20 | Shelby Chaffos | Analyzed Receipts for week 07/31/20. | 0.30 | 240.00 | 72.00 |
| 08/14/20 | Shelby Chaffos | Analyzed Disbursements for week 08/07/20. | 0.40 | 240.00 | 96.00 |
| 08/14/20 | Shelby Chaffos | Analyzed Receipts for week 08/07/20. | 0.30 | 240.00 | 72.00 |
| 08/21/20 | Shelby Chaffos | Analyzed Disbursements for week 08/14/20. | 0.40 | 240.00 | 96.00 |
| 08/21/20 | Shelby Chaffos | Analyzed Receipts for week 08/14/20. | 0.30 | 240.00 | 72.00 |
| 08/26/20 | Matthew Babcock | Analyzed post-petition receipt and disbursement activity for Debtors. | 0.70 | 625.00 | 437.50 |
| 08/26/20 | David Judd | Analyzed cash receipts and disbursements for the period April through August 2020 provided by the Debtor. | 1.10 | 750.00 | 825.00 |
| 08/26/20 | David Judd | Analyzed receipt and disbursement detail related to the cash management motion as provided by the debtor. | 0.80 | 750.00 | 600.00 |
| 08/28/20 | Shelby Chaffos | Analyzed Disbursements for week 08/21/20. | 0.40 | 240.00 | 96.00 |
| 08/28/20 | Shelby Chaffos | Analyzed Receipts for week 08/21/20. | 0.30 | 240.00 | 72.00 |
| 09/04/20 | Shelby Chaffos | Analyzed Receipts for week 08/28/20. | 0.30 | 240.00 | 72.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 09/04/20 | Shelby Chaffos | Analyzed Disbursements for week 08/28/20. | 0.40 | 240.00 | 96.00 |
| 09/13/20 | Shelby Chaffos | Analyzed Disbursements for week 09/04/20. | 0.30 | 240.00 | 72.00 |
| 09/13/20 | Shelby Chaffos | Analyzed Receipts for week 09/04/20. | 0.30 | 240.00 | 72.00 |
| 09/30/20 | Shelby Chaffos | Analyzed Receipts for week 09/11/2020 - 09/18/2020. | 0.40 | 240.00 | 96.00 |
| 09/30/20 | Shelby Chaffos | Analyzed Disbursements for weeks 09/11/2020 - 09/18/2020. | 0.60 | 240.00 | 144.00 |
| 10/12/20 | Shelby Chaffos | Analyzed Receipts for weeks 09/25/2020 - 10/02/2020. | 0.40 | 240.00 | 96.00 |
| 10/12/20 | Shelby Chaffos | Analyzed Disbursements for weeks 09/25/2020 - 10/02/2020. | 0.70 | 240.00 | 168.00 |
| 10/22/20 | Shelby Chaffos | Analyzed Receipts for week 10/09/20. | 0.30 | 240.00 | 72.00 |
| 10/22/20 | Shelby Chaffos | Analyzed Disbursements for week 10/09/20. | 0.40 | 240.00 | 96.00 |
| 10/23/20 | Shelby Chaffos | Analyzed Disbursements for week 10/16/20. | 0.40 | 240.00 | 96.00 |
| 10/23/20 | Shelby Chaffos | Analyzed Receipts for week 10/16/20. | 0.30 | 240.00 | 72.00 |
| 10/30/20 | Shelby Chaffos | Analyzed Disbursements for week 10/23/20. | 0.40 | 240.00 | 96.00 |
| 10/30/20 | Shelby Chaffos | Analyzed Receipts for week 10/23/20. | 0.30 | 240.00 | 72.00 |
| | | **Total for Task Code 223.00** | **11.60** | | **4,022.50** |

**Task Code: 224.00  -  Debtor Operations / Monitoring (Shared Services Reports**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 08/24/20 | Shelby Chaffos | Analyzed Intercompany Transactions for July 2020. | 0.30 | 240.00 | 72.00 |
| 08/24/20 | Shelby Chaffos | Analyzed Local Council Disbursements for July 2020. | 0.20 | 240.00 | 48.00 |
| 08/24/20 | Shelby Chaffos | Analyzed Local Council Receipts for July 2020. | 0.20 | 240.00 | 48.00 |
| 08/26/20 | Matthew Babcock | Analyzed post-petition receipt and disbursement activity for Local Councils and non-debtor affiliates. | 0.50 | 625.00 | 312.50 |
| 09/30/20 | Shelby Chaffos | Analyzed Local Council Receipts for August 2020. | 0.20 | 240.00 | 48.00 |
| 09/30/20 | Shelby Chaffos | Analyzed Local Council Disbursements for August 2020. | 0.20 | 240.00 | 48.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/20 | Shelby Chaffos | Analyzed Intercompany Transactions for August 2020. | 0.30 | 240.00 | 72.00 |
| 10/23/20 | Shelby Chaffos | Analyzed Local Council Disbursements for September 2020. | 0.30 | 240.00 | 72.00 |
| 10/23/20 | Shelby Chaffos | Analyzed Local Council Receipts for September 2020. | 0.30 | 240.00 | 72.00 |
| 10/23/20 | Shelby Chaffos | Analyzed Intercompany Transactions for September 2020. | 0.30 | 240.00 | 72.00 |
| | | **Total for Task Code 224.00** | **2.80** | | **864.50** |

**Task Code: 225.00  -  Debtor Operations / Monitoring (Other Reports)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/17/20 | Shelby Chaffos | Analyzed Vendor Order Payments for weeks 3/13/20 - 08/07/20. | 0.50 | 240.00 | 120.00 |
| 08/17/20 | Christina Tergevorkian | Analyzed Vendor Order Payments for weeks 3/13/20 - 08/07/20. | 1.00 | 295.00 | 295.00 |
| 08/18/20 | Matthew Babcock | Reviewed BSA financial update materials in advance of conference call. | 1.40 | 625.00 | 875.00 |
| 08/18/20 | R. Todd Neilson | Reviewed A&M presentation in advance of upcoming call. | 1.60 | 850.00 | 1,360.00 |
| 08/19/20 | Matthew Babcock | Examined BSA financial update materials in advance of conference call. | 2.60 | 625.00 | 1,625.00 |
| 08/19/20 | Matthew Babcock | Attended BSA financial update conference call. | 0.80 | 625.00 | 500.00 |
| 08/19/20 | David Judd | Attended meeting with A&M regarding updated forecast. | 0.90 | 750.00 | 675.00 |
| 08/19/20 | David Judd | Prepared follow-up questions for A&M regarding the forecast presented on August 19, 2020. | 2.10 | 750.00 | 1,575.00 |
| 08/19/20 | David Judd | Reviewed financial presentation prepared by A&M in preparation for conference call. | 1.20 | 750.00 | 900.00 |
| 08/19/20 | David Judd | Analyzed issues identified in financial projections / update provided by A&M, including call with BRG (MB). | 2.60 | 750.00 | 1,950.00 |
| 08/19/20 | R. Todd Neilson | Reviewed slide deck provided by BSA / A&M. | 0.70 | 850.00 | 595.00 |
| 08/19/20 | Ray Strong | Analyzed revised slide deck regarding financial update from A&M. | 0.50 | 660.00 | 330.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 39 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/20 | Matthew Babcock | Analyzed issues raised in BSA financial update materials / call, including identification of follow-up questions for BSA. | 1.90 | 625.00 | 1,187.50 |
| 08/20/20 | David Judd | Finalized follow-up questions regarding the 8-19-20 financial forecast presented by A&M. | 0.80 | 750.00 | 600.00 |
| 08/20/20 | David Judd | Prepared follow-up questions for A&M regarding the forecast presented as of August 19, 2020. | 1.40 | 750.00 | 1,050.00 |
| 08/27/20 | David Judd | Evaluated issues related to A&M updated forecast. | 1.00 | 750.00 | 750.00 |
| 08/27/20 | David Judd | Spoke with A&M to discuss questions regarding the most recent financial forecast dated August 19, 2020. | 1.50 | 750.00 | 1,125.00 |
| 08/28/20 | Shelby Chaffos | Analyzed Vendor Order Payments for week 08/21/20. | 0.20 | 240.00 | 48.00 |
| 09/30/20 | Shelby Chaffos | Analyzed Vendor Order Payments for week 09/18/2020. | 0.30 | 240.00 | 72.00 |
| 10/23/20 | Shelby Chaffos | Analyzed Vendor Order Payments for weeks 10/09/2020 - 10/16/2020. | 0.40 | 240.00 | 96.00 |
| | | **Total for Task Code 225.00** | **23.40** | | **15,728.50** |

**Task Code: 300.00 - Asset Analysis (General - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Matthew Babcock | Analyzed PPP loan activity related to Debtors and Local Councils. | 0.70 | 625.00 | 437.50 |
| 08/04/20 | Matthew Babcock | Continued analysis of PPP loans, including coordination of additional analysis to be performed. | 0.70 | 625.00 | 437.50 |
| 08/04/20 | Victoria Calder | Analyzed PPP loans obtained by BSA, BSA Affiliates and / or Local Councils (A-G). | 2.50 | 115.00 | 287.50 |
| 08/05/20 | Victoria Calder | Analyzed PPP loans obtained by BSA, BSA Affiliates and / or Local Councils (G-M). | 1.40 | 115.00 | 161.00 |
| 08/06/20 | Matthew Babcock | Updated PPP loan activity analysis related to Debtors and Local Councils. | 0.50 | 625.00 | 312.50 |
| 08/06/20 | Victoria Calder | Analyzed PPP loans obtained by BSA, BSA Affiliates and / or Local Councils (Q-Z). | 2.00 | 115.00 | 230.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/20 | Victoria Calder | Analyzed PPP loans obtained by BSA, BSA Affiliates and / or Local Councils (M-P). | 1.80 | 115.00 | 207.00 |
| 08/07/20 | Matthew Babcock | Finalized PPP loan activity analysis related to Debtors and Local Councils. | 0.50 | 625.00 | 312.50 |
| 08/07/20 | David Judd | Prepared analysis of Earnings and expense allocation for the Watzek Endowment fund for the years 2008 through early 2020. | 0.70 | 750.00 | 525.00 |
| 08/07/20 | David Judd | Prepared analysis of Earnings and expense allocation for the Cooke Endowment fund for the years 2008 through early 2020. | 0.80 | 750.00 | 600.00 |
| 08/10/20 | Ray Strong | Analyzed general ledger detail from PeopleSoft in conjunction with asset analysis. | 1.50 | 660.00 | 990.00 |
| 08/11/20 | Ray Strong | Analyzed voucher detail from PeopleSoft in conjunction with asset analysis. | 2.20 | 660.00 | 1,452.00 |
| 08/19/20 | R. Todd Neilson | Reviewed Insigniam presentation comparing 2015 to 2017 and suggestions as to changes. | 0.80 | 850.00 | 680.00 |
| 08/21/20 | Matthew Babcock | Analyzed Scout Shop leases / operations. | 0.40 | 625.00 | 250.00 |
| 08/21/20 | David Judd | Prepared analysis of funds paid to local councils on May 31, 2019, as identified in the bankruptcy statements. | 0.90 | 750.00 | 675.00 |
| 08/24/20 | Matthew Babcock | Reviewed status of case issues / investigations. | 0.40 | 625.00 | 250.00 |
| 09/02/20 | Matthew Babcock | Investigated financial support / subsidizations provided by Debtors to Local Councils, including review of supporting documents. | 0.50 | 625.00 | 312.50 |
| 09/02/20 | Matthew Babcock | Analyzed issues related to $2.9 million of gifts from Debtors to Local Councils as identified in SOFA and other supporting documentation. | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/20 | Matthew Babcock | Analyzed financial support provided by Debtors to Local Councils, including identification of additional documents / data to be requested. | 0.80 | 625.00 | 500.00 |
| 09/03/20 | Matthew Babcock | Analyzed gifts / grants provided by Debtors to Local Councils, including identification of additional documents / data to be requested. | 0.60 | 625.00 | 375.00 |
| 09/29/20 | Matthew Babcock | Evaluated status of ongoing case analyses. | 0.40 | 625.00 | 250.00 |
| | | **Total for Task Code 300.00** | **20.70** | | **9,620.00** |

**Task Code: 301.00  -  Asset Analysis (General - Debtors Restricted / Identified Assets)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/20 | Shelby Chaffos | Analyzed BSA monthly Greybook Restricted Assets for May 2020 - June 2020. | 2.00 | 240.00 | 480.00 |
| 08/27/20 | Matthew Babcock | Analyzed restricted assets. | 1.10 | 625.00 | 687.50 |
| 10/13/20 | Matthew Babcock | Spoke with TCC Counsel (RO, RS) in order to coordinate legal review of BSA identified property. | 0.60 | 625.00 | 375.00 |
| 10/13/20 | Matthew Babcock | Reviewed Identified Property analysis (including update of analysis) in order to facilitate legal review. | 1.10 | 625.00 | 687.50 |
| 10/14/20 | Matthew Babcock | Spoke with TCC Counsel (RS) in regard to legal review of assets, including follow-up on issues raised. | 1.50 | 625.00 | 937.50 |
| 10/14/20 | Matthew Babcock | Continued review of Identified Property analysis (including update of analysis) in order to facilitate legal review. | 1.70 | 625.00 | 1,062.50 |
| 10/15/20 | Matthew Babcock | Analyzed issues related to Identified Property legal review. | 0.20 | 625.00 | 125.00 |
| 10/22/20 | Matthew Babcock | Spoke with TCC Counsel (RS) in regard to restricted asset analysis. | 0.30 | 625.00 | 187.50 |
| 10/22/20 | Matthew Babcock | Updated restricted asset analysis, including identification of items to be reviewed by TCC Counsel. | 2.20 | 625.00 | 1,375.00 |
| 10/23/20 | Matthew Babcock | Analyzed restricted assets, including identification of issues to be raised with TCC Counsel. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/23/20 | Shelby Chaffos | Reviewed BSA Donor Restricted Investments, including update of index Appendix A_3_Documentation Issues. | 3.00 | 240.00 | 720.00 |
| | | **Total for Task Code 301.00** | **14.40** | | **7,075.00** |

**Task Code: 303.00  -  Asset Analysis (General - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | David Judd | Prepared analysis of loss on sale of fixed assets by the local councils for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 08/03/20 | David Judd | Prepared analysis of National Service Fees paid to BSA by the local councils for the years 2008 through 2020. | 0.60 | 750.00 | 450.00 |
| 08/03/20 | David Judd | Prepared analysis of legal fees paid by the local councils for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 08/03/20 | David Judd | Prepared analysis of Charter Fees paid to BSA by the local councils for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 08/03/20 | David Judd | Prepared analysis of gain on sale of fixed assets by the local councils for the years 2008 through 2020. | 0.80 | 750.00 | 600.00 |
| 08/03/20 | Ray Strong | Analyzed local council assets from PeopleSoft data. | 3.10 | 660.00 | 2,046.00 |
| 08/03/20 | Ray Strong | Analyzed general ledger transaction data for local council asset analysis. | 2.10 | 660.00 | 1,386.00 |
| 08/03/20 | Christina Tergevorkian | Analyzed report in Local Council Balance Sheet database that summarizes balance sheet data for each of the local councils by year. | 0.30 | 295.00 | 88.50 |
| 08/04/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (LC_95_Flint River - LC_303_Andrew Jackson) | 0.30 | 240.00 | 72.00 |
| 08/04/20 | David Judd | Analyzed the local council summary balance sheet prepared from PeopleSoft data. | 0.30 | 750.00 | 225.00 |
| 08/04/20 | Ray Strong | Evaluated issues related to local council asset analysis. | 0.30 | 660.00 | 198.00 |
| 08/06/20 | Paul Shields | Reviewed status of Local Council asset analysis. | 0.20 | 715.00 | 143.00 |



**To:** Counsel for the Tort Claimants' Committee    **Page** 43 of 158
**c/o:** Pachulski Stang Ziehl & Jones LLP    **Invoice #** 106487
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America    **Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft for restricted asset analyses. | 2.20 | 660.00 | 1,452.00 |
| 08/06/20 | Ray Strong | Analyzed voucher transactions from PeopleSoft for restricted asset analyses. | 1.90 | 660.00 | 1,254.00 |
| 08/07/20 | Matthew Babcock | Examined Local Council balance sheet data extracted from PeopleSoft, including comparison to Local Council documents. | 2.60 | 625.00 | 1,625.00 |
| 08/07/20 | Leif Larsen | Analyzed book versus tax reporting differences for various Form 990. | 0.30 | 560.00 | 168.00 |
| 08/07/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft for commingled endowment analyses. | 2.70 | 660.00 | 1,782.00 |
| 08/07/20 | Ray Strong | Analyzed voucher transactions from PeopleSoft for commingled endowment analyses. | 1.70 | 660.00 | 1,122.00 |
| 08/13/20 | Christina Tergevorkian | Reviewed June 30, 2020 balance sheet data for Local Council's L501 through L803 in preparation for analysis. | 2.10 | 295.00 | 619.50 |
| 08/13/20 | Christina Tergevorkian | Reviewed June 30, 2020 balance sheet data for Local Council's L001 through L250 in preparation for analysis. | 3.00 | 295.00 | 885.00 |
| 08/13/20 | Christina Tergevorkian | Reviewed June 30, 2020 balance sheet data for Local Council's L251 through L500 in preparation for analysis. | 3.00 | 295.00 | 885.00 |
| 08/14/20 | Christina Tergevorkian | Reviewed June 30, 2020 balance sheet data for certain Local Councils in preparation for further analysis. | 1.30 | 295.00 | 383.50 |
| 08/20/20 | Matthew Babcock | Analyzed Local Council assets. | 1.70 | 625.00 | 1,062.50 |
| 08/21/20 | Matthew Babcock | Reviewed Local Council assets, including update pursuant to recent document uploads. | 2.30 | 625.00 | 1,437.50 |
| 08/21/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (LC_576_Sam Houston Area) | 0.20 | 240.00 | 48.00 |
| 08/27/20 | Matthew Babcock | Analyzed Local Council assets. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/29/20 | Matthew Babcock | Spoke with TCC Counsel (JS) regarding Local Council assets / contribution model. | 1.40 | 625.00 | 875.00 |
| 08/29/20 | David Judd | Met with TCC Counsel (JS) in order to discuss development of matrix regarding the local councils ability to pay (partial call). | 0.70 | 750.00 | 525.00 |
| 08/29/20 | R. Todd Neilson | Spoke with TCC Counsel (JS) in regard to local council real estate analysis (partial call). | 0.70 | 850.00 | 595.00 |
| 08/29/20 | R. Todd Neilson | Analyzed options on bond calculations for Local Council Model. | 0.40 | 850.00 | 340.00 |
| 08/29/20 | R. Todd Neilson | Reviewed issues to consider on Local Council Model for calculation of possible contributions. | 0.60 | 850.00 | 510.00 |
| 08/29/20 | R. Todd Neilson | Reviewed data to consider on allocation issues for Local Council Model. | 0.80 | 850.00 | 680.00 |
| 08/29/20 | Paul Shields | Spoke with TCC Counsel (JS) regarding issues for consideration in developing local council contribution model (partial call). | 1.30 | 715.00 | 929.50 |
| 08/31/20 | David Judd | Evaluated local council camps and valuation issues with BRG (TN, SC). | 0.50 | 750.00 | 375.00 |
| 08/31/20 | R. Todd Neilson | Met with BRG team (DJ, SC) to discuss Local Council Model for determination of allocation procedures. | 0.50 | 850.00 | 425.00 |
| 08/31/20 | Ray Strong | Analyzed local council bond issues. | 0.30 | 660.00 | 198.00 |
| 09/02/20 | Matthew Babcock | Analyzed Grand Canyon asset documents, included updated of related analysis. | 3.30 | 625.00 | 2,062.50 |
| 09/03/20 | Matthew Babcock | Investigated Denver Area assets, including update of related analysis. | 0.80 | 625.00 | 500.00 |
| 09/03/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (LC_032_Long Beach Area - LC_141_Mississippi Valley) | 0.20 | 240.00 | 48.00 |
| 09/08/20 | Matthew Babcock | Analyzed alleged restricted assets related to Denver Area Council. | 2.50 | 625.00 | 1,562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/08/20 | David Judd | Prepared analysis of fixed assets for the Crossroads of America local council including all activity from 2008 through 2020. | 2.60 | 750.00 | 1,950.00 |
| 09/08/20 | David Judd | Prepared analysis of amounts paid to local council from the BSA National Foundation from 2008 through 2020. | 2.70 | 750.00 | 2,025.00 |
| 09/09/20 | Matthew Babcock | Updated Local Council restricted asset / income producing asset analysis. | 1.40 | 625.00 | 875.00 |
| 09/10/20 | Matthew Babcock | Analyzed assets / finances for the 15 New York Local Councils. | 3.00 | 625.00 | 1,875.00 |
| 09/10/20 | Matthew Babcock | Continued analysis of assets / finances for the 15 New York Local Councils. | 2.60 | 625.00 | 1,625.00 |
| 09/11/20 | Matthew Babcock | Analyzed Local Council accounting data related to New York Local Councils. | 1.10 | 625.00 | 687.50 |
| 09/11/20 | Matthew Babcock | Updated Local Council assets pursuant to recent document uploads. | 1.20 | 625.00 | 750.00 |
| 09/11/20 | David Judd | Analyzed D & O insurance payments made by several local councils to the National Council to establish payment procedures. | 0.40 | 750.00 | 300.00 |
| 09/11/20 | David Judd | Analyzed National Service charge payments made by several local councils to the National Council to establish payment procedures. | 0.60 | 750.00 | 450.00 |
| 09/11/20 | R. Todd Neilson | Reviewed Pennsylvania local council documents. | 0.30 | 850.00 | 255.00 |
| 09/14/20 | Matthew Babcock | Analyzed Atlanta Area Council assets, including alleged restrictions. | 1.20 | 625.00 | 750.00 |
| 09/14/20 | Matthew Babcock | Analyzed Grand Canyon Council assets, including alleged restrictions. | 1.30 | 625.00 | 812.50 |
| 09/14/20 | Shelby Chaffos | Analyzed income producing property identified in Local Council documents, including update of Local Council asset schedule. (LC_328_Las Vegas Area - LC_436_Buckeye) | 0.40 | 240.00 | 96.00 |
| 09/14/20 | David Judd | Analyzed miscellaneous revenues and expenses for the Greater New York council for the years 2008 through 2020. | 0.70 | 750.00 | 525.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 46 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/14/20 | David Judd | Analyzed camp revenues, expenses and capital improvements for the Alpine Camp of the Greater New York Council. | 0.90 | 750.00 | 675.00 |
| 09/14/20 | David Judd | Analyzed fundraising and contributions for the Greater New York council for the years 2008 through 2020. | 2.40 | 750.00 | 1,800.00 |
| 09/14/20 | David Judd | Analyzed operating expenses for the Greater New York council for the years 2008 through 2020. | 2.10 | 750.00 | 1,575.00 |
| 09/14/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for local council restricted assets. | 0.90 | 660.00 | 594.00 |
| 09/15/20 | Matthew Babcock | Analyzed Local Council Ad Hoc committee members' restricted assets. | 2.80 | 625.00 | 1,750.00 |
| 09/15/20 | Matthew Babcock | Prepared GNYC asset packet. | 1.30 | 625.00 | 812.50 |
| 09/15/20 | Matthew Babcock | Updated analysis of GNYC assets / financial data. | 1.90 | 625.00 | 1,187.50 |
| 09/15/20 | David Judd | Analyzed PeopleSoft accounting data compared to Greater New York Council financial audits for 2017 and 2018. | 1.40 | 750.00 | 1,050.00 |
| 09/15/20 | David Judd | Analyzed PeopleSoft accounting data compared to the documents provided by the Greater New York Council. | 2.10 | 750.00 | 1,575.00 |
| 09/15/20 | David Judd | Prepared analysis of Greater New York council for all categories of revenues and expenses for the years 2008 through 2020. | 2.80 | 750.00 | 2,100.00 |
| 09/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Atlanta LC restricted assets. | 0.70 | 660.00 | 462.00 |
| 09/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Mid America LC restricted assets. | 0.50 | 660.00 | 330.00 |
| 09/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Minsi LC restricted assets. | 0.50 | 660.00 | 330.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 47 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Denver LC restricted assets. | 0.70 | 660.00 | 462.00 |
| 09/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Andrew Jackson LC restricted assets. | 1.30 | 660.00 | 858.00 |
| 09/15/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for Grand Canyon LC restricted assets. | 0.70 | 660.00 | 462.00 |
| 09/15/20 | Christina Tergevorkian | Analyzed Atlanta Area Council restricted assets for donors D through G. | 3.00 | 295.00 | 885.00 |
| 09/15/20 | Christina Tergevorkian | Analyzed Atlanta Area Council restricted assets for donors H through J. | 3.00 | 295.00 | 885.00 |
| 09/16/20 | Matthew Babcock | Updated analysis of Local Council Ad Hoc committee members' restricted assets. | 1.50 | 625.00 | 937.50 |
| 09/16/20 | Matthew Babcock | Updated asset analysis contained in GNYC asset packet. | 0.70 | 625.00 | 437.50 |
| 09/16/20 | David Judd | Analyzed miscellaneous revenues and expenses for the Grand Canyon Council for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 09/16/20 | David Judd | Analyzed fundraising and contributions for the Grand Canyon Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 09/16/20 | David Judd | Analyzed operating expenses for the Grand Canyon Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 09/16/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions for asset analysis of local councils. | 1.20 | 660.00 | 792.00 |
| 09/16/20 | Ray Strong | Analyzed local council restricted assets for Ad Hoc group. | 0.30 | 660.00 | 198.00 |
| 09/16/20 | Christina Tergevorkian | Analyzed the 8 Ad Hoc Council's June 2020 Balance Sheets. | 2.70 | 295.00 | 796.50 |
| 09/16/20 | Christina Tergevorkian | Analyzed the 8 Ad Hoc Council's Restricted Assets schedules. | 0.60 | 295.00 | 177.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/16/20 | Christina Tergevorkian | Analyzed Atlanta Area Council restricted assets for donors K through M. | 2.50 | 295.00 | 737.50 |
| 09/16/20 | Christina Tergevorkian | Analyzed the 8 Ad Hoc Council's asset analysis and created a summary schedule. | 2.00 | 295.00 | 590.00 |
| 09/17/20 | Matthew Babcock | Prepared Mid-America Council asset packet. | 0.70 | 625.00 | 437.50 |
| 09/17/20 | Matthew Babcock | Updated Greater New York Councils asset analysis, including findings related to real estate. | 1.90 | 625.00 | 1,187.50 |
| 09/17/20 | Matthew Babcock | Prepared Minsi Trails Council asset packet. | 1.20 | 625.00 | 750.00 |
| 09/17/20 | Matthew Babcock | Prepared Crossroads of America Council asset packet. | 0.70 | 625.00 | 437.50 |
| 09/17/20 | Matthew Babcock | Prepared Atlanta Area Council asset packet. | 1.30 | 625.00 | 812.50 |
| 09/17/20 | Matthew Babcock | Prepared Andrew Jackson Council asset packet. | 1.00 | 625.00 | 625.00 |
| 09/17/20 | Matthew Babcock | Prepared Denver Area Council asset packet. | 0.90 | 625.00 | 562.50 |
| 09/17/20 | Matthew Babcock | Prepared Grand Canyon Council asset packet. | 1.20 | 625.00 | 750.00 |
| 09/17/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Atlanta Area Council for the years 2008 through 2020. | 1.70 | 750.00 | 1,275.00 |
| 09/17/20 | David Judd | Analyzed operating expenses for the Atlanta Area Council for the years 2008 through 2020. | 1.80 | 750.00 | 1,350.00 |
| 09/17/20 | David Judd | Analyzed assets in the Greater New York Councils. | 0.20 | 750.00 | 150.00 |
| 09/17/20 | Leif Larsen | Analyzed guidelines for the preparation of Form 990 regarding applicable state information included in the return. | 0.30 | 560.00 | 168.00 |
| 09/17/20 | Ray Strong | Analyzed PeopleSoft GL transaction detail for local council restricted asset analysis. | 0.70 | 660.00 | 462.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 09/17/20 | Ray Strong | Worked with MIPRO to analyze restricted assets of local councils utilizing PeopleSoft data. | 0.50 | 660.00 | 330.00 |
| 09/18/20 | Matthew Babcock | Prepared Local Council contribution model. | 2.10 | 625.00 | 1,312.50 |
| 09/18/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Andrew Jackson Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 09/18/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Mid America Council for the years 2008 through 2020. | 1.00 | 750.00 | 750.00 |
| 09/18/20 | David Judd | Analyzed operating expenses for the Andrew Jackson Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 09/18/20 | David Judd | Analyzed operating expenses for the Mid America Council for the years 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 09/18/20 | David Judd | Analyzed the camp operational detail for the Greater New York Council for the years 2008 through 2020. | 0.40 | 750.00 | 300.00 |
| 09/18/20 | David Judd | Analyzed Greater New York Council's camp operations. | 0.30 | 750.00 | 225.00 |
| 09/21/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Minsi Trails Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 09/21/20 | David Judd | Analyzed operating expenses for the Theodore Roosevelt Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 09/21/20 | David Judd | Analyzed operating expenses for the Seneca Waterways Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 09/21/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Seneca Waterways Council for the years 2008 through 2020. | 1.30 | 750.00 | 975.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 50 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/21/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Theodore Roosevelt Council for the years 2008 through 2020. | 1.40 | 750.00 | 1,050.00 |
| 09/21/20 | David Judd | Analyzed operating expenses for the Minsi Trails Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 09/21/20 | Christina Tergevorkian | Analyzed Theodore Roosevelt Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 1.00 | 295.00 | 295.00 |
| 09/21/20 | Christina Tergevorkian | Analyzed Suffolk Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 1.00 | 295.00 | 295.00 |
| 09/22/20 | Shelby Chaffos | Analyzed Westchester-Putnam Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 2.00 | 240.00 | 480.00 |
| 09/22/20 | Shelby Chaffos | Received instructions on New York Local Council's Asset Analysis Packet. | 0.70 | 240.00 | 168.00 |
| 09/22/20 | Shelby Chaffos | Analyzed Twin Rivers Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 1.20 | 240.00 | 288.00 |
| 09/22/20 | David Judd | Analyzed the Alpine camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 1.90 | 750.00 | 1,425.00 |
| 09/22/20 | David Judd | Analyzed the camp operational detail for the Suffolk County Council for the years 2008 through 2020. | 1.40 | 750.00 | 1,050.00 |
| 09/22/20 | David Judd | Analyzed the Ten Mile River camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.20 | 750.00 | 150.00 |
| 09/22/20 | David Judd | Analyzed operating expenses for the Suffolk County Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 51 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/22/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Suffolk County Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 09/22/20 | Christina Tergevorkian | Coordinated creation of additional Asset Analysis packets for Local Councils in New York. | 0.80 | 295.00 | 236.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Greater Niagara Frontier Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 0.70 | 240.00 | 168.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Hudson Valley Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 0.70 | 240.00 | 168.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Longhouse Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 0.80 | 240.00 | 192.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Leatherstocking Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 0.70 | 240.00 | 168.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Iroquois Trail Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 0.70 | 240.00 | 168.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Seneca Waterways Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 1.00 | 240.00 | 240.00 |
| 09/23/20 | Shelby Chaffos | Analyzed Rip Van Winkle Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis Packet. | 1.00 | 240.00 | 240.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/23/20 | David Judd | Analyzed the Pouch Scout Camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 1.70 | 750.00 | 1,275.00 |
| 09/23/20 | David Judd | Analyzed the Ten Mile River Scout Camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 1.80 | 750.00 | 1,350.00 |
| 09/23/20 | David Judd | Analyzed the Camp Support Group operational detail for the Greater New York County Council for the years 2008 through 2020. | 1.60 | 750.00 | 1,200.00 |
| 09/23/20 | David Judd | Analyzed the Day Camp and Camporee operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 09/24/20 | David Judd | Analyzed the Schiff Scout Reservation operational detail for the Theodore Roosevelt Council for the years 2008 through 2020. | 1.30 | 750.00 | 975.00 |
| 09/24/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Twin Rivers Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 09/24/20 | David Judd | Analyzed operating expenses for the Twin Rivers Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 09/24/20 | David Judd | Analyzed the Onteora Scout Reservation operational detail for the Theodore Roosevelt Council for the years 2008 through 2020. | 1.60 | 750.00 | 1,200.00 |
| 09/24/20 | Christina Tergevorkian | Analyzed Baden Powell Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 0.80 | 295.00 | 236.00 |
| 09/24/20 | Christina Tergevorkian | Analyzed Five Rivers Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 0.80 | 295.00 | 236.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/20 | Christina Tergevorkian | Analyzed Greater Niagara Frontier Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 0.90 | 295.00 | 265.50 |
| 09/24/20 | Christina Tergevorkian | Analyzed Allegheny Highland Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 1.00 | 295.00 | 295.00 |
| 09/25/20 | Christina Tergevorkian | Analyzed 9 New York Council's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 3.00 | 295.00 | 885.00 |
| 09/25/20 | Christina Tergevorkian | Reviewed all New York Council's Asset Analysis packets to ensure consistency. | 2.50 | 295.00 | 737.50 |
| 09/29/20 | David Judd | Analyzed the Wakpominee Scout Camp operational detail for the Twin Rivers Council for the years 2008 through 2020. | 1.90 | 750.00 | 1,425.00 |
| 09/29/20 | David Judd | Analyzed the Twin Rivers Council operating detail without camp operations for the years 2008 through 2020. | 2.10 | 750.00 | 1,575.00 |
| 09/29/20 | David Judd | Analyzed the Bedford Scout Camp operational detail for the Twin Rivers Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 09/29/20 | David Judd | Analyzed the Boyhaven Scout Camp operational detail for the Twin Rivers Council for the years 2008 through 2020. | 1.50 | 750.00 | 1,125.00 |
| 09/29/20 | David Judd | Analyzed the Rotary Scout Reservation operational detail for the Twin Rivers Council for the years 2008 through 2020. | 1.80 | 750.00 | 1,350.00 |
| 09/30/20 | Matthew Babcock | Revised Local Council restricted asset analysis. | 0.50 | 625.00 | 312.50 |
| 09/30/20 | Matthew Babcock | Revised Local Council income producing property analysis. | 0.20 | 625.00 | 125.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
RE: The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 54 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/20 | Matthew Babcock | Analyzed Denver Area Council restricted asset data, including comparison between PeopleSoft and account statements / asset schedule submitted by DAC. | 2.40 | 625.00 | 1,500.00 |
| 09/30/20 | Matthew Babcock | Analyzed Local Council restricted asset balances recorded in PeopleSoft (including GNYC and DAC). | 2.70 | 625.00 | 1,687.50 |
| 09/30/20 | Shelby Chaffos | Examined Local Council documents in preparation for Counsel analysis. (LC_364_Twin Rivers - LC_404_Suffolk County) | 1.00 | 240.00 | 240.00 |
| 09/30/20 | David Judd | Analyzed individual funds as reported by the Denver Area Council and included in PeopleSoft. | 1.30 | 750.00 | 975.00 |
| 09/30/20 | David Judd | Analyzed fundraising, contributions and other revenues for the Baden Powell Council for the years 2008 through 2020. | 1.00 | 750.00 | 750.00 |
| 09/30/20 | David Judd | Analyzed the Tuscarora Scout Reservation operational detail for the Baden Powell Council for the years 2008 through 2020. | 1.30 | 750.00 | 975.00 |
| 09/30/20 | David Judd | Analyzed individual funds as reported by the GNYC Council and included in PeopleSoft. | 1.10 | 750.00 | 825.00 |
| 09/30/20 | David Judd | Evaluated issues related to local council reports / data. | 0.30 | 750.00 | 225.00 |
| 09/30/20 | David Judd | Analyzed the Trading Post operational detail for the Baden Powell Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 09/30/20 | David Judd | Analyzed operating expenses for the Baden Powell Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 09/30/20 | David Judd | Analyzed the Baden Powell Council operating detail without camp operations for the years 2008 through 2020. | 1.40 | 750.00 | 1,050.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/30/20 | David Judd | Analyzed the Barton Scout Camp operational detail for the Baden Powell Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 10/01/20 | Shelby Chaffos | Analyzed LC_160_Crossroads of America bank and investment account balances, including review of bank and investment account statements. | 1.50 | 240.00 | 360.00 |
| 10/01/20 | David Judd | Analyzed the Baden Powell Council operating detail without camp operations for the years 2008 through 2020. | 1.60 | 750.00 | 1,200.00 |
| 10/01/20 | David Judd | Analyzed the Baden Powell Council other asset detail from PeopleSoft and the restricted and unrestricted balances provided by the council for the years 2019 and 2020. | 1.10 | 750.00 | 825.00 |
| 10/01/20 | David Judd | Analyzed individual funds as reported by the Denver Area Council and included in PeopleSoft. | 0.30 | 750.00 | 225.00 |
| 10/01/20 | David Judd | Analyzed the Baden Powell Council investment funds detail from PeopleSoft and the restricted and unrestricted balances provided by the council for the years 2019 and 2020. | 2.30 | 750.00 | 1,725.00 |
| 10/01/20 | David Judd | Analyzed the Baden Powell Council fixed asset detail from PeopleSoft and the restricted and unrestricted balances provided by the council for the years 2019 and 2020. | 2.10 | 750.00 | 1,575.00 |
| 10/02/20 | Shelby Chaffos | Analyzed LC_160_Crossroads of America bank and investment account balances, including review of bank and investment account statements. | 3.00 | 240.00 | 720.00 |
| 10/02/20 | Shelby Chaffos | Continued to analyze LC_160_Crossroads of America bank and investment account balances, including review of bank and investment account statements. | 2.00 | 240.00 | 480.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 56 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/02/20 | Shelby Chaffos | Analyzed LC_061_Denver Area bank and investment account balances, including review of bank and investment account statements. | 2.50 | 240.00 | 600.00 |
| 10/02/20 | David Judd | Analyzed the Greater New York Council operating detail without camp operations for the years 2008 through 2020. | 2.90 | 750.00 | 2,175.00 |
| 10/02/20 | David Judd | Analyzed the Greater New York Council Staten Island Scout Shop for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 10/02/20 | David Judd | Analyzed the Theodore Roosevelt Council operating detail without camp operations for the years 2008 through 2020. | 2.40 | 750.00 | 1,800.00 |
| 10/02/20 | Christina Tergevorkian | Analyzed Denver Area bank and investment account balances including review of bank and investment account statements. | 2.00 | 295.00 | 590.00 |
| 10/02/20 | Christina Tergevorkian | Reviewed Petition Date worksheet and added in local council numbers. | 0.50 | 295.00 | 147.50 |
| 10/02/20 | Christina Tergevorkian | Analyzed Crossroads of America bank and investment account balances including review of bank and investment account statements. | 2.00 | 295.00 | 590.00 |
| 10/05/20 | Shelby Chaffos | Analyzed LC_061_Denver Area bank and investment account balances, including review of bank and investment account statements. | 3.00 | 240.00 | 720.00 |
| 10/05/20 | Shelby Chaffos | Analyzed LC_160_Crossroads of America bank and investment account balances, including review of bank and investment account statements. | 1.00 | 240.00 | 240.00 |
| 10/05/20 | Shelby Chaffos | Continued to analyze LC_061_Denver Area bank and investment account balances, including review of bank and investment account statements. | 0.50 | 240.00 | 120.00 |
| 10/05/20 | Shelby Chaffos | Analyzed LC_640_Greater New York bank and investment account balances, including review of bank and investment account statements. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/05/20 | David Judd | Analyzed the CSC Scout Shop operational detail for the Andrew Jackson Council for the years 2008 through 2020. | 1.50 | 750.00 | 1,125.00 |
| 10/05/20 | David Judd | Analyzed the Hood Scout Reservation operational detail for the Andrew Jackson Council for the years 2008 through 2020. | 2.10 | 750.00 | 1,575.00 |
| 10/05/20 | David Judd | Analyzed the Theodore Roosevelt Council operating detail without camp operations for the years 2008 through 2020. | 1.80 | 750.00 | 1,350.00 |
| 10/05/20 | David Judd | Analyzed the Andrew Jackson Council fixed asset detail from PeopleSoft and the restricted and unrestricted balances provided by the council for the years 2019 and 2020. | 1.10 | 750.00 | 825.00 |
| 10/05/20 | David Judd | Analyzed the Andrew Jackson Council investment funds detail from PeopleSoft and the restricted and unrestricted balances provided by the council for the years 2019 and 2020. | 1.00 | 750.00 | 750.00 |
| 10/05/20 | Christina Tergevorkian | Analyzed Denver Area bank and investment account balances including review of bank and investment account statements. | 2.90 | 295.00 | 855.50 |
| 10/05/20 | Christina Tergevorkian | Continued to analyze Denver Area bank and investment account balances including review of bank and investment account statements. | 2.90 | 295.00 | 855.50 |
| 10/05/20 | Christina Tergevorkian | Analyzed Greater New York bank and investment account balances including review of bank and investment account statements. | 1.00 | 295.00 | 295.00 |
| 10/06/20 | Matthew Babcock | Analyzed Baden-Powell Council assets / operations in conjunction with determination of potential contribution / ability to pay. | 2.00 | 625.00 | 1,250.00 |
| 10/06/20 | Matthew Babcock | Analyzed Greater New York Councils assets / operations in conjunction with determination of potential contribution / ability to pay. | 2.60 | 625.00 | 1,625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/20 | Matthew Babcock | Analyzed Suffolk County Council assets / operations in conjunction with determination of potential contribution / ability to pay. | 1.30 | 625.00 | 812.50 |
| 10/06/20 | Matthew Babcock | Analyzed Theodore Roosevelt Council assets / operations in conjunction with determination of potential contribution / ability to pay. | 0.50 | 625.00 | 312.50 |
| 10/06/20 | David Judd | Prepared analysis of the Ten Mile River Scout Shop operational detail for the Greater New York County Council for the years 2008 through 2020. | 1.00 | 750.00 | 750.00 |
| 10/06/20 | David Judd | Prepared summary of all Scout Camp Operations for the Greater New York Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 10/06/20 | David Judd | Prepared summary of all Scout Shop Operations for the Greater New York Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 10/06/20 | David Judd | Prepared analysis of the Council Scout Shop operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.60 | 750.00 | 450.00 |
| 10/06/20 | David Judd | Prepared analysis of the Alpine Scout Shop operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.80 | 750.00 | 600.00 |
| 10/06/20 | David Judd | Prepared Greater New York Council information package for the TCC local council sun-committee. | 1.60 | 750.00 | 1,200.00 |
| 10/06/20 | David Judd | Updated analysis of the Alpine camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 10/06/20 | David Judd | Updated analysis of the Pouch Camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 1.00 | 750.00 | 750.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 59 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/20 | David Judd | Updated analysis of the Ten Mile River camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.80 | 750.00 | 600.00 |
| 10/07/20 | Matthew Babcock | Reviewed status of ongoing case analyses. | 0.50 | 625.00 | 312.50 |
| 10/07/20 | Matthew Babcock | Updated analysis of GNYC assets / operations in conjunction with contribution analysis. | 1.90 | 625.00 | 1,187.50 |
| 10/07/20 | Shelby Chaffos | Analyzed LC_061_Denver Area bank and investment account balances, including review of bank and investment account statements. | 2.00 | 240.00 | 480.00 |
| 10/07/20 | David Judd | Prepared summary of the GNYC Non-Camp Operations for the Greater New York Council for the years 2008 through 2020 to be included in the GNYC information packet. | 1.90 | 750.00 | 1,425.00 |
| 10/07/20 | David Judd | Updated analysis of the Alpine camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.40 | 750.00 | 300.00 |
| 10/07/20 | David Judd | Updated Greater New York Council information package for the TCC local council sub-committee. | 1.20 | 750.00 | 900.00 |
| 10/07/20 | David Judd | Updated analysis of the Pouch Scout Shop operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 10/07/20 | David Judd | Updated analysis of the Ten Mile River camp operational detail for the Greater New York County Council for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 10/07/20 | David Judd | Updated summary of all Scout Camp Operations for the Greater New York Council for the years 2008 through 2020 to be included in the GNYC information packet. | 2.30 | 750.00 | 1,725.00 |
| 10/08/20 | Matthew Babcock | Revised analysis of GNYC assets / operations for presentation to TCC. | 1.90 | 625.00 | 1,187.50 |



**To:** Counsel for the Tort Claimants' Committee  
**c/o:** Pachulski Stang Ziehl & Jones LLP  
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America  

**Page** 60 of 158  
**Invoice #** 106487  
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 10/08/20 | David Judd | Analyzed the balance sheet for the Greater New York Council to identify restricted and unrestricted net assets as identified on the provided balance sheet as of 6/30/20. | 2.10 | 750.00 | 1,575.00 |
| 10/08/20 | David Judd | Analyzed the balance sheet for the Greater New York Council to identify restricted and unrestricted investment and real estate assets as identified on the provided balance sheet as of 6/30/20. | 1.70 | 750.00 | 1,275.00 |
| 10/08/20 | David Judd | Updated summary of the GNYC Non-Camp Operations for the Greater New York Council for the years 2008 through 2020 to be included in the GNYC information packet. | 1.20 | 750.00 | 900.00 |
| 10/08/20 | David Judd | Analyzed timber sales and other miscellaneous revenues for the GNYC in preparation of the local council information package. | 1.10 | 750.00 | 825.00 |
| 10/08/20 | David Judd | Revised information package for the Greater New York Council. | 1.60 | 750.00 | 1,200.00 |
| 10/09/20 | Shelby Chaffos | Analyzed LC_502_Minsi Trails bank and investment account balances, including review of bank and investment account statements. | 0.50 | 240.00 | 120.00 |
| 10/09/20 | Shelby Chaffos | Analyzed LC_061_Denver Area bank and investment account balances, including review of bank and investment account statements. | 1.50 | 240.00 | 360.00 |
| 10/09/20 | David Judd | Prepared summary of the Suffolk Council Non-Camp Operations for the Greater New York Council for the years 2008 through 2020 to be included in the Suffolk information packet. | 1.80 | 750.00 | 1,350.00 |
| 10/09/20 | David Judd | Prepared summary of the Suffolk Council Camp Operations for the Greater New York Council for the years 2008 through 2020 to be included in the Suffolk information packet. | 1.30 | 750.00 | 975.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 61 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | Matthew Babcock | Spoke with BRG (DHJ, RS) in regard to creation of Local Council asset / operations database. | 1.00 | 625.00 | 625.00 |
| 10/12/20 | Matthew Babcock | Revised Local Council asset / operations analysis. | 1.30 | 625.00 | 812.50 |
| 10/12/20 | David Judd | Updated summary of the Camp Operations for the Theodore Roosevelt Council for the years 2008 through 2020 to be included in the Council information packet. | 1.20 | 750.00 | 900.00 |
| 10/12/20 | David Judd | Updated summary of the Camp Operations for the Twin Rivers Council for the years 2008 through 2020 to be included in the Council information packet. | 1.30 | 750.00 | 975.00 |
| 10/12/20 | David Judd | Updated summary of the Non-Camp Operations for the Baden Powell Council for the years 2008 through 2020 to be included in the Council information packet. | 1.20 | 750.00 | 900.00 |
| 10/12/20 | David Judd | Updated summary of the Camp Operations for the Suffolk County Council for the years 2008 through 2020 to be included in the Council information packet. | 0.40 | 750.00 | 300.00 |
| 10/12/20 | David Judd | Updated summary of the Camp Operations for the Baden Powell Council for the years 2008 through 2020 to be included in the Council information packet. | 1.10 | 750.00 | 825.00 |
| 10/12/20 | David Judd | Spoke with BRG team (RS, MB) in order to develop Council information packet and how to automate the process. | 1.00 | 750.00 | 750.00 |
| 10/12/20 | David Judd | Updated summary of the Non-Camp Operations for the Suffolk County Council for the years 2008 through 2020 to be included in the Council information packet. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | David Judd | Updated summary of the Non-Camp Operations for the Theodore Roosevelt Council for the years 2008 through 2020 to be included in the Council information packet. | 1.10 | 750.00 | 825.00 |
| 10/12/20 | David Judd | Updated summary of the Non-Camp Operations for the Twin Rivers Council for the years 2008 through 2020 to be included in the Council information packet. | 0.80 | 750.00 | 600.00 |
| 10/12/20 | Ray Strong | Spoke with BRG (DJ, MB) in regard to development of Local Council database. | 1.00 | 660.00 | 660.00 |
| 10/12/20 | Ray Strong | Analyzed local council data sources to develop local council database and analysis. | 0.50 | 660.00 | 330.00 |
| 10/13/20 | David Judd | Updated summary of the Camp Operations for the Andrew Jackson Council for the years 2008 through 2020 to be included in the Council information packet. | 1.30 | 750.00 | 975.00 |
| 10/13/20 | David Judd | Updated summary of the Non-Camp Operations for the Andrew Jackson Council for the years 2008 through 2020 to be included in the Council information packet. | 1.10 | 750.00 | 825.00 |
| 10/13/20 | David Judd | Updated summary of the Scout Shop Operations for the Andrew Jackson Council for the years 2008 through 2020 to be included in the Council information packet. | 0.50 | 750.00 | 375.00 |
| 10/15/20 | Matthew Babcock | Analyzed GNYC financial statements / tax filings. | 0.40 | 625.00 | 250.00 |
| 10/16/20 | Matthew Babcock | Updated analysis of GNYC assets / operations. | 0.90 | 625.00 | 562.50 |
| 10/19/20 | Matthew Babcock | Analyzed GNYC and DAC assets, including cash, investments and real estate. | 1.40 | 625.00 | 875.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/19/20 | David Judd | Prepared summary of the Denver Area Council Non-Camp Operations for the years 2008 through 2020 to be included in the Denver Area information packet. | 0.70 | 750.00 | 525.00 |
| 10/19/20 | David Judd | Analyzed operations and assets of the Denver Area Council for the years 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 10/19/20 | David Judd | Prepared summary of the Denver Area Council Camp Operations for the years 2008 through 2020 to be included in the Denver Area information packet. | 0.80 | 750.00 | 600.00 |
| 10/19/20 | David Judd | Prepared analysis of the Peaceful Valley Scout Camp operational detail for the Denver Area Council for the years 2008 through 2020. | 1.30 | 750.00 | 975.00 |
| 10/19/20 | David Judd | Prepared analysis of the Tahosa Scout Camp operational detail for the Denver Area Council for the years 2008 through 2020. | 1.00 | 750.00 | 750.00 |
| 10/19/20 | David Judd | Analyzed the Denver Area Council operating detail without camp operations for the years 2008 through 2020. | 2.20 | 750.00 | 1,650.00 |
| 10/19/20 | David Judd | Prepared summary of the Denver Area Council operations for the years 2008 through 2020 to be included in the Denver Area Council information packet. | 0.70 | 750.00 | 525.00 |
| 10/19/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for 2008 - 2014. | 2.10 | 660.00 | 1,386.00 |
| 10/19/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for 2014 - 2020. | 2.70 | 660.00 | 1,782.00 |
| 10/20/20 | David Judd | Developed reporting Profit & Loss statement for local councils to be used in the reporting packages. | 0.80 | 750.00 | 600.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L025. | 0.20 | 660.00 | 132.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L546. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L082. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L315. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L591. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L780. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L560. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L456. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L358. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L526. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L039. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L333. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L250. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L589. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L205. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L440. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L480. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L537. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L488. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L527. | 0.20 | 660.00 | 132.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 65 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L205. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L307. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L041. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L227. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L028. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L055. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Ray Strong | Analyzed general ledger transactions for local council analysis for L441. | 0.20 | 660.00 | 132.00 |
| 10/20/20 | Christina Tergevorkian | Reviewed Greater New York Council's 2019 audit report. | 1.00 | 295.00 | 295.00 |
| 10/21/20 | David Judd | Developed profit and loss report for local councils based on various classifications. | 0.40 | 750.00 | 300.00 |
| 10/21/20 | David Judd | Developed membership and local council information for the local council packages. | 0.50 | 750.00 | 375.00 |
| 10/21/20 | David Judd | Analyzed the PeopleSoft data for Almada Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 10/21/20 | David Judd | Analyzed the PeopleSoft data for Golden Gate Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.30 | 750.00 | 975.00 |
| 10/21/20 | David Judd | Analyzed the PeopleSoft data for Grand Canyon Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.40 | 750.00 | 1,050.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | Ray Strong | Evaluated BRG resources for local council analysis using SQL and Tableau tools. | 1.20 | 660.00 | 792.00 |
| 10/21/20 | Ray Strong | Examined local council chart of accounts for local council analysis. | 2.10 | 660.00 | 1,386.00 |
| 10/22/20 | Matthew Babcock | Analyzed asset / operations portion of Local Council ability to pay model. | 1.00 | 625.00 | 625.00 |
| 10/22/20 | David Judd | Analyzed the PeopleSoft data for Mid-America Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.50 | 750.00 | 1,125.00 |
| 10/22/20 | David Judd | Analyzed the PeopleSoft data for Minsi Trails Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.30 | 750.00 | 975.00 |
| 10/22/20 | David Judd | Analyzed the PeopleSoft data for Crossroads of America Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 10/22/20 | David Judd | Analyzed the PeopleSoft data for Atlanta Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.70 | 750.00 | 1,275.00 |
| 10/22/20 | Ray Strong | Developed LC SQL table for comprehensive local council analysis. | 1.80 | 660.00 | 1,188.00 |
| 10/22/20 | Ray Strong | Developed membership SQL table for comprehensive local council analysis. | 1.60 | 660.00 | 1,056.00 |
| 10/23/20 | Matthew Babcock | Analyzed assets / ability to pay of Arizona local councils, specifically GCC and/ Catalina. | 1.10 | 625.00 | 687.50 |
| 10/23/20 | Matthew Babcock | Evaluated issues related to Local Council model, including development / update of local council master schedule. | 0.90 | 625.00 | 562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/23/20 | David Judd | Prepared analysis of the Kiabab camp operational detail for the Grand Canyon Council for the years 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 10/23/20 | David Judd | Prepared analysis of the Little Grand Canyon operational detail for the Grand Canyon Council for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 10/23/20 | David Judd | Prepared analysis of the Pleasant Lake Aquatics camp operational detail for the Grand Canyon Council for the years 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 10/23/20 | David Judd | Prepared analysis of the Geronimo camp operational detail for the Grand Canyon Council for the years 2008 through 2020. | 1.40 | 750.00 | 1,050.00 |
| 10/23/20 | David Judd | Analyzed the PeopleSoft data for San Francisco Bay Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.70 | 750.00 | 525.00 |
| 10/23/20 | David Judd | Prepared analysis of the Day Camp & Camporee operational detail for the Grand Canyon Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 10/23/20 | David Judd | Prepared analysis of the Pueblo Year Round camp operational detail for the Grand Canyon Council for the years 2008 through 2020. | 0.60 | 750.00 | 450.00 |
| 10/23/20 | David Judd | Prepared analysis of the Raymond camp operational detail for the Grand Canyon Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 10/23/20 | David Judd | Prepared analysis of the RC Ranch Year Round camp operational detail for the Grand Canyon Council for the years 2008 through 2020. | 0.50 | 750.00 | 375.00 |
| 10/23/20 | Ray Strong | Analyzed local councils listing with BRG team for SQL database development relating to local council analysis. | 1.10 | 660.00 | 726.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 68 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/23/20 | Ray Strong | Developed list of local councils for SQL database development relating to local council analysis. | 2.10 | 660.00 | 1,386.00 |
| 10/23/20 | Christina Tergevorkian | Analyzed Catalina's Balance Sheet, Real Estate, Restricted Assets, and Income Producing schedules to create an Asset Analysis packet. | 2.80 | 295.00 | 826.00 |
| 10/23/20 | Christina Tergevorkian | Updated Grand Canyon's Asset Analysis packet. | 2.30 | 295.00 | 678.50 |
| 10/24/20 | David Judd | Prepared summary of all Scout Camp Operations for the Grand Canyon Council for the years 2008 through 2020. | 1.20 | 750.00 | 900.00 |
| 10/24/20 | David Judd | Analyzed the Grand Canyon Council operating detail without camp operations for the years 2008 through 2020. | 2.20 | 750.00 | 1,650.00 |
| 10/24/20 | David Judd | Prepared summary of all Operations for the Grand Canyon Council for the years 2008 through 2020. | 0.60 | 750.00 | 450.00 |
| 10/26/20 | Matthew Babcock | Updated local council master schedule for inclusion in database. | 0.30 | 625.00 | 187.50 |
| 10/26/20 | Shelby Chaffos | Analyzed LC_502_Minsi Trails bank and investment account balances, including review of bank and investment account statements. | 3.00 | 240.00 | 720.00 |
| 10/26/20 | Shelby Chaffos | Continued to analyze LC_502_Minsi Trails bank and investment account balances, including review of bank and investment account statements. | 1.00 | 240.00 | 240.00 |
| 10/26/20 | Shelby Chaffos | Analyzed LC_010_Grand Canyon bank account balances, including review of bank account statements. | 2.00 | 240.00 | 480.00 |
| 10/26/20 | David Judd | Prepared analysis of the Lawton camp operational detail for the Catalina Council for the years 2008 through 2020. | 1.70 | 750.00 | 1,275.00 |
| 10/26/20 | David Judd | Prepared summary of all Scout Camp Operations for the Catalina Council for the years 2008 through 2020. | 0.70 | 750.00 | 525.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/26/20 | David Judd | Prepared analysis of the Day Camp & Camporee operational detail for the Catalina Council for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 10/26/20 | David Judd | Analyzed the Catalina Council operating detail without camp operations for the years 2008 through 2020. | 1.90 | 750.00 | 1,425.00 |
| 10/26/20 | David Judd | Analyzed the PeopleSoft data for Catalina Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.40 | 750.00 | 1,050.00 |
| 10/26/20 | David Judd | Prepared analysis of Miscellaneous Scout camps operational detail for the Catalina Council for the years 2008 through 2020. | 0.60 | 750.00 | 450.00 |
| 10/26/20 | Ray Strong | Analyzed local council mergers for local council analysis. | 0.70 | 660.00 | 462.00 |
| 10/26/20 | Christina Tergevorkian | Analyzed Minsi Trails Wells Fargo bank account balances including review of bank account statements. | 1.30 | 295.00 | 383.50 |
| 10/26/20 | Christina Tergevorkian | Analyzed Minsi Trails QNB bank account balances including review of bank account statements. | 1.00 | 295.00 | 295.00 |
| 10/26/20 | Christina Tergevorkian | Analyzed Minsi Trails Provident and PNC bank account balances including review of bank account statements. | 0.80 | 295.00 | 236.00 |
| 10/26/20 | Christina Tergevorkian | Analyzed Minsi Trails Fulton bank account balances including review of bank account statements. | 1.00 | 295.00 | 295.00 |
| 10/26/20 | Christina Tergevorkian | Analyzed Grand Canyon bank and investment account balances including review of bank and investment account statements. | 1.70 | 295.00 | 501.50 |
| 10/27/20 | Matthew Babcock | Analyzed Grand Canyon Council ability to pay / assets. | 1.10 | 625.00 | 687.50 |
| 10/27/20 | Matthew Babcock | Analyzed Catalina Council ability to pay / assets. | 1.90 | 625.00 | 1,187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/20 | David Judd | Analyzed the PeopleSoft data for San Francisco Bay Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 10/27/20 | David Judd | Analyzed the PeopleSoft data for California Inland Empire Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.60 | 750.00 | 1,200.00 |
| 10/27/20 | David Judd | Prepared summary of all Operations for the Catalina Council for the years 2008 through 2020. | 0.80 | 750.00 | 600.00 |
| 10/27/20 | David Judd | Analyzed the PeopleSoft data for Greater Los Angeles Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.70 | 750.00 | 1,275.00 |
| 10/27/20 | David Judd | Analyzed the PeopleSoft data for Orange County Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.80 | 750.00 | 1,350.00 |
| 10/27/20 | Ray Strong | Analyzed membership data for local council analysis. | 1.70 | 660.00 | 1,122.00 |
| 10/28/20 | Matthew Babcock | Reviewed Local Council ability to pay model / database. | 0.90 | 625.00 | 562.50 |
| 10/28/20 | Matthew Babcock | Updated analysis of Catalina Council ability to pay / assets, including research of county property records / values. | 1.30 | 625.00 | 812.50 |
| 10/28/20 | Matthew Babcock | Updated analysis of Grand Canyon Council ability to pay / assets, including research of county property records / values. | 1.00 | 625.00 | 625.00 |
| 10/28/20 | Ray Strong | Analyzed chart of accounts for local council database/dashboard development. | 1.20 | 660.00 | 792.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/20 | Ray Strong | Analyzed local council data sources for database/dashboard preparation. | 2.30 | 660.00 | 1,518.00 |
| 10/28/20 | Christina Tergevorkian | Updated Grand Canyon and Catalina Asset Analysis packets to reflect CoStar and Arizona county tax data for the Arizona properties. | 0.90 | 295.00 | 265.50 |
| 10/29/20 | Matthew Babcock | Revised Catalina Council ability to pay / asset analysis, including research of county property records / values. | 0.60 | 625.00 | 375.00 |
| 10/29/20 | Matthew Babcock | Revised Grand Canyon Council ability to pay / asset analysis, including research of county property records / values. | 0.60 | 625.00 | 375.00 |
| 10/29/20 | Matthew Babcock | Analyzed issues related to evaluation of ability to pay / assets related to additional 39 Local Councils. | 2.70 | 625.00 | 1,687.50 |
| 10/29/20 | Shelby Chaffos | Researched Forms 990 on GuideStar for Ad Hoc Local Councils for 2014 - 2018. (LC_010_Grand Canyon - LC_502_Minsi Trails) | 2.00 | 240.00 | 480.00 |
| 10/29/20 | David Judd | Analyzed the PeopleSoft data for Connecticut Rivers Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.80 | 750.00 | 1,350.00 |
| 10/29/20 | David Judd | Analyzed the PeopleSoft data for San Diego Imperial Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.70 | 750.00 | 1,275.00 |
| 10/29/20 | Christina Tergevorkian | Updated Theodore Roosevelt Council's Asset Analysis packet to reflect camp operations. | 1.50 | 295.00 | 442.50 |
| 10/29/20 | Christina Tergevorkian | Updated Suffolk County Council's Asset Analysis packet to reflect camp operations. | 1.00 | 295.00 | 295.00 |
| 10/29/20 | Christina Tergevorkian | Reviewed audit reports and asset summary schedules for 39 additional local councils in order to identify missing documents. | 1.50 | 295.00 | 442.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 72 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/29/20 | Christina Tergevorkian | Updated Grand Canyon and Catalina Council's Asset Analysis packets to reflect camp operations. | 2.00 | 295.00 | 590.00 |
| 10/29/20 | Christina Tergevorkian | Updated Baden-Powell Council's Asset Analysis packet to reflect camp operations. | 1.00 | 295.00 | 295.00 |
| 10/29/20 | Christina Tergevorkian | Updated Twin Rivers Council's Asset Analysis packet to reflect camp operations. | 1.00 | 295.00 | 295.00 |
| 10/30/20 | Matthew Babcock | Analyzed Local Council model, including updated of inputs and metrics. | 0.80 | 625.00 | 500.00 |
| 10/30/20 | Shelby Chaffos | Updated Westchester-Putnam Council's Asset Analysis packet to reflect camp operations. | 1.20 | 240.00 | 288.00 |
| 10/30/20 | Shelby Chaffos | Updated Mid-America Council's Asset Analysis packet to reflect camp operations. | 0.50 | 240.00 | 120.00 |
| 10/30/20 | Shelby Chaffos | Updated Denver Area Council's Asset Analysis packet to reflect camp operations. | 0.50 | 240.00 | 120.00 |
| 10/30/20 | Shelby Chaffos | Updated Minsi Trails Council's Asset Analysis packet to reflect camp operations. | 0.50 | 240.00 | 120.00 |
| 10/30/20 | Shelby Chaffos | Updated Seneca Waterways Council's Asset Analysis packet to reflect camp operations. | 0.80 | 240.00 | 192.00 |
| 10/30/20 | Shelby Chaffos | Updated Rip Van Winkle Council's Asset Analysis packet to reflect camp operations. | 0.50 | 240.00 | 120.00 |
| 10/30/20 | Shelby Chaffos | Reviewed issues related to camp operations to be included in Local Council Asset Analysis Packet. | 0.50 | 240.00 | 120.00 |
| 10/30/20 | David Judd | Analyzed the PeopleSoft data for Aloha Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 73 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/20 | David Judd | Analyzed the PeopleSoft data for Lincoln Heritage Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 0.90 | 750.00 | 675.00 |
| 10/30/20 | David Judd | Analyzed the PeopleSoft data for National Capital Area Council to identify project numbers for camps, trading posts and scout shops in order to develop information for the local council packages. | 1.60 | 750.00 | 1,200.00 |
| 10/30/20 | David Judd | Prepared data for inclusion in the local council asset packages. | 0.50 | 750.00 | 375.00 |
| 10/30/20 | Christina Tergevorkian | Updated Greater Niagara Frontier Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Hudson Valley Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Iroquois Trail Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Five Rivers Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Allegheny Highlands Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Longhouse Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Reviewed updated local council Asset Analysis packets to ensure accuracy / consistency. | 1.00 | 295.00 | 295.00 |
| 10/30/20 | Christina Tergevorkian | Updated Crossroads of America Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Leatherstocking Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/20 | Christina Tergevorkian | Updated Atlanta Area Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| 10/30/20 | Christina Tergevorkian | Updated Andrew Jackson Council's Asset Analysis packet to reflect camp operations. | 0.40 | 295.00 | 118.00 |
| | | **Total for Task Code 303.00** | **439.50** | | **260,096.00** |

**Task Code: 303.10  -  Asset Analysis (General - Local Councils / Credit Analysis)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/29/20 | Paul Shields | Analyzed BSA / local council financial information (including information relating to bond issuances) in preparation for call relating to local council contribution model. | 1.60 | 715.00 | 1,144.00 |
| 08/31/20 | Ozgur Kan | Researched non-profit industry information in preparation to conduct credit rating analysis on local councils. | 1.50 | 660.00 | 990.00 |
| 08/31/20 | Paul Shields | Evaluated information relating to bond issuances and credit ratings for select local councils, including calls with BRG (Ozgur Kan) regarding bond issuance and credit issues. | 2.10 | 715.00 | 1,501.50 |
| 09/12/20 | Ozgur Kan | Conducted further research of non-profit industry information. | 1.00 | 660.00 | 660.00 |
| 09/14/20 | David Judd | Analyzed possible metrics for assessing local councils assets with BRG (PS). | 0.70 | 750.00 | 525.00 |
| 09/14/20 | Paul Shields | Evaluated bond issuances and credit analytics. | 1.50 | 715.00 | 1,072.50 |
| 09/14/20 | Paul Shields | Spoke with BRG (DJ) in regard to local council analysis, including analysis of restricted / unrestricted assets. | 0.70 | 715.00 | 500.50 |
| 09/14/20 | Paul Shields | Outlined additional issues for consideration in assessment of local councils. | 0.20 | 715.00 | 143.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/20 | Ozgur Kan | Analyzed Moody's rating information (including accumulation of financial information from EMMA-Municipal Securities Rulemaking Board data portal) for various potential guideline companies to be considered in connection with local councils credit rating analysis. | 1.50 | 660.00 | 990.00 |
| 09/16/20 | Paul Shields | Evaluated additional issues for consideration in assessment of local councils. | 0.20 | 715.00 | 143.00 |
| 09/18/20 | Paul Shields | Reviewed balance sheets of local councils to identify those with tax-exempt bonds. | 1.00 | 715.00 | 715.00 |
| 09/22/20 | Paul Shields | Reviewed financial information of local councils in Georgia, California and Washington DC area. | 1.00 | 715.00 | 715.00 |
| 09/23/20 | Ozgur Kan | Conducted further analysis of Moody's rating information (including accumulation of financial information from EMMA-Municipal Securities Rulemaking Board data portal) for guideline companies in connection with Local Council credit rating analysis. | 1.00 | 660.00 | 660.00 |
| 09/23/20 | Ozgur Kan | Spoke with BRG (PS) in regard to various issues relating to local council credit analysis. | 1.00 | 660.00 | 660.00 |
| 09/23/20 | Paul Shields | Discussed issues relating to a financial assessment of the local council with BRG (OK) | 1.00 | 715.00 | 715.00 |
| 09/24/20 | Ozgur Kan | Updated analysis of Moody's rating information in connection with credit rating analysis developed for local councils. | 0.50 | 660.00 | 330.00 |
| 09/25/20 | Ozgur Kan | Spoke with BRG (PS) regarding credit rating analyses for various guideline non-profits. | 0.90 | 660.00 | 594.00 |
| 09/25/20 | Paul Shields | Reviewed financial information (including guideline non-profit credit rating analyses) with BRG (OK). | 0.90 | 715.00 | 643.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/28/20 | Ozgur Kan | Developed initial credit rating analysis for non-profits. | 3.00 | 660.00 | 1,980.00 |
| 09/28/20 | Paul Shields | Reviewed issues related to financial analysis of local councils. | 0.50 | 715.00 | 357.50 |
| 09/29/20 | Ozgur Kan | Researched information from Greater New York YMCA's audit reports in order to replicate calculations of Key Indicators as set forth in Moody's credit analysis of Greater New York YMCA. | 3.00 | 660.00 | 1,980.00 |
| 09/30/20 | Ozgur Kan | Updated credit rating model, including identification of items for further consideration. | 2.00 | 660.00 | 1,320.00 |
| 10/02/20 | Ozgur Kan | Spoke with BRG (PS) in regard to local council credit analysis. | 0.40 | 660.00 | 264.00 |
| 10/02/20 | Paul Shields | Discussed issues related to local council assessment with BRG (OK). | 0.40 | 715.00 | 286.00 |
| 10/07/20 | Ozgur Kan | Conducted further analysis of issues relating to local council contribution assessment. | 0.20 | 660.00 | 132.00 |
| 10/07/20 | Paul Shields | Analyzed issues related to credit rating analysis. | 0.70 | 715.00 | 500.50 |
| 10/09/20 | Matthew Babcock | Evaluated issues related to Local Council credit analysis / ability to pay. | 0.90 | 625.00 | 562.50 |
| 10/09/20 | Ozgur Kan | Updated analysis of local council credit assessment. | 0.20 | 660.00 | 132.00 |
| 10/09/20 | Paul Shields | Updated local council credit analysis. | 0.40 | 715.00 | 286.00 |
| 10/09/20 | Paul Shields | Reviewed local council analysis, including financial information in preparation for assessment of GNY councils. | 0.50 | 715.00 | 357.50 |
| 10/12/20 | Shelby Chaffos | Reviewed Moody's rating methodology for nonprofit organizations in order to prepare for local council credit analysis training. | 1.50 | 240.00 | 360.00 |
| 10/12/20 | Shelby Chaffos | Analyzed YMCA nonprofit organization credit analysis and notes to understand how to conduct a Moody's credit rating in preparation for local council credit analysis training. | 2.00 | 240.00 | 480.00 |



**To:** Counsel for the Tort Claimants' Committee

**Page** 77 of 158

**c/o:** Pachulski Stang Ziehl & Jones LLP

**Invoice #** 106487

**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | Shelby Chaffos | Reviewed Moody's older rating reports for YMCA nonprofit organization in preparation for local council credit analysis training. | 0.50 | 240.00 | 120.00 |
| 10/12/20 | Christina Tergevorkian | Analyzed YMCA nonprofit organization credit analysis / notes to understand how to conduct a Moody's credit rating in preparation for local council credit analysis training. | 3.00 | 295.00 | 885.00 |
| 10/12/20 | Christina Tergevorkian | Reviewed Moody's older rating reports for YMCA nonprofit organization in preparation for local council credit analysis training. | 2.20 | 295.00 | 649.00 |
| 10/12/20 | Christina Tergevorkian | Evaluated Moody's rating methodology for nonprofit organizations in preparation for local council credit analysis training. | 3.00 | 295.00 | 885.00 |
| 10/13/20 | Shelby Chaffos | Met with BRG (CT) to evaluate YMCA nonprofit organization credit analysis and notes to understand how to conduct a Moody's credit rating for the local councils. | 1.30 | 240.00 | 312.00 |
| 10/13/20 | Shelby Chaffos | Continued review of Moody's older rating reports for YMCA nonprofit organization in preparation for local council credit analysis training. | 1.00 | 240.00 | 240.00 |
| 10/13/20 | Ozgur Kan | Evaluated Moody's Greater New York YMCA credit analysis with BRG personnel in conjunction with credit rating for the local councils. | 1.20 | 660.00 | 792.00 |
| 10/13/20 | Christina Tergevorkian | Met with BRG (SC) to review YMCA nonprofit organization credit analysis in conjunction with Moody's credit rating for the local councils. | 1.30 | 295.00 | 383.50 |
| 10/14/20 | Shelby Chaffos | Spoke with BRG team (PS, OK, CT) to coordinate Moody's credit rating analysis for BSA Greater New York local council. | 2.50 | 240.00 | 600.00 |
| 10/14/20 | Ozgur Kan | Met with BRG team (PS, CT, SC) to review Moody's Greater New York YMCA credit analysis. | 2.50 | 660.00 | 1,650.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 78 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 10/14/20 | Paul Shields | Met with BRG (OK, CT, and SC) regarding credit analysis in the context of assessing local councils (partial call). | 2.30 | 715.00 | 1,644.50 |
| 10/14/20 | Christina Tergevorkian | Spoke with BRG (PS, OK, SC) to plan Moody's credit rating for BSA Greater New York local council. | 2.50 | 295.00 | 737.50 |
| 10/15/20 | Shelby Chaffos | Met with BRG team (PS, OK, CT) to review Moody's credit rating process for BSA Greater New York local council. | 2.00 | 240.00 | 480.00 |
| 10/15/20 | Ozgur Kan | Met with BRG team (PS, SC, CT) to develop credit rating analysis of Greater New York Councils, including analysis of relevant financial metrics set forth in Greater New York Councils audit reports. | 2.00 | 660.00 | 1,320.00 |
| 10/15/20 | Paul Shields | Spoke with BRG (OK, CT and SC) in regard to credit analysis in the context of assessing local councils (partial call). | 1.70 | 715.00 | 1,215.50 |
| 10/15/20 | Paul Shields | Reviewed issues relating to credit analysis in the context of assessing local councils, including follow up items in performing said analysis. | 0.30 | 715.00 | 214.50 |
| 10/15/20 | Christina Tergevorkian | Spoke with BRG team (PS, OK, SC) regarding Moody's credit rating analysis for BSA Greater New York local council. | 2.00 | 295.00 | 590.00 |
| 10/16/20 | Paul Shields | Analyzed Greater New York Councils audit report in the context of credit rating analysis. | 1.20 | 715.00 | 858.00 |
| 10/19/20 | Matthew Babcock | Evaluated Local Council credit analysis / ability to pay model, including update of inputs and metrics. | 1.30 | 625.00 | 812.50 |
| 10/19/20 | Shelby Chaffos | Met with BRG team (PS, OK, CT) to analyze Moody's credit rating for BSA Greater New York local council. | 1.20 | 240.00 | 288.00 |
| 10/19/20 | Shelby Chaffos | Reviewed Greater New York local council 2017 audit report in preparation for local council credit analysis. | 1.00 | 240.00 | 240.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/19/20 | David Judd | Prepared sensitivity analysis of the credit report for the Greater New York Council. | 0.40 | 750.00 | 300.00 |
| 10/19/20 | David Judd | Analyzed credit rating analysis with regards to the Greater New York Council. | 1.10 | 750.00 | 825.00 |
| 10/19/20 | Ozgur Kan | Spoke with BRG team (PS, CT, SC) to update credit rating analysis of Greater New York Councils (including analysis of relevant financial metrics set forth in Greater New York Councils audit reports) (partial call). | 0.70 | 660.00 | 462.00 |
| 10/19/20 | Paul Shields | Reviewed credit rating analysis in preparation for meeting with BRG team. | 1.00 | 715.00 | 715.00 |
| 10/19/20 | Paul Shields | Evaluated issues related to credit analysis of Greater New York Councils, including identification of potential revisions to model. | 1.30 | 715.00 | 929.50 |
| 10/19/20 | Paul Shields | Discussed issues related to credit rating model with BRG (OK, CT and SC). | 1.20 | 715.00 | 858.00 |
| 10/19/20 | Christina Tergevorkian | Spoke with BRG team (PS, OK, SC) to discuss Moody's credit rating for BSA Greater New York local council. | 1.20 | 295.00 | 354.00 |
| 10/19/20 | Christina Tergevorkian | Analyzed Greater New York Council's 2018 audit report to calculate liquid unrestricted funds in preparation for credit analysis. | 0.80 | 295.00 | 236.00 |
| 10/20/20 | Shelby Chaffos | Reviewed Moody's credit rating for BSA Greater New York local council. | 2.70 | 240.00 | 648.00 |
| 10/20/20 | Shelby Chaffos | Reviewed Greater New York local council 2015 - 2016 audit report in preparation for local council credit analysis. | 2.00 | 240.00 | 480.00 |
| 10/20/20 | Shelby Chaffos | Met with BRG team (PS, OK, CT) to discuss Moody's credit rating for BSA Greater New York local council. | 1.30 | 240.00 | 312.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 80 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | Ozgur Kan | Met with BRG team (PS, CT, SC) to further refine credit rating analysis of Greater New York Councils (including analysis of relevant financial metrics set forth in Greater New York Councils audit reports). | 1.30 | 660.00 | 858.00 |
| 10/20/20 | Paul Shields | Spoke with BRG (OK, CT, SC) in regard to revised credit analysis on the Greater New York Councils. | 1.30 | 715.00 | 929.50 |
| 10/20/20 | Paul Shields | Revised local council credit analysis model. | 0.50 | 715.00 | 357.50 |
| 10/20/20 | Christina Tergevorkian | Met with BRG (PS, OK, SC) to discuss Moody's credit rating for BSA Greater New York local council. | 1.30 | 295.00 | 383.50 |
| 10/20/20 | Christina Tergevorkian | Updated Moody's credit rating methodology for BSA Greater New York local council. | 2.70 | 295.00 | 796.50 |
| 10/20/20 | Christina Tergevorkian | Evaluated Moody's credit rating methodology for BSA Greater New York local council for 2018. | 1.10 | 295.00 | 324.50 |
| 10/21/20 | Matthew Babcock | Reviewed Local Council credit / bond rating analysis in conjunction with evaluation of ability to pay. | 1.40 | 625.00 | 875.00 |
| 10/21/20 | Shelby Chaffos | Finalized Moody's credit methodology rating for BSA Greater New York local council. | 0.80 | 240.00 | 192.00 |
| 10/21/20 | Shelby Chaffos | Updated Moody's credit methodology rating for BSA Greater New York local council. | 3.00 | 240.00 | 720.00 |
| 10/21/20 | David Judd | Examined credit rating analysis with regards to the Greater New York Council. | 0.80 | 750.00 | 600.00 |
| 10/21/20 | David Judd | Revised the credit rating analysis with regards to the Greater New York Council. | 0.80 | 750.00 | 600.00 |
| 10/21/20 | Paul Shields | Updated credit analysis in order to evaluate credit analysis and consider enhancements in model. | 1.60 | 715.00 | 1,144.00 |
| 10/21/20 | Christina Tergevorkian | Revised Moody's credit rating methodology for BSA Greater New York local council. | 3.00 | 295.00 | 885.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 81 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | Christina Tergevorkian | Finalized Moody's credit rating methodology for BSA Greater New York local council. | 0.80 | 295.00 | 236.00 |
| 10/22/20 | Matthew Babcock | Evaluated credit / bond rating analysis portion of Local Council ability to pay model. | 1.20 | 625.00 | 750.00 |
| 10/22/20 | David Judd | Updated credit rating analysis with regards to the Greater New York Council. | 1.60 | 750.00 | 1,200.00 |
| 10/22/20 | Paul Shields | Revised credit analysis, including call with BRG (DJ and MB) to evaluate credit analysis and consider next steps. | 1.80 | 715.00 | 1,287.00 |
| 10/27/20 | Shelby Chaffos | Reviewed Catalina local council 2019 audit report in preparation for local council credit analysis. | 1.00 | 240.00 | 240.00 |
| 10/27/20 | Shelby Chaffos | Reviewed Grand Canyon local council 2019 audit report in preparation for local council credit analysis. | 1.00 | 240.00 | 240.00 |
| 10/27/20 | Shelby Chaffos | Prepared notes for BSA Greater New York Council related to local council credit analysis. | 1.00 | 240.00 | 240.00 |
| 10/27/20 | Shelby Chaffos | Prepared 2019 Moody's credit methodology rating for BSA Catalina local council. | 1.00 | 240.00 | 240.00 |
| 10/27/20 | Shelby Chaffos | Prepared 2019 Moody's credit methodology rating for BSA Grand Canyon local council. | 1.00 | 240.00 | 240.00 |
| 10/27/20 | Paul Shields | Reviewed credit analyses for Greater New York Councils, Catalina and Grand Canyon Council, including communications with BRG (OK and SC) regarding work to perform. | 0.80 | 715.00 | 572.00 |
| 10/28/20 | Shelby Chaffos | Reviewed Catalina local council 2017 - 2018 audit report in preparation for local council credit analysis. | 1.50 | 240.00 | 360.00 |
| 10/28/20 | Shelby Chaffos | Reviewed Grand Canyon local council 2017 - 2018 audit report in preparation for local council credit analysis. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 82 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/28/20 | Shelby Chaffos | Prepared notes for BSA Grand Catalina related to local council credit analysis. | 1.00 | 240.00 | 240.00 |
| 10/28/20 | Shelby Chaffos | Prepared notes for BSA Grand Canyon Council related to local council credit analysis. | 1.00 | 240.00 | 240.00 |
| 10/29/20 | Shelby Chaffos | Updated notes for BSA Greater New York Council related to local council credit analysis. | 1.50 | 240.00 | 360.00 |
| 10/29/20 | Shelby Chaffos | Updated Moody's credit methodology rating for BSA Grand Canyon local council. | 2.00 | 240.00 | 480.00 |
| 10/29/20 | Shelby Chaffos | Updated Moody's credit methodology rating for BSA Catalina local council. | 1.50 | 240.00 | 360.00 |
| 10/29/20 | Shelby Chaffos | Updated notes for BSA Grand Canyon Council related to local council credit analysis. | 0.50 | 240.00 | 120.00 |
| 10/29/20 | Shelby Chaffos | Updated notes for BSA Catalina Council related to local council credit analysis. | 0.50 | 240.00 | 120.00 |
| 10/29/20 | Paul Shields | Reviewed credit analysis methodology, including identification of work to perform in connection with Grand Canyon and Catalina Councils credit analysis. | 1.20 | 715.00 | 858.00 |
| | | **Total for Task Code 303.10** | **126.70** | | **60,145.00** |

**Task Code: 310.00  -  Asset Analysis (Cash / Bank Accounts - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through June 2020 (G/L Accounts 10225 - 10065). | 3.00 | 240.00 | 720.00 |
| 10/06/20 | Shelby Chaffos | Reviewed process / instructions on how to conduct analysis of bank statement from March 2019 through June 2020. | 0.80 | 240.00 | 192.00 |
| 10/06/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through June 2020 (G/L Account 10850). | 1.80 | 240.00 | 432.00 |
| 10/06/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through June 2020 (G/L Accounts 10064 - 10218). | 3.00 | 240.00 | 720.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 83 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/20 | Christina Tergevorkian | Updated bank statement analysis schedule to include account numbers and missing statement data. | 0.60 | 295.00 | 177.00 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10850 bank statements for time period March 2019 through June 2020. | 1.30 | 295.00 | 383.50 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10043 bank statements for time period April 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10023 bank statements for time period March 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10025 bank statements for time period March 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10040 bank statements for time period March 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10022 bank statements for time period March 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/06/20 | Christina Tergevorkian | Analyzed GL 10015 bank statements for time period March 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/07/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through June 2020 (G/L Accounts 10850 - 10024). | 3.00 | 240.00 | 720.00 |
| 10/07/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through June 2020 (G/L Account 10850) | 0.50 | 240.00 | 120.00 |
| 10/07/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through June 2020 (G/L Accounts 10220 - 10037). | 3.00 | 240.00 | 720.00 |
| 10/07/20 | Christina Tergevorkian | Updated bank statement analysis schedule to include account numbers and missing statement data. | 1.20 | 295.00 | 354.00 |
| 10/07/20 | Christina Tergevorkian | Updated analysis of GL 10850 bank statements for time period March 2019 through June 2020. | 2.20 | 295.00 | 649.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/07/20 | Christina Tergevorkian | Continued analysis of GL 10850 bank statements for time period March 2019 through June 2020. | 0.80 | 295.00 | 236.00 |
| 10/08/20 | Christina Tergevorkian | Analyzed GL 10016 bank statements for time period March 2019 through June 2020. | 0.70 | 295.00 | 206.50 |
| 10/08/20 | Christina Tergevorkian | Analyzed GL 10019 bank statements for time period March 2019 through June 2020. | 1.00 | 295.00 | 295.00 |
| 10/09/20 | Shelby Chaffos | Analyzed bank account statements from June 2020 through August 2020 (G/L Account 10015). | 0.40 | 240.00 | 96.00 |
| 10/12/20 | Matthew Babcock | Analyzed PeopleSoft data related to bank / investment account transactions. | 0.50 | 625.00 | 312.50 |
| 10/13/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Account 10214-2413) | 1.00 | 240.00 | 240.00 |
| 10/13/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Account 10214-1311) | 3.00 | 240.00 | 720.00 |
| 10/13/20 | Christina Tergevorkian | Analyzed bank statements for time period July 2020 through August 2020. | 2.80 | 295.00 | 826.00 |
| 10/13/20 | Christina Tergevorkian | Analyzed GL 10010 bank statements for time period March 2019 through August 2020. | 2.00 | 295.00 | 590.00 |
| 10/13/20 | Christina Tergevorkian | Analyzed GL 10041 bank statements for time period March 2019 through August 2020. | 1.00 | 295.00 | 295.00 |
| 10/14/20 | Christina Tergevorkian | Analyzed GL 10122 bank statements for time period March 2019 through August 2020. | 1.80 | 295.00 | 531.00 |
| 10/14/20 | Christina Tergevorkian | Analyzed GL 10042 bank statements for time period March 2019 through August 2020. | 1.50 | 295.00 | 442.50 |
| 10/15/20 | Matthew Babcock | Analyzed available bank / investment account statements, including identification of missing documents / data for follow-up with A&M. | 2.60 | 625.00 | 1,625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 85 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/15/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Account 10214-4755) | 3.00 | 240.00 | 720.00 |
| 10/15/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10214-2413 - 10214-4755) | 1.00 | 240.00 | 240.00 |
| 10/15/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Account 10214-2413) | 2.00 | 240.00 | 480.00 |
| 10/15/20 | Christina Tergevorkian | Analyzed GL 10123 bank statements for time period March 2019 through August 2020. | 1.80 | 295.00 | 531.00 |
| 10/15/20 | Christina Tergevorkian | Analyzed GL 10126 bank statements for time period March 2019 through August 2020. | 1.50 | 295.00 | 442.50 |
| 10/15/20 | Christina Tergevorkian | Analyzed GL 10127 bank statements for time period March 2019 through August 2020. | 1.50 | 295.00 | 442.50 |
| 10/15/20 | Christina Tergevorkian | Analyzed GL 10186 bank statements for time period March 2019 through August 2020. | 0.30 | 295.00 | 88.50 |
| 10/16/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10855 - 10750) | 1.20 | 240.00 | 288.00 |
| 10/16/20 | Shelby Chaffos | Review bank account statements from March 2019 - August 2020 to identify missing statements. (G/L Account 10214) | 1.00 | 240.00 | 240.00 |
| 10/16/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10221 - 10222). | 1.50 | 240.00 | 360.00 |
| 10/16/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Account 10214-7630) | 3.00 | 240.00 | 720.00 |
| 10/16/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Account 10214-5260) | 1.50 | 240.00 | 360.00 |
| 10/16/20 | Christina Tergevorkian | Analyzed GL 10203 bank statements for time period March 2019 through August 2020. | 1.50 | 295.00 | 442.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/16/20 | Christina Tergevorkian | Analyzed GL 10209 bank statements for time period March 2019 through August 2020. | 2.00 | 295.00 | 590.00 |
| 10/16/20 | Christina Tergevorkian | Continued analysis of GL 10209 bank statements for time period March 2019 through August 2020. | 1.50 | 295.00 | 442.50 |
| 10/16/20 | Christina Tergevorkian | Analyzed GL 10199 bank statements for time period March 2019 through August 2020. | 1.80 | 295.00 | 531.00 |
| 10/16/20 | Christina Tergevorkian | Continued analysis of GL 10186 bank statements for time period March 2019 through August 2020. | 1.30 | 295.00 | 383.50 |
| 10/19/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10021 - 10211) | 3.00 | 240.00 | 720.00 |
| 10/19/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10206 - 10211) | 3.00 | 240.00 | 720.00 |
| 10/19/20 | Christina Tergevorkian | Analyzed GL 10205 bank statements for time period March 2019 through August 2020. | 0.70 | 295.00 | 206.50 |
| 10/19/20 | Christina Tergevorkian | Analyzed GL 10014 bank statements for time period March 2019 through August 2020. | 1.20 | 295.00 | 354.00 |
| 10/19/20 | Christina Tergevorkian | Updated analysis of GL 10209 bank statements for time period March 2019 through August 2020. | 2.30 | 295.00 | 678.50 |
| 10/19/20 | Christina Tergevorkian | Revised analysis of GL 10209 bank statements for time period March 2019 through August 2020. | 2.00 | 295.00 | 590.00 |
| 10/20/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10205-6094 - 10205-6121) | 0.60 | 240.00 | 144.00 |
| 10/20/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10207-10855) | 0.40 | 240.00 | 96.00 |
| 10/20/20 | Christina Tergevorkian | Continued analysis of GL 10205 multi bank statements for time period March 2019 through August 2020. | 2.00 | 295.00 | 590.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | Shelby Chaffos | Analyzed bank account statements from March 2019 through August 2020 (G/L Accounts 10205-6121 - 10205-6920) | 3.00 | 240.00 | 720.00 |
| 10/21/20 | Christina Tergevorkian | Reviewed all of BSA's bank accounts for time period March 2019 through August 2020. | 1.70 | 295.00 | 501.50 |
| 10/21/20 | Christina Tergevorkian | Updated analysis of GL 10205 multi bank statements for time period March 2019 through August 2020. | 2.80 | 295.00 | 826.00 |
| 10/22/20 | Christina Tergevorkian | Reviewed BSA's closed bank accounts for time period March 2019 through August 2020. | 1.00 | 295.00 | 295.00 |
| 10/22/20 | Christina Tergevorkian | Continued review of all BSA bank accounts for time period March 2019 through August 2020. | 2.50 | 295.00 | 737.50 |
| 10/28/20 | Matthew Babcock | Followed-up with A&M regarding outstanding bank account production. | 0.30 | 625.00 | 187.50 |
| 10/28/20 | Matthew Babcock | Analyzed bank account transactions, including examination of PeopleSoft data and supporting documents. | 2.70 | 625.00 | 1,687.50 |
| | | **Total for Task Code 310.00** | **100.90** | | **29,375.00** |

**Task Code: 313.00  -  Asset Analysis (Cash / Bank Accounts - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Matthew Babcock | Examined CEF statement for 01/20 - 06/20, including identification of issues for follow-up with Debtors' financial advisors. | 0.90 | 625.00 | 562.50 |
| 10/01/20 | Matthew Babcock | Examined recent document production from GNYC, including bank account statements and other records. | 1.30 | 625.00 | 812.50 |
| 10/05/20 | Matthew Babcock | Examined Crossroads of America bank and investment account statements, including update of tracking schedule and follow-up questions. | 1.70 | 625.00 | 1,062.50 |
| 10/06/20 | Matthew Babcock | Examined bank and investment account statements produced by Denver Area Council. | 1.60 | 625.00 | 1,000.00 |
| 10/06/20 | Matthew Babcock | Examined bank and investment account statements produced by Crossroads of America Council. | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 88 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/06/20 | Matthew Babcock | Examined bank and investment account statements produced by Greater New York Councils. | 0.50 | 625.00 | 312.50 |
| 10/07/20 | Matthew Babcock | Examined supplemental bank account document production from Ad Hocs. | 1.00 | 625.00 | 625.00 |
| | | **Total for Task Code 313.00** | **7.60** | | **4,750.00** |

**Task Code: 323.00 - Asset Analysis (Investments / Funds - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Shelby Chaffos | Reviewed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (LC_010_Grand Canyon - LC_303_Andrew Jackson) | 1.20 | 240.00 | 288.00 |
| 08/07/20 | Shelby Chaffos | Reviewed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (LC_106_Ore-Ida - LC_010_Grand Canyon) | 0.30 | 240.00 | 72.00 |
| 08/21/20 | Shelby Chaffos | Reviewed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (LC_780_Michigan Crossroads) | 1.00 | 240.00 | 240.00 |
| 09/03/20 | Shelby Chaffos | Reviewed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (LC_032_Long Beach Area - LC_141_Mississippi Valley) | 0.60 | 240.00 | 144.00 |
| 09/14/20 | David Judd | Reviewed documentation and schedules regarding the alleged restricted and unrestricted assets of the Minsi local council #502. | 2.60 | 750.00 | 1,950.00 |
| 09/14/20 | David Judd | Analyzed restricted and unrestricted assets for local councils on the ad-hoc committee. | 0.40 | 750.00 | 300.00 |
| 09/15/20 | Shelby Chaffos | Analyzed Atlanta Area Council restricted assets for donors S through W. | 3.00 | 240.00 | 720.00 |
| 09/15/20 | David Judd | Updated analysis of local council investment assets and the designation of assets for the Greater New York council. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/20 | David Judd | Analyzed local council assets and the designation of assets for the Greater New York council. | 1.00 | 750.00 | 750.00 |
| 09/16/20 | Shelby Chaffos | Analyzed Atlanta Area Council restricted assets for donors O through S. | 2.00 | 240.00 | 480.00 |
| 09/16/20 | David Judd | Analyzed restricted and unrestricted assets for the Greater New York Council to identify designations on the financial statements. | 1.00 | 750.00 | 750.00 |
| 09/16/20 | David Judd | Reviewed issues related to restricted and unrestricted assets for local councils on the financial statements. | 0.40 | 750.00 | 300.00 |
| 09/16/20 | David Judd | Evaluated restricted and unrestricted assets for Greater New York Council. | 1.50 | 750.00 | 1,125.00 |
| 09/17/20 | David Judd | Analyzed Atlanta Area Council's restricted and unrestricted assets. | 0.30 | 750.00 | 225.00 |
| 09/17/20 | David Judd | Reconciled restricted and unrestricted assets in PeopleSoft for Atlanta Area Council to financial statements. | 1.90 | 750.00 | 1,425.00 |
| 09/17/20 | David Judd | Reviewed documentation provided by the Atlanta Area Council to distinguish restricted and unrestricted investments. | 2.70 | 750.00 | 2,025.00 |
| 10/01/20 | Shelby Chaffos | Reviewed restricted assets identified in Local Council documents, including update of Local Council asset schedule. (LC_328_Las Vegas Area - LC_436_Buckeye) | 0.70 | 240.00 | 168.00 |
| | | **Total for Task Code 323.00** | **21.50** | | **11,637.00** |

**Task Code: 332.00 - Asset Analysis (Real Property - Related Non-Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/20 | Matthew Babcock | Analyzed Summit documents, including deeds and other support. | 1.90 | 625.00 | 1,187.50 |
| 08/06/20 | Matthew Babcock | Examined recent document productions related to Summit, including update of related analysis. | 0.70 | 625.00 | 437.50 |
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2010 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 90 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2011 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.80 | 750.00 | 600.00 |
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2012 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.70 | 750.00 | 525.00 |
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2009 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.90 | 750.00 | 675.00 |
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2008 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.90 | 750.00 | 675.00 |
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2013 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.60 | 750.00 | 450.00 |
| 08/06/20 | David Judd | Reviewed the Treasurers Report for 2014 in order to determine the activity related to the Summit and Arrow West Virginia. | 0.60 | 750.00 | 450.00 |
| 08/07/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2009 and 2010. | 1.40 | 750.00 | 1,050.00 |
| 08/07/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2011 and 2012. | 1.30 | 750.00 | 975.00 |
| 08/07/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2013 and 2014. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/18/20 | David Judd | Reviewed various minutes forwarded from Ray Strong regarding local councils and other matters. | 0.40 | 750.00 | 300.00 |
| 08/27/20 | Matthew Babcock | Analyzed Summit historical performance, including comparisons to Philmont. | 1.30 | 625.00 | 812.50 |
| | | **Total for Task Code 332.00** | **13.40** | | **9,562.50** |

**Task Code: 333.00  -  Asset Analysis (Real Property - Local Councils)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_376 to LC_414 to identify / evaluate property restrictions. | 3.00 | 295.00 | 885.00 |
| 08/03/20 | Christina Tergevorkian | Reviewed newly added documents provided from Local Councils to evaluate property restrictions and identify missing documentation. | 2.50 | 295.00 | 737.50 |
| 08/04/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_001_Greater Alabama to LC_055_Silicon Valley Monterey Bay | 1.00 | 240.00 | 240.00 |
| 08/04/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_491 to LC_502 to identify / evaluate property restrictions. | 2.00 | 295.00 | 590.00 |
| 08/04/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_439 to LC_467 to identify / evaluate property restrictions. | 2.00 | 295.00 | 590.00 |
| 08/04/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_416 to LC_433 to identify / evaluate property restrictions. | 3.00 | 295.00 | 885.00 |
| 08/05/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_023_Mount Diablo Silverado to LC_160_Crossroads of America. | 3.00 | 240.00 | 720.00 |
| 08/05/20 | R. Todd Neilson | Identified additional information which may be available on 24 pieces of Local Council properties. | 0.60 | 850.00 | 510.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/20 | R. Todd Neilson | Contacted brokers to obtain information about possible preliminary title searches and costs. | 0.30 | 850.00 | 255.00 |
| 08/05/20 | R. Todd Neilson | Analyzed Local Council real estate holdings. | 2.00 | 850.00 | 1,700.00 |
| 08/05/20 | R. Todd Neilson | Identified Local Council properties to be valued, including preparation of schedules detailing actions to be taken to obtain further information. | 1.30 | 850.00 | 1,105.00 |
| 08/05/20 | R. Todd Neilson | Categorized Local Council real estate into areas and potential values. | 0.90 | 850.00 | 765.00 |
| 08/05/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_504 to LC_524 to identify / evaluate property restrictions. | 3.00 | 295.00 | 885.00 |
| 08/05/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_525 to LC_539 to identify / evaluate property restrictions. | 2.00 | 295.00 | 590.00 |
| 08/05/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_544 to LC_550 to identify / evaluate property restrictions. | 2.00 | 295.00 | 590.00 |
| 08/06/20 | Shelby Chaffos | Reviewed supporting documents provided from Local Councils for 24 properties in preparation for analysis. | 1.00 | 240.00 | 240.00 |
| 08/06/20 | Shelby Chaffos | Reviewed property disposal documents provided from Local Councils for 24 properties in preparation for analysis. | 3.00 | 240.00 | 720.00 |
| 08/06/20 | R. Todd Neilson | Analyzed issues related to broker valuations, including requests / responses as to need to meet and discuss options for engagement. | 0.40 | 850.00 | 340.00 |
| 08/06/20 | R. Todd Neilson | Reviewed properties owned by Local Councils. | 0.80 | 850.00 | 680.00 |
| 08/06/20 | R. Todd Neilson | Reviewed issues related to obtaining preliminary title reports. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 93 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/06/20 | Christina Tergevorkian | Created index for supporting documents provided by Local Councils for 24 properties in preparation for analysis. | 1.70 | 295.00 | 501.50 |
| 08/06/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_552 to identify / evaluate property restrictions. | 1.60 | 295.00 | 472.00 |
| 08/06/20 | Christina Tergevorkian | Reviewed Asset Data supporting documents provided from Local Councils for 24 properties in preparation for analysis. | 3.00 | 295.00 | 885.00 |
| 08/06/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_551 to identify / evaluate property restrictions. | 0.80 | 295.00 | 236.00 |
| 08/06/20 | Christina Tergevorkian | Reviewed Ad Hoc Committee supporting documents provided from Local Councils for 24 properties in preparation for further analysis. | 0.50 | 295.00 | 147.50 |
| 08/07/20 | Matthew Babcock | Analyzed issues related to Local Council real estate. | 0.40 | 625.00 | 250.00 |
| 08/07/20 | R. Todd Neilson | Evaluated national brokerage houses, including steps which could be taken possibly to use such a service in review of Local Council real estate. | 0.40 | 850.00 | 340.00 |
| 08/07/20 | R. Todd Neilson | Reviewed Local Council real estate, including identification of options for further review. | 1.10 | 850.00 | 935.00 |
| 08/07/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_558 to identify / evaluate property restrictions. | 2.20 | 295.00 | 649.00 |
| 08/07/20 | Christina Tergevorkian | Updated Local Council Asset File to reflect the newly added local council asset summary. | 0.80 | 295.00 | 236.00 |
| 08/07/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_562 to LC_573 to identify / evaluate property restrictions. | 2.30 | 295.00 | 678.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 94 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/20 | Christina Tergevorkian | Updated index of supporting documents provided by Local Councils for 24 properties in preparation for analysis. | 1.00 | 295.00 | 295.00 |
| 08/07/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_553 to LC_556 to identify / evaluate property restrictions. | 1.50 | 295.00 | 442.50 |
| 08/10/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils to identify / evaluate property restrictions. | 0.80 | 295.00 | 236.00 |
| 08/12/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_574 to LC_587 to identify / evaluate property restrictions. | 2.10 | 295.00 | 619.50 |
| 08/12/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_595 to LC_612 to identify / evaluate property restrictions. | 2.70 | 295.00 | 796.50 |
| 08/12/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_614 to LC_619 to identify / evaluate property restrictions. | 1.70 | 295.00 | 501.50 |
| 08/12/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_620 to LC_637 to identify / evaluate property restrictions. | 1.00 | 295.00 | 295.00 |
| 08/14/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_638 to LC_694 to identify / evaluate property restrictions. | 2.70 | 295.00 | 796.50 |
| 08/14/20 | Christina Tergevorkian | Reviewed supporting documents provided from Local Councils LC_695 to LC_784 to identify / evaluate property restrictions. | 3.00 | 295.00 | 885.00 |
| 08/14/20 | Christina Tergevorkian | Identified Local Councils with alleged property restrictions but no supporting documents. | 1.60 | 295.00 | 472.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/17/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_162_Sagamore to LC_492_Cascade Pacific. | 3.00 | 240.00 | 720.00 |
| 08/17/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_501_Northeastern Pennsylvania to LC_803_Far East. | 2.00 | 240.00 | 480.00 |
| 08/17/20 | R. Todd Neilson | Analyzed Local Council real estate by area and region. | 1.80 | 850.00 | 1,530.00 |
| 08/17/20 | Christina Tergevorkian | Reviewed Local Councils with alleged property restrictions. | 3.00 | 295.00 | 885.00 |
| 08/18/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Council LC_576_Sam Houston Area including categorizing TCC document request. | 1.50 | 240.00 | 360.00 |
| 08/18/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_564_Capitol Area to LC_602_Heart of Virginia including categorizing TCC document request. | 3.00 | 240.00 | 720.00 |
| 08/18/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_606_Mount Baker to LC_780_Michigan Crossroads including categorizing TCC document request. | 3.00 | 240.00 | 720.00 |
| 08/18/20 | R. Todd Neilson | Reviewed Local Council real estate in the Michigan area, including underlying detail of camps and other office buildings. | 1.70 | 850.00 | 1,445.00 |
| 08/18/20 | R. Todd Neilson | Reviewed underlying real estate documents, including legal grants of properties and other materials. | 1.10 | 850.00 | 935.00 |
| 08/18/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_001 to LC_045 including categorizing TCC document request. | 3.00 | 295.00 | 885.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/18/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_047 to LC_063 including categorizing TCC document request. | 1.80 | 295.00 | 531.00 |
| 08/18/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_066 to LC_084 including categorizing TCC document request. | 2.00 | 295.00 | 590.00 |
| 08/19/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_552_Pee Dee Area to LC_564_Capitol Area including categorizing TCC document request. | 2.50 | 240.00 | 600.00 |
| 08/19/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_426_East Carolina to LC_549_Palmetto including categorizing TCC document request. | 3.00 | 240.00 | 720.00 |
| 08/19/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils LC_304_Pine Burr Area to LC_424_Tuscarora including categorizing TCC document request. | 3.00 | 240.00 | 720.00 |
| 08/19/20 | R. Todd Neilson | Analyzed Local Council real estate, including supporting documentation. | 0.90 | 850.00 | 765.00 |
| 08/19/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_101 to LC_157 including categorizing TCC document request. | 2.00 | 295.00 | 590.00 |
| 08/19/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_160 to LC_212 including categorizing TCC document request. | 1.50 | 295.00 | 442.50 |
| 08/19/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_213 to LC_302 including categorizing TCC document request. | 2.10 | 295.00 | 619.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 97 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/19/20 | Christina Tergevorkian | Reviewed preliminary injunction property data supporting documents from Local Councils LC_085 to LC_100 including categorizing TCC document request. | 2.00 | 295.00 | 590.00 |
| 08/20/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Council LC_010_Catalina including categorizing TCC document request. | 0.20 | 240.00 | 48.00 |
| 08/20/20 | R. Todd Neilson | Reviewed local council real estate in Central division of Illinois (including W.D. Boyce and Ingersoll Scout Reservation) including present valuation, improvements to property, review of websites and origination of property. | 1.10 | 850.00 | 935.00 |
| 08/20/20 | R. Todd Neilson | Analyzed Minsi Trails, including Camp Minsi camp areas and valuation data. | 0.90 | 850.00 | 765.00 |
| 08/20/20 | R. Todd Neilson | Reviewed real estate appraisals for land / usage as well as historical acquisition and present uses. | 0.60 | 850.00 | 510.00 |
| 08/20/20 | R. Todd Neilson | Reviewed Laurel Highlands real estate (including Flag Plaza Scout Service Center in Pittsburgh) which includes review of website and pictures as well as values. | 1.30 | 850.00 | 1,105.00 |
| 08/20/20 | R. Todd Neilson | Reviewed lease to YMCA for Broad Creek, including analysis of possible limitations on value and terms and conditions of lease. | 0.30 | 850.00 | 255.00 |
| 08/20/20 | R. Todd Neilson | Analyzed local council real estate in Mid-Iowa area (Maytag Scout Center), including pictures and valuation proposals by construction and architect. | 0.60 | 850.00 | 510.00 |
| 08/20/20 | R. Todd Neilson | Analyzed Maytag Scout center, including potential restrictions. | 0.40 | 850.00 | 340.00 |
| 08/20/20 | R. Todd Neilson | Analyzed Broad Creek Memorial Scout Reservation, including on-site and off-site improvements as well as asset valuation, improvements and usage. | 1.00 | 850.00 | 850.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 98 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/20 | R. Todd Neilson | Reviewed Michigan Crossroads real estate (D-Bar A Scout Ranch), including quit claim deeds, asset descriptions, valuations and restrictions as to present and future use. | 0.80 | 850.00 | 680.00 |
| 08/20/20 | Christina Tergevorkian | Reviewed BSA Asset Data files, including comparison with the files in the Datasite to ensure files and documents were the same. | 0.70 | 295.00 | 206.50 |
| 08/20/20 | Christina Tergevorkian | Updated Local Council Real Estate analysis schedule. | 2.30 | 295.00 | 678.50 |
| 08/21/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Council LC_780_Michigan Crossroads including categorizing TCC document request. | 1.00 | 240.00 | 240.00 |
| 08/22/20 | R. Todd Neilson | Reviewed updates to master local council real estate schedule. | 0.60 | 850.00 | 510.00 |
| 08/24/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Council LC_573_Yucca including categorizing TCC document request. | 0.20 | 240.00 | 48.00 |
| 08/24/20 | R. Todd Neilson | Analyzed real estate holdings at various local councils, including potential excess locations. | 1.20 | 850.00 | 1,020.00 |
| 08/25/20 | Shelby Chaffos | Analyzed "intent to sell" documents for local councils. | 0.80 | 240.00 | 192.00 |
| 08/25/20 | R. Todd Neilson | Evaluated 7 Scout camps located near Lake Merriwether, including review of Scout sites and options for camping at each site. | 1.60 | 850.00 | 1,360.00 |
| 08/25/20 | R. Todd Neilson | Analyzed Goshen Scout Camp, including operations and resources. | 0.90 | 850.00 | 765.00 |
| 08/25/20 | R. Todd Neilson | Reviewed Camp William Snyder, including valuation materials, descriptions and pictures of camp. | 1.20 | 850.00 | 1,020.00 |
| 08/25/20 | R. Todd Neilson | Analyzed Hawk Mountain supporting documents, including issues related to restrictions and deeds. | 0.40 | 850.00 | 340.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/25/20 | R. Todd Neilson | Analyzed Broad Creek Memorial Scout camp in Baltimore Area Council, including review of supporting data, valuations, websites and descriptions as to use. | 1.40 | 850.00 | 1,190.00 |
| 08/25/20 | Christina Tergevorkian | Reviewed Intent to Sell documents / analysis for certain local councils. | 0.20 | 295.00 | 59.00 |
| 08/26/20 | R. Todd Neilson | Continued analysis of Camp Strake, including history, location, contracts and Grant Lake Property. | 1.20 | 850.00 | 1,020.00 |
| 08/26/20 | R. Todd Neilson | Reviewed Grant Lake property. | 0.60 | 850.00 | 510.00 |
| 08/26/20 | R. Todd Neilson | Analyzed components of Camp Strake, including lake area, aquatics centers, valuations and nature of camp operations | 1.10 | 850.00 | 935.00 |
| 08/27/20 | R. Todd Neilson | Reviewed local council camp structure and alternatives available for scouts. | 0.80 | 850.00 | 680.00 |
| 08/27/20 | R. Todd Neilson | Analyzed East Carolina Scout Reservation camp, including operations and facilities. | 0.80 | 850.00 | 680.00 |
| 08/27/20 | R. Todd Neilson | Analyzed buildings and functionality of Scout Service Center, including valuation history. | 1.10 | 850.00 | 935.00 |
| 08/27/20 | R. Todd Neilson | Analyzed Occoneechee Scout Reservation (including Camp Durant and Camp Reeves), including operations, ecology centers, aquatic centers and camp sites. | 0.90 | 850.00 | 765.00 |
| 08/27/20 | R. Todd Neilson | Analyzed Zink Ranch, including operations, investment, as well as recreational options. | 0.30 | 850.00 | 255.00 |
| 08/27/20 | R. Todd Neilson | Analyzed Zink Scout Ranch, including operations and timing for completion of new camp facilities. | 0.40 | 850.00 | 340.00 |
| 08/27/20 | R. Todd Neilson | Reviewed Cockrell Scout Service Center, including operations, construction levels, underlying documentation related to Cockrell Foundation. | 0.90 | 850.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee  
**c/o:** Pachulski Stang Ziehl & Jones LLP  
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 100 of 158  
**Invoice #** 106487  
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/27/20 | R. Todd Neilson | Evaluated Blue Ridge Mountain Reservation, including Camp Powhatan, Camp Ottari, Aquatics Base on Clayton Lake and High Knoll Trail Camp. | 1.10 | 850.00 | 935.00 |
| 08/27/20 | R. Todd Neilson | Reviewed Camp Elmore, including history, operations, original donation. | 0.90 | 850.00 | 765.00 |
| 08/28/20 | Matthew Babcock | Analyzed local council real estate holdings. | 2.60 | 625.00 | 1,625.00 |
| 08/28/20 | Shelby Chaffos | Reviewed new preliminary injunction property data documents for local councils LC_001 Greater Alabama to LC_617 Buckskin, including update the intent to sell analysis. | 1.00 | 240.00 | 240.00 |
| 08/28/20 | R. Todd Neilson | Analyzed Wente Scout Reservation, including operations and facilities. | 0.80 | 850.00 | 680.00 |
| 08/28/20 | R. Todd Neilson | Reviewed Bret Adams Scout Camp, including operations, size and amounts of investments in camp facilities. | 0.60 | 850.00 | 510.00 |
| 08/28/20 | R. Todd Neilson | Reviewed Local Counsel real estate. | 0.40 | 850.00 | 340.00 |
| 08/28/20 | R. Todd Neilson | Reviewed operations and value of Seattle Service Center. | 0.20 | 850.00 | 170.00 |
| 08/28/20 | R. Todd Neilson | Evaluated Camp Hi-Sierra in Silicon Valley Monterey Council, including historical structure and scout facilities as well as unrestricted nature of Endowment fund. | 0.50 | 850.00 | 425.00 |
| 08/30/20 | R. Todd Neilson | Reviewed local council valuation issues. | 0.40 | 850.00 | 340.00 |
| 08/31/20 | Matthew Babcock | Evaluated status of Local Council real estate analysis, including identification of additional analyses / investigations to be performed. | 1.20 | 625.00 | 750.00 |
| 08/31/20 | Shelby Chaffos | Reviewed issues related to local council real estate document analysis. | 0.50 | 240.00 | 120.00 |
| 08/31/20 | Shelby Chaffos | Spoke with BRG team (TN, DJ) to discuss local council real estate analysis. | 0.50 | 240.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 08/31/20 | R. Todd Neilson | Coordinated meetings with CBRE to discuss valuation of local council camps / properties. | 0.40 | 850.00 | 340.00 |
| 08/31/20 | R. Todd Neilson | Reviewed Michigan Crossroads local council document / data productions as to asset values. | 0.40 | 850.00 | 340.00 |
| 08/31/20 | R. Todd Neilson | Reviewed issues related to local counsel valuations and procedures to be employed by Real Estate professionals. | 0.50 | 850.00 | 425.00 |
| 08/31/20 | R. Todd Neilson | Reviewed assets and costing structures. | 0.30 | 850.00 | 255.00 |
| 08/31/20 | R. Todd Neilson | Contacted Cushman Wakefield to discuss possible engagement to value Local Council camps / properties. | 0.30 | 850.00 | 255.00 |
| 08/31/20 | Ray Strong | Evaluated local council real estate analysis / valuation issues. | 0.60 | 660.00 | 396.00 |
| 08/31/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in WV, KS, NE, and IN to identify street addresses. | 1.50 | 295.00 | 442.50 |
| 08/31/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in MA, ME, NH, RI, and CT to identify street addresses. | 2.00 | 295.00 | 590.00 |
| 08/31/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in NY, PA, NJ, LA, and TX to identify street addresses. | 2.00 | 295.00 | 590.00 |
| 08/31/20 | Christina Tergevorkian | Reviewed analysis to be performed in regard to local council real estate holdings. | 0.50 | 295.00 | 147.50 |
| 08/31/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in MN, ND, SD, and WI to identify street addresses. | 2.40 | 295.00 | 708.00 |
| 08/31/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in MI, IA, IL, MO, and OH to identify street addresses. | 1.80 | 295.00 | 531.00 |
| 09/01/20 | Matthew Babcock | Spoke with potential real estate consultants (Bates) in regard to BSA and Local Council properties. | 1.00 | 625.00 | 625.00 |
| 09/01/20 | Matthew Babcock | Spoke with potential real estate consultants (CBRE) in regard to BSA and Local Council properties. | 0.70 | 625.00 | 437.50 |



To: Counsel for the Tort Claimants' Committee
c/o: Pachulski Stang Ziehl & Jones LLP
RE: The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 102 of 158
Invoice # 106487
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/01/20 | Matthew Babcock | Spoke with potential real estate consultants (Cushman Wakefield) in regard to BSA and Local Council properties. | 0.90 | 625.00 | 562.50 |
| 09/01/20 | Matthew Babcock | Updated Local Council real estate analysis. | 1.90 | 625.00 | 1,187.50 |
| 09/01/20 | R. Todd Neilson | Prepared letter to be submitted to interested real estate consultants, including preparation of exhibits detailing local council real estate. | 1.30 | 850.00 | 1,105.00 |
| 09/01/20 | R. Todd Neilson | Met with CBRE professionals to outline RFP proposal for valuation of local council real estate. | 0.70 | 850.00 | 595.00 |
| 09/01/20 | R. Todd Neilson | Reviewed local council real estate master schedule in preparation for meetings with prospective real estate consultants. | 1.20 | 850.00 | 1,020.00 |
| 09/01/20 | R. Todd Neilson | Met with Bates Land and Development to review request for proposal and criteria for responding. | 1.00 | 850.00 | 850.00 |
| 09/01/20 | R. Todd Neilson | Prepared outline and topics to discuss with interested brokers. | 0.80 | 850.00 | 680.00 |
| 09/01/20 | R. Todd Neilson | Met with Cushman Wakefield to discuss proposal to assist in valuing the local council property. | 0.90 | 850.00 | 765.00 |
| 09/01/20 | R. Todd Neilson | Analyzed service center sites to glean examples of sites to provide to interested real estate brokers. | 2.10 | 850.00 | 1,785.00 |
| 09/01/20 | R. Todd Neilson | Reviewed master list of real estate in order to highlight examples of local council camps / properties. | 1.40 | 850.00 | 1,190.00 |
| 09/01/20 | Ray Strong | Attended call with Cushman Wakefield to discuss possible valuation project (partial call). | 0.70 | 660.00 | 462.00 |
| 09/01/20 | Ray Strong | Attended call with CBRE to discuss possible valuation project. | 0.70 | 660.00 | 462.00 |
| 09/01/20 | Ray Strong | Attended call with Bates to discuss possible valuation project. | 1.00 | 660.00 | 660.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 103 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/02/20 | Matthew Babcock | Examined Greater Alabama real estate documents (including notices to sell) and informed TCC Counsel of issues identified. | 1.30 | 625.00 | 812.50 |
| 09/02/20 | Matthew Babcock | Evaluated issues related to potential real estate consultants in regard to BSA and Local Council properties. | 0.50 | 625.00 | 312.50 |
| 09/02/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for the council and its camp properties for the period 2008 to 2020. | 1.20 | 750.00 | 900.00 |
| 09/02/20 | David Judd | Analyzed financial data from the Blue Ridge local council to determine operating results for the council and its camp properties for the period 2008 to 2020. | 0.40 | 750.00 | 300.00 |
| 09/02/20 | R. Todd Neilson | Evaluated proposal process to establish priorities and render valuation assignment both functional and useful. | 1.40 | 850.00 | 1,190.00 |
| 09/02/20 | R. Todd Neilson | Analyzed individual camps located within states to determine which camps should be listed as examples in proposal. | 1.60 | 850.00 | 1,360.00 |
| 09/02/20 | R. Todd Neilson | Prepared exhibits to be attached to proposal including, maps of region and area designations. | 1.40 | 850.00 | 1,190.00 |
| 09/02/20 | R. Todd Neilson | Reviewed issues to be raised in order to provide insight into valuation engagement. | 1.30 | 850.00 | 1,105.00 |
| 09/02/20 | R. Todd Neilson | Examined camp websites in order to provide descriptions of sample camps for proposal. | 2.10 | 850.00 | 1,785.00 |
| 09/02/20 | R. Todd Neilson | Prepared letter providing outline to real estate professionals. | 2.00 | 850.00 | 1,700.00 |
| 09/02/20 | R. Todd Neilson | Analyzed local council camps on a state by state basis to identify examples to be submitted to real estate consultants. | 1.10 | 850.00 | 935.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 104 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/20 | Matthew Babcock | Evaluated issues related to Local Council real estate valuation, including preparation of request for proposal. | 2.10 | 625.00 | 1,312.50 |
| 09/03/20 | Matthew Babcock | Evaluated issues related to Local Council real estate analysis / valuation process. | 1.00 | 625.00 | 625.00 |
| 09/03/20 | Matthew Babcock | Updated Local Council real estate analysis. | 0.70 | 625.00 | 437.50 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Red Wing. | 0.70 | 750.00 | 525.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Wildwood. | 0.70 | 750.00 | 525.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its three council run scout shops. | 2.10 | 750.00 | 1,575.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Ransburg. | 1.10 | 750.00 | 825.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Belzer. | 0.90 | 750.00 | 675.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Kikthawenund. | 0.80 | 750.00 | 600.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Krietenstein. | 1.00 | 750.00 | 750.00 |
| 09/03/20 | David Judd | Analyzed financial data from the Crossroads of America local council to determine operating results for its Camp Bear Creek. | 0.80 | 750.00 | 600.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/03/20 | R. Todd Neilson | Submitted proposed letter and exhibits to TCC Counsel (JS). | 0.90 | 850.00 | 765.00 |
| 09/03/20 | R. Todd Neilson | Made further updates to RFP letter / exhibits. | 0.80 | 850.00 | 680.00 |
| 09/03/20 | R. Todd Neilson | Reviewed options as to camps / scout service centers to be provided for review by professionals. | 1.60 | 850.00 | 1,360.00 |
| 09/03/20 | R. Todd Neilson | Met with BRG (RS) to review RFP letter / materials to be provided. | 0.70 | 850.00 | 595.00 |
| 09/03/20 | R. Todd Neilson | Finalized RFP letter, including suggested revisions and submittal to other professionals at BRG. | 1.10 | 850.00 | 935.00 |
| 09/03/20 | R. Todd Neilson | Reviewed status of letters and timing for submittal to Bates Land and Development. | 1.30 | 850.00 | 1,105.00 |
| 09/03/20 | R. Todd Neilson | Spoke with appraiser as to process being undertaken and possible use of a national appraisal firms. | 0.70 | 850.00 | 595.00 |
| 09/03/20 | R. Todd Neilson | Spoke First American Title to evaluate potential preparation of preliminary title reports, including timing for completion of task. | 0.40 | 850.00 | 340.00 |
| 09/03/20 | Ray Strong | Analyzed RFP issues for real estate professionals for possible real estate valuation project. | 0.20 | 660.00 | 132.00 |
| 09/03/20 | Ray Strong | Attended call with BRG (TN) to discuss possible real estate valuation project. | 0.60 | 660.00 | 396.00 |
| 09/03/20 | Christina Tergevorkian | Analyzed Atlanta Area council real estate properties, including supporting documentation. | 2.40 | 295.00 | 708.00 |
| 09/03/20 | Christina Tergevorkian | Analyzed Denver Area council real estate properties, including supporting documentation. | 1.50 | 295.00 | 442.50 |
| 09/04/20 | Matthew Babcock | Revised Local Council real estate analysis. | 0.90 | 625.00 | 562.50 |
| 09/04/20 | Shelby Chaffos | Reviewed LC_303_Andrew Jackson county records to identify parcel numbers for their properties. | 0.50 | 240.00 | 120.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/04/20 | David Judd | Analyzed financial data from the Blue Ridge local council to determine operating results for its Camp Reservation. | 0.80 | 750.00 | 600.00 |
| 09/04/20 | David Judd | Analyzed financial data from the Blue Ridge local council to determine operating results for the council and its camp properties for the period 2008 to 2020. | 1.10 | 750.00 | 825.00 |
| 09/04/20 | R. Todd Neilson | Reviewed evaluation of local council properties, including properties outlined in the Outdoor Properties Division. | 0.30 | 850.00 | 255.00 |
| 09/04/20 | R. Todd Neilson | Evaluated communications on proposals from real estate consultants. | 0.20 | 850.00 | 170.00 |
| 09/04/20 | R. Todd Neilson | Prepared requests for further detail from real estate consultants and response as to documents which can be provided. | 0.30 | 850.00 | 255.00 |
| 09/04/20 | R. Todd Neilson | Reviewed requests for financial support from BSA by Local Councils. | 0.40 | 850.00 | 340.00 |
| 09/04/20 | R. Todd Neilson | Examined grants being provided by BSA to local councils, including supporting documentation. | 0.40 | 850.00 | 340.00 |
| 09/04/20 | Christina Tergevorkian | Analyzed Crossroads of America council real estate properties, including supporting documentation. | 3.00 | 295.00 | 885.00 |
| 09/04/20 | Christina Tergevorkian | Reviewed Crossroads of America council county records to identify parcel and legal descriptions for their properties. | 2.10 | 295.00 | 619.50 |
| 09/04/20 | Christina Tergevorkian | Analyzed Andrew Jackson council real estate properties, including supporting documentation. | 2.40 | 295.00 | 708.00 |
| 09/08/20 | Matthew Babcock | Analyzed National Camp Accreditation Program (NCAP) in conjunction with evaluation of Local Council real estate. | 1.50 | 625.00 | 937.50 |
| 09/08/20 | Shelby Chaffos | Reviewed LC_010_Grand Canyon county records to identify parcel numbers for their properties. | 1.50 | 240.00 | 360.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 107 of 158
**Invoice #** 106487
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/08/20 | R. Todd Neilson | Reviewed request for Local Camp evaluations. | 0.20 | 850.00 | 170.00 |
| 09/08/20 | Christina Tergevorkian | Continued analysis of Andrew Jackson council real estate properties, including supporting documentation. | 2.80 | 295.00 | 826.00 |
| 09/08/20 | Christina Tergevorkian | Analyzed Minsi Trails council real estate properties, including supporting documentation. | 2.80 | 295.00 | 826.00 |
| 09/08/20 | Christina Tergevorkian | Analyzed Greater New York Councils real estate properties, including supporting documentation. | 2.40 | 295.00 | 708.00 |
| 09/09/20 | Matthew Babcock | Updated Local Council real estate analysis. | 0.50 | 625.00 | 312.50 |
| 09/09/20 | Shelby Chaffos | Reviewed LC_061_Denver Area county records to identify parcel numbers for their properties. | 1.80 | 240.00 | 432.00 |
| 09/09/20 | Shelby Chaffos | Reviewed LC_160_Crossroads of America county records to identify parcel numbers for their properties. | 2.00 | 240.00 | 480.00 |
| 09/09/20 | Shelby Chaffos | Reviewed LC_092_Atlanta Area county records to identify parcel numbers for their properties. | 1.70 | 240.00 | 408.00 |
| 09/09/20 | David Judd | Analyzed fixed assets of local council #160 including asset sales. | 0.50 | 750.00 | 375.00 |
| 09/09/20 | R. Todd Neilson | Coordinated RFP package and submittal to interested real estate / brokers. | 0.30 | 850.00 | 255.00 |
| 09/09/20 | R. Todd Neilson | Revised RFP packets. | 0.40 | 850.00 | 340.00 |
| 09/09/20 | R. Todd Neilson | Reviewed TCC Counsel (JS) response to proposal package for potential real estate consultants. | 0.20 | 850.00 | 170.00 |
| 09/09/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in TX to identify street addresses. | 2.20 | 295.00 | 649.00 |
| 09/10/20 | Matthew Babcock | Spoke with BRG (TN) regarding Local Council real estate analysis. | 0.40 | 625.00 | 250.00 |
| 09/10/20 | Shelby Chaffos | Reviewed LC_326_Mid-America county records to identify parcel numbers for their properties. | 2.00 | 240.00 | 480.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/10/20 | Shelby Chaffos | Reviewed LC_640_Greater New York county records to identify parcel numbers for their properties. | 3.00 | 240.00 | 720.00 |
| 09/10/20 | Shelby Chaffos | Reviewed LC_160_Crossroads of America county records to identify parcel numbers for their properties. | 1.50 | 240.00 | 360.00 |
| 09/10/20 | Shelby Chaffos | Reviewed LC_303_Andrew Jackson county records to identify parcel numbers for their properties. | 1.50 | 240.00 | 360.00 |
| 09/10/20 | R. Todd Neilson | Updated RFP letter to three interested brokers / real estate professionals. | 1.10 | 850.00 | 935.00 |
| 09/10/20 | R. Todd Neilson | Prepared for meeting on Local Counsel real estate. | 0.30 | 850.00 | 255.00 |
| 09/10/20 | R. Todd Neilson | Prepared data to be provided for title report evaluations. | 0.80 | 850.00 | 680.00 |
| 09/10/20 | R. Todd Neilson | Spoke with BRG (MB) to discuss local council real estate and procedures for determining which properties should be reviewed / investigated. | 0.40 | 850.00 | 340.00 |
| 09/10/20 | Ray Strong | Analyzed asset valuation issue for Local Council real estate. | 0.40 | 660.00 | 264.00 |
| 09/10/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in FL, SC, and KY to identify street addresses. | 2.80 | 295.00 | 826.00 |
| 09/10/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in OK, TN, and NC to identify street addresses. | 1.80 | 295.00 | 531.00 |
| 09/10/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in VA, AR, OK, AL, and GA to identify street addresses. | 2.40 | 295.00 | 708.00 |
| 09/11/20 | David Judd | Analyzed financial data from the Seneca Waterways local council to determine operating results for the council and its camp properties for the period 2008 to 2020. | 1.40 | 750.00 | 1,050.00 |
| 09/11/20 | David Judd | Analyzed financial data from the Theodore Roosevelt local council to determine operating results for the council and its camp properties for the period 2008 to 2020. | 1.20 | 750.00 | 900.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/11/20 | David Judd | Updated analysis of local council assets for the Greater New York Council. | 0.90 | 750.00 | 675.00 |
| 09/11/20 | David Judd | Analyzed financial data from the Greater New York local council to determine operating results for the council and its camp properties for the period 2008 to 2020. | 2.30 | 750.00 | 1,725.00 |
| 09/11/20 | R. Todd Neilson | Reviewed analysis / materials in preparation for meeting with Local Council working group. | 0.70 | 850.00 | 595.00 |
| 09/11/20 | R. Todd Neilson | Reviewed response from Bates Land on Local Council real estate. | 0.20 | 850.00 | 170.00 |
| 09/11/20 | R. Todd Neilson | Spoke First American Title in regard to Local Council real estate analysis. | 0.40 | 850.00 | 340.00 |
| 09/11/20 | R. Todd Neilson | Reviewed Keen Summit correspondence, including responses back to CBRE. | 0.30 | 850.00 | 255.00 |
| 09/11/20 | R. Todd Neilson | Prepared for upcoming LC working group meeting. | 0.30 | 850.00 | 255.00 |
| 09/11/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in ID and OR to identify street addresses. | 1.50 | 295.00 | 442.50 |
| 09/11/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in WA and CO to identify street addresses. | 2.30 | 295.00 | 678.50 |
| 09/11/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in MT and UT to identify street addresses. | 2.30 | 295.00 | 678.50 |
| 09/14/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Council LC_045_California Inland Empire. | 0.30 | 240.00 | 72.00 |
| 09/14/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in CA to identify street addresses. | 3.00 | 295.00 | 885.00 |
| 09/14/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in NV to identify street addresses. | 0.50 | 295.00 | 147.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America
Client-Matter: 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/15/20 | Matthew Babcock | Evaluated Local Council Ad Hoc committee member real estate, including updated of related analysis. | 1.80 | 625.00 | 1,125.00 |
| 09/15/20 | Shelby Chaffos | Examined Ad Hoc Local Committee documents in preparation for Counsel analysis. (LC_010_Grand Canyon - LC_640_Greater New York) | 2.50 | 240.00 | 600.00 |
| 09/15/20 | R. Todd Neilson | Reviewed proposal response from Cushman Wakefield. | 0.20 | 850.00 | 170.00 |
| 09/15/20 | Christina Tergevorkian | Examined Ad Hoc Local Committee documents in preparation for additional analysis. | 2.50 | 295.00 | 737.50 |
| 09/16/20 | Matthew Babcock | Continued evaluation of Local Council Ad Hoc committee member real estate holdings, including updated of related analysis. | 1.80 | 625.00 | 1,125.00 |
| 09/16/20 | R. Todd Neilson | Reviewed process for preparing RFP with CBRE officials as to parameter for future RFP. | 0.40 | 850.00 | 340.00 |
| 09/16/20 | R. Todd Neilson | Reviewed master real estate schedule containing properties for Greater New York Councils and valuation ranges pursuant to documents / materials submitted by council. | 0.30 | 850.00 | 255.00 |
| 09/16/20 | R. Todd Neilson | Reviewed master real estate schedule detailing camps and other properties from New York councils gleaned from current productions, including analysis of underlying documents as well as possible values. | 1.60 | 850.00 | 1,360.00 |
| 09/16/20 | R. Todd Neilson | Spoke with Bates Land as to process to prepare RFP. | 0.40 | 850.00 | 340.00 |
| 09/16/20 | Christina Tergevorkian | Updated Real Estate schedules for 8 Ad Hoc Councils. | 1.00 | 295.00 | 295.00 |
| 09/16/20 | Christina Tergevorkian | Revised Income Producing Property schedules for 8 Ad Hoc Councils. | 0.30 | 295.00 | 88.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 111 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/17/20 | R. Todd Neilson | Analyzed Camp Barton, Tuscarora Scout Reservation and the Baden Powell Service Center, including review of underlying information previously produced by local councils and public data information. | 1.70 | 850.00 | 1,445.00 |
| 09/17/20 | R. Todd Neilson | Reviewed status / issues related to Ad Hoc council document productions. | 0.40 | 850.00 | 340.00 |
| 09/17/20 | R. Todd Neilson | Analyzed Camp Bedford, Camp Wakpominee and Boy Haven, including review of underlying information as provided by local councils and obtained from public data. | 1.80 | 850.00 | 1,530.00 |
| 09/17/20 | Christina Tergevorkian | Reviewed Greater New York Real Estate analysis / questions in preparation to send to counsel. | 1.00 | 295.00 | 295.00 |
| 09/17/20 | Christina Tergevorkian | Analyzed key real estate documents pertaining to Grand Canyon, Denver Area, Atlanta Area, and Crossroads of America Councils. | 2.50 | 295.00 | 737.50 |
| 09/17/20 | Christina Tergevorkian | Analyzed key real estate documents pertaining to Andrew Jackson, Mid-America, and Minsi Trails Councils. | 2.50 | 295.00 | 737.50 |
| 09/18/20 | Matthew Babcock | Analyzed NY Local Councils real estate. | 0.80 | 625.00 | 500.00 |
| 09/18/20 | R. Todd Neilson | Reviewed Bates Land response to RFP and transmission of RFP to TCC Counsel (JS) and BRG professionals. | 0.40 | 850.00 | 340.00 |
| 09/18/20 | R. Todd Neilson | Reviewed CBRE response to RFP, including transmittal to TCC Counsel (JS) and evaluation of pricing structure. | 0.60 | 850.00 | 510.00 |
| 09/18/20 | R. Todd Neilson | Reviewed Local Council documents / data, as well as public available documents on Camp Pouch, Baiting Hollow and Alpine Scout camp. | 1.90 | 850.00 | 1,615.00 |
| 09/18/20 | Christina Tergevorkian | Analyzed combined CoStar New York real estate properties file to identify Councils for each local council property. | 1.50 | 295.00 | 442.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/18/20 | Christina Tergevorkian | Updated New York real estate properties analysis pursuant to CoStar research. | 1.00 | 295.00 | 295.00 |
| 09/18/20 | Christina Tergevorkian | Analyzed combined CoStar New York real estate properties file to identify which properties were local council related and which were non local council related. | 2.80 | 295.00 | 826.00 |
| 09/18/20 | Christina Tergevorkian | Analyzed combined CoStar New York real estate properties file to identify which properties were identified in BRG real estate analysis. | 1.50 | 295.00 | 442.50 |
| 09/19/20 | R. Todd Neilson | Reviewed Ten Mile River and Aquehonga Camp documents provided by local councils as well as review of relevant public data searches concerning both camps history and present situation. | 2.10 | 850.00 | 1,785.00 |
| 09/21/20 | Matthew Babcock | Analyzed real estate holdings related to 15 Local Councils located in New York. | 1.10 | 625.00 | 687.50 |
| 09/21/20 | R. Todd Neilson | Reviewed correspondence from David Bauman on capabilities of proposal as supplied. | 0.20 | 850.00 | 170.00 |
| 09/21/20 | Christina Tergevorkian | Reviewed analysis of Local Council real estate property addresses. | 1.50 | 295.00 | 442.50 |
| 09/21/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in NV and CA to identify street addresses. | 2.00 | 295.00 | 590.00 |
| 09/21/20 | Christina Tergevorkian | Analyzed Local Council real estate properties located in NM, HI, and AZ to identify street addresses. | 2.00 | 295.00 | 590.00 |
| 09/22/20 | Matthew Babcock | Analyzed market values reported by Lexis Nexis. | 0.50 | 625.00 | 312.50 |
| 09/22/20 | Matthew Babcock | Prepared narrative / analysis of GNYC real estate. | 2.30 | 625.00 | 1,437.50 |
| 09/22/20 | Matthew Babcock | Prepared narrative / analysis of Twin Rivers Council real estate. | 1.50 | 625.00 | 937.50 |
| 09/22/20 | Matthew Babcock | Prepared narrative / analysis of Suffolk County Council real estate. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/22/20 | Matthew Babcock | Prepared narrative / analysis of Theodore Roosevelt Council real estate. | 1.00 | 625.00 | 625.00 |
| 09/22/20 | Matthew Babcock | Prepared narrative / analysis of Baden-Powell Council real estate. | 1.00 | 625.00 | 625.00 |
| 09/22/20 | David Judd | Analyzed and reviewed camp valuation document to determine operational data for the 11 camps selected. | 0.80 | 750.00 | 600.00 |
| 09/22/20 | R. Todd Neilson | Reviewed Suffolk County Council and Theodore Roosevelt Council real estate. | 0.70 | 850.00 | 595.00 |
| 09/22/20 | R. Todd Neilson | Prepared outline detailing eleven camps which will be submitted to TCC for valuation purposes. | 1.30 | 850.00 | 1,105.00 |
| 09/22/20 | R. Todd Neilson | Reviewed outstanding issues related to Local Council camps / real estate. | 0.50 | 850.00 | 425.00 |
| 09/22/20 | R. Todd Neilson | Updated real estate / camp schedules. | 0.40 | 850.00 | 340.00 |
| 09/22/20 | R. Todd Neilson | Updated real estate schedules incorporating public and other data on Suffolk County and Roosevelt councils. | 0.80 | 850.00 | 680.00 |
| 09/22/20 | R. Todd Neilson | Identified local council camps to review, including size of initial assessment levels. | 0.60 | 850.00 | 510.00 |
| 09/22/20 | R. Todd Neilson | Revised Suffolk County and Theodore Roosevelt council camp analysis. | 0.30 | 850.00 | 255.00 |
| 09/22/20 | Christina Tergevorkian | Reviewed valuation proposal for four New York properties. | 1.00 | 295.00 | 295.00 |
| 09/22/20 | Christina Tergevorkian | Reviewed property disposal data documents for Greater Niagara Frontier, Hudson Valley, and Iroquois Trail Councils to identify any disposed properties. | 0.80 | 295.00 | 236.00 |
| 09/22/20 | Christina Tergevorkian | Reviewed updated valuation proposal for nine New York properties. | 1.40 | 295.00 | 413.00 |
| 09/22/20 | Christina Tergevorkian | Reviewed property disposal data documents for Allegheny Highlands, Baden-Powell, and Five Rivers Councils to identify any disposed properties. | 3.00 | 295.00 | 885.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 114 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/23/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JP, RG, DP) in regard to Local Council real estate (Ad Hocs). | 0.80 | 625.00 | 500.00 |
| 09/23/20 | Matthew Babcock | Analyzed real estate holdings for 15 New York Local Councils, including identification of parcel numbers and tax assessed values. | 2.00 | 625.00 | 1,250.00 |
| 09/23/20 | R. Todd Neilson | Revised schedule detailing 11 properties for initial review. | 0.40 | 850.00 | 340.00 |
| 09/23/20 | R. Todd Neilson | Evaluated issues related to Local Council camps. | 0.30 | 850.00 | 255.00 |
| 09/23/20 | R. Todd Neilson | Prepared final proposal for 11 properties to be analyzed by CBRE/Keen. | 0.60 | 850.00 | 510.00 |
| 09/23/20 | R. Todd Neilson | Coordinated Zoom call with TCC Counsel to discuss CBRE/Keen proposal. | 0.20 | 850.00 | 170.00 |
| 09/23/20 | Christina Tergevorkian | Continued review of property disposal data documents for Greater Niagara Frontier, Hudson Valley, and Iroquois Trail Councils to identify any disposed properties. | 1.60 | 295.00 | 472.00 |
| 09/23/20 | Christina Tergevorkian | Reviewed property disposal data documents for Leatherstocking, Longhouse, and Rip Van Winkle Councils to identify any disposed properties. | 2.30 | 295.00 | 678.50 |
| 09/23/20 | Christina Tergevorkian | Reviewed property disposal data documents for Seneca Waterways, Twin Rivers, and Westchester-Putnam Councils to identify any disposed properties. | 2.30 | 295.00 | 678.50 |
| 09/24/20 | Matthew Babcock | Analyzed proposed sale / transfer of Camps Vandeventer and Joy by Greater St. Louis Area Local Council, including reporting of findings to TCC Counsel. | 0.70 | 625.00 | 437.50 |
| 09/24/20 | Matthew Babcock | Updated analysis of real estate owned by 15 New York Local Councils, including examination of CoStar data. | 1.90 | 625.00 | 1,187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 115 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/24/20 | R. Todd Neilson | Reviewed responses from TCC as to CBRE proposal, including differences between Scout Reservations and Camps. | 0.20 | 850.00 | 170.00 |
| 09/24/20 | Christina Tergevorkian | Analyzed CoStar data and Real Estate file relating to 11 New York properties. | 2.00 | 295.00 | 590.00 |
| 09/24/20 | Christina Tergevorkian | Analyzed CoStar data on New York properties to identify parcel ID's for New York Local Council properties. | 3.00 | 295.00 | 885.00 |
| 09/25/20 | Matthew Babcock | Reviewed issues related to CBRE / Keen local council real estate analysis. | 0.40 | 625.00 | 250.00 |
| 09/25/20 | Matthew Babcock | Analyzed real estate holdings for local councils located in New York (GNYC and Allegheny Highlands), including examination of CoStar data. | 2.90 | 625.00 | 1,812.50 |
| 09/25/20 | R. Todd Neilson | Prepared email to David Bauman at CBRE/Keen informing him of approval of engagement for the valuation of 11 camps in Northeast Area of US. | 0.40 | 850.00 | 340.00 |
| 09/25/20 | R. Todd Neilson | Reviewed final version to be submitted to CBRE/Keen. | 0.50 | 850.00 | 425.00 |
| 09/26/20 | R. Todd Neilson | Coordinated meeting with CBRE/Keen. | 0.30 | 850.00 | 255.00 |
| 09/28/20 | Matthew Babcock | Continued analysis of real estate holdings for local councils located in New York (Allegheny Highlands and Theodore Roosevelt), including examination of CoStar data. | 1.70 | 625.00 | 1,062.50 |
| 09/28/20 | R. Todd Neilson | Followed-up on outstanding issues related to Keen/CBRE meeting. | 0.20 | 850.00 | 170.00 |
| 09/28/20 | R. Todd Neilson | Analyzed status of local council real estate valuation process. | 0.40 | 850.00 | 340.00 |
| 09/28/20 | Ray Strong | Analyzed status of real estate valuation engagement with CBRE for local council valuation issues. | 0.30 | 660.00 | 198.00 |
| 09/29/20 | Matthew Babcock | Continued analysis of real estate holdings for local councils located in New York (Theodore Roosevelt, Seneca Waterways, Suffolk, Twin Rivers, Westchester-Putnam), including examination of CoStar data. | 1.80 | 625.00 | 1,125.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/29/20 | Matthew Babcock | Spoke with CBRE / Keen in regard to valuation of Local Council properties. | 1.50 | 625.00 | 937.50 |
| 09/29/20 | R. Todd Neilson | Met with CBRE/Keen and TCC Counsel (GB) to discuss fee arrangement and tasks assigned to review the local council camp/property valuation and timing for completion by CBRE/Keen (partial call). | 1.30 | 850.00 | 1,105.00 |
| 09/29/20 | R. Todd Neilson | Reviewed proposal for retention as submitted by CBRE/Keen and concurrent review of recap of 11 properties requiring analysis as submitted to CBRE/Keen by BRG. | 0.80 | 850.00 | 680.00 |
| 09/29/20 | Ray Strong | Attended conference call with BRG team, CBRE, and counsel to address valuation scope and logistics (partial call). | 1.40 | 660.00 | 924.00 |
| 09/30/20 | Matthew Babcock | Revised Local Council real estate data. | 0.70 | 625.00 | 437.50 |
| 09/30/20 | Matthew Babcock | Revised CBRE employment application. | 0.30 | 625.00 | 187.50 |
| 09/30/20 | Matthew Babcock | Updated Local Council real estate data related to 11 properties for review by TCC Counsel. | 0.80 | 625.00 | 500.00 |
| 10/01/20 | Matthew Babcock | Evaluated issues related to valuation of Local Council real estate. | 1.20 | 625.00 | 750.00 |
| 10/01/20 | Shelby Chaffos | Reviewed preliminary injunction property data documents from Local Councils, including update the intent to sell analysis. (LC_780_ Michigan Crossroads) | 0.30 | 240.00 | 72.00 |
| 10/01/20 | Shelby Chaffos | Reviewed preliminary injunction property data supporting documents from Local Councils. (LC_218_Pine Tree - LC_780_ Michigan Crossroads) | 0.50 | 240.00 | 120.00 |
| 10/01/20 | R. Todd Neilson | Prepared correspondence to TCC Counsel concerning issues in relation to engagement of CBRE with outline as to steps to be taken. | 0.70 | 850.00 | 595.00 |
| 10/01/20 | R. Todd Neilson | Reviewed application for employment of CBRE/Keen and comments as to issues of employment. | 0.30 | 850.00 | 255.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 117 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 10/01/20 | R. Todd Neilson | Spoke with CBRE (Tom Baroch) as to engagement of CBRE and parameters of duties as well as understanding of timing and nature of reports. | 0.50 | 850.00 | 425.00 |
| 10/01/20 | R. Todd Neilson | Reviewed issues related to CBRE/Keen engagement. | 0.30 | 850.00 | 255.00 |
| 10/01/20 | R. Todd Neilson | Reviewed revised proposal as submitted by CBRE/Keen. | 0.50 | 850.00 | 425.00 |
| 10/01/20 | R. Todd Neilson | Prepared response to revised CBRE/Keen proposal, including correspondence to TCC Counsel outlining options. | 0.40 | 850.00 | 340.00 |
| 10/02/20 | Matthew Babcock | Continued analysis of real estate holdings related to 15 New York local councils. | 2.70 | 625.00 | 1,687.50 |
| 10/02/20 | Shelby Chaffos | Reviewed property data correspondences from Local Councils, including update the intent to sell analysis. (LC_010_ Grand Canyon - LC_695_Black Hills Area) | 0.30 | 240.00 | 72.00 |
| 10/03/20 | R. Todd Neilson | Reviewed proposal outline regarding 11 properties / 13 camps and decision as to engagement of Keen for valuation proposal. | 0.60 | 850.00 | 510.00 |
| 10/03/20 | R. Todd Neilson | Reviewed draft employment application for Keen engagement. | 0.40 | 850.00 | 340.00 |
| 10/04/20 | R. Todd Neilson | Evaluated possible addition of two new camps for Keen review. | 0.30 | 850.00 | 255.00 |
| 10/04/20 | R. Todd Neilson | Reviewed recent correspondence from Keen. | 0.20 | 850.00 | 170.00 |
| 10/04/20 | R. Todd Neilson | Reviewed revised Keen retention application. | 0.30 | 850.00 | 255.00 |
| 10/05/20 | Matthew Babcock | Evaluated issues related to valuation of Local Council real estate, including review of Keen engagement letter. | 0.30 | 625.00 | 187.50 |
| 10/05/20 | R. Todd Neilson | Prepared correspondence to TCC Counsel on discussions with CBRE and notification as to retention of Keen. | 0.40 | 850.00 | 340.00 |
| 10/05/20 | R. Todd Neilson | Reviewed issues related to approval of Keen employment. | 0.20 | 850.00 | 170.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 118 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/05/20 | R. Todd Neilson | Corresponded with Keen (Harold Bordwin) as to timing for notice to Court on retention. | 0.20 | 850.00 | 170.00 |
| 10/05/20 | R. Todd Neilson | Reviewed properties, notices and prior proposals on brokers valuation of camps in order to determine basis for costs. | 0.70 | 850.00 | 595.00 |
| 10/05/20 | R. Todd Neilson | Spoke with TCC Counsel (JS) regarding retention of Keen. | 0.40 | 850.00 | 340.00 |
| 10/05/20 | R. Todd Neilson | Spoke with Keen (Harold Bordwin) as to process of engagement to conduct brokers valuations and content of reports as well as timing. | 0.30 | 850.00 | 255.00 |
| 10/05/20 | R. Todd Neilson | Spoke with CBRE (David Bauman) regarding termination of consideration of CBRE and engagement of Keen on broker's valuation of camps. | 0.50 | 850.00 | 425.00 |
| 10/05/20 | R. Todd Neilson | Performed final review of Keen retention. | 0.40 | 850.00 | 340.00 |
| 10/06/20 | R. Todd Neilson | Prepared correspondence to TCC Counsel (Rick Gruber) and Keen (Harold Bordwin) as to timing for commencement of valuation. | 0.20 | 850.00 | 170.00 |
| 10/07/20 | Matthew Babcock | Spoke with TCC Counsel (JS, RG, DP, RO, JP) regarding ongoing analysis of alleged restrictions on local council real estate. | 0.80 | 625.00 | 500.00 |
| 10/07/20 | R. Todd Neilson | Reviewed procedures for retention of Keen. | 0.30 | 850.00 | 255.00 |
| 10/08/20 | Matthew Babcock | Reviewed Local Council camp evaluations for Northeast Region / Areas 2 and 3 and Wisconsin. | 2.80 | 625.00 | 1,750.00 |
| 10/08/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Western Regions) | 3.00 | 240.00 | 720.00 |
| 10/08/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Pathway to Adventure) | 1.00 | 240.00 | 240.00 |
| 10/08/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Wisconsin) | 1.00 | 240.00 | 240.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Southern Regions) | 1.00 | 240.00 | 240.00 |
| 10/08/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Northeast Regions) | 1.50 | 240.00 | 360.00 |
| 10/08/20 | David Judd | Analyzed the property reports for the northern area which includes the scout camps for the Greater New York Council. | 0.80 | 750.00 | 600.00 |
| 10/08/20 | R. Todd Neilson | Assessed Greater New York Councils camps, including review of documents. | 1.10 | 850.00 | 935.00 |
| 10/08/20 | R. Todd Neilson | Reviewed issues requesting change of camp evaluations from Committee Advisor Only designation. | 0.20 | 850.00 | 170.00 |
| 10/08/20 | R. Todd Neilson | Revised Keen employment application. | 0.20 | 850.00 | 170.00 |
| 10/09/20 | Matthew Babcock | Examined Local Council camp evaluations for Northeast Region / Area 2. | 1.00 | 625.00 | 625.00 |
| 10/09/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Michigan) | 1.50 | 240.00 | 360.00 |
| 10/09/20 | R. Todd Neilson | Reviewed camp evaluations for Northeast Region 2. | 1.60 | 850.00 | 1,360.00 |
| 10/12/20 | Matthew Babcock | Reviewed initial Local Council properties to be evaluated by Keen. | 0.80 | 625.00 | 500.00 |
| 10/12/20 | R. Todd Neilson | Reviewed evaluations for Area 2 and Area 3. | 1.10 | 850.00 | 935.00 |
| 10/12/20 | R. Todd Neilson | Reviewed evaluations for Area 4 and Area 6. | 0.80 | 850.00 | 680.00 |
| 10/12/20 | R. Todd Neilson | Reviewed procedures / criteria employed in Northeast Region Area 2 Camp Properties Evaluation. | 2.10 | 850.00 | 1,785.00 |
| 10/12/20 | R. Todd Neilson | Evaluated methodology of camp evaluations and study of various options to determine ultimate usage. | 1.80 | 850.00 | 1,530.00 |
| 10/12/20 | R. Todd Neilson | Analyzed proposed markets and issues related to which camp properties could be consolidated according to assessments. | 1.10 | 850.00 | 935.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/12/20 | R. Todd Neilson | Identified additional camps for further analysis. | 0.40 | 850.00 | 340.00 |
| 10/12/20 | R. Todd Neilson | Analyzed Ten Mile River camp evaluations (Aquehonga and Keowa). | 1.20 | 850.00 | 1,020.00 |
| 10/13/20 | Matthew Babcock | Revised Local Council real estate analysis, including update for recent findings. | 0.70 | 625.00 | 437.50 |
| 10/13/20 | Matthew Babcock | Participated in call with Keen (HB, CM) and TCC Counsel (RG, DP, JP) in order to coordinate valuation of selected Local Council real estate. | 0.80 | 625.00 | 500.00 |
| 10/13/20 | R. Todd Neilson | Analyzed membership history in Area 2 for 12 years as well as effect on camp usage. | 1.60 | 850.00 | 1,360.00 |
| 10/13/20 | R. Todd Neilson | Spoke with Keen to discuss procedure for valuation, timing and content. | 0.80 | 850.00 | 680.00 |
| 10/13/20 | R. Todd Neilson | Prepared for conference call with Keen on manner of valuation and engagement. | 0.30 | 850.00 | 255.00 |
| 10/13/20 | R. Todd Neilson | Reviewed Northeast Region Area 2 Camp Properties (including Baiting Hollow, Alpine Scout Camp, Onteira, Schiff and William Pouch camps) to determine allocations, and priority comparative data. | 2.10 | 850.00 | 1,785.00 |
| 10/14/20 | Matthew Babcock | Responded to inquiries from Keen in regard to real estate valuations. | 0.50 | 625.00 | 312.50 |
| 10/14/20 | R. Todd Neilson | Analyzed recommendations and next steps in light of prioritization of camp properties in Area 2, including which camps are the most popular and used. | 1.40 | 850.00 | 1,190.00 |
| 10/14/20 | R. Todd Neilson | Reviewed Camp Study on markets related to Cub Scout and weekend usage in Area 2. | 1.00 | 850.00 | 850.00 |
| 10/15/20 | Matthew Babcock | Examined Local Council properties to be valued by Keen. | 0.60 | 625.00 | 375.00 |
| 10/16/20 | Matthew Babcock | Revised Local Council real estate analysis pursuant to recent document productions / findings. | 1.30 | 625.00 | 812.50 |
| 10/19/20 | Matthew Babcock | Investigated NY real estate owned by BSA troops. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/19/20 | Matthew Babcock | Analyzed Local Council camp evaluations (Northeastern Region). | 0.80 | 625.00 | 500.00 |
| 10/19/20 | Matthew Babcock | Analyzed Local Council camp evaluations (Western Region). | 1.30 | 625.00 | 812.50 |
| 10/19/20 | Matthew Babcock | Analyzed Local Council camp evaluations (Central Region). | 1.60 | 625.00 | 1,000.00 |
| 10/19/20 | Matthew Babcock | Analyzed Local Council camp evaluations (Southern Region). | 0.60 | 625.00 | 375.00 |
| 10/19/20 | R. Todd Neilson | Coordinated conference call to discuss Local Councils and possible need for attorney to specialize in property rights. | 0.20 | 850.00 | 170.00 |
| 10/20/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Western Regions) | 0.50 | 240.00 | 120.00 |
| 10/20/20 | R. Todd Neilson | Analyzed allocation of camps into market areas within the US, including review of options for further allocation. | 1.60 | 850.00 | 1,360.00 |
| 10/21/20 | Matthew Babcock | Examined local council camp evaluations produced to date, including follow-up on outstanding document requests. | 1.00 | 625.00 | 625.00 |
| 10/21/20 | Matthew Babcock | Analyzed MCC camp evaluation, including identification of additional studies, evaluations, data and documentation referenced in said evaluation to be requested. | 1.60 | 625.00 | 1,000.00 |
| 10/22/20 | Matthew Babcock | Examined camp evaluations, including Michigan Crossroads Council evaluation. | 1.10 | 625.00 | 687.50 |
| 10/22/20 | R. Todd Neilson | Analyzed radius maps for each camp and scout reservation for area as well as drive time schedules. | 0.40 | 850.00 | 340.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 122 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/22/20 | R. Todd Neilson | Analyzed camp evaluations for Camp Sequassen, Camp Workcoeman, Camp Mattatuch, June Norcross Scout Reservation, Camp Yawgoug, Alpine Camp, William Pouch Camp, Schiff Scout Reservation, Camp Pomperaug, Camp Barbour, Deer Lake Scout Reservation, and Wah Wah Tayseee Scout Reservation. | 2.00 | 850.00 | 1,700.00 |
| 10/22/20 | R. Todd Neilson | Reviewed camp evaluations for Hoyt Scout Reservations, Seton Scout Reservation, Camp Bullowa, Durland Scout Reservation, Camp Nooteeming and Curtis Read Scout Reservation. | 1.10 | 850.00 | 935.00 |
| 10/22/20 | R. Todd Neilson | Evaluated BSA determination of highest rated camps vs lower rated camps. | 0.30 | 850.00 | 255.00 |
| 10/22/20 | R. Todd Neilson | Reviewed Keen correspondence as to timing for valuation process. | 0.20 | 850.00 | 170.00 |
| 10/22/20 | R. Todd Neilson | Reviewed camp evaluations as prepared by BSA for Camp Tri Mount, Camp Turrell, Forestburg Scout Reservation, Camp Aquehonga, Camp Ranachqua, Camp Keowa, Baiting Hollow Camp, Edmund Strang Camp and Horace A. Moses Camp. | 1.80 | 850.00 | 1,530.00 |
| 10/23/20 | Shelby Chaffos | Examined camp evaluation documents to identify properties in preparation for analysis. (Western Regions) | 0.50 | 240.00 | 120.00 |
| 10/23/20 | R. Todd Neilson | Analyzed camp evaluations for the following camps: Camp Boyhaven, camp Sunrise, Mt Norris Scout Reservation, Read Scout Reservation, Camp Wakpominee, and Camp Bedford. | 0.60 | 850.00 | 510.00 |
| 10/23/20 | R. Todd Neilson | Evaluated proximity study for camps in Area as well as camp locations and population distributions. | 0.40 | 850.00 | 340.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/23/20 | R. Todd Neilson | Reviewed evaluations of camps and scout reservations: Henderson Scout Reservation, Camp Woodland, camp Kingsley, Cedarlands Scout Reservation, Floodwood High Adventure, Sabattis Scout Reservation, Sabattis Adventure Camp, Massawepie Scout Reservation, Camp Rotary. | 1.80 | 850.00 | 1,530.00 |
| 10/23/20 | R. Todd Neilson | Reviewed camp evaluations and studies in Region 3 Properties Sustainability Study including analysis of criteria, average results, suggestions and purposes. | 0.60 | 850.00 | 510.00 |
| 10/23/20 | R. Todd Neilson | Analyzed evaluation studies for the following camps: Schoelikipf Scouting Reservation, Camp Stone Have, Camp Sam Ward, Camp Scouthaven, Camp Dittmer, Camp Babcock, JW Cutler Camp, Camp Barton, Camp Brule, and Tuscarora Scout Reservation. | 2.10 | 850.00 | 1,785.00 |
| 10/24/20 | R. Todd Neilson | Reviewed general observations and recommendations related to Local Council camps. | 0.40 | 850.00 | 340.00 |
| 10/24/20 | R. Todd Neilson | Analyzed Camp and Scout Reservation evaluations for the following: Rodney Scout Reservation, Henson Scout Reservation, Adridge Scout Reservation, Horseshoe Scout Reservation, Broad Creek Reservation, and Wizard Scout Reservation. | 1.80 | 850.00 | 1,530.00 |
| 10/24/20 | R. Todd Neilson | Evaluated "competition" radius maps and drive times for the North East Region Area 6 as well as camper origins. | 0.40 | 850.00 | 340.00 |
| 10/24/20 | R. Todd Neilson | Reviewed evaluations for Hidden Valley Scout Reservation, Camp Tuckagoe, Camp Conewago, Camp Snyder, Goshen Scout Reservation, Sinoquipe Scout Reservation, Bashore Scout Reservation, J Edward Mack Scout Reservation, and Hawk Mountain Scout Reservation. | 1.50 | 850.00 | 1,275.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 124 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/24/20 | R. Todd Neilson | Analyzed camps in North East Region Area 6 and camp property studies including methodology and properties evaluations as well as out of council campers. | 0.80 | 850.00 | 680.00 |
| 10/26/20 | R. Todd Neilson | Reviewed evaluations (including criteria for score and retention of each camp or Scout Reservation) for Spanish Peaks Scout Ranch, San Isabel Scout Ranch, Rocky Mountain HAB, Camp Alexander, Peaceful Valley Scout Ranch, Camp Patina, Spirit of Adventure Ranch, Tahosa HAB, Ben Delatour Scout Ranch, Elkhorn HAB, Jack Nicol Cub Scout Camp, Chimney Park Scout Camp, Camp Jack, and Camp Laramie Peak. | 0.90 | 850.00 | 765.00 |
| 10/26/20 | R. Todd Neilson | Analyzed underlying information for evaluation and rating scores for each of the following camps: Entrada HAB, Beaver HAB, Blue Mountain Scout Camp, Thunder Ridge Scout Camp, and Marion D. Hanks Camp. | 1.50 | 850.00 | 1,275.00 |
| 10/26/20 | R. Todd Neilson | Reviewed Western Region Area evaluation for Colorado and Utah, Wyoming and Idaho, including analysis of process and criteria for evaluations. | 0.80 | 850.00 | 680.00 |
| 10/26/20 | R. Todd Neilson | Analyzed camps in the Idaho Wyoming Area including camp evaluations, scoring, information and criteria of each of the following camps or scout reservations: New Fork, Camp Loll, Texton HAB, Camp Little Lemhi, Treasure Mountain Scout Camp, Island Park Scout Camp and Buffalo Bill Camps. | 1.10 | 850.00 | 935.00 |
| 10/26/20 | R. Todd Neilson | Evaluated possible interest by LDS Church in various properties in Northeast Area 3 - Vermont and New York. | 0.30 | 850.00 | 255.00 |
| 10/26/20 | Christina Tergevorkian | Reviewed newly added documents that were added to Daniel Webster Local Council dataroom directory. | 1.00 | 295.00 | 295.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/20 | Matthew Babcock | Investigated Local Council real estate holdings on CoStar, including training of BRG staff (CT). | 0.90 | 625.00 | 562.50 |
| 10/27/20 | R. Todd Neilson | Reviewed the following camps to determine criteria and evaluation scores: Bartlett SR, Camp Hull Valley (Aspen Ridge), Camp Hunt, Camp Fife, Beal Lake Aquatics Base, Camp Browning, Camp Kiesel and Camps Tracy and Tracy Cub Country. | 1.30 | 850.00 | 1,105.00 |
| 10/27/20 | R. Todd Neilson | Reviewed ranking by Area and preparation of schedule of desirable and non-desirable camps. | 1.10 | 850.00 | 935.00 |
| 10/27/20 | R. Todd Neilson | Analyzed detail surrounding the valuation / evaluation of the following camps in the Utah Central Valley areas: Adventure Hollow, Camp Steiner, Hinckley Scout Camp, Sunrise (Girls Camp), Ridgeline HA, Maple Dell Scout Camp, Scofield Scout Camp and Mountain Dell Scout Reservation. | 1.20 | 850.00 | 1,020.00 |
| 10/27/20 | R. Todd Neilson | Reviewed evaluations for the Utah Central Valley, Southern Idaho and Uinta Mountains (including basis for criteria and factors considered prior to deciding upon valuation score). | 0.70 | 850.00 | 595.00 |
| 10/27/20 | R. Todd Neilson | Examined studies / supporting information detailing the camp evaluations and criteria for assessment for the following camps: Tifie Scout Camp, Camp Eagle Mountain, Cedar Valley, High Uinta Scout Camp, Bacon Memorial Park Scout Camp, Camp Jeremiah Johnson, and Adventure Park to Buck Hollow Scout Reservation. | 1.40 | 850.00 | 1,190.00 |
| 10/27/20 | Christina Tergevorkian | Evaluated CoStar data on Arizona properties to identify / further research unmatched Arizona properties. | 2.90 | 295.00 | 855.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 126 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/20 | Christina Tergevorkian | Updated Real Estate analysis to reflect CoStar data for Arizona properties, including update of Grand Canyon and Catalina Asset Analysis packets. | 0.50 | 295.00 | 147.50 |
| 10/27/20 | Christina Tergevorkian | Analyzed CoStar data on Arizona properties to match and identify parcel ID's for Arizona Local Council properties. | 2.80 | 295.00 | 826.00 |
| 10/27/20 | Christina Tergevorkian | Reviewed CoStar database / research tool with BRG (MB) in order to identify parcel numbers, tax assessments, and possible additional local council properties. | 0.80 | 295.00 | 236.00 |
| 10/28/20 | R. Todd Neilson | Analyzed NY Metropolitan Surrounding area as well as Rhode Island and Connecticut to determine the acreage of all properties and ownership structure of camps. | 0.90 | 850.00 | 765.00 |
| 10/28/20 | R. Todd Neilson | Reviewed Northeast Region 6, including update of schedules detailing priority of camps including acreage and ownership information. | 1.20 | 850.00 | 1,020.00 |
| 10/28/20 | Christina Tergevorkian | Analyzed Arizona county tax records to obtain tax assessment values for the Arizona local council properties. | 2.50 | 295.00 | 737.50 |
| 10/28/20 | Christina Tergevorkian | Updated Real Estate analysis to reflect CoStar and Arizona county tax data for the Arizona properties. | 0.80 | 295.00 | 236.00 |
| 10/28/20 | Christina Tergevorkian | Analyzed CoStar tax assessment values for the Arizona local council properties. | 2.30 | 295.00 | 678.50 |
| 10/28/20 | Christina Tergevorkian | Continued evaluation of CoStar data on Arizona properties to identify / further research unmatched Arizona properties. | 1.50 | 295.00 | 442.50 |
| 10/30/20 | Matthew Babcock | Participated in call with Keen in order to discuss status of Local Council real estate valuations. | 0.50 | 625.00 | 312.50 |
| 10/30/20 | Matthew Babcock | Spoke with BRG (TN) regarding Local Council real estate analysis. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/20 | R. Todd Neilson | Spoke with BRG (MB) to review the progress of Keen's valuation of Local Council camps and the timing for completion. | 0.50 | 850.00 | 425.00 |
| 10/30/20 | R. Todd Neilson | Spoke with Keen to discuss procedure for valuation, timing, progress and content. | 0.50 | 850.00 | 425.00 |
| | | **Total for Task Code 333.00** | **490.40** | | **263,207.50** |

**Task Code: 350.00 - Asset Analysis (Insurance - Debtors)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/01/20 | David Judd | Analyzed GLIP Voucher detail and agreed to the GLIP general ledger line detail for a/c #76500 - legal fees for 2016 through 2017. | 1.20 | 750.00 | 900.00 |
| 08/03/20 | David Judd | Prepared detailed analysis of legal fees - abuse expenses paid through the General Liability Insurance Program for 2008 through 20120. | 0.90 | 750.00 | 675.00 |
| 08/03/20 | David Judd | Prepared detailed analysis of legal fees - employment expenses paid through the General Liability Insurance Program for 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 08/03/20 | David Judd | Prepared detailed analysis of legal fees - general expenses paid through the General Liability Insurance Program for 2008 through 2020. | 1.00 | 750.00 | 750.00 |
| 08/03/20 | David Judd | Prepared detailed analysis of GLIP general settlements - general expenses paid through the General Liability Insurance Program for 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 08/03/20 | David Judd | Prepared detailed analysis of GLIP abuse settlements - general expenses paid through the General Liability Insurance Program for 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 08/03/20 | David Judd | Prepared detailed analysis of GLIP employment settlements - general expenses paid through the General Liability Insurance Program for 2008 through 2020. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | David Judd | Prepared analysis of general liability insurance paid to BSA by the local councils for the years 2008 through 2020. | 1.10 | 750.00 | 825.00 |
| 08/04/20 | David Judd | Prepared detailed analysis of GLIP BSA Settlements expenses paid through the General Liability Insurance Program for 2008 through 2020. | 0.90 | 750.00 | 675.00 |
| 08/04/20 | David Judd | Prepared detailed analysis of GLIP Claims Coordinator expenses paid through the General Liability Insurance Program for 2008 through 2020. | 0.80 | 750.00 | 600.00 |
| 08/04/20 | David Judd | Prepared detailed analysis of GLIP Liberty Insurance Co. expenses paid through the General Liability Insurance Program for 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 08/04/20 | David Judd | Prepared detailed analysis of GLIP Premium Insurance revenues paid to the General Liability Insurance Program for 2008 through 2020. | 0.70 | 750.00 | 525.00 |
| 08/04/20 | Ray Strong | Analyzed GLIP general ledger transactions from PeopleSoft for Lip analysis. | 2.50 | 660.00 | 1,650.00 |
| 08/04/20 | Ray Strong | Analyzed GLIP voucher transactions from PeopleSoft for GLIP analysis. | 1.70 | 660.00 | 1,122.00 |
| 08/05/20 | David Judd | Analyzed accounts payable for BSANC which were billed to GLIP in order to determine actual payees and amounts for the years 2015 through 2017. Agreed to the GLIPR general ledger. | 1.70 | 750.00 | 1,275.00 |
| 08/05/20 | David Judd | Analyzed accounts payable for BSANC which were billed to GLIP in order to determine actual payees and amounts for the years 2018 through 2020. Agreed to the GLIPR general ledger. | 1.40 | 750.00 | 1,050.00 |
| 08/05/20 | David Judd | Analyzed accounts payable for BSANC which were billed to GLIP in order to determine actual payees and amounts for the years 2011 through 2014. Agreed to the GLIPR general ledger. | 2.40 | 750.00 | 1,800.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/20 | David Judd | Analyzed accounts payable for BSANC which were billed to GLIP in order to determine actual payees and amounts for the years 2008 through 2010. Agreed to the GLIPR general ledger. | 2.10 | 750.00 | 1,575.00 |
| 08/25/20 | Matthew Babcock | Analyzed GLIP discussions in board minutes. | 0.50 | 625.00 | 312.50 |
| 08/25/20 | Matthew Babcock | Attended conference call regarding GLIP, including Debtors, A&M, UCC Counsel, UCC FA and TCC Counsel. | 2.20 | 625.00 | 1,375.00 |
| 08/25/20 | Matthew Babcock | Investigated issues raised during GLIP conference call. | 1.30 | 625.00 | 812.50 |
| 08/26/20 | Matthew Babcock | Discussed GLIP transactions analysis with BRG (DJ), including issues identified during A&M call. | 2.30 | 625.00 | 1,437.50 |
| 08/26/20 | David Judd | Spoke with BRG (MB) in regard to General Liability Insurance Program and underlying accounting based on call / presentation by Alix Partners and BSA. | 2.30 | 750.00 | 1,725.00 |
| 08/26/20 | David Judd | Reviewed notes and presentation by Alix Partners regarding the General Liability Insurance program comparing data to PeopleSoft. | 1.10 | 750.00 | 825.00 |
| 08/26/20 | David Judd | Analyzed GLIP expenses and revenues related to the Pre-78 period. | 0.90 | 750.00 | 675.00 |
| 08/26/20 | Ray Strong | Analyzed PeopleSoft general ledger transactions regarding GLIP analysis. | 0.40 | 660.00 | 264.00 |
| 08/27/20 | David Judd | Analyzed GLIP expenses and revenues related to the Pre-78 period from the records of the business unit of GLIP. | 1.40 | 750.00 | 1,050.00 |
| 08/27/20 | David Judd | Analyzed GLIP expenses and revenues related to the Pre-78 period specifically included in the BSANC business unit. | 2.20 | 750.00 | 1,650.00 |
| 09/09/20 | Matthew Babcock | Discussed GLIP issues with UCC Counsel (NH), UCC FA (RC) and TCC Counsel (IN) (partial call). | 0.80 | 625.00 | 500.00 |
| 09/09/20 | Matthew Babcock | Analyzed issues related to GLIP. | 1.50 | 625.00 | 937.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/09/20 | David Judd | Prepared for upcoming call with creditor committee counsel and financial consultants regarding the GLIP Program. | 0.50 | 750.00 | 375.00 |
| 09/09/20 | David Judd | Spoke with TCC Counsel (IN) and creditor Committee counsel and financial consultants regarding the GLIP program. | 0.90 | 750.00 | 675.00 |
| 09/09/20 | David Judd | Prepared analysis of the GLIP program for the BSA to account for revenue sources including local councils and national activity surcharges. | 1.30 | 750.00 | 975.00 |
| 09/09/20 | David Judd | Reviewed issues raised during creditor committee counsel and financial consultants regarding the GLIP Program. | 0.60 | 750.00 | 450.00 |
| 09/10/20 | Matthew Babcock | Spoke with BRG (DJ) regarding GLIP analysis. | 0.60 | 625.00 | 375.00 |
| 09/10/20 | David Judd | Spoke with BRG (MB) in regard to GLIP Program analysis, including treatment of internal allocation between BSA business units. | 0.60 | 750.00 | 450.00 |
| 09/10/20 | David Judd | Analyzed reporting of GLIP information included in the annual Treasurer's Report and Consolidated Financial Statements. | 1.40 | 750.00 | 1,050.00 |
| 09/10/20 | David Judd | Prepared analysis of the GLIP program for the BSA to account for revenue sources including local councils and national activity surcharges. | 2.30 | 750.00 | 1,725.00 |
| 09/10/20 | David Judd | Prepared analysis of the GLIP program for the BSA to account for revenue sources including National Registration fees. | 2.10 | 750.00 | 1,575.00 |
| 09/11/20 | David Judd | Analyzed general liability insurance payments made by several local councils to the National Council to establish payment procedures. | 0.50 | 750.00 | 375.00 |
| 10/20/20 | David Judd | Reconciled GLIP detailed numbers to the Greybooks for the years ended 2013 through 2019. | 2.10 | 750.00 | 1,575.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | David Judd | Analyzed GLIP expenses and revenues from BSANC to determine impact to GLIP operations for the years 2008 through 2019 | 0.80 | 750.00 | 600.00 |
| 10/20/20 | David Judd | Analyzed GLIP expenses and revenues from GLIP to determine impact to operations for the years 2008 through 2019. | 1.10 | 750.00 | 825.00 |
| 10/28/20 | David Judd | Analyzed GLIP expenses and revenues from GLIP to determine impact to operations for the years 2008 through 2019 | 1.60 | 750.00 | 1,200.00 |
| | | **Total for Task Code 350.00** | **55.70** | | **40,211.00** |

**Task Code: 500.00  -  Viability Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Ray Strong | Evaluated general ledger transaction data for BSA operational analysis. | 1.30 | 660.00 | 858.00 |
| 08/04/20 | David Judd | Prepared analysis of the active payroll roster for the Debtor on June 4, 2020 to determine change in payroll levels due to the furloughs and other changes and prepare information requested by the TCC. | 1.30 | 750.00 | 975.00 |
| 08/04/20 | Ray Strong | Analyzed BSA national council general ledger activity in conjunction with regarding viability analysis. | 0.20 | 660.00 | 132.00 |
| 08/06/20 | Ray Strong | Evaluated voucher transactions from PeopleSoft for viability analyses. | 2.50 | 660.00 | 1,650.00 |
| 08/07/20 | Ray Strong | Continued evaluation of voucher transactions from PeopleSoft for viability analyses. | 2.50 | 660.00 | 1,650.00 |
| 08/10/20 | Ray Strong | Updated evaluation of voucher transactions from PeopleSoft for viability analyses. | 1.90 | 660.00 | 1,254.00 |
| 08/19/20 | David Judd | Updated the viability analysis based on additional membership information supplied by the Debtor's financial consultants. | 1.10 | 750.00 | 825.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/20/20 | David Judd | Updated the viability analysis based on additional expense information supplied by the Debtor's financial consultants in the recent Financial forecast. | 1.60 | 750.00 | 1,200.00 |
| 08/20/20 | David Judd | Prepared an analysis of all payroll categories for BSA to determine payroll and benefit allocations to departments and affiliated non-debtors. | 2.10 | 750.00 | 1,575.00 |
| 08/20/20 | David Judd | Prepared analysis of employee benefits to determine appropriate benefit allocation percentages for BSA and non-debtor affiliates. | 2.40 | 750.00 | 1,800.00 |
| 08/20/20 | Christina Tergevorkian | Analyzed the trial balances for Boy Scouts of America for months February, March, and April 2019. | 1.40 | 295.00 | 413.00 |
| 08/20/20 | Christina Tergevorkian | Analyzed Greybooks for Boy Scouts of America for months February, March, and April 2019. | 0.90 | 295.00 | 265.50 |
| 08/21/20 | David Judd | Prepared analysis of the annual incentive plan paying bonuses to key management personnel from 2011 through 2020. | 2.40 | 750.00 | 1,800.00 |
| 08/21/20 | David Judd | Prepared analysis of membership showing historical results from 2012 through June 2020 as well forecast levels to show trends. | 1.60 | 750.00 | 1,200.00 |
| 08/21/20 | Christina Tergevorkian | Analyzed PeopleSoft General Ledger Detail for Payroll and Benefits accounts and created a summary schedule. | 3.00 | 295.00 | 885.00 |
| 08/24/20 | Vernon Calder | Analyzed OASDI withholdings made by BSA. | 0.30 | 745.00 | 223.50 |
| 08/24/20 | David Judd | Analyzed payroll data showing base salary, benefits, incentive plan amounts and other amounts paid for the highly paid employees. | 1.90 | 750.00 | 1,425.00 |
| 08/24/20 | David Judd | Prepared analysis of years of service for the employees identified as part of the latest RIF's. | 1.40 | 750.00 | 1,050.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 133 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/26/20 | David Judd | Researched additional websites for historic financial data regarding the BSA. | 0.50 | 750.00 | 375.00 |
| 09/02/20 | David Judd | Analyzed BSA operating results and membership to prepare expense ratios and measurements as requested by counsel. | 1.90 | 750.00 | 1,425.00 |
| 09/02/20 | David Judd | Analyzed BSA operating results and membership to prepare revenue ratios and measurements as requested by counsel. | 2.40 | 750.00 | 1,800.00 |
| 09/02/20 | David Judd | Prepared analysis and chart regarding membership of youth for the years 2016 through 2020 removing LDS membership. | 2.20 | 750.00 | 1,650.00 |
| 09/02/20 | David Judd | Reviewed issues related to charts and graphs requested by counsel regarding BSA membership and financial statistics. | 0.80 | 750.00 | 600.00 |
| 09/03/20 | Matthew Babcock | Analyzed Debtors' viability, including revenue and membership trends. | 1.50 | 625.00 | 937.50 |
| 09/03/20 | David Judd | Reviewed issues related to charts and graphs requested by counsel regarding BSA membership and financial statistics. | 0.80 | 750.00 | 600.00 |
| 09/04/20 | David Judd | Prepared analysis of grants made to local councils from BSA for the period 2015 through 2020. | 1.90 | 750.00 | 1,425.00 |
| 09/04/20 | David Judd | Prepared analysis of contributions made to local councils from BSA for the period 2015 through 2020. | 1.70 | 750.00 | 1,275.00 |
| 09/04/20 | David Judd | Prepared analysis of all other payments made to local councils from BSA for the period 2015 through 2020. | 1.60 | 750.00 | 1,200.00 |
| 09/08/20 | David Judd | Analyzed BSA operating results and membership to prepare expense ratios and measurements as requested by counsel. | 0.60 | 750.00 | 450.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/08/20 | David Judd | Analyzed BSA operating results and membership to prepare revenue ratios and measurements as requested by counsel. | 0.50 | 750.00 | 375.00 |
| 09/08/20 | David Judd | Prepared analysis of investment assets for the Crossroads of America local council including all activity from 2008 through 2020. | 1.90 | 750.00 | 1,425.00 |
| 09/09/20 | Shelby Chaffos | Prepared membership graph detailing historical trends. | 1.50 | 240.00 | 360.00 |
| 09/09/20 | Shelby Chaffos | Prepared graphs detailing BSA revenue trends. | 2.00 | 240.00 | 480.00 |
| 09/09/20 | David Judd | Analyzed BSA operating results and membership to prepare expense ratios and measurements as requested by counsel. | 0.70 | 750.00 | 525.00 |
| 09/09/20 | David Judd | Analyzed BSA operating results and membership to prepare revenue ratios and measurements as requested by counsel. | 0.60 | 750.00 | 450.00 |
| 09/09/20 | David Judd | Developed charts / graphs of operating trends regarding payroll, benefits and other operating data. | 0.80 | 750.00 | 600.00 |
| 09/10/20 | Matthew Babcock | Spoke with BRG (DJ) regarding financial trends (membership and revenue). | 0.60 | 625.00 | 375.00 |
| 09/10/20 | David Judd | Spoke with BRG (MB) in regard to membership schedules, charts and graphs for the TCC weekly meeting. | 0.60 | 750.00 | 450.00 |
| 09/10/20 | David Judd | Updated charts / graphs of operating trends regarding payroll, benefits and other operating data. | 1.20 | 750.00 | 900.00 |
| 10/06/20 | David Judd | Prepared analysis of membership based on new August 2020 report compared to the most recent forecast. | 1.10 | 750.00 | 825.00 |
| 10/20/20 | David Judd | Analyzed the employee rosters taking into account all the "Reductions in Force" for July through September 2020. | 1.60 | 750.00 | 1,200.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/20/20 | David Judd | Analyzed the employee rosters taking into account all the "Reductions in Force" for April through June 2020. | 1.80 | 750.00 | 1,350.00 |
| 10/28/20 | David Judd | Analyzed active employee roster as of 10/14/20 to determine changes from prior active rosters | 2.70 | 750.00 | 2,025.00 |
| 10/28/20 | David Judd | Analyzed active employee roster as of 9/4/20 to determine changes from prior active rosters | 2.10 | 750.00 | 1,575.00 |
| 10/28/20 | David Judd | Analyzed active employee roster as of 10/14/20 to determine potential impact to the viability analysis. | 1.30 | 750.00 | 975.00 |
| 10/29/20 | David Judd | Analyzed active employee roster as of 10/14/20 to determine potential impact to the viability analysis. | 1.60 | 750.00 | 1,200.00 |
| | | **Total for Task Code 500.00** | **68.30** | | **46,008.50** |

**Task Code: 600.00  -  Claims / Liability Analysis**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/05/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft historic abuse settlements. | 2.10 | 660.00 | 1,386.00 |
| 08/10/20 | Ray Strong | Analyzed voucher transactions from PeopleSoft historic abuse settlements. | 2.80 | 660.00 | 1,848.00 |
| 08/22/20 | R. Todd Neilson | Analyzed issues related to pension claim / adjustments. | 0.30 | 850.00 | 255.00 |
| 09/18/20 | David Judd | Reviewed Grand Canyon Council operations to reconcile fundraising activity to claims alleged in the employment claim. | 1.80 | 750.00 | 1,350.00 |
| 09/18/20 | David Judd | Reviewed employment discrimination claim filed against the Grand Canyon Council, as requested by counsel. | 0.50 | 750.00 | 375.00 |
| 10/16/20 | Matthew Babcock | Analyzed claims data. | 0.40 | 625.00 | 250.00 |
| 10/16/20 | Matthew Babcock | Spoke with TCC Counsel (JL) in regard to claims data. | 0.60 | 625.00 | 375.00 |
| 10/16/20 | Ray Strong | Attended call with TCC counsel (JL) to discuss local council analysis including claims evaluation. | 0.60 | 660.00 | 396.00 |
| 10/30/20 | Matthew Babcock | Spoke with TCC members (JH, DK) and TCC Counsel (JL) regarding development of claims database. | 0.60 | 625.00 | 375.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/30/20 | Ray Strong | Analyzed Omni claims data in preparation (claims potential data analytics) for meeting with Committee chairs and TCC Counsel. | 0.90 | 660.00 | 594.00 |
| 10/30/20 | Ray Strong | Analyzed Omni claims data. | 0.40 | 660.00 | 264.00 |
| 10/30/20 | Ray Strong | Attended call with Committee chairs (JH, DK) and TCC Counsel (JL) to discuss claims data and analytics. | 0.60 | 660.00 | 396.00 |
| | | **Total for Task Code 600.00** | **11.60** | | **7,864.00** |

**Task Code: 620.00 - Claims / Liability Analysis (Pension)**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Ray Strong | Analyzed voucher transactions from PeopleSoft for analyses of payments to pension plan. | 2.10 | 660.00 | 1,386.00 |
| 08/05/20 | Ray Strong | Analyzed general ledger transactions from PeopleSoft for analyses of payments to pension plan. | 1.50 | 660.00 | 990.00 |
| 08/17/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 2008 and 2009. | 0.50 | 750.00 | 375.00 |
| 08/17/20 | David Judd | Prepared analysis of the gains and losses attributed to the Retirements Benefit Trust account for the years 2008 through 2019. | 1.70 | 750.00 | 1,275.00 |
| 08/18/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 2012 and 2013. | 1.40 | 750.00 | 1,050.00 |
| 08/18/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 2014 and 2015. | 1.20 | 750.00 | 900.00 |
| 08/18/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 2016 and 2017. | 1.20 | 750.00 | 900.00 |
| 08/18/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 20010 and 2011. | 1.30 | 750.00 | 975.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 137 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/18/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 2018 and 2020. | 1.60 | 750.00 | 1,200.00 |
| 08/18/20 | David Judd | Prepared analysis of the contribution to the Retirement Benefit Trust Account by the Local and National Councils for the years 2008 and 2009. | 1.10 | 750.00 | 825.00 |
| 08/21/20 | Matthew Babcock | Examined issues related to pension / PBGC claim. | 0.50 | 625.00 | 312.50 |
| 08/21/20 | David Judd | Prepared summary of the pension plan detail contained in the financial statements for counsel. | 1.10 | 750.00 | 825.00 |
| 09/22/20 | Matthew Babcock | Researched Pension Plan issues, including identification of relevant documentation. | 0.60 | 625.00 | 375.00 |
| 09/23/20 | Matthew Babcock | Evaluated pension issues raised by TCC Counsel. | 0.50 | 625.00 | 312.50 |
| 09/23/20 | David Judd | Spoke with BRG (RS) in regard to pension information requested by counsel. | 0.50 | 750.00 | 375.00 |
| 09/23/20 | David Judd | Gathered pension information as requested by counsel for the pension specialist. | 0.30 | 750.00 | 225.00 |
| 09/23/20 | Ray Strong | Spoke with BRG (DJ) regarding pension and local council requests from counsel. | 0.50 | 660.00 | 330.00 |
| | | **Total for Task Code 620.00** | **17.60** | | **12,631.00** |

**Task Code: 910.00  -  Report / Presentation Preparation - Mediation Responses**

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/03/20 | Matthew Babcock | Prepared responses to mediators regarding restricted assets. | 1.70 | 625.00 | 1,062.50 |
| 08/04/20 | Matthew Babcock | Prepared responses to mediators regarding assets (investments). | 2.80 | 625.00 | 1,750.00 |
| 08/04/20 | Matthew Babcock | Continued preparation of responses to mediators regarding assets (investments). | 1.70 | 625.00 | 1,062.50 |
| 08/04/20 | David Judd | Analyzed commingled endowment fund and the information provided on the cash statement provided by BSA. | 1.20 | 750.00 | 900.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 138 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | David Judd | Analyzed restricted/unrestricted nature of the assets in the commingled endowment fund. | 1.40 | 750.00 | 1,050.00 |
| 08/04/20 | David Judd | Updated analysis of restricted/unrestricted nature of the assets outside of the commingled endowment fund. | 0.60 | 750.00 | 450.00 |
| 08/05/20 | Matthew Babcock | Continued preparation of responses to mediators regarding assets (investments). | 2.90 | 625.00 | 1,812.50 |
| 08/05/20 | Matthew Babcock | Prepared responses to mediators regarding assets (investments). | 3.00 | 625.00 | 1,875.00 |
| 08/05/20 | David Judd | Evaluated restricted/unrestricted nature of the assets in the commingled endowment fund. | 0.40 | 750.00 | 300.00 |
| 08/06/20 | Matthew Babcock | Revised responses to mediators regarding assets (Real Estate - Northern Tier). | 1.10 | 625.00 | 687.50 |
| 08/06/20 | Matthew Babcock | Revised responses to mediators regarding assets (Real Estate - Florida Sea Base). | 1.00 | 625.00 | 625.00 |
| 08/06/20 | Matthew Babcock | Revised responses to mediators regarding assets (Other). | 0.50 | 625.00 | 312.50 |
| 08/06/20 | Matthew Babcock | Revised responses to mediators regarding assets (Real Estate - Philmont). | 1.60 | 625.00 | 1,000.00 |
| 08/06/20 | Matthew Babcock | Revised responses to mediators regarding assets (Cash). | 0.70 | 625.00 | 437.50 |
| 08/06/20 | Matthew Babcock | Revised responses to mediators regarding assets (Investments). | 2.20 | 625.00 | 1,375.00 |
| 08/06/20 | David Judd | Revised draft mediation reply detailing information about the restricted and non restricted assets. | 0.90 | 750.00 | 675.00 |
| 08/06/20 | David Judd | Revised analysis of restricted/unrestricted nature of the assets in the commingled endowment fund. | 1.60 | 750.00 | 1,200.00 |
| 08/07/20 | Matthew Babcock | Prepared responses to mediators regarding assets. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 139 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/07/20 | David Judd | Prepared analysis of pledges to Arrow West Virginia to provide to the mediators showing use and flow of funds. | 2.10 | 750.00 | 1,575.00 |
| 08/09/20 | R. Todd Neilson | Reviewed position as to available assets and response by BSA covering theories of non-profit exclusions and assets available for unsecured creditors. | 2.30 | 850.00 | 1,955.00 |
| 08/10/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Other), including creation of related exhibits. | 1.00 | 625.00 | 625.00 |
| 08/10/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Non-Debtor Affiliates), including creation of related exhibits. | 2.00 | 625.00 | 1,250.00 |
| 08/10/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Local Councils), including creation of related exhibits. | 2.20 | 625.00 | 1,375.00 |
| 08/10/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Real Estate), including creation of related exhibits. | 1.70 | 625.00 | 1,062.50 |
| 08/10/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Cash), including creation of related exhibits. | 1.10 | 625.00 | 687.50 |
| 08/10/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Investments), including creation of related exhibits. | 1.60 | 625.00 | 1,000.00 |
| 08/10/20 | David Judd | Prepared analysis of initial and additional deposits to investments for responses to the Debtor and the mediators. | 1.30 | 750.00 | 975.00 |
| 08/10/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2011 and 2012. | 0.90 | 750.00 | 675.00 |
| 08/10/20 | David Judd | Telephone call with Rob Orgel regarding response to the debtor's memo to the mediators. | 0.40 | 750.00 | 300.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/10/20 | David Judd | Reviewed the mediation brief and annexes provided by the debtor to determine areas of response. | 1.60 | 750.00 | 1,200.00 |
| 08/10/20 | David Judd | Prepared write-up and exhibits relating to restricted and unrelated assets for the Mediators. | 2.60 | 750.00 | 1,950.00 |
| 08/11/20 | Matthew Babcock | Updated responses to mediators regarding assets (Non-Debtor Affiliates), including creation of related exhibits. | 1.30 | 625.00 | 812.50 |
| 08/11/20 | Matthew Babcock | Updated responses to mediators regarding assets (Local Councils), including creation of related exhibits. | 2.00 | 625.00 | 1,250.00 |
| 08/11/20 | Matthew Babcock | Reviewed TCC medidation responses / legal brief. | 1.20 | 625.00 | 750.00 |
| 08/11/20 | Matthew Babcock | Updated responses to mediators regarding assets (Other), including creation of related exhibits. | 0.50 | 625.00 | 312.50 |
| 08/11/20 | Matthew Babcock | Updated responses to mediators regarding assets (Cash), including creation of related exhibits. | 0.50 | 625.00 | 312.50 |
| 08/11/20 | Matthew Babcock | Updated responses to mediators regarding assets (Investments), including creation of related exhibits. | 1.10 | 625.00 | 687.50 |
| 08/11/20 | Matthew Babcock | Updated responses to mediators regarding assets (Real Estate), including creation of related exhibits. | 1.30 | 625.00 | 812.50 |
| 08/11/20 | Matthew Babcock | Spoke with TCC Counsel (RO) in regard to mediation responses. | 0.60 | 625.00 | 375.00 |
| 08/11/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2011 and 2012. | 1.20 | 750.00 | 900.00 |
| 08/11/20 | David Judd | Reviewed counsel's draft response to the mediators as requested. | 0.90 | 750.00 | 675.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/11/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2013 and 2014. | 1.40 | 750.00 | 1,050.00 |
| 08/11/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2009 and 2010. | 1.10 | 750.00 | 825.00 |
| 08/11/20 | David Judd | Revised BRG response for the mediators including all necessary Exhibits and documents. | 1.90 | 750.00 | 1,425.00 |
| 08/11/20 | David Judd | Prepared initial draft of the GLIP memo for the response to the Mediators including minutes and analysis of the Treasurer's Reports. | 1.80 | 750.00 | 1,350.00 |
| 08/11/20 | David Judd | Spoke with TCC Counsel (RO) regarding response to the debtor's memo to the mediators. | 0.50 | 750.00 | 375.00 |
| 08/11/20 | R. Todd Neilson | Reviewed response by TCC Counsel to BSA mediation brief. | 2.10 | 850.00 | 1,785.00 |
| 08/11/20 | Ray Strong | Analyzed draft TTC mediation brief and BRG exhibits. | 0.70 | 660.00 | 462.00 |
| 08/12/20 | Matthew Babcock | Revised responses to mediators regarding assets (Other), including updated of related exhibits. | 1.10 | 625.00 | 687.50 |
| 08/12/20 | Matthew Babcock | Revised responses to mediators regarding assets (Non-Debtor Affiliates), including updated of related exhibits. | 1.10 | 625.00 | 687.50 |
| 08/12/20 | Matthew Babcock | Revised responses to mediators regarding assets (Local Councils), including updated of related exhibits. | 2.00 | 625.00 | 1,250.00 |
| 08/12/20 | Matthew Babcock | Revised responses to mediators regarding assets (Real Estate), including updated of related exhibits. | 1.40 | 625.00 | 875.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 142 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/12/20 | Matthew Babcock | Revised responses to mediators regarding assets (Cash), including updated of related exhibits. | 0.90 | 625.00 | 562.50 |
| 08/12/20 | Matthew Babcock | Revised responses to mediators regarding assets (Investments), including updated of related exhibits. | 1.70 | 625.00 | 1,062.50 |
| 08/12/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2015 and 2016. | 0.70 | 750.00 | 525.00 |
| 08/12/20 | David Judd | Prepared initial draft of the GLIP memo for the response to the Mediators including minutes and analysis of the Treasurer's Reports. | 1.80 | 750.00 | 1,350.00 |
| 08/12/20 | R. Todd Neilson | Responded to TCC Counsel mediation brief with suggested comments. | 0.40 | 850.00 | 340.00 |
| 08/12/20 | Ray Strong | Analyzed local council balances sheets obtained from PeopleSoft for mediation brief. | 0.30 | 660.00 | 198.00 |
| 08/13/20 | Matthew Babcock | Updated responses to mediators regarding assets (Non-Debtor Affiliates), including revision of related exhibits. | 1.20 | 625.00 | 750.00 |
| 08/13/20 | Matthew Babcock | Updated responses to mediators regarding assets (Local Councils), including revision of related exhibits. | 2.30 | 625.00 | 1,437.50 |
| 08/13/20 | Matthew Babcock | Updated responses to mediators regarding assets (Other), including revision of related exhibits. | 0.70 | 625.00 | 437.50 |
| 08/13/20 | Matthew Babcock | Updated responses to mediators regarding assets (Cash), including revision of related exhibits. | 0.80 | 625.00 | 500.00 |
| 08/13/20 | Matthew Babcock | Updated responses to mediators regarding assets (Investments), including revision of related exhibits. | 2.60 | 625.00 | 1,625.00 |
| 08/13/20 | Matthew Babcock | Updated responses to mediators regarding assets (Real Estate), including revision of related exhibits. | 0.70 | 625.00 | 437.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/13/20 | David Judd | Prepared initial draft of the Excess Earnings memo for the response to the Mediators including minutes and analysis of the Treasurer's Reports. | 1.60 | 750.00 | 1,200.00 |
| 08/13/20 | David Judd | Prepared initial draft of the GLIP memo for the response to the Mediators including minutes and analysis of the Treasurer's Reports. | 1.40 | 750.00 | 1,050.00 |
| 08/13/20 | David Judd | Prepared analysis of the Arrow West Virginia intercompany account with BSA in order to show flow and use of funds to respond to the restricted nature of the account for the years 2017 and 2019. | 0.90 | 750.00 | 675.00 |
| 08/13/20 | Ray Strong | Evaluated differences between local council provided balances sheets and PeopleSoft balance sheets for mediation brief. | 2.10 | 660.00 | 1,386.00 |
| 08/13/20 | Ray Strong | Analyzed BRG appendices for TCC mediation briefing. | 2.60 | 660.00 | 1,716.00 |
| 08/13/20 | Ray Strong | Analyzed local council balances sheets for mediation brief. | 2.90 | 660.00 | 1,914.00 |
| 08/14/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Non-Debtor Affiliates), including update of related exhibits. | 1.10 | 625.00 | 687.50 |
| 08/14/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Local Councils), including update of related exhibits. | 3.00 | 625.00 | 1,875.00 |
| 08/14/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Other), including update of related exhibits. | 0.80 | 625.00 | 500.00 |
| 08/14/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Cash), including update of related exhibits. | 0.40 | 625.00 | 250.00 |
| 08/14/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Investments), including update of related exhibits. | 2.90 | 625.00 | 1,812.50 |
| 08/14/20 | Matthew Babcock | Prepared responses to mediators regarding assets (Real Estate), including update of related exhibits. | 0.90 | 625.00 | 562.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/14/20 | David Judd | Prepared initial draft of the Excess Earnings memo for the response to the Mediators including minutes and analysis of the Treasurer's Reports. | 2.30 | 750.00 | 1,725.00 |
| 08/14/20 | David Judd | Reviewed 10 exhibits prepared by BRG for the TCC's response to the Debtor's filing to the mediators. | 1.20 | 750.00 | 900.00 |
| 08/14/20 | David Judd | Reviewed memorandum and made changes as required prepared by BRG for the TCC's response to the Debtor's filing to the mediators. | 1.50 | 750.00 | 1,125.00 |
| 08/14/20 | David Judd | Updated BRG response for the mediators including exhibits and supporting documents. | 1.20 | 750.00 | 900.00 |
| 08/14/20 | R. Todd Neilson | Reviewed amended drafts of responses to mediators. | 2.10 | 850.00 | 1,785.00 |
| 08/14/20 | Ray Strong | Reviewed local council asset analysis for inclusion in TCC mediation briefing. | 2.10 | 660.00 | 1,386.00 |
| 08/14/20 | Ray Strong | Updated BRG narrative for TCC mediation briefing. | 2.40 | 660.00 | 1,584.00 |
| 08/14/20 | Ray Strong | Reviewed BRG appendices for TCC mediation briefing. | 2.40 | 660.00 | 1,584.00 |
| 08/17/20 | Matthew Babcock | Finalized responses to mediators regarding assets (Cash), including related exhibits. | 0.40 | 625.00 | 250.00 |
| 08/17/20 | Matthew Babcock | Finalized responses to mediators regarding assets (Investments), including related exhibits. | 2.80 | 625.00 | 1,750.00 |
| 08/17/20 | Matthew Babcock | Finalized responses to mediators regarding assets (Local Councils), including related exhibits. | 2.20 | 625.00 | 1,375.00 |
| 08/17/20 | Matthew Babcock | Finalized responses to mediators regarding assets (Real Estate), including related exhibits. | 0.60 | 625.00 | 375.00 |
| 08/17/20 | Matthew Babcock | Finalized responses to mediators regarding assets (Other), including related exhibits. | 1.10 | 625.00 | 687.50 |
| 08/17/20 | Matthew Babcock | Finalized responses to mediators regarding assets (Non-Debtor Affiliates), including related exhibits. | 1.00 | 625.00 | 625.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/17/20 | David Judd | Reviewed exhibits and mediation brief for BRG and the memorandum prepared by counsel to the TCC. | 0.80 | 750.00 | 600.00 |
| 08/17/20 | David Judd | Revised BRG response for the mediators including all necessary Exhibits and documents. | 1.80 | 750.00 | 1,350.00 |
| 08/17/20 | David Judd | Prepared analysis for the mediators of the initial and supplemental contributions to the 48 funds identified by the Debtor as being restricted | 2.80 | 750.00 | 2,100.00 |
| 08/17/20 | David Judd | Prepared analysis for the mediators of the amounts of endowed contributions assigned to the 48 funds identified by the Debtor as being restricted | 1.90 | 750.00 | 1,425.00 |
| 08/17/20 | R. Todd Neilson | Analyzed revised mediation brief with attached exhibits and response as to possible changes. | 1.60 | 850.00 | 1,360.00 |
| 08/19/20 | Matthew Babcock | Redacted mediation responses for highly confidential materials as requested by Debtors. | 2.70 | 625.00 | 1,687.50 |
| 08/19/20 | David Judd | Reviewed mediation documents and the redactions suggested to the BRG appendix. | 0.40 | 750.00 | 300.00 |
| 08/22/20 | R. Todd Neilson | Reviewed mediation brief. | 0.30 | 850.00 | 255.00 |
| 08/28/20 | Ray Strong | Attended BRG team (TN, DJ, MB) call regarding mediation and insurance issues (partial call). | 0.60 | 660.00 | 396.00 |
| 09/09/20 | R. Todd Neilson | Reviewed unredacted response by TCC to coalition request for participation in Mediation. | 0.40 | 850.00 | 340.00 |
| 09/17/20 | Ray Strong | Analyzed local council documentation pursuant to TCC requests for mediators. | 0.50 | 660.00 | 330.00 |
| | | **Total for Task Code 910.00** | **144.30** | | **98,351.00** |

**Task Code: 1020.00  -  Meeting Preparation & Attendance**

| | | | | | |
|------|------|-------------|-------|------|--------|
| 08/04/20 | Matthew Babcock | Participated in BRG status call (TN, DJ, RS). | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 146 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/04/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts (partial call). | 0.70 | 750.00 | 525.00 |
| 08/04/20 | R. Todd Neilson | Spoke with BRG team (DJ, RS, MB) to review actions taken and contemplated review of Local Counsel assets (partial call). | 0.70 | 850.00 | 595.00 |
| 08/04/20 | Ray Strong | Met with BRG team (TN, DJ, MB) to discuss case status and assignments. | 0.80 | 660.00 | 528.00 |
| 08/05/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets. | 1.50 | 750.00 | 1,125.00 |
| 08/06/20 | Matthew Babcock | Participated in TCC call. | 1.70 | 625.00 | 1,062.50 |
| 08/06/20 | David Judd | Participated in weekly TCC meeting. | 1.70 | 750.00 | 1,275.00 |
| 08/07/20 | Matthew Babcock | Participated in BRG status call (TN, DJ, RS). | 0.50 | 625.00 | 312.50 |
| 08/07/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.50 | 750.00 | 375.00 |
| 08/07/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, MB) to discuss actions which need to be taken over the next week and results of discussions with Committee. | 0.50 | 850.00 | 425.00 |
| 08/07/20 | Ray Strong | Met with BRG (TN, DJ, MB) to discuss case developments and assignments. | 0.50 | 660.00 | 330.00 |
| 08/12/20 | Matthew Babcock | Participated in BSA Working Group call. | 0.50 | 625.00 | 312.50 |
| 08/13/20 | Matthew Babcock | Particulate in TCC call. | 1.40 | 625.00 | 875.00 |
| 08/18/20 | David Judd | Participated in conference call with BRG (TN, RS) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.90 | 750.00 | 675.00 |
| 08/18/20 | R. Todd Neilson | Spoke with BRG (DJ, RS) to coordinate on-going analyses. | 0.90 | 850.00 | 765.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

Page 147 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/18/20 | Ray Strong | Attended call with BRG (TN, DJ) to discuss status of assignments. | 0.90 | 660.00 | 594.00 |
| 08/19/20 | Matthew Babcock | Attended weekly BSA working group call. | 1.20 | 625.00 | 750.00 |
| 08/19/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets. | 1.20 | 750.00 | 900.00 |
| 08/20/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to case analysis to be performed as discussed during TCC call. | 0.70 | 625.00 | 437.50 |
| 08/20/20 | Matthew Babcock | Attended weekly TCC status call (partial call). | 1.60 | 625.00 | 1,000.00 |
| 08/20/20 | David Judd | Participated in weekly TCC status meeting. | 1.70 | 750.00 | 1,275.00 |
| 08/20/20 | David Judd | Reviewed issues raised during the TCC meeting, including analysis to be performed. | 0.70 | 750.00 | 525.00 |
| 08/21/20 | Matthew Babcock | Participated in BRG status call (TN, DJ, RS). | 0.70 | 625.00 | 437.50 |
| 08/21/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.70 | 750.00 | 525.00 |
| 08/21/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, MB) to discuss and coordinate work process and scheduling. | 0.70 | 850.00 | 595.00 |
| 08/21/20 | Ray Strong | Attended weekly BRG team (TN, DJ, MB) status meeting to discuss analyses, including follow-up on assigned tasks. | 1.00 | 660.00 | 660.00 |
| 08/27/20 | Matthew Babcock | Participated in weekly TCC call. | 1.70 | 625.00 | 1,062.50 |
| 08/27/20 | Matthew Babcock | Spoke with BRG (DJ) in regard to issues raised during TCC call. | 0.40 | 625.00 | 250.00 |
| 08/27/20 | David Judd | Reviewed issues to be addressed during TCC call. | 1.50 | 750.00 | 1,125.00 |
| 08/27/20 | David Judd | Discussed issues raised during TCC call with BRG (MB) | 0.40 | 750.00 | 300.00 |
| 08/27/20 | David Judd | Participated in TCC call. | 1.70 | 750.00 | 1,275.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 148 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/28/20 | Matthew Babcock | Participated in weekly BRG status call (TN, DJ, RS), including follow-up on analyses to be performed. | 1.00 | 625.00 | 625.00 |
| 08/28/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.70 | 750.00 | 525.00 |
| 08/28/20 | R. Todd Neilson | Met with BRG (DJ, RS, MB) to coordinate and schedule tasks and timing. | 0.70 | 850.00 | 595.00 |
| 09/02/20 | Matthew Babcock | Attended weekly BSA Working Group call. | 1.00 | 625.00 | 625.00 |
| 09/02/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets (partial meeting). | 0.90 | 750.00 | 675.00 |
| 09/03/20 | Matthew Babcock | Attended weekly TCC call. | 1.60 | 625.00 | 1,000.00 |
| 09/03/20 | Matthew Babcock | Follow-up discussions with BRG (DJ) regarding issues raised during TCC call. | 0.30 | 625.00 | 187.50 |
| 09/03/20 | David Judd | Participated in weekly TCC call (partial call). | 0.80 | 750.00 | 600.00 |
| 09/03/20 | David Judd | Reviewed discussions from the TCC meeting with BRG (MB). | 0.30 | 750.00 | 225.00 |
| 09/04/20 | Matthew Babcock | Participated in status call with BRG team (DJ, RS). | 1.20 | 625.00 | 750.00 |
| 09/04/20 | David Judd | Participated in conference call with BRG (RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 1.20 | 750.00 | 900.00 |
| 09/04/20 | Ray Strong | Attended BRG team call (DJ, MB) to discuss ongoing assignments (partial call). | 1.00 | 660.00 | 660.00 |
| 09/10/20 | Matthew Babcock | Participated in weekly TCC call. | 1.90 | 625.00 | 1,187.50 |
| 09/10/20 | Matthew Babcock | Spoke with BRG (DJ) regarding issues raised during TCC call. | 0.30 | 625.00 | 187.50 |
| 09/10/20 | David Judd | Attended weekly TCC meeting. | 1.90 | 750.00 | 1,425.00 |
| 09/10/20 | David Judd | Reviewed issues raised during TCC meeting with BRG (MB). | 0.30 | 750.00 | 225.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/11/20 | Matthew Babcock | Attended Local Council working group meeting (partial call). | 1.30 | 625.00 | 812.50 |
| 09/11/20 | Matthew Babcock | Spoke with BRG team (TN, DJ, RS) in regard to case analyses / investigations. | 0.70 | 625.00 | 437.50 |
| 09/11/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.70 | 750.00 | 525.00 |
| 09/11/20 | R. Todd Neilson | Met with Local Council working group to discuss local council real estate. | 1.40 | 850.00 | 1,190.00 |
| 09/11/20 | R. Todd Neilson | Spoke with BRG professionals (DJ, RS, MB) to discuss case administration. | 0.70 | 850.00 | 595.00 |
| 09/11/20 | Ray Strong | Attended BRG team status call (TN, DJ, MB) to address ongoing assignments. | 0.70 | 660.00 | 462.00 |
| 09/15/20 | Matthew Babcock | Spoke with TCC Counsel (JS, JM, JP) in regard to Local Council asset analysis. | 1.00 | 625.00 | 625.00 |
| 09/16/20 | Matthew Babcock | Spoke with TCC Counsel (JS, RO, JP, RG, DP) in regard to Local Council asset analysis. | 1.00 | 625.00 | 625.00 |
| 09/16/20 | Matthew Babcock | Participated in BSA Working Group call (partial call). | 0.30 | 625.00 | 187.50 |
| 09/16/20 | Matthew Babcock | Spoke with UCC Counsel regarding document request. | 1.00 | 625.00 | 625.00 |
| 09/16/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets. | 1.40 | 750.00 | 1,050.00 |
| 09/17/20 | Matthew Babcock | Participated in weekly TCC call. | 1.80 | 625.00 | 1,125.00 |
| 09/17/20 | David Judd | Participated in TCC call (partial call). | 1.70 | 750.00 | 1,275.00 |
| 09/18/20 | Matthew Babcock | Participated in Local Council working group call. | 0.80 | 625.00 | 500.00 |
| 09/18/20 | Matthew Babcock | Participated in weekly BRG status call (TN, DJ, RS). | 1.00 | 625.00 | 625.00 |
| 09/18/20 | David Judd | Participated in conference call with BRG personnel (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 1.00 | 750.00 | 750.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 09/18/20 | R. Todd Neilson | Met with BRG professionals (DJ, RS, MB) to discuss case administration. | 1.00 | 850.00 | 850.00 |
| 09/18/20 | Ray Strong | Attended BRG team (TN, DJ, MB) status call regarding analyses / assignments. | 1.00 | 660.00 | 660.00 |
| 09/23/20 | Matthew Babcock | Participated in BSA Working Group call. | 1.20 | 625.00 | 750.00 |
| 09/23/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets (partial call). | 1.10 | 750.00 | 825.00 |
| 09/24/20 | Matthew Babcock | Participated in TCC call. | 1.10 | 625.00 | 687.50 |
| 09/24/20 | R. Todd Neilson | Attended TCC call to discuss case administration and proposal for valuation of 11 camps by CBRE/Keen. | 1.10 | 850.00 | 935.00 |
| 09/25/20 | Matthew Babcock | Participated in Local Council working group call. | 0.70 | 625.00 | 437.50 |
| 09/29/20 | R. Todd Neilson | Spoke with TCC Counsel (GB) to review steps to be taken in relation to CBRE/Keen retention. | 0.30 | 850.00 | 255.00 |
| 10/01/20 | Matthew Babcock | Participated in TCC call (partial call). | 1.10 | 625.00 | 687.50 |
| 10/01/20 | David Judd | Attended weekly TCC call. | 1.20 | 750.00 | 900.00 |
| 10/02/20 | Matthew Babcock | Participated in BRG team status call (TN, RS) | 0.70 | 625.00 | 437.50 |
| 10/02/20 | Matthew Babcock | Participated in Local Council working group call. | 0.50 | 625.00 | 312.50 |
| 10/02/20 | R. Todd Neilson | Met with BRG team (RS, MB) to discuss case administration and valuation proposal issues (partial call). | 0.50 | 850.00 | 425.00 |
| 10/02/20 | Ray Strong | Attended meeting with BRG team (TN, MB) regarding current case assignments. | 0.70 | 660.00 | 462.00 |
| 10/07/20 | Matthew Babcock | Participated in BSA working group call. | 1.10 | 625.00 | 687.50 |
| 10/07/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets (partial call). | 1.00 | 750.00 | 750.00 |
| 10/08/20 | Matthew Babcock | Participated in TCC call. | 1.50 | 625.00 | 937.50 |
| 10/08/20 | Matthew Babcock | Reviewed issues raised during TCC call. | 0.50 | 625.00 | 312.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/08/20 | David Judd | Participated in weekly TCC call. | 1.50 | 750.00 | 1,125.00 |
| 10/09/20 | Matthew Babcock | Participated in BRG status call (TN, DJ, RS). | 0.80 | 625.00 | 500.00 |
| 10/09/20 | David Judd | Participated in conference call with BRG personnel (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts (partial call). | 0.70 | 750.00 | 525.00 |
| 10/09/20 | R. Todd Neilson | Spoke with BRG professionals (DJ, RS, MB) to discuss case administration and timing (partial call). | 0.60 | 850.00 | 510.00 |
| 10/09/20 | Ray Strong | Attended BRG team meeting (TN, DJ, MB) to address current assignments. | 0.80 | 660.00 | 528.00 |
| 10/15/20 | Matthew Babcock | Attended TCC call. | 1.40 | 625.00 | 875.00 |
| 10/16/20 | Matthew Babcock | Attended BRG status call (TN, RS). | 1.00 | 625.00 | 625.00 |
| 10/16/20 | Matthew Babcock | Attended Local Council Working Group call. | 1.00 | 625.00 | 625.00 |
| 10/16/20 | R. Todd Neilson | Spoke with BRG professionals (RS, MB) to discuss case administration and timing. | 1.00 | 850.00 | 850.00 |
| 10/16/20 | Ray Strong | Attended weekly status call with BRG team (TN, MB) to review case assignments and current issues. | 1.00 | 660.00 | 660.00 |
| 10/21/20 | Matthew Babcock | Attended BSA working group call. | 0.70 | 625.00 | 437.50 |
| 10/21/20 | Matthew Babcock | Attended Local Council real estate call. | 0.60 | 625.00 | 375.00 |
| 10/21/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding BSA assets. | 0.70 | 750.00 | 525.00 |
| 10/21/20 | R. Todd Neilson | Spoke with TCC Counsel to discuss local council valuation issues (partial call). | 0.50 | 850.00 | 425.00 |
| 10/22/20 | Matthew Babcock | Attended weekly TCC call. | 1.30 | 625.00 | 812.50 |
| 10/22/20 | Matthew Babcock | Reviewed issues raised during TCC call. | 0.40 | 625.00 | 250.00 |
| 10/22/20 | David Judd | Participated in weekly TCC call. | 1.30 | 750.00 | 975.00 |
| 10/22/20 | David Judd | Prepared for TCC meeting. | 1.00 | 750.00 | 750.00 |
| 10/23/20 | Matthew Babcock | Participated in BRG status call (TN, DJ, PS, RS). | 0.80 | 625.00 | 500.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|------------|-------|------|--------|
| 10/23/20 | Matthew Babcock | Attended weekly Local council working group call. | 1.10 | 625.00 | 687.50 |
| 10/23/20 | David Judd | Participated in conference call with BRG personnel (TN, RS, PS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.80 | 750.00 | 600.00 |
| 10/23/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding Local Councils. | 1.10 | 750.00 | 825.00 |
| 10/23/20 | R. Todd Neilson | Spoke with BRG professionals (DJ, RS, PS, MB) to discuss case administration and timing. | 0.80 | 850.00 | 680.00 |
| 10/23/20 | Paul Shields | Met with BRG team (TN, DJ, RS, MB) in order to discuss / coordinate ongoing analyses. | 0.80 | 715.00 | 572.00 |
| 10/23/20 | Ray Strong | Attended weekly status call with BRG team (TN, DJ, PS, MB) to discuss status of assignments. | 0.80 | 660.00 | 528.00 |
| 10/29/20 | Matthew Babcock | Participated in weekly TCC call. | 1.40 | 625.00 | 875.00 |
| 10/29/20 | David Judd | Participated in TCC call. | 1.40 | 750.00 | 1,050.00 |
| 10/30/20 | Matthew Babcock | Participated in Local Council working group call (partial call). | 0.50 | 625.00 | 312.50 |
| 10/30/20 | Matthew Babcock | Participated in BRG status call (TN, DJ, RS). | 0.80 | 625.00 | 500.00 |
| 10/30/20 | David Judd | Participated in conference call with BRG (TN, RS, MB) regarding status of the case and work to be performed including assignments to minimize duplication of efforts. | 0.80 | 750.00 | 600.00 |
| 10/30/20 | David Judd | As requested by counsel, participated in conference call with the TCC's working group regarding Local Councils. | 1.20 | 750.00 | 900.00 |
| 10/30/20 | R. Todd Neilson | Spoke with BRG (DJ, RS, MB) to discuss case administration and timing. | 0.80 | 850.00 | 680.00 |
| 10/30/20 | Ray Strong | Attended weekly BRG team meeting (TN, DJ, MB) to review assignments. | 0.80 | 660.00 | 528.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| | | **Total for Task Code 1020.00** | **108.50** | | **75,717.00** |
| | | | | | |
| **Task Code: 1030.00  -  Mediation Preparation & Attendance** | | | | | |
| 09/24/20 | Matthew Babcock | Participated in Mediator call. | 0.90 | 625.00 | 562.50 |
| 10/15/20 | Matthew Babcock | Attended Mediator call. | 1.00 | 625.00 | 625.00 |
| 10/22/20 | Matthew Babcock | Attended weekly mediator call. | 1.00 | 625.00 | 625.00 |
| 10/29/20 | Matthew Babcock | Participated in weekly mediator call. | 1.10 | 625.00 | 687.50 |
| 10/30/20 | David Judd | Participated in conference call with the mediators, counsel to the BSA, UCC, TCC and others, as requested, regarding issues relating to the PBGC. | 1.20 | 750.00 | 900.00 |
| | | **Total for Task Code 1030.00** | **5.20** | | **3,400.00** |
| | | | | | |
| **Task Code: 1060.00  -  Fee Application Preparation & Hearing** | | | | | |
| 08/18/20 | Matthew Babcock | Prepared fee application for June 2020, including review / categorization of time descriptions. | 0.80 | 625.00 | 500.00 |
| 08/18/20 | Matthew Babcock | Prepared fee application for July 2020, including review / categorization of time descriptions. | 0.70 | 625.00 | 437.50 |
| 08/18/20 | R. Todd Neilson | Reviewed fee application for May 2020. | 0.30 | 850.00 | 255.00 |
| 08/20/20 | Matthew Babcock | Updated fee application for June 2020, including review / categorization of time descriptions. | 0.30 | 625.00 | 187.50 |
| 08/20/20 | Matthew Babcock | Updated fee application for July 2020, including review / categorization of time descriptions. | 0.30 | 625.00 | 187.50 |
| 08/21/20 | Matthew Babcock | Revised fee application for June 2020, including review / categorization of time descriptions. | 0.80 | 625.00 | 500.00 |
| 08/21/20 | Matthew Babcock | Revised fee application for July 2020, including review / categorization of time descriptions. | 0.90 | 625.00 | 562.50 |
| 08/21/20 | David Judd | Assisted in preparation of the May fee application. | 0.60 | 750.00 | 450.00 |
| 08/24/20 | Matthew Babcock | Modified fee application for June 2020, including review / categorization of time descriptions. | 1.10 | 625.00 | 687.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 08/24/20 | Matthew Babcock | Modified fee application for July 2020, including review / categorization of time descriptions. | 1.10 | 625.00 | 687.50 |
| 08/25/20 | Matthew Babcock | Updated fee application for June 2020, including review / categorization of time descriptions. | 1.00 | 625.00 | 625.00 |
| 08/25/20 | Matthew Babcock | Updated fee application for July 2020, including review / categorization of time descriptions. | 1.00 | 625.00 | 625.00 |
| 08/26/20 | Matthew Babcock | Continued update of fee application for June 2020, including review / categorization of time descriptions. | 0.60 | 625.00 | 375.00 |
| 08/26/20 | Matthew Babcock | Continued updated of fee application for July 2020, including review / categorization of time descriptions. | 0.60 | 625.00 | 375.00 |
| 08/27/20 | Matthew Babcock | Revised fee application for June 2020, including review / categorization of time descriptions. | 0.70 | 625.00 | 437.50 |
| 08/27/20 | Matthew Babcock | Revised fee application for July 2020, including review / categorization of time descriptions. | 0.70 | 625.00 | 437.50 |
| 08/28/20 | Shelby Chaffos | Analyzed professional fees. | 1.30 | 240.00 | 312.00 |
| 09/21/20 | Matthew Babcock | Prepared May 2020 fee application, including coordination with staff. | 0.40 | 625.00 | 250.00 |
| 09/21/20 | Evelyn Perry | Revised May 2020 fee application exhibits. | 1.50 | 185.00 | 277.50 |
| 09/21/20 | Evelyn Perry | Updated May 2020 fee application narrative. | 2.30 | 185.00 | 425.50 |
| 09/22/20 | Evelyn Perry | Revised fee application for May 2020. | 2.70 | 185.00 | 499.50 |
| 09/23/20 | Evelyn Perry | Updated fee application for May 2020. | 2.10 | 185.00 | 388.50 |
| 09/23/20 | Evelyn Perry | Prepared June 2020 fee application. | 1.40 | 185.00 | 259.00 |
| 09/24/20 | Evelyn Perry | Updated fee application for June 2020. | 2.00 | 185.00 | 370.00 |
| 09/24/20 | Evelyn Perry | Prepared fee application for July 2020. | 2.30 | 185.00 | 425.50 |
| 09/25/20 | Evelyn Perry | Updated fee application for July 2020. | 2.00 | 185.00 | 370.00 |
| 09/25/20 | Evelyn Perry | Revised fee application for June 2020. | 2.20 | 185.00 | 407.00 |
| 09/28/20 | Shelby Chaffos | Updated professional fees analysis. | 0.50 | 240.00 | 120.00 |
| 09/28/20 | R. Todd Neilson | Reviewed June and July 202 fees. | 0.40 | 850.00 | 340.00 |
| 09/28/20 | Evelyn Perry | Revised fee application for July 2020. | 1.10 | 185.00 | 203.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/01/20 | Matthew Babcock | Reviewed June and July fees and provided same to TCC for review and approval. | 0.80 | 625.00 | 500.00 |
| 10/05/20 | Matthew Babcock | Revised May 2020 fee application. | 2.70 | 625.00 | 1,687.50 |
| 10/05/20 | Matthew Babcock | Prepared June and July 2020 fee and expense data for review by fee examiner. | 0.50 | 625.00 | 312.50 |
| 10/05/20 | Evelyn Perry | Updated narrative for May 2020 fee application. | 0.80 | 185.00 | 148.00 |
| 10/05/20 | Evelyn Perry | Revised exhibits for May 2020 fee application. | 2.50 | 185.00 | 462.50 |
| 10/08/20 | Paul Shields | Updated May 2020 fee application. | 0.50 | 715.00 | 357.50 |
| 10/08/20 | Ray Strong | Updated draft May 2020 fee application narrative. | 0.20 | 660.00 | 132.00 |
| 10/12/20 | Matthew Babcock | Updated May 2020 fee app narrative and exhibits. | 0.80 | 625.00 | 500.00 |
| 10/13/20 | Evelyn Perry | Updated exhibits required for the June 2020 fee application. | 2.30 | 185.00 | 425.50 |
| 10/13/20 | Ray Strong | Coordinated professional bios for fee applications. | 0.40 | 660.00 | 264.00 |
| 10/14/20 | Evelyn Perry | Prepared draft fee application for July 2020. | 1.40 | 185.00 | 259.00 |
| 10/16/20 | R. Todd Neilson | Reviewed May 2020 Fee Application, including signing and obtaining of notarization for submittal. | 0.40 | 850.00 | 340.00 |
| 10/20/20 | Matthew Babcock | Finalized May 2020 fee application. | 0.90 | 625.00 | 562.50 |
| 10/20/20 | Matthew Babcock | Revised June 2020 fee application, including related exhibits. | 2.70 | 625.00 | 1,687.50 |
| 10/20/20 | Matthew Babcock | Revised July 2020 fee application, including related exhibits. | 2.90 | 625.00 | 1,812.50 |
| 10/20/20 | David Judd | Reviewed and edited portions of the June and July monthly bills as requested. | 0.80 | 750.00 | 600.00 |
| 10/20/20 | Evelyn Perry | Prepared narrative required for the 1st Quarterly Fee Application (March-April 2020). | 2.20 | 185.00 | 407.00 |
| 10/20/20 | Evelyn Perry | Prepared schedules and exhibits required for the 1st Quarterly Fee Application (March-April 2020). | 1.40 | 185.00 | 259.00 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/21/20 | Evelyn Perry | Updated narrative required for the 1st Quarterly Fee Application (March-April 2020). | 1.50 | 185.00 | 277.50 |
| 10/21/20 | Evelyn Perry | Revised schedules and exhibits required for the 1st Quarterly Fee Application (March-April 2020). | 1.90 | 185.00 | 351.50 |
| 10/22/20 | Evelyn Perry | Revised 1st Quarterly Fee Application narrative (March-April 2020). | 1.10 | 185.00 | 203.50 |
| 10/22/20 | Evelyn Perry | Updated 1st Quarterly Fee Application schedules and exhibits (March-April 2020). | 2.10 | 185.00 | 388.50 |
| 10/23/20 | Evelyn Perry | Reconciled schedules and exhibits required for the 1st Quarterly Fee Application including March-April 2020. | 2.90 | 185.00 | 536.50 |
| 10/23/20 | Paul Shields | Revised May 2020 fee application. | 0.60 | 715.00 | 429.00 |
| 10/23/20 | Ray Strong | Analyzed June 2020 fee application narrative for fee application preparation. | 0.20 | 660.00 | 132.00 |
| 10/23/20 | Ray Strong | Analyzed May 2020 fee application narrative for fee application preparation. | 0.20 | 660.00 | 132.00 |
| 10/26/20 | Matthew Babcock | Updated First Quarterly fee application. | 1.90 | 625.00 | 1,187.50 |
| 10/26/20 | Matthew Babcock | Revised June 2020 fee application, including related exhibits. | 0.80 | 625.00 | 500.00 |
| 10/26/20 | Matthew Babcock | Revised July 2020 fee application, including related exhibits. | 0.70 | 625.00 | 437.50 |
| 10/26/20 | R. Todd Neilson | Reviewed and signed 1st Quarterly application. | 0.60 | 850.00 | 510.00 |
| 10/26/20 | Evelyn Perry | Finalized schedules and exhibits required for the 1st Quarterly Fee Application including March-April 2020. | 0.70 | 185.00 | 129.50 |
| 10/26/20 | Evelyn Perry | Prepared schedules and exhibits required for the 2nd Quarterly Fee Application including May, June and July 2020 Monthly Fee Applications. | 2.90 | 185.00 | 536.50 |
| 10/27/20 | Matthew Babcock | Finalized 1st quarterly fee application. | 0.80 | 625.00 | 500.00 |
| 10/27/20 | Matthew Babcock | Updated June 2020 fee application. | 0.30 | 625.00 | 187.50 |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

| Date | Name | Description | Hours | Rate | Amount |
|------|------|-------------|-------|------|--------|
| 10/27/20 | Matthew Babcock | Updated July 2020 fee application. | 0.30 | 625.00 | 187.50 |
| 10/27/20 | Evelyn Perry | Prepared 2nd Quarterly Fee Application narrative (May - July 2020). | 1.50 | 185.00 | 277.50 |
| 10/27/20 | Evelyn Perry | Prepared schedules and exhibits required for the 2nd Quarterly Fee Application (May - July 2020). | 2.60 | 185.00 | 481.00 |
| 10/28/20 | Matthew Babcock | Revised June 2020 fee application. | 0.80 | 625.00 | 500.00 |
| 10/28/20 | Matthew Babcock | Revised July 2020 fee application. | 0.80 | 625.00 | 500.00 |
| 10/28/20 | Evelyn Perry | Revised schedules and exhibits required for the 2nd Quarterly Fee Application including May, June and July 2020 Monthly Fee Applications. | 2.40 | 185.00 | 444.00 |
| 10/29/20 | Matthew Babcock | Updated June fee application narrative and exhibits. | 0.60 | 625.00 | 375.00 |
| 10/29/20 | Matthew Babcock | Updated July fee application narrative and exhibits. | 0.90 | 625.00 | 562.50 |
| 10/29/20 | Evelyn Perry | Updated 2nd Quarterly Fee Application narrative (May - July 2020). | 1.40 | 185.00 | 259.00 |
| 10/29/20 | Evelyn Perry | Revised 2nd Quarterly Fee Application schedules and exhibits (May - July 2020). | 2.40 | 185.00 | 444.00 |
| 10/30/20 | Matthew Babcock | Finalized June fee application. | 0.30 | 625.00 | 187.50 |
| 10/30/20 | Matthew Babcock | Finalized July fee application. | 0.30 | 625.00 | 187.50 |
| 10/30/20 | Matthew Babcock | Prepared August 2020 fee application. | 1.40 | 625.00 | 875.00 |
| 10/30/20 | Matthew Babcock | Prepared September 2020 fee application. | 1.40 | 625.00 | 875.00 |
| | | **Total for Task Code 1060.00** | **94.20** | | **35,289.50** |

| | | **Professional Services** | **2,290.90** | | **1,206,072.00** |

**DETAIL OF EXPENSES**

| Date | Description | Amount |
|------|-------------|--------|
| **Subscription Costs** | | |
| 08/31/20 | CoStar US Account ▇▇▇▇ / 1 Year (July 2020 – June 2021) | 17,500.00 |
| | **Total For Subscription Costs** | **17,500.00** |



**To:** Counsel for the Tort Claimants' Committee
**c/o:** Pachulski Stang Ziehl & Jones LLP
**RE:** The Official Committee Of Tort Claimants of Boy Scouts Of America

**Page** 158 of 158
**Invoice #** 106487
**Client-Matter:** 18457-029586

| Date | Description | Amount |
|------|-------------|--------|
| | **Data Research** | |
| 08/31/20 | TLOxp* (tlo.com) | 7.42 |
| 10/31/20 | GuideStar (guidestar.org) | 13.36 |
| | **Total For Data Research** | **20.78** |
| | **Expenses** | **17,520.78** |

# EXHIBIT C

Curriculum Vitae 

**R. Todd Neilson**
**Managing Director**

BERKELEY RESEARCH GROUP, LLC
2029 Century Park East, Suite 1250
Los Angeles, California 90067

Direct: 310.499.4934
Fax: 310.557.8982
tneilson@thinkbrg.com

**SUMMARY**

R. Todd Neilson is currently a Managing Director at Berkeley Research Group LLC.  Previously, Mr. Neilson was a Partner with Arthur Andersen and a Director with LECG LLC.  He was a founding partner of Neilson Elggren LLP (formerly Neilson, Elggren, Durkin & Co.). He is one of the nation's foremost experts in bankruptcy and forensic accounting with over forty years combined experience in public accounting and as a Special Agent with the FBI.

In 1986, he was a founding partner of Neilson, Elggren, Durkin and Co., which was acquired by an international financial consulting firm in March 1998, where Mr. Neilson was a partner from March 1998 to September 2000.  Prior to 1986, he was a manager in the Litigation/Consulting Services department of the international CPA firm of KPMG (formerly KMG/Main Hurdman) for four years and also served as a Special Agent in the Federal Bureau of Investigation, specializing in accounting investigation of white-collar and organized crime. Due to his background, Mr. Neilson offers a unique set of skills in the areas of financial consulting and as an expert in the field of forensic accounting and fraud litigation.

Mr. Neilson is a seasoned professional having acted as a Trustee, financial consultant and expert witness in numerous high-profile accounting related litigation engagements involving complex bankruptcy reorganization matters including accounting and fraud issues, tracing of funds, financial data reconstruction, damages and lost profits, Ponzi and RICO matters, valuation, and business viability issues.  Mr. Neilson has acted as bankruptcy Trustee for notable clients such as Mike Tyson, Suge Knight and Death Row Records.  As Trustee, he has also operated, and negotiated the sale of an extremely large and diverse array of assets, including one of the largest Ford dealerships in the nation, an ownership interest in both the Los Angeles Kings' and Nashville Predators' hockey franchises, luxury hotels, sand and rock quarries, antique art collections, real estate, and trucking companies. Having evaluated and sold well over $1 billion dollars of assets, Mr. Neilson brings substantial credibility to the court - credibility borne of practical, not just theoretical experience.

Mr. Neilson is a nationally recognized expert in bankruptcy and accounting having served on the national Board of Directors of the Association of Insolvency and Restructuring Advisors, Chairman of the Securities Advisory Board in the State of Utah, faculty for the Certified Fraud Examiners, and a member of the Society of the Former Special Agents of the Federal Bureau of Investigation.  He has spoken on bankruptcy, litigation support, valuation and fraud related topics to numerous professional groups such as American Institute of Certified Public Accountants (AICPA), National Conference of Bankruptcy Judges, California and Utah Society of CPA's and numerous colleges and universities throughout the United



States. Mr. Neilson formerly served as an Associate Professor in the Graduate School of Accounting at the University of Utah, where he taught the course on Forensic Accounting. He has also provided regular instruction on accounting and fraud related litigation issues at the FBI Academy to CPA/FBI Agents and to Postal Inspectors at the United States Postal Service national training center. He was a co-author of the *AICPA Bankruptcy Practice Guide*, issued as a practice aid to all CPA's in the United States and co-author of *The CPA's Handbook of Fraud and Commercial Crime Prevention*, also issued by the AICPA. He was also inducted as a fellow in the prestigious American College of Bankruptcy, one of only a handful of CPA's in the United States given that honor.

Mr. Neilson has been involved in some of the highest profile litigation and bankruptcy matters in the nation.  Highlighted below are some of the cases, which demonstrate his unique background and experience.

## EXAMPLES

*Boy Scouts of America*
Mr. Neilson has been acting as Financial Advisor, with other BRG professionals, to the Torts Claimants' Committee ("TCC") in the recently filed bankruptcy of the Boy Scouts of America ("BSA"). He is providing accounting expertise in the multi-faceted issues facing the highly complex matters in the BSA Chapter 11 Bankruptcy.

*American Suzuki Motor Corporation*
American Suzuki Motor Corporation ("ASMC"), a California corporation and a subsidiary of parent Suzuki Motor Corporation ("SMC"), filed a Chapter 11 Bankruptcy in November 2012, which effectively allowed for the transfer and sale of all business assets of ASMC, not affiliated with car sales, to SMC and facilitated the withdrawal of Suzuki from all new car sales in the United States. Prior to the filing, R. Todd Neilson, and another independent Board member, was added to the ASMC Board of Directors. Neilson, and the other independent Director, constituted a separate Committee ("Committee") and were tasked with the responsibility of reviewing the underlying assets of the Debtor, the intended Plan of Reorganization and implementation of the proposed Plan in order to make an independent decision as to the filing of a Chapter 11. The Committee ultimately authorized the filing of the ASMC Chapter 11, monitored the administration of the Bankruptcy, and following confirmation of the Chapter 11 Plan, remained as an Advisory Board to review the implementation of the Plan and distribution of assets pursuant to the Plan.

*Tremont v. KPMG*
R. Todd Neilson was engaged as a damage expert in the litigation between Tremont Holdings Group Inc. ("Tremont") and KPMG in relation to investments made with Bernard L. Madoff Investment Securities ("BMIS"). Tremont was the second largest investor with BMIS with billions of dollars invested over fourteen years. Following the appointment of Irving Picard as Chapter 11 Trustee, Picard brought litigation against Tremont and related entities asserting a number of avoidance actions and equitable subordination claims. As a result of that litigation, Tremont settled with Picard for over a billion dollars. Subsequent to the settlement, a complaint was filed by Tremont against KPMG as independent auditors of the Tremont funds asserting billions of dollars in damages as a result of KPMG's audit insufficiencies. Neilson was asked to provide an expert opinion as to the damages suffered by the Tremont entities due to the alleged inadequacies in the KPMG audits. Neilson issued an expert report in April 2013 contesting the damages asserted against KPMG by Tremont. As a result of the expert report, the Tremont claimants withdrew their previously asserted damage analysis.



*Solyndra LLC*
In late 2011, following a national search by the Solyndra Board of Directors, Mr. Neilson was appointed as Chief Restructuring Officer (CRO) of Solyndra, the US manufacturer of solar photovoltaic power systems specifically designed for large commercial and industrial rooftops.  On August 31, 2011, subsequent to receiving a $535 million loan guarantee from the Department of Energy (DOE), Solyndra had approximately 968 full time employees and 211 temporary employees.  On September 6, 2011, Solyndra was unable to continue active business operations and filed a Chapter 11 Bankruptcy.  Mr. Neilson supervised the efforts at selling the remaining assets of Solyndra and also provided a detailed report concerning Solyndra business operations to both the Court and other interested parties.

*Ezri Namvar*
Mr. Neilson is acting as Chapter 11 Trustee for the Ezri Namvar bankruptcy.  Mr. Namvar, a well known member of the Iranian Jewish Community in Los Angeles, has received $3 billion in investments and loans over the past 5 years and disbursed those funds through close to 400 separate LLC's involving ownership in a wide array of assets such as hotels, golf courses, low-income housing projects, pistachio farms, conference center sites, medical buildings and ground leases.  Mr. Neilson is assisting in the task to untangle this multitude of inter-related LLC's involving Mr. Namvar.  Mr. Namvar was convicted of fraud following a trial and is presently incarcerated in a federal prison.

*Roman Catholic San Diego Diocese Chapter 11 Bankruptcy*
In April 2007, Mr. Neilson was the Court Appointed Expert in the Chapter 11 Bankruptcy of the Roman Catholic San Diego Diocese.  The Court charged Mr. Neilson with providing an expansive report into the accounting and financial operations of the San Diego Diocese as well as related Catholic Parishes.  It was the first time an independent Expert has been appointed for such a task in regards to a number of the Diocese bankruptcies throughout the United States.

*Le Nature Chapter 11 Bankruptcy*
In 2007, Mr. Neilson was appointed Chapter 11 Bankruptcy Trustee in Le Nature, a water, iced tea, and juice drink distributor located in Latrobe, Pennsylvania and Phoenix, Arizona.  Mr. Neilson supervised the liquidation of Le Nature bottling plants and other assets as well as directed the forensic accounting analysis of a purported $750 million accounting fraud perpetrated upon the creditors of Le Nature and related companies.

*Michael Tyson and Michael Tyson Enterprises*
Michael Tyson, former heavyweight champion of the world, and Michael Tyson Enterprises Inc. filed for bankruptcy protection in August 2003.  Neilson Elggren was appointed as financial consultants and crisis managers for Mr. Tyson and Michael Tyson Enterprises Inc.  Mr. Neilson was the responsible partner for that engagement.

*Adelphia Communications Corp*
In August 2002, Neilson Elggren was appointed as Accountants to the Official Committee of Unsecured Creditors in the Adelphia Communications Corp ("Adelphia") bankruptcy.  The Adelphia bankruptcy was the 6th largest cable company in the nation.  Their filing constituted one of the largest bankruptcies in history encompassing over 200 subsidiaries and approximately $21 billion in accumulated debt.  Mr. Neilson acted as the primary partner in charge of the engagement.  The prior owners of Adelphia, members of the Rigas family, were alleged to have engaged in the systematic looting of Adelphia. Neilson Elggren was engaged to the voluminous financial transactions of Adelphia and provide expert testimony as to their findings.



*DVI, Inc.*
DVI filed for Chapter 11 Bankruptcy protection on August 25, 2003. R. Todd Neilson was appointed as Examiner and conducted an extensive investigation of financial transactions involving the assets, liabilities, operations and financial condition of DVI and its subsidiaries (including all transactions and relationships between debtor and non-debtor subsidiaries and affiliates). DVI, with assets of approximately $3 billion, provided financing for diagnostic imaging and other sophisticated medical equipment. As part of its financing operations, DVI originated hundreds of millions of dollars in financing contracts and sold these contracts to institutional investors through over thirty (30)) investment-grade securitization vehicles. The accounting examination included the accounting practices of the debtor and any and all allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or financial and / or corporate irregularities. Mr. Neilson coordinated a cooperative effort involving numerous law enforcement and government agencies, including the Office of the U.S. Trustee, the United States Attorneys' Office in Delaware and Pennsylvania, the Securities and Exchange Commission ("SEC"), the Federal Bureau of Investigation ("FBI"), and the United States Postal Service ("Postal Service"), all of which were tasked with conducting further investigations based upon the findings in the Examiner's report.

*IT Group*
In April 2002, R. Todd Neilson was appointed examiner in IT Group, a Chapter 11 bankruptcy in the District of Delaware. IT Group was a leading provider of services in the areas of consulting, engineering and construction, remediation, and facilities management. In 2000, IT Group had over 7,500 employees in 80 domestic offices and 10 international offices and its annual revenues on a consolidated basis were approximately $1.4 billion. Neilson provided a detailed report detailing the assets, liabilities, valuation and financial condition of IT Group as well as its capabilities of confirming a stand-alone plan of reorganization versus a sale of existing assets to an interested purchaser.

*Allegheny Health, Education and Research Foundation*
Chapter 11- Financial Advisors to Mellon Bank Group in Pittsburgh, Pennsylvania – AHERF was a large conglomerate of medical hospitals and research centers located in the eastern part of the US. Neilson Elggren was engaged as financial advisors to Mellon Bank Group Credit Facility to provide expert testimony concerning whether the substantive consolidation was justified for AHERF, and whether the Plan of Reorganization ("Plan") as proposed by the AHERF Trustee unfairly prejudiced one or more creditors. Neilson Elggren prepared a detailed report in response to the Plan, which resulted in a settlement favorable to the Mellon Bank Group.

*Reed Slatkin*
Reed Slatkin, one of the co-founders of Earthlink, filed Chapter 11 bankruptcy in 2001 following pending legal actions by many of the individuals who had invested millions of dollars with Slatkin under the promise of substantial returns. Neilson Elggren investigated Slatkin's enterprises and business practices over a period of fifteen years and provided a report detailing one of the largest Ponzi schemes in California history involving over $600 million of business transactions during that period. Mr. Neilson was appointed as Trustee in the Slatkin bankruptcy and was given the responsibility of liquidating substantial assets throughout the United States, including hotels, unimproved real estate, shopping malls, interests in movie production companies, and other substantial equity investments. Slatkin pled guilty and was incarcerated for a lengthy period in a federal prison.

*Charles Keating/Lincoln Savings*
Mr. Neilson was engaged as an expert witness in the litigation involving Charles Keating and American



Continental Corporation, the parent company of Lincoln Savings, and the bondholders who invested approximately $250 million in the debentures of American Continental. He directed the review of approximately $727 million, which passed through American Continental from 1984 through 1989 and testified as to the findings in the federal District Court in Tucson, Arizona. The day after Mr. Neilson's testimony, two major defendants settled for over $90 million. Total settlements in this matter exceeded $300 million.

*Bruce McNall Chapter 11 Bankruptcy*

Mr. Neilson was appointed Chapter 11 Trustee in the personal bankruptcy of Bruce McNall in Los Angeles. Mr. McNall's holdings include ownership of the Los Angeles Kings hockey franchise, ownership interest in the Toronto Argonauts Canadian football franchise, as well as considerable holdings in thoroughbred horses, rare coins and antiques, and sports memorabilia. Mr. McNall was incarcerated for bank fraud. Mr. Neilson supervised the accounting investigation into Mr. McNall's past activities, which included tracing of over $2.5 billion in cash and asset transfers

*Technical Equities Chapter 11*

Mr. Neilson directed the accounting analysis detailing the financial demise of Technical Equities, a San Francisco based investment company and reportedly the largest investor fraud case in U.S. history at that time. Harry Stern, former chief executive officer of Technical Equities, was sentenced to Federal prison for his role in the investor fraud. Mr. Neilson and his professionals traced almost $600 million in cash and prepared a damage analysis. As a result of his testimony, a settlement was achieved for the benefit of the creditors of Technical Equities.

*Adnan Khashoggi/Triad America*

He accepted the responsibility as Trustee of Triad America Corporation in the United States Bankruptcy Court. Triad America is the parent corporation of sixty separate companies with $200 million in total claims. Mr. Neilson directed the accounting and litigation effort, which resulted in the freezing of all assets in the United States, owned by Adnan and Essam Khashoggi and the subsequent payment of $32 million by Adnan Khashoggi to the bankruptcy estate.

*Property Mortgage Company*

Property Mortgage Company was a second mortgage company which had operated successfully in the Southern California area for over 40 years. The company filed for bankruptcy protection, asserting debts in excess of $100 million dollars to approximately 1,000 investors. Mr. Neilson was appointed as Trustee. In that capacity, he supervised the analysis of hundreds of millions of dollars flowing through the company. Based upon that review, we concluded that for a number of years prior to its demise the company had been operating a Ponzi scheme, paying old investors with the funds secured from fresh investors. As a result of our accounting investigation the President and Chief Executive Officer as well as two other participants were convicted of fraud.

*Dovie Beams de Villagran*

Mr. Neilson was appointed by the Federal Bankruptcy Court in California as Examiner in the bankruptcy of Dovie Beams de Villagran, former mistress of Ferdinand Macros. As a result of the report filed with the Court and Mr. Neilson's testimony, Mrs. de Villagran was convicted on thirty-nine counts of bank fraud and embezzlement for filing false and misleading financial statements with federally insured banks.

**EMPLOYMENT HISTORY**



- Provided full-time Humanitarian service for schools, orphanages and women's clinics in Zimbabwe for the Church of Jesus Christ of Latter-Day Saints from May 2016 to November 2017.
- LECG, LLC – Mr. Neilson was a director of the NE Group at LECG that provided a combination of bankruptcy services, forensic and investigative accounting services, litigation consulting, corporate recovery and reorganization, valuation and tax services.
- Neilson Elggren LLP – Mr. Neilson was one of the founding partners of a practice that provided a combination of bankruptcy services, forensic and investigative accounting services, litigation consulting, corporate recovery and reorganization, valuation and tax services.  Offices for Neilson Elggren LLP were located in Los Angeles, California, Salt Lake City, Utah and Wilmington, Delaware.
- Arthur Andersen – Arthur Andersen was formerly one of the "Big 5" international CPA and business-consulting firms with over 80,000 employees worldwide.  Mr. Neilson served as a partner and national director of Trustee/Receiver practices throughout the United States for Arthur Andersen.  He also served as a member of the Executive Committee for the Global Corporate Finance division of Arthur Andersen.
- Neilson, Elggren, Durkin & Co. - As one of the founding partners of this regional and consulting firm, Mr. Neilson was instrumental in the growth of this firm from a small office in Salt Lake City to a regional practice specializing in bankruptcy and litigation support services.  The firm had grown to 85 employees and six offices prior to its merger with Arthur Andersen.
- KMG/Main Hurdman, Salt Lake City, Utah - Actively engaged as an expert witness in matters involving accounting and finance relating to contract claims, breach of contract, fraud, civil and criminal RICO, embezzlement, securities fraud, criminal matters, bankruptcy, and public hearings before regulatory bodies.
- Chief Deputy Auditor - Salt Lake County - Responsible for the accounting department, budget department, internal audit department and land assessment division for the Salt Lake County Auditor's Office.  Within this capacity directed the office staff of 45 individuals and reviewed audits of governmental departments prior to issuance.
- Federal Bureau of Investigation - Special Agent Accountant - Responsible for accounting investigations including racketeer influenced and corrupt organizations involved in bank fraud, fraud against the government, bankruptcy fraud, mail fraud, securities fraud and others.

## EDUCATION

- Bachelor of Science, University of Utah 1975
- Former Associate Professor – Graduate School of Accounting – University of Utah

## PUBLICATIONS

- Co-Author of *AICPA Bankruptcy Practice Guide*.  Authoritative practice guide to be issued to all practicing Certified Public Accountants in the United States, 1994
- Co-Author *The CPA's Handbook of Fraud and Commercial Crime Prevention* issued by the AICPA, 2002
- "*Substantive Consolidation Accounting Issues*" article for *Bankruptcy Litigation Counselor*, 1994
- "*Methods for Uncovering & Conducting Investigative Audits*," Utah State Auditors Operation Manual, 1982



**PROFESSIONAL MEMBERSHIPS**

- Association Of Insolvency Accountants - National Board of Directors
- Former Chairman - Securities Advisory Board - State of Utah - Accounting Profession Representative
- Former Chairman - Utah Association of CPA's - Professional Conduct and Ethics Sub-Committee
- Member - National Association of Bankruptcy Trustees
- Society of Former Special Agents of the Federal Bureau of Investigation - Past President of the Utah Chapter
- Former Board Member - Salt Lake City/County Board of Health Advisory Board
- Chairman of the Board – Private Bank of California

**SPEECHES**

- Instructor for the Certified Public Accountants Criminal Investigation Seminar at the FBI Academy in Quantico, Virginia.
- Association of Insolvency Accountants – Tax Implications of Selling Assets in Bankruptcy – San Diego, California 1999
- National Conference of Bankruptcy Judges – Valuations of Businesses in Bankruptcy – Dallas, Texas 1998
- American Bankruptcy Institute – Western Region – Procedures and Practices for Valuing Businesses in Bankruptcy – 1998
- Law and Justice Center – Utah Fellows of the American Academy of Matrimonial Lawyers - Methods of Valuing Businesses in Divorce – Salt Lake City, Utah – 1997
- Certified Fraud Examiners – Presentation on Fraud and Accounting Issues – Salt Lake City, Utah – 1997
- Associated Women – CPA's – Litigation Support and Accounting Issues – Salt Lake City, Utah 1997
- California Bankruptcy Institute – Accounting for Difficult Fraudulent Conveyances – Fresno, California 1997
- Association of Insolvency Accountants Valuation Conference, - Relief from Stay Valuation Issues, Salt Lake City, Utah, 1994
- Expert Witness Seminar - Preparing Accountants as Expert Witnesses, Salt Lake City, Utah, 1994
- Association of Insolvency Accountants National Conference, Washington, D.C.  Plan of Reorganization Accounting Issues, 1993
- Association of Insolvency Accountants National Conference, Santa Monica, California - Role of Examiner in Bankruptcy, 1992
- Beta Alpha Psi - University of Utah, Brigham Young University, and Weber State University
- National Association of Accountants (Utah Chapter), Salt Lake City, Utah, 1982 and 1984
- Insolvency seminars at the University of Southern California (USC), University of Utah, Brigham Young University, and Weber State College
- Arizona CPA Litigation Services Conference, The Bankruptcy Arena, The Role of the Accountant, 1991



**David H. Judd**
**Managing Director**

BERKELEY RESEARCH GROUP, LLC
2049 Century Park East, Suite 2525
Los Angeles, CA 90067

Direct: 310.499.4941
Fax: 310.557.8982
Email: djudd@thinkbrg.com

## Summary

David H. Judd is a Managing Director of BRG, a former Director of LECG LLC, a former partner of Neilson Elggren LLP, a former partner of Neilson Elggren Durkin and Co. and Arthur Andersen LLP. He has thirty-nine years experience as an accountant specializing in bankruptcy and litigation services and investigative accounting. Early in his career Mr. Judd was a senior consultant in the Litigation/Consulting Department in the international CPA firm of KMG/Main Hurdman. His efforts have been focused on bankruptcy matters for both Chapter 7 and Chapter 11 filings, including services as Trustee, Accountants for the Trustee, court appointed Examiner, Accountants for the Examiner and Accountants for the Creditors.

Mr. Judd has performed investigative accounting services relating to fraud, embezzlement and mismanagement, including the reconstruction of records, tracing of funds and evaluations of internal controls.

Mr. Judd has served as accountant to the trustee, receiver and examiner for operating oil & gas exploration companies, operating oil refineries and gas stations and convenience stores.

Mr. Judd has provided expert witness testimony in various investigative accounting matters relating to fraud & embezzlement, bankruptcy avoidance actions, business damages, solvency matters and Ponzi schemes. He has testified in both Federal and State Courts.

He has been called upon to develop feasibility studies and projections for various real estate projects, to prepare business valuations for ESOPs, minority interest buy-outs, mergers, acquisitions, purchase and sale of businesses, and divorce settlements.

He has been responsible for litigation services and consulting matters relating to estimates of damage for wrongful death and personal injury, business interruption claims, business valuations, economic analysis, breach of contract, and other cases involving loss of business profits or other business damages.

## Case Examples

- Reed E. Slatkin - Accountants to the Trustee. Directed the accounting investigation of Slatkin's enterprises and business practices over a period of fifteen years and provided a report detailing one of the largest Ponzi schemes in California history involving over $600 million of business transactions during that period. Assisted in liquidating substantial assets



throughout the United States, including hotels, unimproved real estate, shopping malls, interests in movie production companies, and other substantial equity investments.

- Adelphia Communications Corp. - Accountant to the Official Committee of Unsecured Creditors in the Adelphia Communications Corp ("Adelphia") bankruptcy.  Assisted in analyzing the voluminous financial transactions of Adelphia and providing expert testimony as to the findings.

- DVI, Inc. - Examiner and accountants.  Conducted an extensive investigation of financial transactions involving the assets, liabilities, operations and financial condition of DVI and its subsidiaries (including all transactions and relationships between debtor and non-debtor subsidiaries and affiliates).   Investigated the accounting practices of the Debtor and any and all allegations of fraud, dishonesty, incompetence, misconduct, mismanagement, or financial and/or corporate irregularities and coordinated a cooperative effort involving numerous law enforcement and government agencies.

- Metropolitan Mortgage – Accountants to the Examiner.  A large investment venture firm including several mortgage and insurance subsidiaries.  Conducted an investigation of real estate transactions and inter-company balances.

- Magic Ford - Accountants to the Trustee.  One of the largest Ford dealerships in the country.  Assisted in the operation and liquidation of the assets.

- Property Mortgage Company, Inc. - $150 million, Second Mortgage Company-Trustee - Accountant to the Trustee, including investigative analyses regarding a malpractice claim against the company's outside accountants.

- Fund America - Court-appointed Examiner.  Fund America was an international company that marketed various goods and services through a multi-level marketing network.  Investigated the company's operations.

- Receiver for two hotels and casinos in Nevada.

- Utex Oil Company - Court-appointed Examiner. Oil and gas production company.

- Arizona Fuels Corporation - Accountants for the Trustee and Receiver.  Oil refinery and ranch.

- Martin Marietta, Inc. - Consultant/Expert Witness. Defended against claim from subcontractor.

- Eaton Kenway, Inc. - Consultant/Expert Witness.  Prepared claim against prime contractor for change in scope of work.

- Mother Earth Industries - Analyzed capitalized costs and operating expenses for a steam generated electrical facility that provided power to a municipal association.

- City of Fresno - Expert Witness.  Provided report and deposition testimony regarding damages for remediation of ground water contamination.



- Lincoln Mortgage and Loan - Examiner and Accountants to the Examiner.  Investigated financial affairs of the investor in real property and the related secondary trust deeds market.

## Employment History

**KMG/Main Hurdman, Salt Lake City, Utah**

Bankruptcy assistance including investigative accounting, preparation of all schedules, monthly reporting to the court, operation analysis and assistance in managing ongoing business operations during bankruptcy proceedings.

Prepared expert witness testimony for business valuations, alleged fraud violations, personal injury and wrongful death suits, and other cases involving loss of business profits or other business damages.

Provided expert witness testimony on investigative cases.

Developed feasibility studies and projections for various real estate projects.

Prepared business valuations for ESOP's, minority interest buy-outs, mergers, acquisitions, purchase and sale of businesses, and divorce settlements.

**Fox & Company, Salt Lake City, Utah**

Involved in consulting engagements similar to those mentioned above relative to bankruptcy, insurance, valuation and litigation support services.

Served as an auditor and staff accountant.  Industry expertise includes:

| Real Estate | Retail Establishments | Salvage Companies |
| Construction | Mortgage Companies | |

## Education

Bachelor of Science in Accounting, Southern Utah State College, 1979
Master of Professional Accountancy, University of Utah, 1980

**Curriculum Vitae**



**VERNON L. CALDER**
**MANAGING DIRECTOR**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0053
Fax: 801.335.9926
vcalder@thinkbrg.com

## Summary

Vernon L. Calder, a Director with Berkeley Research Group ("BRG"), has 35 years of experience in public accounting specializing in tax services. Mr. Calder is a Certified Public Accountant (CPA) and a Certified Insolvency and Reorganization Advisor (CIRA). For the last 27 years he has specialized in bankruptcy tax compliance and planning. Prior to joining BRG, Vernon was a director of LECG, LLC ("LECG"), which acquired Neilson Elggren LLP in 2005. Prior to the acquisition of NE by LECG, Mr. Calder was the Partner-in-Charge of the tax practice of Neilson Elggren LLP. Prior to joining NE Mr. Calder was a Sr. Manager and tax consultant for Arthur Andersen; a Sr. Manager for Neilson Elggren Durkin & Company; a Manager for the international accounting firms of Ernst & Young; and a Senior Tax Consultant for Touche Ross & Co.

Mr. Calder has provided a wide variety of tax services to clients throughout his career. His efforts have focused on special tax issues in corporate, partnership and individual bankruptcy, formation of and tax compliance for liquidating trusts; representation of taxpayers before federal and state taxing authorities; tax consulting with regard to "change of ownership" issues; tax consulting and compliance for U.S. companies operating internationally; tax consulting and compliance for corporations with multi-state income using "water's edge" method; analysis of deductible ordinary and necessary business expenses; and supervising tax compliance for high technology companies.

Mr. Calder's clients have included companies ranging in size from $1 billion in annual sales to small development companies in many industries such as computer and peripherals, software, semiconductors, life sciences, energy, hospitality, professional sports and automotive parts rebuilders.

In addition, he has provided tax services to a variety of clients including individuals, corporations, partnerships, decedent estates, trusts, and bankruptcy estates. Services rendered include tax compliance, representation before taxing authorities, bankruptcy court appearances, testifying as an expert witness, and tax consulting and planning.

Mr. Calder has been a featured speaker at many firm sponsored seminars covering special bankruptcy tax issues, new tax legislation and general tax concepts. He has written numerous articles and other publications.

## Curriculum Vitae



## Case Examples

- Estate Financial, Inc. – Responsible for tax compliance and consulting.  Consulted with investors regarding deduction of theft losses in specified fraudulent arrangements.

- Cedar Funding, Inc. – Responsible for tax compliance and consulting.  Consulted with investors regarding deduction of theft losses in specified fraudulent arrangements.

- Le*Nature's, Inc. – Represented trustee in defending IRS examination of prepetition tax liabilities.  Successful in eliminating prepetition tax claim in excess of $30 million.  Responsible for tax compliance and consulting.

- Mike Tyson Bankruptcy Estate – Responsible for defending IRS examination of prepetition tax years.  Responsible for tax compliance and tax consulting.

- Reed Slatkin Bankruptcy Estate – Responsible for all tax compliance and tax consulting work. Represented trustee in defending IRS examination of prepetition tax liabilities of the debtor. Extensive involvement in formation of Liquidating Trust created pursuant to Chapter 11 Plan of Reorganization.

- JMS Automotive – Rebuilder of Automotive Parts – Responsible for all tax compliance and tax consulting work.  Represented trustee in defending IRS examination of pre-petition tax liabilities of the debtor.

- Bonneville Pacific Corporation--Geothermal Energy Corporation. Responsible for all tax compliance and tax consulting work. Extensive involvement in disposition of subsidiary stock.

- Holder's Capital Corporation--Ownership and management of hotels. Responsible for tax planning relating to restructuring of affiliated groups of corporations. Extensive work with provisions relating to taxation of affiliated groups. Represented Trustee in defending Internal Revenue Service examination of administrative tax liability.

- Property Mortgage Company, Inc.—Private mortgage company. Responsible for all tax compliance and tax consulting for several corporations and real estate partnerships.

- Bankruptcy--Responsible for tax compliance and tax consulting for various bankruptcies. Individual, partnership, and corporate. Advise trustees and attorneys concerning bankruptcy tax issues. Provide testimony in bankruptcy court.

- Various individuals--Tax Compliance, advisor and Taxpayer Advocate. Supervised tax compliance work for many top-level executives. Taxpayer advocate before IRS in attempt by the IRS to garnish wages for delinquent taxes.

Curriculum Vitae



## Expert Witness Testimony

- R. Scott Reynolds vs. Jeffrey G. Bickel and Tanner LC (Third Judicial District Court of Salt Lake County State of Utah)
- Securities and Exchange Commission v. John Scott Clark; Impact Cash, LLC and Impact Payment Systems, LLC (United States District Court for the District of Utah)
- Cheryl M. Becker case (California Superior Court)

## Other Testimony

- Various Chapter 11 and Chapter 7 Bankruptcy Estates (U.S. Bankruptcy Court, Central District of California, District of Utah)

## Industry Experience

- Aviation
- Real Estate
- Agricultural
- Restaurant
- Convenience Store/Gas Retail
- Amusement and Recreation Services
- Healthcare
- Electronic and Other Electrical Equipment
- Telecommunications
- Online Retailing

- Automotive
- Construction
- Energy
- Transportation
- Legal and accounting
- Security and Commodity Brokers
- Insurance Carriers
- Insurance Agents and Brokers
- Furniture and Fixtures
- Technology

## Education

Bachelor of Science, Brigham Young University
Master of Accountancy/Taxation, Brigham Young University

## Professional Memberships

Certified Fraud Examiner
Association of Insolvency and Restructuring Advisors
American Bankruptcy Institute
American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants
National Association of Bankruptcy Trustees

**Curriculum Vitae**



## Instruction, Presentations & Publications

Mr. Calder has provided instruction on the subject of taxation of bankruptcy estates at conferences for the American Bankruptcy Institute, the Association of Insolvency and Restructuring Advisors, and the Mississippi Bankruptcy Conference, Inc.

Co-author of *2005 Bankruptcy Revision, Implications for Business and Financial Advisors* published jointly by the American Institute of Certified Public Accountants and the Association of Insolvency and Restructuring Advisors in 2005.

**Curriculum Vitae**



**PAUL N. SHIELDS**

BERKELEY RESEARCH GROUP, LLC

Direct: 801.321.0073
pshields@thinkbrg.com

## SUMMARY

Paul N. Shields is a Managing Director at Berkeley Research Group. He has over thirty years of experience as a valuation expert and restructuring professional. His professional designations include Chartered Financial Analyst (CFA), Certified Public Accountant (CPA), Certification in Distressed Business Valuation (CDBV), and Accredited in Business Valuation (ABV). Mr. Shields has expertise in business valuation, financial advisory, damage assessments, and forensic accounting – particularly in the context of financial distress and bankruptcy. The valuation services provided by Mr. Shields have been performed primarily in the context of contested valuation matters. In particular, Mr. Shields has assessed reasonably equivalent value and solvency in the context of avoidance actions, assessed damages and quantified claims in the context of bankruptcy litigation, and has valued business interests and assets for corporate reorganizations and shareholder disputes. He has also performed services as a financial advisor in the context of business restructurings and loan workouts. In addition, he has performed services as a state-court receiver, special master and mediator, and has testified in federal and state courts on numerous occasions.

## CASE EXAMPLES

- Bankruptcy Estate of Vickie Lynn Marshall (a/k/a Anna Nicole Smith) – Supervised the valuation of Koch Industries, Inc., the second largest closely held business in the United States. The valuation was performed to assist counsel representing Ms. Marshall in her litigation against E. Pierce Marshall, the son of J. Howard Marshall II.

- The IT Group, Inc. – Assessed the reorganization value of The IT Group in the context of plan confirmation. At the time, The IT Group had annual revenues in excess of $1.3 billion and was a leading provider of diversified environmental consulting, engineering, construction, remediation, and facilities management services.

- Bonneville Pacific Corporation – Assisted in supervising the damage study involving a bankrupt independent power producer. Responsibilities included tracing funds and analyzing transactions in excess of $5.5 billion over a six-year period.

- Webvan Group, Inc. – Supervised the solvency analysis of a leading online e-grocer. Funding received by the company from public and private sources exceeded $800 million. The solvency analysis was performed in the context of avoidance actions.

- Arthur D. Little, Inc. – Supervised the solvency analysis of an international technology and management consulting firm with annual revenues in excess of $450 million. The solvency analysis was performed in the context of avoidance actions.



## CASE EXAMPLES (CONTINUED)

- Vann's, Inc. – Assessed the solvency of a consumer electronics retailer with annual revenue in excess of $100 million. The solvency analysis was performed in the context of avoidance actions. Additional services provided included the assessment damages and the restated financial information to reflect the impact of alleged financial improprieties.

- JD Services, Inc. – Assessed the solvency of a full-service prepaid long distance phone company. The company's annualized revenues were in excess of $100 million.  The solvency analysis was performed in the context of avoidance actions.

- Case Name Withheld – Performed services as a consulting expert in the context of a contested, leveraged transaction.  At issue, among other things, was the solvency of the combined entities subsequent to a leveraged transaction.

- Case Name Withheld – Prepared the valuation of a gas station / convenience store chain with annual revenue of approximately $150 million.

- Case Name Withheld – Prepared the valuation of a grocery store chain with annual revenues in excess of $100 million.

- Med Diversified – Supervised the assessment of alleged earnings misstatements of a diversified home health services, medical equipment and medical products provider with annual sales in excess of $230 million. The earnings assessment was performed in the context of avoidance actions.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a wholesale distributor and marketer of refined petroleum products.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a subprime mortgage loan servicer.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a developer and manufacturer of telematics products.

- Case Name Withheld – Performed services as a financial advisor in the context of a restructuring / loan workout of a full-service restaurant chain with both franchised and company-owned locations.

- Case name withheld – Investigated the earnings misstatement of a publicly traded company's foreign subsidiary and reported the findings of the investigation in a written report to the board of directors. Assignment involved travel to the UK to conduct the investigation.

- Case name withheld – Assisted in the investigation of an earnings misstatement of a publicly traded company's foreign subsidiary. Assignment involved travel to Mexico to conduct the investigation.

- Le-Nature's, Inc. – Prepared the valuation of assets transferred to a liquidation trust in accordance with IRS Revenue Procedure 94-45 in the context of a bankruptcy proceeding.



## CASE EXAMPLES (CONTINUED)

- Case Name Withheld – Appointed as state court receiver. Responsibilities included identifying and securing receivership assets, effectuating strategy for businesses to operate as a going-concern, negotiating and closing the sale of receivership assets, accounting for transaction activity and winding down the receivership estate.

## EDUCATION

Bachelor of Arts in Accounting, University of Utah
Master of Business Administration, University of Utah

## WORK HISTORY

Berkeley Research Group, LLC; Director and Managing Director (2011 – Current)

LECG, LLC; Director (2005 – 2011)

Neilson Elggren LLP; Partner (2000 – 2005)

Arthur Andersen; Manager (1998 – 2000)

Neilson Elggren Durkin & Co.; Staff Accountant and Manager (1988 – 1998)

## PROFESSIONAL AFFILIATIONS

CFA Institute
Turnaround Management Association
Association of Insolvency and Restructuring Advisors
American Bankruptcy Institute
American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants

## INSTRUCTION, PRESENTATIONS & PUBLICATIONS

Mr. Shields has provided instruction on valuation in the context of financial distress and bankruptcy at conferences for the American Bankruptcy Institute, the Association of Insolvency and Restructuring Advisors, the American Institute of Certified Public Accountants, and the Utah Association of Certified Public Accountants.

Co-author of *Business Valuation in Bankruptcy*, a Consulting Services Practice Aid published in 2002 by the American Institute of Certified Public Accountants.

Co-author of *Providing Bankruptcy and Reorganization Services, 2nd Edition, Volume 2 – Valuation in Bankruptcy*, a Forensic & Valuation Services Practice Aid published in 2016 by the American Institute of Certified Public Accountants.

3

Curriculum Vitae



**OZGUR B. KAN**

BERKELEY RESEARCH GROUP, LLC

810 Seventh Avenue, Suite 4100

New York, NY 10019

okan@thinkbrg.com

Office: +1 (646) 862.0958

Mobile: +1 (646) 463.1777

## EDUCATION

| | |
|---|---|
| Ph.D., Finance and International Business | Old Dominion University, 2001 |
| MBA, Finance and Organization | Middle East Technical University, 1997 |
| B.Sc., Telecom/Electronics Engineering | Middle East Technical University, 1993 |

## PROFESSIONAL AFFILIATIONS

Chartered Financial Analyst (CFA)

Financial Risk Manager (FRM)

FINRA Series 50 – Municipal Advisor Representative

## PRESENT EMPLOYMENT

**Managing Director, Berkeley Research Group, Credit Analytics, Financial Services and Securities Practices**

Ozgur Kan is a Managing Director with Berkeley Research Group and leads the Credit Analytics practice and is part of the Financial Services and Securities Practices. As part of his credit related projects, Dr. Kan works with the firm's clients on credit analysis and assessments, credit ratings, credit modeling and validation, bond ratings advisory, underwriting due diligence, loan and lease underwriting, deal review, credit model governance, regulatory preparedness, risk compliance and economic and regulatory capital.

His experience in expert witness / expert opinion services covers disputes about and examination of credit analysis, assessments, credit ratings and credit risk rating parameters, credit models, assignment of bond ratings across different industries, underwriting of loans and leases, due diligence issues, deal review, analysis of creditors' rights, securities class action lawsuits, valuation of damages, and transfer of wealth in major corporate transactions.

As part of his investment management related matters, Dr. Kan performs review, analysis, audit and validation of asset allocation models and algorithmic investment approaches for investment funds and alternative investment vehicles with specific emphasis on asset allocation, portfolio construction and



rebalancing, algorithmic investing and trading methods, portfolio risk management, risk and return attribution, and suitability of investments. His work includes advanced modeling of interest rates, FX/currencies and volatility for asset allocation, portfolio construction, risk management, asset-liability management and hedging purposes. Dr. Kan also focuses on the valuation of mostly credit instruments, structured deals, workout assessments, hard-to-value esoteric and illiquid transactions and securities for reporting, portfolio management, and transactional purposes as well as for disputes / litigation matters.

Dr. Kan's work in regulatory compliance matters cover responding to and preparing remediation plans for Matters Requiring Attention (MRA) or Matters Requiring Immediate Attention (MRIA) notices by banking regulators, Wells notices by the S.E.C., and stress-testing and capital adequacy reviews.

His advisory work in credit area includes credit analysis and assessments, credit / bond rating advisory, underwriting due diligence, loan and lease underwriting, deal review, credit modeling and validation, credit model governance, regulatory preparedness, economic and regulatory capital, and risk compliance matters in addition to credit rating improvement and assignment of credit assessments to commercial and industrial companies, ,sovereign and public finance-municipal entities, financial institutions, banks, broker dealers, asset-backed and structured securitizations. Dr. Kan also performs credit rating analysis and bond rating advice and provides structuring / restructuring around leveraged buy outs, distressed exchanges, turnarounds and bankruptcies. His expertise also lies in sovereign and country credit risk, and he has built sovereign frameworks for Ex-Im banks and export credit agencies in the past.

Dr. Kan previously led the Credit Methodology function in GE Capital, Americas, based in Norwalk, Connecticut where he spearheaded the use of credit methodologies in underwriting, risk-lending, and origination of loan and lease transactions. He regularly participated in transactional deal teams for the origination of asset-based loans, cash-flow loans and sponsor finance, LBO transactions and equipment leases and also trained underwriters, loan portfolio managers, internal loan /deal review and internal audit teams. He contributed to the development and the validation of internal credit risk models (probability of default (PD), exposure at default (EAD), loss given default (LGD)) for sovereign and public finance-municipal entities, commercial and industrial companies, financial institutions, banks, broker dealers, hospitals, non-profits, higher-education institutions; worked on stress-testing of the credit portfolio and portfolio analytics activities. In addition, Dr. Kan oversaw judgmental internal credit approaches for non-rated municipals, high-net worth individuals and special-purpose vehicles, and implied support from parents to subsidiaries; and supervised validation, calibration and implementation of internal credit models.

Before GE Capital Americas, Dr. Kan was a Director in the Consulting Services group of Moody's Analytics, where he led advisory engagements with clients mostly throughout North America and South America on assignment of credit ratings at origination, development of internal credit risk rating models and methodologies, credit assessments, recoveries, valuation of credit instruments, PD, LGD/recovery modeling, credit risk analytics, and corporate portfolio stress-testing across all industries. Dr. Kan also previously worked in the valuation, securities and financial services practices of Law and Economics Consulting Group (LECG) and Marshall and Stevens, and as an academic taught MBA and undergraduate level finance courses in two universities.



## CURRENT POSITION

**Managing Director, Berkeley Research Group, Credit Risk Analytics, Financial Services and Securities Practices**

### BRG - Privileged Consulting Matters

- Privileged consulting to review and audit a tactical fixed income asset allocation model and algorithmic investment approach developed and used by the portfolio manager of a tactical fixed income managed fund. The project was part of an internal investigation and subsequent S.E.C. investigation. The project also included review and examination of the algorithmic asset allocation model with emphasis on the extraction of trading signals from economic and financial indicators.

- Privileged consulting about the credit rating agency approaches about distressed loans and rating methodologies about CLOs around the allegations in the case of a CLO manager and distressed investor in a case in the administrative law court of the S.E.C.

- Privileged consulting to a large private university, the issuer of a public / municipal bond, and external counsel about the implications of a settlement with the S.E.C. under Municipalities Continuing Disclosure Cooperation – MCDC initiative, including analysis of bond rating drivers and the incremental interest costs of settlement alternatives and additional bond rating advisory.

- Privileged consulting to perform short-term interest rate modeling and to conduct valuation of hundreds of replaced and unreplaced ISDA interest rate swaps in mediation on behalf of a bank as a result of the bankruptcy of counterparties: LBHI - Lehman Brothers Holdings Inc. and LBSF - Lehman Brothers Special Financing.

- Privileged consulting to review and audit a tactical asset allocation model developed and used by the portfolio manager of a tactical income investment fund. The project was part of an internal investigation and subsequent S.E.C. investigation. Benchmarking of actual portfolio strategy and investment activity to the algorithmic asset allocation model and the discretionary trading protocol. Examined standards of care with respect to best practices of trading, asset allocation, portfolio rebalancing and risk management. Quantification of unrealized portfolio returns under several retrospective assumptions and estimation of fund investors' damages based on various fund investment and redemption dates.

- Bottoms-up credit analysis (PD, LGD, correlations, credit migration, recovery) of portfolio asset loans in a CLO comprised of European middle market loans in a FINRA arbitration.

- Bond rating and compliance advisory work for a municipal school district as part of an investigation and enforcement action brought on by the S.E.C. in a Wells notice.

- Credit analysis and business assessment of a company in a Lanham Act dispute.



**BRG - Advisory / Consulting Projects**

- Bond rating and capital restructuring advisory for a high-tech firm implementing significant structuring of its debt and equity capital through initiation of dividend payments, stock buyback program and levering up the balance sheet. The project was completed on behalf of a large alternative investment / hedge-fund firm.

- Credit underwriting due diligence and drafting credit opinion of the construction phase of a project finance transaction in solar energy financing and analysis of the financial situation of the project sponsor on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion of a Casino / Resort complex with revenues in excess of $100 million for financing an energy efficiency improvement project on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion for financing an energy efficiency improvement project at a nursing home complex on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion for financing an energy efficiency improvement project at a large religious institution and private school complex. The project was on behalf of a not-for-profit New York City Corporation with energy efficiency mandates.

- Credit underwriting due diligence and drafting credit opinion for financing of an energy efficiency upgrade and installation project at a large private religious school including the impact of the project in the financial condition of the borrower and the public credit rating of the municipal bond that the borrower issued through NYC Industrial Development Agency.

- Credit underwriting due diligence in an energy co-generation plant with 10.5MW capacity.

- Analysis of deficiencies identified in MRAs (Matters Requiring Attention), development of remedial action plans and responses to the federal financial regulator on behalf of a bank holding company. The project also included the validation and the calibration of their vendor credit risk models under SR 11-7 guidelines.

- Advisory services for a mortgage bank for the validation, re-fitting and calibration of their internal bank credit scoring models.



**BRG - Retention in Litigation and Dispute Matters**

- Expert on the regulatory capital requirements of Farm Credit Administration and other regulated commercial banks, the changes in the regulatory framework around Basel III and Dodd-Frank Act and dispute about the redemption of outstanding Subordinated Debt issued by CoBank, in the United States District Court for Southern District of New York, 16-cv-04422. Submitted affirmative expert report.

- Expert affidavit on the commercial reasonableness of a loan and the creditworthiness of a lender in The Court of Chancery of the State of Delaware: C.A. No. 7639-VCS and C.A. No. 7668-VCS. Submitted expert affidavit.

- Expert on the quantification of damages and analysis of the likely resolution alternatives in the case of a failed trade of a deferring and defaulted Trust Preferred Stock – TruPS of a bank auctioned by the trustee of a TruPS CDO to testify in a FINRA arbitration; DeBacco v Merrill Lynch, Pierce, Fenner & Smith; FINRA 16-01635.

- Testimonial / rebuttal expert about credit agency ratings, credit methodologies and assignment of agency-like credit ratings to non-rated municipal bonds in a securities class action lawsuit on behalf of defendant Oppenheimer Rochester Funds Group in 09-MD-02063-JLK-KMT (MDL 2063) in the United States District Court for the District of Colorado. Submitted rebuttal report.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation. Retained on behalf of Plan Administrator William A. Brandt, Jr in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division:

  - *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. FDIC/Charter National Bank and Trust, N.A.,* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02215. Submitted affirmative report.

  - *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. IBM Credit, LLC.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02227. Submitted affirmative and rebuttal reports.

  - *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. ICON EAR LLC/ICON EAR II LLC.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02239. Submitted affirmative and rebuttal reports.

  - *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. TD Banknorth Leasing Corp.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02582. Submitted one affirmative and two rebuttal reports.

  - *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. US Bancorp, Inc, Lyon Financial Services, Inc., d/b/a US Bancorp Manifest Funding Services.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02196. Submitted affirmative and rebuttal reports.



- o *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. People's Capital and Leasing Corp.* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02233. Submitted affirmative report.

- Expert affidavit on Federal banking regulations, prudent banking practices, loan classifications, credit ratings, standards of credit underwriting and due diligence in a commercial construction mortgage underwriting matter in NY State Supreme Court on behalf of plaintiff *Putnam County Temple and Jewish Center* against *Rhinebeck Savings Bank, Levine & Levine, P.C.,* in New York State Supreme Court (Index No. 98/2010). Submitted affirmative affidavit.

- Credit rating agencies, credit ratings and Repo 105/108 securities lending rebuttal and testimonial expert in re Lehman Brothers Equity/Debt Securities Class Action and ERISA Litigation, 08-CV-5523 (LAK) in the United States District Court for the Southern District of New York. Matter settled in October 2013 at the reporting stage.



**BRG - Depositions / Testimonies in Litigation / Dispute Matters (reverse chronological order)**

- Regulatory capital requirements of Farm Credit Administration and other regulated commercial banks, the changes in the regulatory framework around Basel III and Dodd-Frank Act and dispute about the redemption of outstanding Subordinated Debt issued by CoBank, in the United States District Court for Southern District of New York, 16-cv-04422. Deposition in New York, NY on January 17, 2018.

- Quantification of damages and analysis of the likely resolution alternatives in the case of a failed trade of a deferring and defaulted Trust Preferred Stock – TruPS of a bank auctioned by the trustee of a TruPS CDO in a FINRA arbitration; DeBacco v Merrill Lynch, Pierce, Fenner & Smith; FINRA 16-01635. Direct and Cross-Examination in front of FINRA Arbitration Panel in Overland Park, KS on July 27, 2017.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division: *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. FDIC/Charter National Bank and Trust, N.A.,* Chapter 11 Case No. 09 B 39937, Adv. No. 11-02215. Deposition in Chicago on June 17, 2016.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division. *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. TD Banknorth Leasing Corp*. Chapter 11 Case No. 09 B 39937, Adv. No. 11-02582. Deposition in New York, NY on June 9, 2016.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division: *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. IBM Credit, LLC*. Chapter 11 Case No. 09 B 39937, Adv. No. 11-02227. Deposition in Chicago on May 27, 2016.

- Credit analysis, assessment, due diligence and accounting red flags expert in a Ponzi scheme / Chapter 11 bankruptcy / fraud matter and the ensuing liquidation in the United States Bankruptcy Court for the Northern District of Illinois Eastern Division. *In re. Equipment Acquisition Resources, Inc., William A. Brandt, Plan Administrator v. US Bancorp, Inc, Lyon Financial Services, Inc., d/b/a US Bancorp Manifest Funding Services*. Chapter 11 Case No. 09 B 39937, Adv. No. 11-02196. Deposition in New York, NY on April 28, 2016.

- Testimonial / rebuttal expert about credit agency ratings, credit methodologies and assignment of agency-like credit ratings to non-rated municipal bonds in a securities class action lawsuit on behalf of defendant Oppenheimer Rochester Funds Group in 09-MD-02063-JLK-KMT (MDL 2063) in the United States District Court for the District of Colorado. Deposition in New York, NY on April 5, 2016.



## PREVIOUS POSITIONS

### GE Capital, Americas,  Head of Credit Methodology Function, 2011–2013

- Served as company-wide credit methodologies subject matter expert for activities including development of internal credit models, training of underwriters and risk personnel, participation in origination and underwriting of cash flow loans, asset-based loans, sponsor finance-leveraged buyout deals, and equipment leases, overseeing portfolio monitoring, portfolio management, stress testing activities and capital decisions as well as workout activities.

- Led overall activity of largest validation effort for RiskCalc US model, the benchmark private firm PD model from Moody's KMV, with activities including retrospective data generation, model output generation, linking with default databases, data cleaning, and final validation analysis.

- Served as member of daily deal calls team for structuring, quantifying, and pricing of risk in sponsor finance/LBO, cash flow loans, asset-based loans, sponsor finance deals, equipment leases, franchise finance, healthcare finance, equipment finance, and vendor finance deals. Worked with deal teams to structure lending and underwriting opportunities for medium- and large-ticket transactions.

- Led the credit methodology function for use of credit methodologies in daily activities and regulatory "use test."

- Directed and participated in stress-testing activities including internal credit model validation, model use tests, drafting policies and procedures, identification of risk drivers and translation of stress scenarios into risk outcomes, using transition probability matrices, translation of realized losses and increased risk drivers-expected losses into multi-period financial projections, estimation of stressed Tier 1 and total common, leverage, risk-based capital ratios, and reporting of results to management and management challenge process.

- Trained teams of underwriters, originators, sales people, and portfolio managers about credit models and their use in daily operations.

- Revised and modified underwriting procedures for medium- and large-ticket transactions.

- Trained global loan review and audit teams about credit methodologies and high-ticket models.

- Worked with and advised the credit and bond rating advisory business for several deals of clients.

- Worked with the new product development team in strategic partnership and co-lending initiatives.

- Drafted business-wide credit policies and accompanying standard operating procedures. Part of team that drafted global company-wide credit policies and accompanying workflow procedures.

- Worked in teams to oversee measurement of concentration of exposures across businesses, geographies, and product types using portfolio analytics; participated in Economic Capital calculations.



- Served on team developing portfolio analytics to assist business platforms in decision making using metrics such as RAROC or concentration metrics.

- Oversaw the development, maintenance, performance measurement, and ongoing validation/calibration of internal judgmental credit models (PD and LGD) for non-profits, tax-exempt institutions, municipalities, high net-worth individuals, and subsidiaries of large institutions with implied support from parents.

- Led and/or participated in internal regulatory preparedness work on credit model performance, model risk, model compliance issues, internal risk study reports

- Trained members of strategic investment partners on the use of credit methodologies.

- Worked with teams in development of automated approval and underwriting for small-ticket items.

## Moody's Analytics Consulting Services, Director, 2006–2011

- Led part of advisory business of credit rating analysis and assignment of credit assessments, internal credit model building, validation, calibration, advisory, valuation, and consulting projects from lead generation, scoping, sales closing to execution, delivery, and training.

- Leveraged rating agency models and methodologies and other internal data and analytical sources to develop and to validate close to 200 internal credit models (PD) for various industries including: general corporate, commercial and industrial, general financial, banking, broker-dealers (market makers, regional and street-side firms) , securities firms, leasing, commercial and charter airlines, utilities, agricultural processors, high net worth individuals, commercial real estate, public finance and municipalities (general obligation and special purpose; tax-backed, revenue-backed), project finance (construction and operation), sovereign, sub-sovereign, and small- and medium-sized enterprises (SME).

- Provided feedback to the rating agency to refine factors in credit rating criteria, models and methodologies based on project findings and to refine credit rating notching rules based on internal research. Attended select rating agency committee meetings.

- Developed, and managed teams developing, and validated close to 50 credit models ( recovery estimation and LGD ) for portfolios of general corporate, commercial and industrial, general financial, banking, broker-dealer, securities firms, commercial real estate, sovereign, and SME exposures.

- Taught various customized credit courses to external training clients under Moody's Training Services and to internal rating analysts in (1) LGD analysis, (2) part of Credit Master Class , (3) part of Concepts of Credit, (4) part of World Bank course in Troubled Bank Identification and Resolution Methods.



- Started the practice to estimate and benchmark *customized* recovery rate and default rates using cohort and vintage analysis, survival analysis and hazard-rate modeling of corporate and retail portfolios for trading, underwriting, and risk management purposes of financial and corporate clients.

- Directed preparation work for clients' regulatory compliance under Basel rules; participated in clients' regulatory meetings with regulators.

- Advised and worked with export credit agencies, export–import banks, and national and regional development banks from North America, Latin America, and Europe about emerging and developed markets' country credit risk; developed sovereign credit risk and recovery models.

- Advised and worked with corporate clients on return and risk rating implications of debt restructurings and distressed debt exchanges on various claims of debt across capital structure, and recommended restructuring alternatives.

- Analyzed the impact of distressed exchanges on the credit risk parameters of senior loans, unsecured bonds, and unsecured subordinated notes of a company that offered new senior loans to existing subordinated note holders.

- Validated the Black-Litterman asset allocation model of a global top three investment banking and broker-dealer firm.

- Advised and worked with clients on workout process alternatives and recovery estimates of loans and bonds.

- Developed, and managed teams executing, fair value assessment and impairment analysis of corporate and municipal bonds, hard-to-value securities, and financial transactions, including auction rate preferred securities portfolio in illiquid markets, foreign currency-denominated yield curve-linked structured notes, constant proportion debt obligations.

- Organized and managed teams analyzing and establishing fair market value estimates for structured securities—RMBS and CMBS deals, Asset Backed Securities and Corporate and Municipal Bonds, and Trust Preferred TruPS Cash Flow CDOs under Fair Accounting Standards Board (FASB) 157 Level 3 rules.

- Advised and worked with clients on debtor-in-possession (DIP) lending, and recommended financing alternatives.

- Estimated resolution recovery rates in a solvency analysis framework in January 2009 for holders of Lehman Brothers senior unsecured bonds in contrast to post-default CDS settlement prices.

- In Accounting Red Flags task force between Q1-2007 and Q1-2008.

- Developed and implemented empirical methodologies to *stress-test* clients' wholesale corporate loan portfolios.

- *Credit training* in Moody's.



**Law and Economics Consulting Group, 2006**

- Analyzed and evaluated more than 20 structured and off-balance sheet transactions over the 1999 to 2001 period of Enron in two class action matters. Assessed historical equity research and fixed income research reports.

- Structured and valued portfolios of emerging markets' sovereign and corporate bonds−based collateralized debt obligations using S&P's CDO Evaluator; led the team analyzing and valuing emerging market securities included in international margin lending portfolios.

- Analyzed the tick-by-tick trading transactions of a hedge fund in an alleged market manipulation and collusion matter. Provided independent written expert opinion to Ontario Securities Commission in the Matter of Sears Canada Inc., Sears Holding Corporation and in the Matter of Hawkeye Capital Management, Knott Partners Management and Pershing Square Capital Management.

- Performance attribution of investment portfolios and mutual funds against major indexes.

- Valuation projects included estimation of fair market valuations for:
(1) Restricted warrants
(2) Private company merger and acquisition (M&A) transactions
(3) Private company control and non-control partial acquisitions
(4) Royalties and damages due to infringement
(5) Small- and medium-sized business valuations, including independent automotive and equipment dealerships, manufacturers, and service companies.

**Marshall and Stevens, 2005−2006**

- Valued private equity and minority interest in companies and acquisition transactions.

- Performed valuations for asset acquisitions and purchase price allocations (FASB 141).

- Performed goodwill and intangible assessments, including goodwill impairment (FASB 142).

- Valued stock option plans, including employee stock ownership plans (ESOP).

- Assessed and valued structured finance transactions in energy industry and aircraft leasing.

- Assessed M&A and public equity market acquisition tender-offer bid valuations.



**WCSU, 2002–2005, and SUNY, 2000–2002, Asst. Professor of Finance**

Full-time positions teaching MBA and undergraduate classes in:

- Corporate Finance and Advanced Corporate Finance
- Investment Analysis and Portfolio Management
- International Finance
- Corporate Valuation
- Fixed Income Securities
- Derivatives.

**QuantCast Capital LLC, Investment Strategy Research Coordinator and Risk Manager, 2003–2004**

QuantCast Capital served as sub-advisor to Perseus Global Macro Currency Hedge Fund and Perseus Market Neutral Capital Appreciation Hedge Fund.

- Forecasted and improved weekly directional FX forecasts
- Developed investment strategy protocol for weekly profit-taking, stop-loss, exit, and re-entry points
- Back-tested historical accuracy of FX forecasts
- Prepared investment performance and performance attribution reports for Macro Currency Fund

**Past Board Memberships**

Stamford CFA Society Board

Treasury Executives International Board

## COMMENTS, OPINIONS, EDITORIAL MATTER, PUBLICATIONS, AND PUBLISHED INTERVIEWS

**TV Appearances**

(1)    Interview, "Corporate Default Outlook." Les Affaires TV, Montreal (March 2009).



**Speaker at Professional Conferences**

(1) Co-taught one session in Practising Law Institute – PLI's Pocket MBA Fall 2017: Finance for Lawyers and Other Professionals, (November 2017)

(2) Co-taught two sessions in Practising Law Institute – PLI's Pocket MBA Fall 2016: Finance for Lawyers and Other Professionals, (October 2016)

(3) "Selecting the advisors: Tips on selecting the right advisors and consultants for a successful P3", Florida Council for Public Private Partnerships – P3, Fort Lauderdale, FL (September 2016)

(4) "Value for Money: How do you know when the value of risk transfer favors PPP." Florida Council for Public Private Partnerships – P3, Fort Lauderdale, FL (October 2015).

(5) "Cleaning up your loan data." with Ken Segal. Trepp Banking Symposium, New York, NY (October 2015).

(6) "Redesigning credit systems and processes to meet the needs of evolving economic and regulatory environment." Moody's Analytics Brazilian Credit Risk Conference, Sao Paulo, Brazil (March 2011).

(7) "Rating scorecard development: Assessing the quality of your methodology." Moody's Analytics Brazilian Credit Risk Conference, Sao Paulo, Brazil (March 2011).

(8) "Sovereign probability of default modeling: Credit events and behavior of factors for Default Predictive modeling." Moody's Analytics Risk Practitioners Conference, San Francisco, CA (September 2010).

(9) "Cracking the TruPS CDO valuation challenge: Parameters and Valuations in practice." Moody's Analytics Risk Practitioners Conference, New York, NY (October 2009).

(10) "Stress testing your credit exposures." FELABAN - Federacion Latino Americana de Bancos Conference, Miami, FL (November 2009).

(11) "Rating scorecard development: Assessing the quality of your methodology." Moody's Analytics Credit Risk Conference, Chicago, IL (May 2009).

(12) "Corporate Credit Default Outlook." PRMIA Risk Managers Meeting, Montreal, Quebec, Canada (March 2009).

**Practitioner Articles**

(1) "SEC clamps down on municipal bond violations" in *University Business*, (January 13, 2017), https://www.universitybusiness.com/article/0217-sec

(2) "MCDC Non-Compliance May Prove Costly" in *Bond Buyer*, (November 7, 2016). http://www.bondbuyer.com/news/commentary/mcdc-non-compliance-may-prove-costly-1117622-1.html

(3) "Optimizing Data Quality for Regulatory Compliance", with K. Segal in The Year End 2015 edition of *Commercial Real Estate Direct* / Trepp.

(4) "Why Banks Need to Go Beyond Basic Stress-Test Compliance", *American Banker* (March 10, 2015). Quoted on Bloomberg Radio on March 11, 2015 and Bloomberg Bureau of National Affairs Bank Supervision daily briefing (March 12, 2015) and weekly briefing (March 13, 2015) http://www.americanbanker.com/bankthink/why-banks-need-to-go-beyond-basic-stress-test-compliance-1073140-1.html



(5)  *Bloomberg Brief Financial Regulation Q&A*, "Larger Banks May Be Choked by Regulation, Need to Find Optimal Size: BRG's Kan", March 27, 2015.

(6)  "Stress testing of banks: Responsibilities of boards of directors and senior management", *Westlaw Journal Bank and Lender Liability*, (January 13, 2014), Volume 19, Issue 17 http://www.brg-expert.com/media/publication/411_Kan_Stress_Tests_Westlaw.pdf

(7)  "Cumulative Preferred Stock should be part of Tier 1 Capital," *American Banker* (July 11, 2013). http://www.americanbanker.com/bankthink/cumulative-preferred-stock-should-be-part-of-tier-one-capital-1060528-1.html

(8)  "Preferred Stock Impairments and Recovery Rates 1983–2008," *Moody's Analytics White Paper* (November 2009).

(9)  "Default and Recovery Experience for Preferred Stock," *Moody's Annual Default Study* (February 2008), 51–53.

## Contributions to Books

(1)  "Some Considerations in the Use of Currencies," with Bruce Collins, in Frank J. Fabozzi (ed.), *Handbook of Finance*. Wiley Publications, 2008.

## Academic Articles

(1)  "Investment Decisions and Internal Capital Markets: Evidence from Acquisitions," with John Doukas, *Journal of Banking and Finance* 32 (August 2008): 1484–1498.

(2)  "Corporate Diversification and Internal Capital Markets: Evidence from Turkish Business Groups," with Halit Gonenc and Ece Karadagli, *Emerging Markets Finance and Trade* 43(2) (March–April 2007): 63–81.

(3)  "Does Global Diversification Destroy Firm Value? Evidence from Overseas M&As," with John Doukas, *Journal of International Business Studies* 67(3) (2006): 352–371.

(4)  "Excess Cash Flows and Diversification Discount," with John Doukas, *Financial Management* 33(2) (Summer 2004): 71–88.

(5)  "Day of the Week Effects: Recent Evidence from Nineteen Stock Markets," with A. Bayar, *TCMB Central Bank of Turkey, Central Bank Review* 2(2) (July 2002): 77–90.

(6)  "The Evidence of Strategic Pricing Policies of Turkish Textile Exports," *Applied Economics* 33(11) (September 2001): 1411–1421.

(7)  "Stock Returns, Seasonality and Asymmetric Conditional Volatility in World Equity Markets," with E. Balaban and A. Bayar, *Applied Economics Letters* 8(4) (April 2001): 263–268.

(8)  "Asymmetric Volatility Clustering, Risk-Return Relationship and Day of the Week Effects: Evidence from Nineteen Stock Markets," with E. Balaban and A. Bayar, *Yapi Kredi Economic Review* 10(2) (December 1999): 3–29.

(9)  "Day of the Week Effects and Asymmetric Conditional Volatility in World Stock Markets," with E. Balaban and A. Bayar, *TCMB Central Bank of Turkey, Discussion Paper* No. 9906 (June 1999).

**Curriculum Vitae**



**D. RAY STRONG**
BERKELEY RESEARCH GROUP, LLC

201 South Main Street, Suite 450
Salt Lake City, UT 84111

2029 Century Park East, Suite 1250
Los Angeles, CA  90067

Direct: 801.321.0068
rstrong@thinkbrg.com

**SUMMARY**

D, Ray Strong has provided expert, advisory, and fiduciary services for over twenty-five years involving investigative and forensic accounting, internal investigations, bankruptcy, federal and state court receiverships, corporate restructuring, and litigation support in local, national, and international matters. He is a Certified Public Accountant, Certified Fraud Examiner, Certified Insolvency and Restructuring Advisor, and is certified in Financial Forensics by the American Institute of Certified Public Accountants.

Mr. Strong has extensive expertise providing civil and criminal forensic and investigative accounting services including the investigation of fraud and mismanagement, corporate internal investigations, financial data reconstruction, "big data" analysis, tracing of funds and assets, partner dispute examinations, lost profit damage analyses, breach of contract claims, insurance claim recovery, witness and target interviewing, and has provided testimony in federal court, state court, and arbitration cases.  He has investigated numerous fraud and mismanagement related issues including complex management and financial statement frauds, asset misappropriation schemes, Ponzi and investment schemes, bank fraud, and bankruptcy fraud.

Mr. Strong is a seasoned professional in bankruptcy and insolvency related matters including court-appointments as Chapter 11 Trustee, Liquidating Trustee, Estate Manager, Examiner, and Receiver.  He regularly serves as an accountant and financial advisor to bankruptcy trustees, creditors' committees, and court-appointed receivers.  His experience includes the liquidation of assets, investigation of alleged insider dealings, liquidation and substantive consolidation analyses, plan development and feasibility, investigation and prosecution of avoidance actions, solvency analyses and claims resolution.

Mr. Strong has advised companies regarding potential lender defaults, contractual defaults, or a potential insolvency proceeding.  He has operated and managed various distressed companies within bankruptcy and receivership cases to preserve and maximize going-concern value for stake holders.  His responsibilities often entail analyzing operating viability, developing key performance indicators and operating metrics, creating cash flow forecasts, restructuring executive management teams and accounting departments, upgrading IT infrastructures, evaluating and implementing internal controls, addressing employee retention and benefit issues, identifying and resolving environmental claims, leading marketing and business development efforts, establishing treasury functions and systems, implementing cost control measures, and reconstructing financial and operating information.



Mr. Strong has taught graduate level accounting courses at the University of Utah and Westminster College of Salt Lake City and frequently presents on various fraud, insolvency, and accounting related topics.

## EDUCATION

Master of Professional Accountancy, University of Utah, 1995
Bachelor of Science (Accounting), Westminster College of Salt Lake City, 1994

## PRESENT EMPLOYMENT

Berkeley Research Group, LLC
Managing Director, 2018–present

## PREVIOUS POSITIONS

S3 Advisory LLC
Managing Member, 2015-2018

Berkeley Research Group, LLC
Managing Director, 2011-2014

LECG, LLC
Director, 2005–2011

Neilson Elggren LLP
Partner, 2000–2005

The Sundance Group
Assistant Controller, 2000

Arthur Andersen LLP
Manager, 1998–2000

Neilson, Elggren, Durkin & Company
Senior Accountant, 1996–98
Staff Accountant, 1995–96)

Lynn M. Carlson & Company
Staff Accountant, 1990–1994

## HONORS AND AWARDS

Distinguished Achievement Award, Association of Certified Fraud Examiners, 1995



**LICENSES AND CERTIFICATIONS**

Certified Public Accountant, California and Utah
Certified Fraud Examiner
Certified Insolvency and Restructuring Advisor
Certified in Financial Forensics, American Institute of Certified Public Accountants

**PROFESSIONAL AFFILIATIONS**

American Institute of Certified Public Accountants
Association of Insolvency and Restructuring Advisors
Association of Certified Fraud Examiners
American Bankruptcy Institute
Turnaround Management Association

**INDUSTRY EXPERIENCE**

- Aerospace
- Agricultural
- Automotive
- Financing/Factoring
- C-Store/Fuel Distribution
- Construction
- Energy/Solar
- Internet/Telecommunication
- Manufacturing
- Real Estate
- Restaurant/Food Services
- Retail
- Service
- Software
- Technology
- Transportation
- Waste Disposal
- Wholesale

**NOT-FOR-PROFIT AFFILIATIONS**

Utah Museum of Contemporary Art, Member of the Board of Trustees, 2014-2017

**PUBLICATIONS**

"Are we giving fraud perpetrators a license to steal?" *Internal Auditing* 14:5, September/October 1998



## PRESENTATIONS AND INSTRUCTION

(1)     Co-instructor, "Fraud Examination and Forensic Accounting," University of Utah, David Eccles School of Business graduate-level course, Spring Semester 2007–2015
(2)     Panel Presenter, "Using Experts in Bankruptcy Cases," American Bankruptcy Institute, 20th Annual Rocky Mountain Bankruptcy Conference, January 2015
(3)     Panel Presenter, "Dealing with Internal Investigations," ACC Mountain West Chapter Last Chance CLE, July 2012
(4)     Panel Moderator, "Following the Winding Path of Claims Trading," American Bankruptcy Institute, 17th Annual Rocky Mountain Bankruptcy Conference, January 2012
(5)     Panel Presenter, "Financing Chapter 11s in Today's Economy," American Bankruptcy Institute, 15th Annual Rocky Mountain Bankruptcy Conference, January 2010
(6)     Panel Presenter, "Understanding Financial Statements from a Liquidation Perspective," American Bankruptcy Institute, 10th Annual Rocky Mountain Bankruptcy Conference, February 2005
(7)     Panel Presenter, "Conducting a Fraud Investigation," Association of Certified Insolvency and Restructuring Advisors, June 2003
(8)     Presenter, "Financial Statement Fraud," Utah Association of Certified Fraud Examiners, January 2000
(9)     Presenter, "Defining Forensic Accounting," Arizona Society of CPAs Conference, September 1999
(10)    Presenter, "Business Fraud," University of Utah, September 1999
(11)    Instructor, "MBA Survey of Accounting," Westminster College of Salt Lake City, Spring Semester 1999
(12)    Presenter, "Business Fraud," Brigham Young University, March 1999
(13)    Presenter, "Business Fraud," Utah State University, October 1998
(14)    Presenter, "Financial Statement Fraud," Utah Association of Internal Auditors, May 1998
(15)    Presenter, "Bankruptcy Fraud," Los Angeles Bankruptcy Trustee Administrators, April 1998
(16)    Presenter, "Internal Controls," University of Utah, September 1997


## CASE EXAMPLES

- Mr. Strong was responsible for leading an engagement to identify, reconstruct, locate, and trace billions of dollars of assets owned or previously owned by a prince of a royal family that owned and controlled significant oil reserves. The engagement involved analyzing hundreds of corporate structures and identifying and investigating thousands of assets located in countries throughout the world, including Argentina, France, Indonesia, Japan, Malaysia, New Zealand, the Philippines, Saudi Arabia, Singapore, United Kingdom, and the United States. The assets identified and analyzed included substantial real property (including palaces, homes, condos, apartments, hotels, and raw land), high-end sport and luxury custom automobiles, large custom yachts, custom luxury aircraft, paintings by master artists, gems; and jewelry.
- Mr. Strong assisted the chief restructuring officer of Solyndra with a substantial internal investigation and detailed report of the company's activities filed with the U.S. Bankruptcy Court. Solyndra was a U.S. manufacturer of solar photovoltaic power systems headquartered in California that specifically designed solar systems for large commercial and industrial rooftop applications. Solyndra was a high-profile national case as a result of its highly publicized bankruptcy filing, $535 million loan guarantee received from the Department of Energy, and political environment.



- Mr. Strong assisted the bankruptcy trustee and the liquidation trustee in the administration and investigation of Le-Nature's, Inc., a water, juice, and tea bottling company in Latrobe, Pennsylvania. Mr. Strong assisted with, among other things, the identification and liquidation of assets, termination and wind down of business operations, resolution of ownership disputes relating to leased equipment, analysis of potential causes of action, and the preservation of electronic data and documentation. Mr. Strong also led a large forensic accounting analysis and investigation to reconstruct and determine the actual financial activities of the company and its principals. The principals defrauded creditors out of more than $700 million. More than $1 billion of transactions were analyzed. As a result of his forensic analysis, Mr. Strong prepared expert reports and provided testimony in two arbitration proceedings against the company's former auditors.
- Mr. Strong was engaged by the U.S. Department of Justice as its forensic accounting expert in two criminal proceedings relating to Le-Nature's, Inc. Mr. Strong further analyzed the activities of Le-Nature's and its management, prepared an expert report, and testified at both trials in Pittsburgh, Pennsylvania.
- Mr. Strong was engaged by the Office of the Attorney General, State of Utah to investigate an alleged Ponzi scheme involving Rust Rare Coin, Inc.  Engagement included the reconstruction of certain accounting activity utilizing bank account documentation and other information gathered by the Utah Division of Securities and law enforcement, preparation of declarations filed with the court, and preparation for possible expert witness testimony for hearings that ultimately lead to an appointment of a Receiver.
- Mr. Strong was engaged by the Receiver of Rust Rare Coin, Inc. to reconstructing the accounting records of the company, investigate and analyze claims and potential "net winner" claw back actions, tax return preparation, asset valuation issues, and the investigation of Ponzi scheme activities.  The work performed involved investigating over $1 billion of bank account activity, over $200 million of investments from over 500 investors, and net claimant obligations of approximately $150 million.
- Mr. Strong was engaged by the United States Securities and Exchange Commission as a forensic accounting expert in the Marquis Properties LLC case filed in United States Federal District Court in Utah to reconstruct the financial activity and cash transactions of the company, investigate Ponzi scheme allegations, and to identify recoverable assets.  Marquis Properties, and its principals, promoted various real estate investment vehicles to investors that included secured notes offerings, real estate acquisitions, property management services, and joint venture opportunities. The work performed involved over $15 million in alleged investments from over 170 investors. Pursuant to his work, Mr. Strong also provided testimony in federal court.
- Mr. Strong was engaged by the court-appointed federal receiver of Traffic Monsoon, a company that described itself as a worldwide internet marketing and traffic exchange provider.  Mr. Strong's services included the reconstruction of significant accounting and cash activity, investigation of Ponzi scheme allegations, and providing financial advisory services to the receivership estate.  The reconstruction of accounting and cash activity included the analysis of various data sources involving over 100,000 members/investors located in 204 countries, over 50,000 lines of website code, data consisting of over 500 million records, transaction data from various online payment processors, and cash transactions totaling close to a billion dollars.  Pursuant to his engagement, Mr. Strong also provided testimony in United Federal District Court in Utah regarding his analysis and findings.
- Mr. Strong was engaged by a Special Committee of the Board of Directors of a significant industrial bank to conduct an internal investigation of alleged wrongdoing by its president and other senior management. The investigations involved analyzing thousands of transactions, collecting and analyzing large volumes of electronic files and emails, investigating third-party documentation,



conducting interviews of key company employees, customers, and professionals, and preparing an extensive report describing his findings.  Mr. Strong provided fact and expert testimony in litigation with another financial institution as a result of the investigation.

- Mr. Strong was appointed by the U.S. Bankruptcy Court as Successor Estate Manager of Natural Wonders, Inc., a national retail chain. The debtor operated as a specialty gift retailer with over 260 stores located throughout the country. Mr. Strong was responsible for liquidating the debtor's remaining assets, identifying and litigating various causes of action, resolving and negotiating disputed claims, and making distributions to creditors pursuant to the confirmed plan and disclosure statement. More than 3,000 claims were resolved and more than $18 million was distributed to holders of allowed claims.

- Mr. Strong assisted the bankruptcy trustee in the administration and investigation of Estate Financial, Inc., a "hard money lender" located in California that solicited investments for real estate secured loans. At the time of the bankruptcy filing, the loan portfolio consisted of nearly 550 loans totaling $350 million funded from over 2,000 investors. Mr. Strong supervised the reconstruction and analysis of the company's financial activities, analysis of loan documentation to determine the identity of the owners and allocation of loan ownership, reconciliation of hundreds of thousands of underlying transactions to determine the appropriate distribution of the proceeds from the loan payoffs and property sales, and the identification of avoidance actions.

- Mr. Strong assisted the court-appointed federal receiver of Diversified Lending, Inc. in the administration and investigation of alleged Ponzi scheme activity. Mr. Strong supervised the investigation and reconstruction of the financial activities of the company and its principals, identification and analysis of company assets, investor claims, causes of action, and business termination activities. The investigation, reconstruction, and analysis involved over 1,500 investor accounts, 100 bank accounts, and the identification of over $8 billion in cash activity.

- Mr. Strong was appointed by the United States Bankruptcy Court as Trustee of Castle Arch Real Estate Investment Company, LLC. In that capacity, Mr. Strong also became the manager of numerous other real estate affiliates. Castle Arch and its affiliates raised funds of over $73 million from investors and invested in raw land and other distressed real estate. The entities purchased and pursued entitlements on four large residential developments located in Utah, Arizona, Wyoming, and Tennessee and purchased, refurbished, and sold distressed residential homes. Mr. Strong reconstructed and investigated the business activities of the various related entities, identified, recovered, and liquidated assets, analyzed and settled claims, and is pursuing litigation against former management pursuant to a confirmed plan of liquidation.

- Mr. Strong was appointed by the United States Bankruptcy Court as Examiner with Expanded Powers of Tri-Valley Distributing, Inc., a wholesale and retail petroleum business. His duties included operating and liquidating a wholesale fuel distribution and bulk oil business, over 45 convenience stores, several fast food franchises, and a sizeable semi-tractor and tank trailer fleet with annual revenues of more than $200 million and claims exceeding $35 million. The debtors operated in Arizona, California, Nevada, Wyoming and Utah. Mr. Strong was also responsible for implementing a liquidating plan, investigating various transactions and activities between the debtors and related parties, supervising numerous environmental remediation projects, and identifying and litigating various causes of action.

- Mr. Strong was engaged by the trustee of the Yellowstone Mountain Club Liquidating Trust to assist in the administration of the liquidating trust, analysis of claims, pursuit of various causes of action, and liquidation of asset. Yellowstone Mountain Club was a large high-end residential development and ski community located in Montana that filed for bankruptcy during a substantial real estate downturn.



- Mr. Strong was appointed by the U.S. Bankruptcy Court as Examiner of Medical Software Solutions, a medical software company. The company created a web-based back-office software product to assist physicians with the management of their medical practices. His court mandate required the review and analysis of a proposed debtor-in-possession (DIP) financing agreement, asset purchase agreement, and investigation of alleged inappropriate insider dealings. Mr. Strong interviewed and deposed several key debtor personnel, venture capitalist, potential asset purchasers and other relevant insiders. Additionally, he reviewed and analyzed a large volume of documentation obtained from various parties and reported his findings to the court by written reports and testimony.

- Mr. Strong's firm was appointed receiver of two Nissan auto dealerships, Kirkland and Bellevue Nissan, in a state court insolvency proceeding filed in the State of Washington. He was the partner in-charge of this engagement with sole responsibility for all decision making on behalf of the firm. His responsibilities included developing cash and asset controls to protect and preserve the secured creditor's collateral, investigating potential claims, analyzing and determining the viability of on-going operations, making recommendations to the court regarding the future existence of the dealerships, locating and liquidating the debtor's new and used car inventory, parts, fixed assets, intangible assets, and receivables.

- Mr. Strong was appointed as the state court receiver of certain collateral relating to Arches Financial.  Arches Financial was an investor in over $500 million of delinquent credit card accounts. Mr. Strong was responsible for investigating, identifying, and administering the collateral. As a result, he located and transitioned the accounts to a new collection agency, currently supervising the collection efforts, and distributing proceeds to the holder of the collateral.

- Mr. Strong was appointed as a state court receiver of Xi3, Inc. and its related affiliates. The company manufactured and sold small form factor computers. Mr. Strong worked with secured creditors to obtain interim financing in an effort to continue operations for a limited time period to evaluate the feasibility of the companies' operations and determine options to maximize value. Mr. Strong investigated the financial activities of the company and its related affiliates including various loan and capital funding, managed and liquidated remaining assets including a large US and foreign patent portfolio, and analyzed and evaluated the liabilities and claims of the companies.

- Mr. Strong was appointed as the state court receiver of Thermal Processing, Inc. The company provided aluminum heat treat and special processes for the aerospace industry primarily. In that capacity, Mr. Strong operated the business, investigated the activities of the business and principals, pursued causes of action, liquidated surplus equipment, addressed and negotiated a resolution relating to an existing foreclosure and eviction proceeding, addressed environmental cleanup efforts, and negotiated and closed the sale of the business as a going-concern. Additionally, Mr. Strong took control and operated a related facility in Monterrey, Mexico that manufactured parts for large commercial aircraft. Mr. Strong analyzed the ongoing operations, addressed dire cash flow needs and requirements, stabilized the company's operations, and negotiated and closed a sale of the business as a going-concern to a foreign entity.

- Mr. Strong was appointed as the state court receiver of Advanced Fluid Containment LLC. The company manufactured large steel holding tanks for the oil and gas industry. In that capacity, Mr. Strong operated the business through a sale of the assets, investigated activities of the business and principals, addressed environmental remediation issues, and evaluated and resolved claims filed by various creditors.

- Mr. Strong performed an investigation of a real estate partnership on behalf of a silent general partner. His investigation included analyzing current operations, determining reasonableness of development and construction costs, investigating unauthorized payments and property transfers to the active general partner related insiders.



- Mr. Strong was engaged by a large national bank to investigate the financial dealings of Graham Motors, which included three automotive dealership locations with Ford, Chevrolet, Chrysler, Dodge, Jeep, and Subaru franchises in Wyoming. His investigation included the analysis of cash and flooring activity, identification of collateral, analysis of flooring transmittals and vehicle inventories, identification of existing liabilities, and calculation of loss due to the fraudulent conduct of the owner and his associates. Mr. Strong also advised the bank in winding down the dealership's operations including processing outstanding finance contracts, collection of outstanding trade and manufacturer receivables, and processing of state license and titling applications.

- Mr. Strong supervised the analysis of development and construction cost allocations relating to a joint venture agreement between a real estate developer and landowner. He determined the reasonableness of development and construction costs and investigated whether costs from other projects, unrelated to the joint venture agreement, were allocated to the development to the detriment of the landowner.

- Mr. Strong assisted in operating Magic Ford, one of the largest Ford/Mercury/Lincoln automobile dealerships in the country at the time, to assist the bankruptcy trustee in selling the business as a going concern. His services included the management of cash flow, identification of assets and liabilities, analysis of historical and current operations, supervision of remaining employees, and various other daily operating activities. Additionally, Mr. Strong assisted the bankruptcy trustee with investigating the financial dealings of the dealership, owner, and various associates. His investigation and analyses helped uncover various fraudulent schemes and aided the bankruptcy trustee in pursing avoidance actions.

- Mr. Strong operated Express.com, a large e-commerce company, for a two-month period until the bankruptcy trustee could sell the company as a going concern. His services included cash management, analysis of historical and on-going operations, implementation of cost cutting strategies, negotiations with credit card merchants, financial reporting, preparation of financial and operational statistics to solicit potential buyers, supervision of remaining employees, web page management, and various day-to-day activities. Mr. Strong's efforts aided the bankruptcy trustee in the sale of all company assets resulting in values in excess of forced liquidation values. Additionally, he has analyzed and investigated filed claims to determine amounts to be allowed and made in creditor distributions.

- Mr. Strong was engaged by the bankruptcy trustee of Suncrest, LLC. Suncrest was a large residential PUD development located in Utah. He assisted the Trustee with identifying assets, analyzing claims, and pursing various causes of actions.

- Mr. Strong was engaged by a real estate management company to analyze and investigate allegations of fraud and misconduct of its internal accountant.  Mr. Strong determined the amount of loss and assisted with the prosecution of an insurance claim.

- Mr. Strong was engaged by the executive committee of a law firm to analyze and investigate allegations of fraud and misconduct of its internal accountant.

- Mr. Strong was engaged by a large energy cooperative to perform an analysis and investigation regarding funds embezzled by an employee. The analysis resulted in the uncovering over $500,000 of misappropriated funds and provided the basis for recovery under an existing insurance policy.

- Mr. Strong assisted the bankruptcy trustee of Bonneville Pacific Corporation, an independent power producer, in a damage study, which included tracing and categorizing transactions in excess of $5 billion over a six-year period. Recoveries exceeded $200 million from more than 30 defendants including auditors, law firms, underwriters, and insiders.



- Mr. Strong provided financial analyses requested by the Creditors' Committee of Stueve Brother Farms. Stueve Brother Farms was a family business that operated one of California's largest dairy operations at the time. The company filed a Chapter 11 bankruptcy petition resulting from a $10 million judgment obtained by a competitor for alleged trade secret and patent violations. The services performed included identification and analysis of claims, an analysis of the Disclosure Statement and Plan of Reorganization filed by the debtor, identification of potential fraudulent transfers, assistance with the negotiation of plan default provisions, and an analysis of the dairy farm operations.
- Mr. Strong was engaged by the Creditors' Committee of Bliss Dairy.  Bliss Dairy was a family owned business operating a large dairy farm located in Delta, Utah.  The services performed included the analysis of the Disclosure Statement and Plan of Reorganization filed by the Debtor, development of plan projection models, analysis of plan feasibility, and financial advisory services to assist counsel with negotiating favorable plan treatment for unsecured creditors.
- Mr. Strong was engaged by the Creditors' Committee of Mountain Crane.  Mountain Crane is a family owned business that provides crane and operator rental services for the construction, oil and gas, and alternative energy industries. The services performed included the analysis of the Disclosure Statement and Plan of Reorganization filed by the Debtor, development of plan projection models, analysis of plan feasibility, and financial advisory services to assist counsel with negotiating favorable plan treatment for unsecured creditors.
- Mr. Strong was engaged by a large investor of Waterford Funding to analyze their historical investment activity and provide consulting services relating to demands by the bankruptcy trustee for return of proceeds received as a result of a Ponzi scheme that was operated by its principals.
- Mr. Strong analyzed damages relating to lost profits involving a low-level nuclear waste facility. Responsibilities included analyzing current operations, industry data, industry regulations, assisting counsel with depositions and interrogatories, reviewing and analyzing plaintiff's damages, coordinating various data obtained from other experts relating to transportation, construction, industry regulations, hydrology, and geology, and the preparation of a lost profit damage analysis.

**Curriculum Vitae**



## MATTHEW K. BABCOCK
## ASSOCIATE DIRECTOR

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0076
Fax: 801.335.9926
mbabcock@thinkbrg.com

## SUMMARY

Matthew K. Babcock is an Associate Director with Berkeley Research Group, LLC ("BRG"). Mr. Babcock is a Certified Public Accountant, Certified in Financial Forensics (CPA / CFF), a Certified Fraud Examiner (CFE) and a Certified Insolvency and Restructuring Advisor (CIRA) with over 22 years of experience providing services in bankruptcy, forensic / investigative accounting, and litigation support.

Prior to BRG, Mr. Babcock worked with LECG LLC, Neilson Elggren LLP, Arthur Andersen, Neilson Elggren Durkin & Company and the Federal Bureau of Investigation ("FBI"). As an Honors Intern with the FBI, Mr. Babcock was assigned to work with the Office of Independent Counsel investigating former Secretary of Agriculture Mike Espy.

Mr. Babcock has served in numerous bankruptcy and insolvency matters, including court appointments as Trustee, Receiver, Accountant to the Trustee, Accountant to the Liquidating Estate Manager, Accountant to the Debtor and Financial Advisor to the Official Committee of Unsecured Creditors. His experience includes the investigation of alleged insider dealings, investigation and pursuit of preferences, fraudulent transfers and other causes of action, tracing of funds, financial data reconstruction, liquidation and substantive consolidation analyses, plan feasibility analyses, plan preparation, solvency analyses, claims analysis / resolution and liquidation of assets. He has assisted Trustees in operating Chapter 11 companies, including analyzing prior and on-going operations, developing cash flow projections, budgeting, and managing other day-to-day accounting activity.

Mr. Babcock has significant training and experience investigating fraud and mismanagement, including financial statement fraud, "Ponzi" schemes, embezzlement schemes, check kiting, bank fraud, and bankruptcy fraud. He serves as a volunteer professional faculty member at the University of Utah, assisting in the instruction of the University's "Fraud Examination & Forensic Accounting" course. He has also conducted numerous presentations relating to the investigation and analysis of business fraud, financial statement fraud, bankruptcy fraud, and other fraud schemes.

Mr. Babcock has provided both civil and criminal litigation support services, including the investigation of fraud and mismanagement, tracing of funds, partner disputes, lost profit damages, patent infringement damages, breach of contract, economic analyses, and financial record reconstruction.

## Curriculum Vitae



## CASE EXAMPLES

*Trustee & Receiver*

- William J. "Boots" Del Biaggio III: Successor Liquidating Trustee / Accountant to the Trustee
- BDB Management, LLC: Successor Estate Representative / Accountant to the Trustee
- BDB Management III, LLC: Successor Estate Representative / Accountant to the Trustee
- Beehive State, LLC: State Court Receiver

*Forensic Accountant & Financial Advisor*

Services Provided To Fiduciaries:

- Traffic Monsoon, LLC: Accountant to the Receiver
- National School Fitness Foundation: Accountant to the Trustee
- Rust Rare Coin, Inc.: Accountant to the Receiver
- Le-Nature's, Inc.: Accountant to the Trustee
- Castle Arch Real Estate Investment Company, LLC: Accountant to the Trustee
- JD Services, Inc.: Accountant to the Trustee
- Bruce P. McNall:  Accountant to the Trustee
- DVI, Inc.: Accountant to the Examiner
- Husting Land & Development, Inc.: Accountant to the Trustee
- Natural Wonders, Inc. / World Of Science, Inc.: Accountant to the Liquidating Estate Manager
- Rich International Airways, Inc.: Accountant to the Liquidating Trustee
- Tri-Valley Distributing, Inc.: Accountant to the Examiner
- Williamson Family: Accountant to the Receiver

Services Provided To Unsecured Creditors' Committees:

- The Weinstein Company, LLC: Financial Advisor to the Official Committee of Unsecured Creditors
- Archdiocese Of Milwaukee: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Catholic Diocese Of Wilmington, Inc.: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Diocese Of Great Falls: Financial Advisor to the Official Committee of Unsecured Creditors
- Diocese Of Stockton: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Revolution Dairy LLC, et al: Financial Advisor to the Official Committee of Unsecured Creditors
- Society of Jesus Oregon Province: Financial Advisor to the Official Committee of Unsecured Creditors (services included asset identification / tracing)
- Wolf Creek Properties, LC: Financial Advisor to the Official Committee of Unsecured Creditors

Services Provided To Debtors:

- C3 Investments: Accountant to the Debtor

Services Provided To Government Agencies:

- Case Names Withheld: Forensic Accountant for a government agency (services included asset identification / tracing)

## Curriculum Vitae



- Case Name Withheld: Forensic Accountant for the Department of Justice (services included asset identification / tracing)

  Services Provided To Others:
- Case Name Withheld: Financial Advisor to a Prince of a Royal Family (services included asset identification / tracing)
- Case Name Withheld: Forensic Accountant (services included investigation of alleged embezzlement / fraud)

*Litigation*

- Albright et al v. Attorneys Title Insurance Fund et al: Damage Study
- Benson Bolt v. Zions First National Bank: Damage Study
- Marshall v. Marshall: Damage Study
- Promega v. Lifecodes: Damage Study – Patent Infringement
- Semnani v. USPCI: Damage Study

## INDUSTRY EXPERIENCE

- Automotive
- Construction
- Dairy
- Film / Entertainment
- Financial / Securitizations
- Internet / Telecommunications
- Manufacturing

- Not-For-Profit / Religious Institutions
- Professional Sports
- Retail
- Real Estate
- Transportation
- Waste Disposal

## EMPLOYMENT HISTORY

2011 – Present     **BRG, LLC**
Associate Director (2017)
Senior Managing Consultant (2011 – 2016)

2005 – 2011     **LECG, LLC**
Senior Managing Consultant (2008 – 2011)
Managing Consultant (2005 – 2008)

2000 – 2005     **Neilson Elggren LLP**
Senior Manager (2005)
Manager (2001- 2005)
Senior Accountant (2000 – 2001)

1998 – 2000     **Arthur Andersen**
Senior Accountant (1999 - 2000)
Staff Accountant (1998 – 1999)

## Curriculum Vitae



| 1997 – 1998 | **Neilson Elggren Durkin & Company**<br>Staff Accountant (1998)<br>Intern (1997 - 1998) |
| Summer 1996 | **Federal Bureau of Investigation**<br>Honors Intern (Washington DC) |
| Summer 1995 | **Federal Bureau of Investigation**<br>Intern (Albuquerque, New Mexico) |

## EDUCATION

Bachelor of Science in Accounting (Magna Cum Laude), Brigham Young University, April 1998
Master of Professional Accountancy, Brigham Young University, April 1998

## LICENSES & CERTIFICATIONS

Certified Public Accountant – Utah
Certified Fraud Examiner (CFE)
Certified Insolvency & Restructuring Advisor (CIRA)
Certified In Financial Forensics (CFF)

## PROFESSIONAL MEMBERSHIPS

American Institute of Certified Public Accountants
Utah Association of Certified Public Accountants
Association of Insolvency and Restructuring Advisors
Association of Certified Fraud Examiners
American Bankruptcy Institute

## INSTRUCTION, PRESENTATIONS & PUBLICATIONS

*Instruction*

- University Of Utah – "Fraud Examination and Forensic Accounting (Accounting 6540)" / Volunteer Professional Faculty (Spring Semester 2011 through Spring Semester 2020)

*Presentations*

- Utah Association Of Certified Public Accountants: "Occupational Fraud – Common Schemes & Detection" (June 2018)
- California Bankruptcy Forum / California Bankruptcy Conference – "Where the Rubber Hits the Road: Claims and Claims Objections" (May 2014)
- Brigham Young University – "Ethical Dilemmas and Fraud" (March 2014)
- Brigham Young University – "Life as a Forensic Accountant" (April 2013)

## Curriculum Vitae



- Association Of Certified Fraud Examiners (Utah Chapter) – "Bankruptcy and Ponzi Schemes" (December 2012)
- Brigham Young University – "Forensic Accounting and Fraud Investigations" (December 2011)
- Turnaround Management Association – "Professional Ethics" (November 2011)
- Utah State University – "Forensic Accounting" (October 2010)
- Brigham Young University – "Forensic Accounting" (January 2006 & October 2010)
- Brigham Young University – "Financial Statement Fraud and the Role of the Forensic Accountant" (March 2001, April 2002, April 2003, April 2004 and November 2005)
- Brigham Young University – "Business and Financial Statement Fraud" (March 2000)
- Brigham Young University – "Business Fraud" (March 1999)



**Curriculum Vitae**

**LEIF M. LARSEN**
**ASSOCIATE DIRECTOR**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0080
Fax: 801.335.9926
llarsen@thinkbrg.com

## SUMMARY

Leif M. Larsen, an Associate Director with Berkeley Research Group, LLC has over 20 years' experience in tax return preparation.  Prior to working at Berkeley Research Group, LLC he was with LECG, LLC, working as a Senior Managing Consultant and prior to that he was with Neilson Elggren, LLP, working as a Tax Manager. Mr. Larsen is a Certified Public Accountant and is an Enrolled Agent.  Mr. Larsen is also a Certified Insolvency Restructuring Advisor. His experience also includes all areas of payroll taxes and sales & use taxes, including return preparation.

Mr. Larsen has provided a wide variety of tax services throughout his career. His efforts have focused on special tax issues in corporate, partnership, and individual bankruptcy; formation of and tax compliance for liquidating trusts and representation of taxpayers before federal and state taxing authorities.

A few of the cases in which Mr. Larsen has been involved include:

• Ezri Namvar Bankruptcy Estate. – Accountants to the Trustee. Prepared original and amended individual, corporate, partnership and estate income tax returns for the estate and related entities. Analyzed the many tax issues relating to the formation of a Liquidating Trust pursuant to the plan confirmation. Also prepared Liquidating Trust returns having hundreds of beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

• Le-Nature's, Inc. – Accountants to the Trustee. Prepared original and amended corporate income tax returns and numerous information returns for related entities. Analyzed the many tax issues relating to the formation of a Liquidating Trust pursuant to the plan confirmation. Also prepared Liquidating Trust returns having over four hundred beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

• Leslie Todd Bankruptcy Estate – Accountants to the Trustee. Prepared initial and final fiduciary tax returns for Individual bankruptcy case. Analyzed treatment of settlement proceeds received from breach of contract related to sale of debtors business to an outside party.



## Curriculum Vitae

- Reed Slatkin – Accountants to the Trustee. Prepared individual and S Corporation tax returns and numerous information returns for pass through entities, including Partnerships, and LLCs. Analyzed the many tax issues relating to the formation of a Liquidating Trust pursuant to the plan confirmation. Also prepared Liquidating Trust returns having over three hundred beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

- Metropolitan Mortgage & Securities Co., Inc. – Accountants to the Trustee. Prepared consolidated income tax returns and prepared Liquidating Trust returns having over seven thousand beneficiaries.

- National Summit Corporation – Accountants to the Trustee. Prepared consolidated income tax returns and prepared Liquidating Trust returns having over two thousand beneficiaries.

- Michael G. Tyson – Accountants to the Debtor in Possession. Prepared individual and S Corporation tax returns. Also prepared Liquidating Trust returns having over one hundred beneficiaries and prepared and maintained databases to track all pertinent beneficiary information.

- JMS Automotive Rebuilders, Inc. – Accountants to the Trustee. Analyzed many tax documents relating to the Internal Revenue Service' audit of multiple tax years. Prepared corporate tax returns.

- Webvan Group, Inc. and Subsidiaires – Accountants to the Trustee. Prepared consolidated corporate tax returns which included assets of over one billion dollars.

## LICENSES & CERTIFICATIONS

Certified Public Accountant – Licensed in the state of California
Enrolled Agent – Internal Revenue Service
Certified Insolvency & Restructuring Advisor - Association of Insolvency and Restructuring Advisors
Certified in Financial Forensics – American Institute of Certified Public Accountants

## EDUCATION

Bachelor of Science in Accounting, University of Utah

## PROFESSIONAL MEMBERSHIPS

California Society of CPAs
American Institute of Certified Public Accountants
Association of Insolvency and Restructuring Advisors



## Curriculum Vitae

### EMPLOYMENT HISTORY

| 2011 – Present | **Berkeley Research Group, LLC** |
|---|---|
| | Associate Director (2018 – present) |
| | Senior Managing Consultant (2011 – 2017) |

| 2005 – 2011 | **LECG, LLC** |
|---|---|
| | Senior Managing Consultant (2011 – 2011) |
| | Managing Consultant (2007 – 2010) |
| | Consultant (2005 - 2006) |

| 2001 – 2005 | **Neilson Elggren LLP** |
|---|---|
| | Manager (2005) |
| | Experienced Senior (2002 - 2005) |
| | Senior (2000 – 2001) |

| 1996 – 2001 | **Interwest Business Group, Inc.** |
|---|---|
| | Manager (1999 - 2001) |
| | Staff Accountant (1996 – 1998) |

**Curriculum Vitae**



**CHRISTINA TER-GEVORKIAN**
**SENIOR ASSOCIATE**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

Direct: 801.321.0071
ctergevorkian@thinkbrg.com

**SUMMARY**

Christina Ter-Gevorkian is a Senior Associate at Berkeley Research Group, LLC. She specializes in the Disputes and Investigations division performing forensic accounting services, bankruptcy, and insolvency matters. She's proficient in working with Microsoft Office products such as Excel, Access, and PowerPoint. She also has experience with other analytical software, such as SQL, RStudio, and Tableau.

Ms. Ter-Gevorkian's previous employment includes working for S3 Advisory, LLC where she assisted in investigating and analyzing cases including Ponzi schemes, financial statement fraud and bankruptcies. Prior to S3 Advisory, she volunteered as a leader for Westminster's Pro Bono Volunteer Income Tax Assistance program and Low-Income Taxpayer Clinic where she reviewed prepared tax returns before they were sent to the Internal Revenue Service ("IRS") and represented taxpayers in disputes with the IRS, including audits, appeals, collection matters, and federal tax litigation. Ms. Ter-Gevorkian was also an accounting intern at JR Miller Enterprises where she assisted the controller in performing various tasks and helped develop a 10-year budget plan.

Ms. Ter-Gevorkian received her Master in Accountancy from the David Eccles School of Business at The University of Utah and graduated *summa cum laude* with a Bachelor's of Science degree in Accounting from Westminster College. She holds both a Certified Public Accountant (CPA) license and a Certified Fraud Examiner (CFE) license.

**CASE EXAMPLES**

- Rust Rare Coin Inc.
  - Forensic analysis for a precious metals and rare coin business that conducted a multimillion-dollar Ponzi scheme involving hundreds of investors. Assisted in creating a cash receipts and disbursement database utilized for tracing hundreds of millions in cash activity, investigation of the fraudulent scheme, as well as assisted in the identification and recovery of assets.

1



- Undisclosed Receivership
  - o Accounting and investigative services to the receivership of the 2011 Trust and all related assets. Assisted in performing company operational tasks including depositing checks, tax compliance, and obtaining/ organizing company documents. Also created a cash receipts and disbursement database utilized for tracing over $100 million of cash activity over a 7-year time period.

- The Weinstein Company Holdings
  - o Forensic analysis for the bankruptcy of a major independent film studio. Assisted in preparing a preliminary analysis of cash disbursement activity which occurred in the 90 days and 1 year prior to the filing of bankruptcy. Also conducted background investigations and prepared an analysis on certain vendors.

- Undisclosed Party
  - o Tax preparation services for a real estate consulting firm. Assisted in creating schedules that categorized Quick Books activity for various investments to assist in the preparation of yearly tax returns.

- Estate Financial, Inc.
  - o Investigative loan analysis for a money lending company that solicited investments for real estate secured loans.

- Traffic Monsoon
  - Forensic analysis for a worldwide internet marketing and traffic exchange provider that conducted a Ponzi scheme involving thousands of investors around the world. The analysis involved over 60,000 members/ investors located in over 200 countries and transaction data from various online payment processors.

**EMPLOYMENT HISTORY**

| | | |
|---|---|---|
| January 2020 – Present | **Berkeley Research Group, LLC** | |
| | Senior Associate | |
| April 2018 – January 2020 | Associate | |
| | | |
| February 2017 – April 2018 | **S3 Advisory, LLC** | |
| | Staff Accountant/ Forensic Assistant | |
| | | |
| January 2017 – May 2017 | **Westminster Pro Bono VITA/LITC Clinic** | |
| | Leadership Team | |
| | | |
| May 2016 – February 2017 | **JR Miller Enterprises** | |
| | Accounting Intern | |



**LICENSES AND CERTIFICATIONS**

    Certified Public Accountant, Utah
    Certified Fraud Examiner


**EDUCATION**

    Master of Accountancy, Audit emphasis          University of Utah, 2018
    Bachelor of Science in Accounting, *summa cum laude*    Westminster College, 2017


**PROFESSIONAL AWARDS AND RECOGNITION**

    2017 – 2018        School of Accounting Academic Excellence Award
    2017 – 2018        William L. and Opal M. Fields Scholarship and Fellowship
    2016 – 2017        Delta Mu Delta Academic Honor Society in Business
    2016 – 2017        Burton Scholarship
    2015 – 2016        Flying J. Scholarship
    2014 – 2017        Westminster College Dean's List


**PROFESSIONAL MEMBERSHIPS**

    American Institute of Certified Public Accountants, Member
    Association of Certified Fraud Examiners, Member
    Utah Association of Certified Public Accountants, Member
    American Bankruptcy Institute, Member
    Turnaround Management Association, Member

**Curriculum Vitae**



**SHELBY CHAFFOS**
**ASSOCIATE**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, UT 84111

Direct: 801.321.6337
Fax: 385.415.7775
schaffos@thinkbrg.com

**SUMMARY**

Shelby Chaffos is an Associate at Berkeley Research Group, LLC. She specializes in matters related to forensic accounting investigations, bankruptcy matters, and economic and damages analysis. She's proficient in working with Microsoft Office products like Excel, Access, and Customer Relationship Management. She also has experience with accounting and management software, such as Oracle JD Edwards, ADP, Sage and Concur.

Ms. Chaffos previous employment includes working for Western States Lodging and Management where she designed revenue and expense improvements by streaming operational processes. Prior to Western States, she worked at Nelson Laboratories where she was the administrator for payroll and travel and expense management. She assisted on two system implementations and provided strong analytical skills to identify and resolve software system issues. Ms. Chaffos also volunteered as a tax preparer for Westminster Pro Bono Tax Clinic where she assisted and prepared tax returns for low income taxpayers.

Ms. Chaffos received her Master in Accountancy from the Bill and Vieve School of Business at Westminster College and graduated with a Bachelor's of Science degree in Accounting from Westminster College. She is in the process of obtaining her Certified Public Accountant (CPA) license.

**CASE EXAMPLES**

- Undisclosed Party - Tax preparation services for a real estate consulting firm.
- Undisclosed Party - Assisted in economic loss analysis related damages caused by alleged breach of contract.

1



**EMPLOYMENT HISTORY**

| | |
|---|---|
| January 2020 – Present | **Berkeley Research Group, LLC**<br>Associate |
| February 2019 – December 2019 | **Western States Lodging and Management**<br>Property Accountant |
| January 2017 – February 2019 | **Nelson Laboratories, LLC a Sotera Health Company**<br>Accountant I, Interim Payroll Administrator |
| January 2016 – April 2016 | **Westminster Pro Bono VITA**<br>Tax Preparer |
| August 2013 – May 2014 | **Kruse Landa Maycock & Ricks, LLC**<br>Intern |
| August 2012 – September 2015 | **H&S Machine Inc.**<br>Administrative Assistant |

**EDUCATION**

| | |
|---|---|
| Master of Accountancy | Westminster College, 2018 |
| Bachelor of Science in Accounting | Westminster College, 2017 |

**PROFESSIONAL AWARDS AND RECOGNITION**

| | |
|---|---|
| 2016 – 2017 | Orchow Martineau Scholarship |
| 2014 – 2017 | Westminster College Dean's List |

**PROFESSIONAL MEMBERSHIPS**

Utah Association of Certified Public Accountants, Member

**Curriculum Vitae**



**EVELYN S PERRY**
**PARAPROFESSIONAL**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.0082
Fax: 801.335.9926
eperry@thinkbrg.com

## SUMMARY

Evelyn Perry is a member of Berkeley Research Group, LLC ("BRG") with over thirty-two years of experience in the areas of Bankruptcy and Tax.  Prior to joining BRG she was with LECG LLC, Neilson Elggren LLP, Arthur Andersen LLP in the Global Corporate Finance division and Neilson Elggren Durkin & Company.

Evelyn's responsibilities include the preparation and submission of fee application pleadings to the bankruptcy court as well assisting with assembly and submission of tax returns.  Other responsibilities include reconciliation and assembly of billings to litigation, tax and other clients, reconciliation of client bank accounts and related support duties assisting professionals.

## CASE EXAMPLES

Several of the cases in which Evelyn has been involved include:

• Death Row Records—Trustee and Accountants to the Trustee
• LeNature — Accountants to the Trustee
• Robert B. Solomon – Chapter 11 Debtor-in-possession
• Estate Financial – Accountants to the Trustee
• Reed E. Slatkin (One of California's largest Ponzi schemes) – Accountants to the Trustee
• Adelphia – Forensic Accountants to the Creditor Committee

## EDUCATION

Ricks College, Associate Degree in Business Education

Curriculum Vitae



**VICTORIA CALDER**
**EXECUTIVE ASSISTANT**

BERKELEY RESEARCH GROUP, LLC
201 South Main Street, Suite 450
Salt Lake City, Utah 84111

Direct: 801.321.6637
Fax: 801.335.9926

## SUMMARY

Victoria Calder has been employed at Berkeley Research Group, LLC ("BRG") in the Salt Lake City office, for the last four years. She earned an Associate of Science degree in December of 2017. Victoria has assisted with various accounting and tax issues in a variety of cases.

# EXHIBIT D



## Berkeley Research Group, LLC
### Schedule of 2020
### Billing Rates

| Position | Hourly Rate | | |
|---|---|---|---|
| Managing Director / Director | $680 | - | $1,095 |
| Associate Director / Senior Professional Staff | $500 | - | $680 |
| Junior Professional Staff | $235 | - | $500 |
| Support Staff | $115 | - | $235 |

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 11 |
| BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,[1] | Case No. 20-10343 (LSS) |
| Debtors. | Jointly Administered |

**Objection Deadline: April 13, 2021 at 4:00 p.m. (ET)**
**Hearing Date: Scheduled only if necessary**

## NOTICE OF FILING OF FEE APPLICATION

**PLEASE TAKE NOTICE** that Berkeley Research Group, LLC ("BRG"),

financial advisor to the official committee of tort claimants (consisting of survivors of childhood

sexual abuse) (the "Tort Claimants' Committee" or the "TCC"), in the above-captioned cases,

has filed its *Combined Sixth, Seventh & Eighth Monthly Application of Berkeley Research*

*Group, LLC for Compensation for Services Rendered and Reimbursement of Expenses Incurred*

*as Financial Advisors to the Official Tort Claimants' Committee for the Period from August 1,*

*2020 through October 31, 2020* (the "Application") seeking fees in the amount of $1,206,072.00

and reimbursement of actual and necessary expenses in the amount of $17,520.78.

**PLEASE TAKE FURTHER NOTICE** that any objection or response to the

Application must be made in writing and be filed with the United States Bankruptcy Court for

the District of Delaware (the "Bankruptcy Court"), 824 N. Market Street, 3rd Floor, Wilmington,

Delaware 19801, on or before **April 13, 2021 at 4:00 p.m. prevailing Eastern Time**.

---

[1]  The Debtors in these chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311).  The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

**PLEASE TAKE FURTHER NOTICE** that at the same time, you must also serve a copy of the objection or response, if any, upon the following: (i) the Debtors: Boy Scouts of America, 1325 W. Walnut Hill Lane, Irving, TX  75038 (Attn: Steven P. McGowan); (ii) proposed counsel to the Debtors: (a) White & Case LLP, 1221 Avenue of the Americas, New York, NY  10020 (Attn: Jessica C.K. Boelter (jessica.boelter@whitecase.com)), (b) White & Case LLP, 111 S. Wacker Drive, Chicago, IL  60606 (Attn: Michael C. Andolina (mandolina@whitecase.com) and Matthew E. Linder (mlinder@whitecase.com)); and (c) Morris, Nichols, Arsht & Tunnell LLP, 1201 N. Market Street, 16th Floor, P.O. Box 1347, Wilmington, DE  19899-1347 (Attn: Derek C. Abbott (dabbott@mnat.com)); (iii) the United States Trustee: 844 King Street, Suite 2207, Lockbox 35, Wilmington, DE  19801 (Attn: David Buchbinder (david.l.buchbinder@usdoj.gov) and Hannah M. McCollum (hannah.mccollum@usdoj.gov)); (iv) counsel to the Official Committee of Unsecured Creditors: (a) Kramer Levin Naftalis & Frankel LLP, 1177 Avenue of the Americas, New York, NY  10036 (Attn: Rachael Ringer (rringer@kramerlevin.com) and Megan M. Wasson (mwasson@kramerlevin.com)) and (b) Reed Smith LLP, 1201 N. Market Street, Suite 1500, Wilmington, DE  19801 (Attn: Kurt F. Gwynne (kgwynne@reedsmith.com) and Katelin A Morales (kmorales@reedsmith.com)); (v) counsel to the Tort Claimants' Committee: Pachulski Stang Ziehl & Jones LLP, 919 N. Market Street, 17th Floor, P.O. Box 8705, Wilmington, DE  19801 (Attn: James I. Stang (jstang@pszjlaw.com) and James E. O'Neill (joneill@pszjlaw.com)); (vi) counsel to the Future Claimants' Representative: Young Conaway Stargatt & Taylor, LLP, Rodney Square, 1000 N. King Street, Wilmington, DE 19801 (Attn: Robert S. Brady (rbrady@ycst.com) and Edwin J. Harron (eharron@ycst.com)); (vii) counsel to the Ad Hoc Committee of Local Councils: Wachtell, Lipton, Rosen & Katz, 51 W. 52nd Street, New York, NY  10019 (Attn: Richard G. Mason (rgmason@wlrk.com) and

2

Joseph C. Celentino (jccelentino@wlrk.com)); (viii) counsel to JPMorgan Chase Bank, National

Association: (a) Norton Rose Fulbright US LLP, 2200 Ross Avenue, Dallas, TX 75201-7932

(Attn: Louis R. Strubeck (louis.strubeck@nortonrosefulbright.com) and Kristian W. Gluck

(kristian.gluck@nortonrosefulbright.com) and (b) Womble Bond Dickinson (US) LLP, 1313 N.

Market Street, Suite 1200, Wilmington, DE 19801 (Attn: Matthew Ward (matthew.ward@wbd-

us.com) and Morgan Patterson (morgan.patterson@wbd-us.com)); and (ix) counsel to the County

Commission of Fayette County (West Virginia): Steptoe & Johnson PLLC, Chase Tower, 8th

Floor, 707 Virginia Street East, Charleston, WV 25301 (Attn: John C. Stump

(john.stump@steptoe-johnson.com)).

**PLEASE TAKE FURTHER NOTICE** that on April 6, 2020, the Bankruptcy

Court entered the *Order (I) Approving Procedures for (A) Interim Compensation and*

*Reimbursement of Expenses of Retained Professionals and (B) Expense Reimbursement for*

*Official Committee Members and (II) Granting Related Relief* (the "<u>Order</u>") [Docket No. 341].

Pursuant to the Order, in the absence of timely filed objections or responses, and upon the filing

with the Bankruptcy Court of a certification of no objection, the Debtors are authorized to pay

the professionals eighty percent (80%) of the fees, and one hundred percent (100%) of expenses

without further notice or hearing. All fees and expenses paid to the professionals are subject to

final approval by the Court.

**PLEASE TAKE FURTHER NOTICE** THAT IF YOU FAIL TO RESPOND IN

ACCORDANCE WITH THIS NOTICE, THE COURT MAY GRANT THE RELIEF

REQUESTED IN THE APPLICATION WITHOUT FURTHER NOTICE OR HEARING.

DOCS_DE:228930.6 85353/002

Dated: March 30, 2021          PACHULSKI STANG ZIEHL & JONES LLP

*/s/ James E. O'Neill*
James I. Stang (CA Bar No. 94435)
Robert B. Orgel (CA Bar No. 10187)
James E. O'Neill (DE Bar No. 4042)
John W. Lucas (CA Bar No.271038)
Ilan D. Scharf (NY Bar No. 4042107)
919 North Market Street, 17th Floor
P.O. Box 8705
Wilmington, DE  19899-8705 (Courier 19801)
Telephone: (302) 652-4100
Facsimile:   (302) 652-4400
Email: jstang@pszjlaw.com
         rorgel@pszjlaw.com
         joneill@pszjlaw.com
         jlucas@pszjlaw.com
         ischarf@pszjlaw.com

*Counsel for the Tort Claimants' Committee*