**<u>Exhibit D</u>**

**Time Detail by Activity by Professional**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2021 | 0.2 | Begin review of local council real estate summary. |
| Cally McGee | 2/1/2021 | 0.4 | Read solicitation procedures. |
| Davis Jochim | 2/1/2021 | 0.6 | Prepare review, re: draft of fee examiner report. |
| Davis Jochim | 2/1/2021 | 1.2 | Prepare Excel schedule, re: converting exhibits of draft fee examiner report. |
| Brian Whittman | 2/2/2021 | 0.7 | Additional review of real estate analysis. |
| Davis Jochim | 2/2/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 2/3/2021 | 0.3 | Draft real estate update for BTF. |
| Brian Whittman | 2/4/2021 | 0.3 | Call with C. Binggeli (A&M) re real estate issues. |
| Carl Binggeli | 2/4/2021 | 0.7 | Assist in reconciliation of various professionals' fee apps and work with Debtor to process. |
| Carl Binggeli | 2/4/2021 | 0.3 | Call with A&M (Whittman) re real estate issues. |
| Brian Whittman | 2/5/2021 | 0.2 | Review updated council sample schedule. |
| Brian Whittman | 2/5/2021 | 0.3 | Review NY property restrictions. |
| Brian Whittman | 2/5/2021 | 0.6 | Call with C. Binggeli (A&M) re real estate update. |
| Davis Jochim | 2/5/2021 | 0.6 | Prepare review, re: HR requests for PTO payments. |
| Brian Whittman | 2/7/2021 | 0.2 | Correspondence with R. Mason (WLRK) re local council real estate. |
| Davis Jochim | 2/7/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 2/8/2021 | 0.2 | Correspondence with M. Linder re restricted investments. |
| Davis Jochim | 2/8/2021 | 0.4 | Prepare review, re: PTO requests from HR. |
| Davis Jochim | 2/8/2021 | 2.3 | Prepare files for the data room, re: 12/31 LC balance sheets. |
| Davis Jochim | 2/9/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 2/9/2021 | 0.7 | Prepare schedule, re: A&M fee reductions. |
| Davis Jochim | 2/9/2021 | 0.4 | Prepare review, re: PTO requests from HR. |
| Carl Binggeli | 2/10/2021 | 1.2 | Teleconference working session with Debtor (McGowan, Ashline, Mosby), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss status of negotiations, strategy around local council settlements/allocations and upcoming board meetings. |
| Davis Jochim | 2/10/2021 | 0.6 | Prepare reconciliation, re: payroll file and severance/PTO amounts calculated. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/10/2021 | 0.4 | Prepare review, re: PTO requests from HR. |
| Carl Binggeli | 2/11/2021 | 0.5 | Assist Debtor (Jungers, Nooner) with reconciliation and processing of various professional fee applications. |
| Davis Jochim | 2/11/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings. |
| Cally McGee | 2/15/2021 | 1.7 | Update comments to interested parties list. |
| Carl Binggeli | 2/15/2021 | 0.3 | Various follow-up e-mails with W&C (Warner) and A&M (Edgecombe) re: status of payment of appraiser invoice. |
| Brian Whittman | 2/16/2021 | 0.6 | Review council real estate structure. |
| Brian Whittman | 2/16/2021 | 0.3 | Review letter of credit increase. |
| Cally McGee | 2/16/2021 | 0.4 | Update interested parties list. |
| Davis Jochim | 2/16/2021 | 0.7 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 2/16/2021 | 1.3 | Prepare budget analysis, re: professional fees to be paid over the next 4 weeks. |
| Davis Jochim | 2/16/2021 | 1.5 | Prepare schedule, re: fee examiner reductions. |
| Davis Jochim | 2/16/2021 | 0.9 | Prepare schedule, re: pro fee holdback payments for this iteration. |
| Carl Binggeli | 2/17/2021 | 0.4 | Review and comment on draft talking points for potential upcoming calls to LCs re: contributions to a trust. |
| Davis Jochim | 2/17/2021 | 0.3 | Prepare reconciliation, re: Omni invoice status in question. |
| Davis Jochim | 2/18/2021 | 0.7 | Prepare updated pro fee tracker, re: new filings. |
| Ryan Walsh | 2/18/2021 | 0.6 | Review / analysis of potential local council Trust contribution structures. |
| Carl Binggeli | 2/19/2021 | 0.8 | Assist in reconciliation of various professionals' fee apps and work with Debtor to process. |
| Davis Jochim | 2/20/2021 | 0.3 | Prepare schedule, re: payments to certain advisor. |
| Brian Whittman | 2/22/2021 | 0.4 | Call w/ A&M (R. Edgecombe, C. Binggeli) and JLL re: local council assets valuations and potential dispositions. |
| Davis Jochim | 2/22/2021 | 0.7 | Prepare review, re: HR requests for PTO payments. |
| Brian Whittman | 2/23/2021 | 0.4 | Review local council top real property analysis. |
| Brian Whittman | 2/23/2021 | 0.3 | Participate in portion of call with BSA (S. Phillips) and A&M (C. Binggeli) re insurance issues. |
| Brian Whittman | 2/23/2021 | 0.4 | Review draft local council talking points. |
| Davis Jochim | 2/23/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings and disbursements made. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/24/2021 | 0.2 | Follow-up call with Debtor (Phillips) re: insurance renewals. |
| Davis Jochim | 2/25/2021 | 0.9 | Prepare updated pro fee tracker, re: new filings. |
| Gerard Gigante | 2/25/2021 | 1.2 | Produce clean Schedule A and B to supplemental retention application. |
| Carl Binggeli | 2/26/2021 | 0.3 | Call with A&M (Jochim), re: preparing November fee application. |
| Carl Binggeli | 2/26/2021 | 0.3 | Call with A&M (Jochim), re: review of initial edits for the November fee application. |
| Davis Jochim | 2/26/2021 | 0.3 | Call with A&M (Binggeli), re: review of initial edits for the November fee application. |
| Davis Jochim | 2/26/2021 | 0.3 | Call with A&M (Binggeli), re: preparing November fee application. |
| Brian Whittman | 2/27/2021 | 0.3 | Correspondence with M. Linder (WC) re insurance analysis. |
| Brian Whittman | 2/28/2021 | 0.3 | Review updates to local council letter. |
| Brian Whittman | 2/28/2021 | 0.6 | Review communications materials for plan filing. |
| Brian Whittman | 2/28/2021 | 0.5 | Call with BSA (R. Mosby, S. McGowan, E. Delemarkos), FTI (E. Roberts), and WC (M. Andolina) re communication materials for plan filing. |
| Brian Whittman | 2/28/2021 | 0.2 | Correspondence with R. Mosby (BSA) re local council communications. |
| **Subtotal** | | **36.6** | |

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/1/2021 | 0.2 | Call with A&M (Walsh) re: cash flow forecast updates. |
| Carl Binggeli | 2/1/2021 | 0.4 | Review and comment on initial draft of weekly cash reporting for w/e 1/29. |
| Davis Jochim | 2/1/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 2/1/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 2/1/2021 | 0.2 | Call with A&M (Binggeli) re: cash flow forecast updates. |
| Ryan Walsh | 2/1/2021 | 1.9 | Review, cash disbursements, A/P activity for week ending 1/29/21; review of receipt activity, wires, debits as of 1/29/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Brian Whittman | 2/2/2021 | 0.2 | Review cash flow cumulative variance analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/2/2021 | 0.5 | Weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Carl Binggeli | 2/2/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 2/2/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 2/2/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 2/2/2021 | 0.3 | Participate in teleconference with A&M (Walsh) re: discussion on prior adjustments to the cashflow forecast. |
| Ryan Walsh | 2/2/2021 | 0.5 | Weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 2/2/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 2/2/2021 | 1.3 | Review / analysis of potential payments for the week ending 2/5/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 2/2/2021 | 0.3 | Participate in teleconference with A&M (Jochim) re: discussion on prior adjustments to the cashflow forecast. |
| Carl Binggeli | 2/3/2021 | 0.4 | Review and comment on cumulative cash flow variance analysis. |
| Brian Whittman | 2/4/2021 | 0.2 | Review weekly cash flow variance report. |
| Carl Binggeli | 2/4/2021 | 0.5 | Review and comment on final weekly cash variance reporting for w/e 1/29. |
| Ryan Walsh | 2/4/2021 | 1.4 | Assemble / review of cash flow weekly reporting package for week ending 1/29/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 2/4/2021 | 0.4 | Updates to restructuring professional fee forecast re: Debtor request. |
| Davis Jochim | 2/7/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 2/7/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 2/8/2021 | 0.2 | Review weekly cash report for management. |
| Carl Binggeli | 2/8/2021 | 0.4 | Review and comment on initial draft of weekly cash reporting for w/e 2/5. |
| Davis Jochim | 2/8/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 2/8/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 2/8/2021 | 1.4 | Prepare disbursements, re: info for actualization. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/8/2021 | 1.4 | Review, cash disbursements, A/P activity for week ending 2/5/21; review of receipt activity, wires, debits as of 2/5/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Carl Binggeli | 2/9/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 2/9/2021 | 0.3 | Participate in portion of teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 2/9/2021 | 1.4 | Review / analysis of potential payments for the week ending 2/12/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 2/9/2021 | 0.5 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 2/11/2021 | 0.1 | Review weekly cash variance report. |
| Brian Whittman | 2/11/2021 | 0.4 | Review updated excess cash analysis. |
| Carl Binggeli | 2/11/2021 | 0.3 | Call with White & Case (Linder) and A&M (Walsh) re: restricted cash flow of funds and transfers. |
| Ryan Walsh | 2/11/2021 | 0.6 | Review of historical restricted cash activity re: potential transfer to unrestricted cash management system. |
| Ryan Walsh | 2/11/2021 | 1.4 | Assemble / review of cash flow weekly reporting package for week ending 2/5/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 2/11/2021 | 0.3 | Call with White & Case (Linder) and A&M (Binggeli) re: restricted cash flow of funds and transfers. |
| Davis Jochim | 2/14/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 2/14/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 2/15/2021 | 0.2 | Review assumptions for cash flow update. |
| Davis Jochim | 2/15/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 2/15/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 2/15/2021 | 1.5 | Review, cash disbursements, A/P activity for week ending 2/12/21; review of receipt activity, wires, debits as of 2/12/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Ryan Walsh | 2/15/2021 | 2.2 | Continued cash flow scenario analysis for different emergence dates; updates to emergence related expenses. |
| Ryan Walsh | 2/15/2021 | 2.3 | Review and revise restructuring fee forecast re: cash flow scenarios; cash flow scenario analysis for different emergence dates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/15/2021 | 1.4 | Begin to update cash flow forecast re: assumption and timing changes in relation to upcoming budget submission. |
| Brian Whittman | 2/16/2021 | 0.3 | Review updated cash flow forecast. |
| Carl Binggeli | 2/16/2021 | 0.5 | Weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |
| Carl Binggeli | 2/16/2021 | 0.5 | Review and comment on preliminary cash actuals vs. forecast for w/e 2/12/2021. |
| Davis Jochim | 2/16/2021 | 0.6 | Prepare revised cash flow file, re: direct debit and wire detail received today. |
| Ryan Walsh | 2/16/2021 | 2.4 | Continued cash flow scenario analysis; reconciliation of restructuring fee estimates and cash flow to prior forecast. |
| Ryan Walsh | 2/16/2021 | 1.4 | Continued cash flow scenario analysis; comparison of liquidity balances and potential cash available to the trust at various dates. |
| Ryan Walsh | 2/16/2021 | 0.5 | Weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 2/17/2021 | 2.3 | Updates to cash flow forecast re: proposed budget submission; updates to supply forecast, including working with Debtor (L. Fritschel); updates to operating disbursement amounts / timing. |
| Ryan Walsh | 2/17/2021 | 0.9 | Continued updates to cash flow forecast re: proposed budget submission; review / revise restructuring fee estimates; updates to investment transfer forecast. |
| Ryan Walsh | 2/17/2021 | 1.8 | Continued updates to 13-week cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Ryan Walsh | 2/17/2021 | 0.2 | Call with Debtor (Pierce) re: cash flow forecast and investment transfer activity. |
| Carl Binggeli | 2/18/2021 | 0.3 | Call with A&M (Walsh) re: disbursements for the week; discussion on restructuring professional fee payments. |
| Davis Jochim | 2/18/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Walsh) re: weekly disbursements call. |
| Davis Jochim | 2/18/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 2/18/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 2/18/2021 | 0.3 | Call with Debtor (Phillips) re: insurance renewal process update; discussion on estimated costs and timing of premium payments. |
| Ryan Walsh | 2/18/2021 | 0.3 | Call with A&M (Binggeli) re: disbursements for the week; discussion on restructuring professional fee payments. |
| Ryan Walsh | 2/18/2021 | 0.9 | Review / analysis of potential payments for the week ending 2/19/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/18/2021 | 2.1 | Continued to revise cash flow forecast re: budget submission; updates to restricted transfer forecasts; updates to insurance estimates; updates to commentary for proposed budget submission. |
| Ryan Walsh | 2/18/2021 | 1.2 | Assemble / review of cash flow weekly reporting package for week ending 2/12/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 2/18/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Jochim) re: weekly disbursements call. |
| Ryan Walsh | 2/18/2021 | 0.3 | Review of restricted fund transfer details re: upcoming transfers. |
| Carl Binggeli | 2/19/2021 | 0.7 | Calls with A&M (Walsh) re: cash flow forecast and business plan updates and sensitivities. |
| Carl Binggeli | 2/19/2021 | 0.5 | Thorough review of weekly cash flow actuals vs. forecast variance report for w/e 2/12/2021. |
| Ryan Walsh | 2/19/2021 | 0.7 | Calls with A&M (Binggeli) re: cash flow forecast and business plan updates and sensitivities. |
| Ryan Walsh | 2/19/2021 | 0.6 | Review of / updates to restructuring fee forecast. |
| Davis Jochim | 2/21/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 2/21/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 2/22/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 2/22/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 2/22/2021 | 1.3 | Review, cash disbursements, A/P activity for week ending 2/19/21; review of receipt activity, wires, debits as of 2/19/21; reconciliation of book to bank activity; update variance analysis to newly approved budget, including associated commentary. |
| Carl Binggeli | 2/23/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 2/23/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 2/23/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 2/23/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 2/23/2021 | 0.7 | Review / analysis of potential payments for the week ending 2/26/21; review of open liabilities report / invoices for payment consideration; follow up with Debtor on certain invoices / proposed amounts. |
| Ryan Walsh | 2/23/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Brian Whittman | 2/25/2021 | 0.2 | Review weekly cash variance report. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/25/2021 | 0.5 | Thorough review of weekly cash flow actuals vs. forecast variance report for w/e 2/19/2021. |
| Ryan Walsh | 2/25/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 2/19/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 2/27/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 2/27/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| **Subtotal** | | **70.4** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2021 | 1.0 | Call with BSA (S. McGowan), WC (Andolina, Linder) Ogletree (B. Griggs, others), H&B (A. Azer) re claim values. |
| Cally McGee | 2/1/2021 | 0.3 | Update claim types. |
| Cally McGee | 2/1/2021 | 1.5 | Update omnibus exhibits. |
| Cally McGee | 2/1/2021 | 0.1 | Call with E. McKeighan (A&M) to continue to review objections. |
| Cally McGee | 2/1/2021 | 0.8 | Update notice of satisfaction. |
| Cally McGee | 2/1/2021 | 0.4 | Call with G. Gigante (A&M) to discuss AP trade claim invoices. |
| Cally McGee | 2/1/2021 | 0.3 | Call with E. McKeighan (A&M) to discuss objections. |
| Cally McGee | 2/1/2021 | 0.1 | Call with G. Gigante (A&M) to discuss objections updates. |
| Cally McGee | 2/1/2021 | 2.2 | Continue to review claims objections to create updated summary. |
| Cally McGee | 2/1/2021 | 0.4 | Review AP trade claim invoices. |
| Cally McGee | 2/1/2021 | 0.2 | Analyze restoration plan claims. |
| Cally McGee | 2/1/2021 | 1.0 | Review claims objections to create updated summary. |
| Cally McGee | 2/1/2021 | 0.2 | Call with E. McKeighan (A&M) to review objections. |
| Cally McGee | 2/1/2021 | 0.4 | Review proposed claim objections to prepare for call with E. McKeighan (A&M). |
| Cally McGee | 2/1/2021 | 0.4 | Update indemnification claims. |
| Erin McKeighan | 2/1/2021 | 0.1 | Call with C. McGee (A&M) to continue to review objections. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/1/2021 | 0.3 | Correspond with Omni team in re: claimant requests for additional documentation. |
| Erin McKeighan | 2/1/2021 | 0.2 | Call with C. McGee (A&M) to review objections. |
| Erin McKeighan | 2/1/2021 | 0.3 | Call with C. McGee (A&M) to discuss objections. |
| Erin McKeighan | 2/1/2021 | 0.4 | Review proposed claim objections to prepare for call with C. McGee (A&M). |
| Erin McKeighan | 2/1/2021 | 0.4 | Work with C. Tuffey (W&C) to prepare notice of satisfied claims. |
| Erin McKeighan | 2/1/2021 | 0.5 | Respond to claims reconciliation questions from L. King (BSA). |
| Gerard Gigante | 2/1/2021 | 1.1 | Reconcile trade claims to debtors' books and records. |
| Gerard Gigante | 2/1/2021 | 0.4 | Call with McGee (A&M) to discuss AP trade claim invoices. |
| Gerard Gigante | 2/1/2021 | 0.1 | Call with McGee (A&M) to discuss objections updates. |
| Gerard Gigante | 2/1/2021 | 1.0 | Create a summary of restoration plan filed and scheduled claims. |
| Cally McGee | 2/2/2021 | 2.5 | Continue to analyze AP trade claim invoices. |
| Cally McGee | 2/2/2021 | 1.1 | Update notice of satisfaction exhibit. |
| Cally McGee | 2/2/2021 | 0.8 | Continue to analyze AP trade claim invoices. |
| Cally McGee | 2/2/2021 | 0.1 | Analyze claim amount differences. |
| Cally McGee | 2/2/2021 | 0.3 | Call with E. McKeighan and G. Gigante (both A&M) to discuss AP trade claim reconciliation. |
| Cally McGee | 2/2/2021 | 2.2 | Update omnibus exhibits. |
| Cally McGee | 2/2/2021 | 0.4 | Analyze AP trade claim invoices. |
| Cally McGee | 2/2/2021 | 0.3 | Update claim flag. |
| Erin McKeighan | 2/2/2021 | 0.4 | Prepare claim objections. |
| Erin McKeighan | 2/2/2021 | 0.3 | Call with C. McGee and G. Gigante (both A&M) to discuss AP trade claim reconciliation. |
| Gerard Gigante | 2/2/2021 | 0.7 | Update restoration plan claim summary based on comments received. |
| Gerard Gigante | 2/2/2021 | 0.8 | Reconcile trade claims to debtors' books and records. |
| Gerard Gigante | 2/2/2021 | 0.3 | Call with E. McKeighan and C. McGee (both A&M) to discuss AP trade claim reconciliation. |
| Brian Whittman | 2/3/2021 | 0.3 | Review updated claims analysis for UCC request. |
| Brian Whittman | 2/3/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, T. DiNatale, G. Gigante, and C. McGee (all A&M) to discuss claims reconciliation, upcoming objections, and next steps for claim analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 2/3/2021 | 0.2 | Follow up with BSA and Bates White about specific claims. |
| Cally McGee | 2/3/2021 | 1.4 | Analyze claims for convenience class summary. |
| Cally McGee | 2/3/2021 | 1.1 | Update reconciliation status. |
| Cally McGee | 2/3/2021 | 0.3 | Continue to analyze claims for convenience class summary. |
| Cally McGee | 2/3/2021 | 0.6 | Continue to analyze claims for convenience class summary. |
| Cally McGee | 2/3/2021 | 0.3 | Call with E. McKeighan (A&M) to discuss non-abuse litigation claims. |
| Cally McGee | 2/3/2021 | 1.5 | Update mailing list summary for objection claims. |
| Cally McGee | 2/3/2021 | 1.6 | Continue to analyze claims for convenience class summary. |
| Cally McGee | 2/3/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation, upcoming objections, and next steps for claim analysis. |
| Cally McGee | 2/3/2021 | 0.2 | Update claims summary. |
| Cally McGee | 2/3/2021 | 1.9 | Prepare omnibus objections summary file. |
| Cally McGee | 2/3/2021 | 0.3 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) to discuss objections summary file. |
| Cally McGee | 2/3/2021 | 0.6 | Analyze trade claims reconciliation. |
| Carl Binggeli | 2/3/2021 | 0.5 | Call with E. McKeighan, C. McGee, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation, upcoming objections, and next steps for claim analysis. |
| Erin McKeighan | 2/3/2021 | 0.5 | Call with C. McGee, C. Binggeli, B. Whittman, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation, upcoming objections, and next steps for claim analysis. |
| Erin McKeighan | 2/3/2021 | 0.3 | Call with C. McGee (A&M) to discuss non-abuse litigation claims. |
| Erin McKeighan | 2/3/2021 | 0.3 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) to discuss objections summary file. |
| Gerard Gigante | 2/3/2021 | 0.3 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) to discuss objections summary file. |
| Gerard Gigante | 2/3/2021 | 0.5 | Assist A&M team with trade claim reconciliation. |
| Gerard Gigante | 2/3/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, B. Whittman, T. DiNatale, and C. McGee (all A&M) to discuss claims reconciliation, upcoming objections, and next steps for claim analysis. |
| Trevor DiNatale | 2/3/2021 | 1.7 | Perform review on updated convenience class summary report. |
| Trevor DiNatale | 2/3/2021 | 1.8 | Prepare omnibus objection mailing tracker for Omni review. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Trevor DiNatale | 2/3/2021 | 0.6 | Analyze claim reconciliation detail to prepare updates to convenience class summary report. |
| Trevor DiNatale | 2/3/2021 | 0.3 | Call with C. McGee, E. McKeighan, and G. Gigante (all A&M) to discuss objections summary file. |
| Trevor DiNatale | 2/3/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, B. Whittman, C. McGee, and G. Gigante (all A&M) to discuss claims reconciliation, upcoming objections, and next steps for claim analysis. |
| Cally McGee | 2/4/2021 | 0.4 | Call with E. McKeighan (A&M) to discuss contingent claim review. |
| Cally McGee | 2/4/2021 | 0.2 | Call with E. McKeighan, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation. |
| Cally McGee | 2/4/2021 | 1.8 | Continue to analyze updated claims summary to mark as contingent or not contingent. |
| Cally McGee | 2/4/2021 | 1.2 | Analyze AP trade claim invoice details. |
| Cally McGee | 2/4/2021 | 1.3 | Analyze updated claims summary to mark as contingent or not contingent. |
| Cally McGee | 2/4/2021 | 0.5 | Call with E. McKeighan (A&M) to discuss updated contingent claim review. |
| Cally McGee | 2/4/2021 | 1.3 | Analyze AP trade claim invoices for reconciliation. |
| Cally McGee | 2/4/2021 | 0.2 | Reconcile deferred compensation claims. |
| Cally McGee | 2/4/2021 | 0.3 | Call with E. McKeighan (A&M), L. Baccash and M. Linder (both White and Case) to discuss claim objections. |
| Cally McGee | 2/4/2021 | 0.3 | Update convenience class summary. |
| Cally McGee | 2/4/2021 | 0.4 | Prepare summary of indemnification claims. |
| Cally McGee | 2/4/2021 | 1.1 | Update contingent summary. |
| Carl Binggeli | 2/4/2021 | 1.1 | Prepare analysis and schedule of restoration plan and deferred comp claims. |
| Carl Binggeli | 2/4/2021 | 0.9 | Continue reconciling various contract claims. |
| Davis Jochim | 2/4/2021 | 1.9 | Prepare schedule, re: claims reconciliation of Oracle contract rejection claim. |
| Erin McKeighan | 2/4/2021 | 0.5 | Teleconference with counsel in re: land right claim. |
| Erin McKeighan | 2/4/2021 | 0.4 | Correspond with A&M team in re: GUC claim estimate. |
| Erin McKeighan | 2/4/2021 | 0.6 | Prepare restoration plan claim schedule. |
| Erin McKeighan | 2/4/2021 | 0.7 | Correspond with varies claimants to collect supporting documents for claims. |
| Erin McKeighan | 2/4/2021 | 0.4 | Respond to questions from A. Azer (H&B) in re: claim status. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/4/2021 | 0.8 | Prepare report of indirect abuse claims as requested by M. Linder (W&C). |
| Erin McKeighan | 2/4/2021 | 0.4 | Reconcile claims register updates. |
| Erin McKeighan | 2/4/2021 | 0.3 | Call with C. McGee (A&M), L. Baccash and M. Linder (both White and Case) to discuss claim objections. |
| Erin McKeighan | 2/4/2021 | 0.4 | Call with C. McGee (A&M) to discuss contingent claim review. |
| Erin McKeighan | 2/4/2021 | 0.5 | Call with C. McGee (A&M) to discuss updated contingent claim review. |
| Erin McKeighan | 2/4/2021 | 0.2 | Call with C. McGee, T. DiNatale, and G. Gigante (all A&M) to discuss claims reconciliation. |
| Gerard Gigante | 2/4/2021 | 0.6 | Update claims objections based on reconciliation. |
| Gerard Gigante | 2/4/2021 | 0.2 | Call with E. McKeighan, T. DiNatale, and C. McGee (all A&M) to discuss claims reconciliation. |
| Ryan Walsh | 2/4/2021 | 2.0 | Continued review of Pearson contract re: rejection damage analysis; review of Oracle proof of claim and contract details re: rejection damage analysis. |
| Ryan Walsh | 2/4/2021 | 2.1 | Review of Pearson proof of claim re: rejection damages; detailed review of Pearson contract re: rejection claim discovery. |
| Trevor DiNatale | 2/4/2021 | 0.2 | Call with E. McKeighan, G. Gigante, and C. McGee (all A&M) to discuss claims reconciliation. |
| Cally McGee | 2/5/2021 | 0.5 | Prepare update to claims register. |
| Cally McGee | 2/5/2021 | 0.6 | Review noticing information for scheduled claims. |
| Cally McGee | 2/5/2021 | 0.3 | Update claim types. |
| Cally McGee | 2/5/2021 | 1.7 | Format invoice detail for AP trade claim. |
| Cally McGee | 2/5/2021 | 0.9 | Analyze summary of indemnification claims. |
| Carl Binggeli | 2/5/2021 | 0.5 | Teleconference with BSA (Challa, Barfi, Hardin) and A&M (Walsh) re: discussion of Oracle rejection claim and contracts. |
| Carl Binggeli | 2/5/2021 | 0.9 | Participate in working session with BSA (Winkelman, Hardin) and A&M (Walsh, Jochim), re: review of the Pearson contract rejection claim and contract. |
| Carl Binggeli | 2/5/2021 | 0.5 | Call with A&M (Walsh) re: next steps on Pearson and Oracle rejection damage claim analysis. |
| Davis Jochim | 2/5/2021 | 0.9 | Participate in working session with BSA (Winkleman, Hardin) and A&M (Binggeli, Walsh), re: review of the Pearson contract rejection claim and contract. |
| Erin McKeighan | 2/5/2021 | 0.6 | Respond to questions from A. Azer (H&B) in re: claim status. |
| Erin McKeighan | 2/5/2021 | 0.6 | Prepare claim file for committee diligence request. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/5/2021 | 1.6 | Update claims reconciliation/objections based on BSA review. |
| Gerard Gigante | 2/5/2021 | 1.0 | Reconcile trade claims based on additional information received from claimant. |
| Ryan Walsh | 2/5/2021 | 0.9 | Participate in working session with BSA (Winkelman, Hardin) and A&M (Binggeli, Jochim), re: review of the Pearson contract rejection claim and contract. |
| Ryan Walsh | 2/5/2021 | 0.5 | Teleconference with BSA (Challa, Barfi, Hardin) and A&M (Binggeli) re: discussion of Oracle rejection claim and contracts. |
| Ryan Walsh | 2/5/2021 | 0.5 | Call with A&M (Binggeli) re: next steps on Pearson and Oracle rejection damage claim analysis. |
| Cally McGee | 2/8/2021 | 2.4 | Consolidate AP trade claims summary. |
| Cally McGee | 2/8/2021 | 0.1 | Call with E. McKeighan (A&M) to discuss status updates. |
| Cally McGee | 2/8/2021 | 1.5 | Reconcile AP trade claims. |
| Cally McGee | 2/8/2021 | 0.4 | Follow up with BSA regarding pending claims. |
| Cally McGee | 2/8/2021 | 0.3 | Call with E. McKeighan (A&M) to discuss pending claims. |
| Cally McGee | 2/8/2021 | 1.4 | Continue to reconcile AP trade claims. |
| Carl Binggeli | 2/8/2021 | 0.4 | Participate in teleconference with W&C (Warner) and A&M (Walsh, Jochim), re: overview of Oracle and Pearson contract rejection claims. |
| Carl Binggeli | 2/8/2021 | 0.8 | Continue to analyze various contract rejection claims for potential objection. |
| Davis Jochim | 2/8/2021 | 0.4 | Participate in teleconference with W&C (Warner) and A&M (Binggeli, Walsh), re: overview of Oracle and Pearson contract rejection claims. |
| Erin McKeighan | 2/8/2021 | 0.3 | Coordinate with M. Linder (W&C) in re: bar date mailing. |
| Erin McKeighan | 2/8/2021 | 0.1 | Call with C. McGee (A&M) to discuss status updates. |
| Erin McKeighan | 2/8/2021 | 0.2 | Respond to claim reconciliation question from C. McGee (A&M). |
| Erin McKeighan | 2/8/2021 | 0.3 | Call with C. McGee (A&M) to discuss pending claims. |
| Ryan Walsh | 2/8/2021 | 0.4 | Participate in teleconference with W&C (Warner) and A&M (Binggeli, Jochim), re: overview of Oracle and Pearson contract rejection claims. |
| Cally McGee | 2/9/2021 | 0.4 | Update AP trade claims reconciliation summary. |
| Cally McGee | 2/9/2021 | 1.5 | Flag contract cures in AP trade claim review. |
| Cally McGee | 2/9/2021 | 0.1 | Review claim differences. |
| Cally McGee | 2/9/2021 | 0.7 | Update claim detail summary. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 2/9/2021 | 0.2 | Update claim flags. |
| Cally McGee | 2/9/2021 | 0.6 | Call with M. Zeiss (A&M) to discuss claims register updates. |
| Cally McGee | 2/9/2021 | 1.3 | Prepare update to claims register. |
| Cally McGee | 2/9/2021 | 0.4 | Call with E. McKeighan (A&M) to review the updated claims register. |
| Cally McGee | 2/9/2021 | 0.5 | Analyze updated claims register. |
| Cally McGee | 2/9/2021 | 1.6 | Continue to reconcile AP trade claims. |
| Cally McGee | 2/9/2021 | 0.1 | Call with E. McKeighan (A&M) to discuss AP trade claims. |
| Cally McGee | 2/9/2021 | 0.7 | Reconcile AP trade claims. |
| Cally McGee | 2/9/2021 | 0.7 | Review claim objections. |
| Erin McKeighan | 2/9/2021 | 0.4 | Call with C. McGee (A&M) to review the updated claims register. |
| Erin McKeighan | 2/9/2021 | 0.1 | Call with C. McGee (A&M) to discuss AP trade claims. |
| Gerard Gigante | 2/9/2021 | 2.0 | Continue reconciling claims based on BSA comments. |
| Mark Zeiss | 2/9/2021 | 0.6 | Call with C. McGee (A&M) to discuss claims register updates. |
| Mark Zeiss | 2/9/2021 | 1.8 | Reconcile claims differences between Omni claims agent, current claim for additional unsecured $0 amounts, claim dropped from latest register. |
| Carl Binggeli | 2/10/2021 | 0.3 | Participate in weekly non-abuse / trade claims call with A&M (McKeighan, Gigante). |
| Erin McKeighan | 2/10/2021 | 0.3 | Respond to claim reconciliation question from G. Gigante (A&M). |
| Erin McKeighan | 2/10/2021 | 0.3 | Respond to docketing questions from Omni team. |
| Erin McKeighan | 2/10/2021 | 0.3 | Respond to questions from L. Baccash (W&C) in re: claims resolution questions. |
| Erin McKeighan | 2/10/2021 | 0.3 | Participate in weekly non-abuse / trade claims call with A&M (Binggeli, Gigante). |
| Gerard Gigante | 2/10/2021 | 0.3 | Participate in weekly non-abuse / trade claims call with A&M (Binggeli, McKeighan). |
| Gerard Gigante | 2/10/2021 | 0.5 | Correspond with claimants to reach claim resolution. |
| Carl Binggeli | 2/11/2021 | 1.2 | Research and reconcile various pre-petition trade claims. |
| Erin McKeighan | 2/11/2021 | 0.3 | Correspond with S. Carroll (BSA) in re: claim objection response. |
| Erin McKeighan | 2/11/2021 | 0.4 | Correspond with G. Gigante (A&M) in re: claim status updates. |
| Erin McKeighan | 2/11/2021 | 0.3 | Respond to claim resolution questions from C. Binggeli (A&M). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Erin McKeighan | 2/11/2021 | 0.6 | Correspond with L. King (BSA) in re: claim resolution update. |
| Gerard Gigante | 2/11/2021 | 0.6 | Perform research regarding tax claims flagged for objection. |
| Trevor DiNatale | 2/11/2021 | 1.2 | Review objection responses from claimants and prepare reconciliation notes for counsel. |
| Brian Whittman | 2/12/2021 | 0.3 | Review information on claims processing costs for trust. |
| Erin McKeighan | 2/12/2021 | 0.3 | Respond to creditor request for claim support. |
| Gerard Gigante | 2/12/2021 | 0.8 | Apply results of BSA research to claim resolution. |
| Gerard Gigante | 2/12/2021 | 1.3 | Produce updated report of unresolved trade claims. |
| Trevor DiNatale | 2/12/2021 | 2.1 | Review tax & governmental authority claims to identify satisfied claims for upcoming objections. |
| Cally McGee | 2/15/2021 | 0.3 | Respond to claimant questions. |
| Cally McGee | 2/15/2021 | 1.0 | Analyze contract cures to prepare a summary. |
| Erin McKeighan | 2/15/2021 | 0.4 | Provide information to claimant responding to objection. |
| Cally McGee | 2/16/2021 | 0.5 | Prepare update to claims register. |
| Cally McGee | 2/16/2021 | 0.3 | Continue to update interested parties list. |
| Cally McGee | 2/16/2021 | 1.3 | Analyze superseded claims. |
| Cally McGee | 2/16/2021 | 0.6 | Continue to prepare update to claims register. |
| Cally McGee | 2/16/2021 | 0.9 | Analyze docketing updates. |
| Cally McGee | 2/16/2021 | 0.5 | Call with E. McKeighan (A&M) to discuss interested parties list, claim updates and outstanding claims pending review. |
| Cally McGee | 2/16/2021 | 0.2 | Review objection statuses in updated claims register. |
| Cally McGee | 2/16/2021 | 1.1 | Continue to prepare update to claims register. |
| Carl Binggeli | 2/16/2021 | 0.8 | Review various filed trade claims and Debtor payment detail to determine if claims were satisfied (0.6); e-mails to A&M (McGee) re: the same. |
| Erin McKeighan | 2/16/2021 | 0.5 | Call with C. McGee (A&M) to discuss interested parties list, claim updates and outstanding claims pending review. |
| Erin McKeighan | 2/16/2021 | 0.6 | Provide information to claimant responding to objection. |
| Gerard Gigante | 2/16/2021 | 0.3 | Perform research regarding tax claims flagged for objection. |
| Gerard Gigante | 2/16/2021 | 0.6 | Reconcile trade claims to debtors' books and records. |
| Gerard Gigante | 2/16/2021 | 0.4 | Review claims to determine if schedule supersedes should exist. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/16/2021 | 0.7 | Review of prepetition payments made on a post-petition basis re: claims reconciliation analysis. |
| Brian Whittman | 2/17/2021 | 0.3 | Review plan class estimates. |
| Brian Whittman | 2/17/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, C. McGee, and G. Gigante (all A&M) to discuss plan class estimates and pending claims. |
| Cally McGee | 2/17/2021 | 0.3 | Review AP trade claim updates. |
| Cally McGee | 2/17/2021 | 0.2 | Call with G. Gigante (A&M) to discuss pending claim review. |
| Cally McGee | 2/17/2021 | 0.5 | Call with E. McKeighan and G. Gigante (both A&M) to discuss plan class updates. |
| Cally McGee | 2/17/2021 | 1.6 | Update convenience class summary. |
| Cally McGee | 2/17/2021 | 0.2 | Update claims summary. |
| Cally McGee | 2/17/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, B. Whittman, and G. Gigante (all A&M) to discuss plan class estimates and pending claims. |
| Cally McGee | 2/17/2021 | 1.9 | Continue to reconcile AP trade claims. |
| Cally McGee | 2/17/2021 | 0.6 | Reconcile AP trade claims. |
| Cally McGee | 2/17/2021 | 1.7 | Continue to update convenience class summary. |
| Cally McGee | 2/17/2021 | 0.1 | Send omnibus responses to White and Case. |
| Cally McGee | 2/17/2021 | 0.7 | Continue to reconcile AP trade claims. |
| Cally McGee | 2/17/2021 | 0.2 | Call with E. McKeighan (A&M) to discuss pending claims review and status updates. |
| Cally McGee | 2/17/2021 | 0.3 | Prepare superseded scheduled claim review. |
| Carl Binggeli | 2/17/2021 | 0.3 | Call with W&C (Warner) re: LC claims re: payroll taxes and next steps for resolution. |
| Carl Binggeli | 2/17/2021 | 0.5 | Call with E. McGee, E. McKeighan, B. Whittman, and G. Gigante (all A&M) to discuss plan class estimates and pending claims. |
| Erin McKeighan | 2/17/2021 | 0.2 | Call with E. McGee (A&M) to discuss pending claims review and status updates. |
| Erin McKeighan | 2/17/2021 | 0.3 | Correspond with J. Doherty (Omni) in re: claimant outreach. |
| Erin McKeighan | 2/17/2021 | 0.6 | Review analysis of superseded schedules to provide to Omni for register update. |
| Erin McKeighan | 2/17/2021 | 0.3 | Coordinate with White and Case team in re: objection response tracker. |
| Erin McKeighan | 2/17/2021 | 0.5 | Call with E. McGee and G. Gigante (both A&M) to discuss plan class updates. |
| Erin McKeighan | 2/17/2021 | 0.5 | Teleconference with S. Carroll (BSA) in re: tax claims. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/17/2021 | 0.5 | Call with E. McGee, C. Binggeli, B. Whittman, and G. Gigante (all A&M) to discuss plan class estimates and pending claims. |
| Gerard Gigante | 2/17/2021 | 0.5 | Call with E. McKeighan and C. McGee (both A&M) to discuss plan class updates. |
| Gerard Gigante | 2/17/2021 | 1.4 | Assist A&M team member with claim reconciliation issues. |
| Gerard Gigante | 2/17/2021 | 0.2 | Call with C. McGee (A&M) to discuss pending claim review. |
| Gerard Gigante | 2/17/2021 | 0.5 | Call with E. McKeighan, C. Binggeli, B. Whittman, and C. McGee (all A&M) to discuss plan class estimates and pending claims. |
| Gerard Gigante | 2/17/2021 | 2.7 | Perform review of all identified schedule supersedes to send to claims agent. |
| Cally McGee | 2/18/2021 | 0.6 | Prepare claims register for processing. |
| Cally McGee | 2/18/2021 | 0.9 | Continue to update convenience class summary with various scenarios. |
| Cally McGee | 2/18/2021 | 1.6 | Continue to update convenience class summary. |
| Cally McGee | 2/18/2021 | 0.7 | Analyze updated claims register. |
| Cally McGee | 2/18/2021 | 0.3 | Prepare a summary of 503(b)(9) claims. |
| Cally McGee | 2/18/2021 | 0.4 | Update trade claims summary tracker. |
| Cally McGee | 2/18/2021 | 0.6 | Update convenience class summary. |
| Cally McGee | 2/18/2021 | 0.7 | Analyze updated convenience class summary. |
| Cally McGee | 2/18/2021 | 0.1 | Analyze AP trade claim invoice details. |
| Cally McGee | 2/18/2021 | 0.1 | Reconcile AP trade claims. |
| Cally McGee | 2/18/2021 | 0.8 | Flag pending AP trade claims. |
| Cally McGee | 2/18/2021 | 0.5 | Update convenience class summary with new threshold. |
| Cally McGee | 2/18/2021 | 0.4 | Update superseded scheduled claims. |
| Cally McGee | 2/18/2021 | 0.5 | Call with E. McKeighan and G. Gigante (both A&M) to discuss convenience class analysis. |
| Cally McGee | 2/18/2021 | 0.4 | Review claims reconciliation. |
| Cally McGee | 2/18/2021 | 0.7 | Continue to analyze AP trade claim invoice details. |
| Erin McKeighan | 2/18/2021 | 0.3 | Provide report of allowed 503(b)(9) claims to C. Binggeli (A&M). |
| Erin McKeighan | 2/18/2021 | 0.4 | Respond to claim reconciliation questions from C. McGee (A&M). |
| Erin McKeighan | 2/18/2021 | 0.5 | Teleconference with G. Gigante and C. McGee (Both A&M) in re: convenience class. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 2/18/2021 | 1.3 | Assist in preparing a convenience class summary. |
| Gerard Gigante | 2/18/2021 | 0.5 | Call with E. McKeighan and C. McGee (both A&M) to discuss convenience class analysis. |
| Gerard Gigante | 2/18/2021 | 0.3 | Review specific insurance claims for types of policies referenced. |
| Gerard Gigante | 2/18/2021 | 0.4 | Begin working through new list of unresolved trade claims. |
| Gerard Gigante | 2/18/2021 | 0.3 | Adjust claim reconciliation based on comments received. |
| Cally McGee | 2/19/2021 | 0.5 | Analyze AP trade claim invoice details. |
| Cally McGee | 2/19/2021 | 0.6 | Update convenience class summary. |
| Cally McGee | 2/19/2021 | 1.7 | Review AP trade claim invoices. |
| Cally McGee | 2/19/2021 | 2.0 | Continue to update convenience class summary. |
| Cally McGee | 2/19/2021 | 0.4 | Call with E. McKeighan and G. Gigante (both A&M) to discuss claims summary reports and reconciliation. |
| Cally McGee | 2/19/2021 | 0.8 | Reconcile AP trade claims. |
| Erin McKeighan | 2/19/2021 | 0.4 | Respond to claim reconciliation questions from G. Gigante (A&M). |
| Erin McKeighan | 2/19/2021 | 0.3 | Update claim to schedule matching for newly identified related liabilities. |
| Erin McKeighan | 2/19/2021 | 0.4 | Call with C. McGee and G. Gigante (both A&M) to discuss claims summary reports and reconciliation. |
| Gerard Gigante | 2/19/2021 | 0.4 | Call with E. McKeighan and C. McGee (both A&M) to discuss claims summary reports and reconciliation. |
| Gerard Gigante | 2/19/2021 | 1.4 | Reconcile additional unresolved trade claims to debtors' books and records. |
| Gerard Gigante | 2/19/2021 | 2.8 | Work on reconciliation of unresolved trade claims. |
| Cally McGee | 2/22/2021 | 0.2 | Reach out to claimant for additional claim support. |
| Cally McGee | 2/22/2021 | 0.5 | Call with E. McKeighan and G. Gigante (both A&M) to discuss claims reconciliation progress and upcoming objections. |
| Cally McGee | 2/22/2021 | 0.6 | Analyze updated claims register. |
| Cally McGee | 2/22/2021 | 0.4 | Review additional invoice details received by claimant. |
| Cally McGee | 2/22/2021 | 0.7 | Prepare update to claims register. |
| Cally McGee | 2/22/2021 | 0.7 | Update pending AP trade claims summary. |
| Cally McGee | 2/22/2021 | 0.8 | Reconcile AP trade claims. |
| Cally McGee | 2/22/2021 | 0.3 | Claim flag updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/22/2021 | 0.5 | Call with C. McGee and G. Gigante (both A&M) to discuss claims reconciliation progress and upcoming objections. |
| Erin McKeighan | 2/22/2021 | 0.6 | Respond to claim reconciliation questions from C. McGee (A&M). |
| Erin McKeighan | 2/22/2021 | 0.7 | Provide claim count estimates for B. Whittman (A&M) declaration. |
| Gerard Gigante | 2/22/2021 | 1.4 | Create claim objection reasons based on reconciliation. |
| Gerard Gigante | 2/22/2021 | 2.5 | Perform review of differences between A&M claims database and Omni claim register. |
| Gerard Gigante | 2/22/2021 | 0.5 | Call with E. McKeighan and C. McGee (both A&M) to discuss claims reconciliation progress and upcoming objections. |
| Gerard Gigante | 2/22/2021 | 0.8 | Summarize all issues/differences notices in review of A&M and Omni claim data. |
| Gerard Gigante | 2/22/2021 | 2.7 | Continue reconciling unresolved trade claims. |
| Cally McGee | 2/23/2021 | 0.2 | Review scheduled claims to determine supersedes. |
| Cally McGee | 2/23/2021 | 0.2 | Call with E. McKeighan and G. Gigante (both A&M) to discuss claim details docketing updates. |
| Cally McGee | 2/23/2021 | 0.9 | Analyze updated claims register. |
| Cally McGee | 2/23/2021 | 0.5 | Call with G. Gigante (A&M) to discuss AP trade claim invoices. |
| Carl Binggeli | 2/23/2021 | 0.7 | Analyze POCs between $50 - 100k re: potential "opt-in" to convenience class (0.6); e-mail to A&M (Whittman) re: the same (0.1). |
| Davis Jochim | 2/23/2021 | 1.6 | Prepare review, re: detail supporting contract rejection claims (Marriott, Hyatt, TRT, and Avenue of the Americas - 0.4 each). |
| Erin McKeighan | 2/23/2021 | 0.2 | Call with C. McGee and G. Gigante (both A&M) to discuss claim details docketing updates. |
| Erin McKeighan | 2/23/2021 | 0.6 | Correspond with creditors to resolve claims. |
| Gerard Gigante | 2/23/2021 | 1.5 | Update claim reconciliations for three unresolved trade claims. |
| Gerard Gigante | 2/23/2021 | 1.9 | Create a workbook in Excel that identifies and summarizes all differences between claims register and A&M claims data. |
| Gerard Gigante | 2/23/2021 | 0.4 | Update A&M claims data for differences from Omni data where necessary. |
| Gerard Gigante | 2/23/2021 | 0.2 | Call with E. McKeighan and C. McGee (both A&M) to discuss claim details docketing updates. |
| Gerard Gigante | 2/23/2021 | 0.5 | Call with C. McGee (A&M) to discuss AP trade claim invoices. |
| Trevor DiNatale | 2/23/2021 | 0.9 | Correspond with claimants regarding asserted liabilities and payment history. |
| Cally McGee | 2/24/2021 | 0.4 | Update reconciliation status for claims. |

**Boy Scouts of America and Delaware BSA, LLC**
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 2/24/2021 | 0.9 | Reconcile AP trade claims. |
| Cally McGee | 2/24/2021 | 0.9 | Review scheduled claims to determine supersedes. |
| Cally McGee | 2/24/2021 | 0.3 | Review pending AP trade claims. |
| Cally McGee | 2/24/2021 | 0.2 | Reconcile AP trade claims. |
| Cally McGee | 2/24/2021 | 0.5 | Analyze accepted as filed claims. |
| Cally McGee | 2/24/2021 | 0.4 | Update claims for objections. |
| Cally McGee | 2/24/2021 | 0.1 | Call with E. McKeighan (A&M) to discuss claims register updates. |
| Cally McGee | 2/24/2021 | 1.3 | Update trade claim summary. |
| Erin McKeighan | 2/24/2021 | 0.5 | Respond to claims reconciliation questions from G. Gigante (A&M). |
| Erin McKeighan | 2/24/2021 | 0.2 | Respond to question from B. Warner (W&C) in re: workers' comp taxes. |
| Erin McKeighan | 2/24/2021 | 0.1 | Call with C. McGee (A&M) to discuss claims register updates. |
| Gerard Gigante | 2/24/2021 | 1.6 | Update claim objections based on reconciliation performed to date. |
| Gerard Gigante | 2/24/2021 | 2.6 | Reconcile unresolved trade claims based on new information received from BSA/claimants. |
| Gerard Gigante | 2/24/2021 | 2.3 | Put together a summary of unresolved claims and next steps to discuss with company. |
| Gerard Gigante | 2/24/2021 | 1.8 | Work on resolution of unresolved trade claims. |
| Trevor DiNatale | 2/24/2021 | 1.6 | Update reconciliation detail for claims identified for notice of satisfaction. |
| Brian Whittman | 2/25/2021 | 0.3 | Call with E. McKeighan (A&M) in re: plan class estimates. |
| Cally McGee | 2/25/2021 | 0.8 | Review AP trade claim invoices. |
| Cally McGee | 2/25/2021 | 0.3 | Update objections. |
| Cally McGee | 2/25/2021 | 0.4 | Reconcile AP trade claims. |
| Cally McGee | 2/25/2021 | 0.8 | Review pending objection claims. |
| Cally McGee | 2/25/2021 | 1.3 | Update objection reasons. |
| Cally McGee | 2/25/2021 | 0.2 | Call with E. McKeighan, G. Gigante (both A&M), L. King and S. Phillips (both BSA) to discuss AP trade claim status and open items. |
| Cally McGee | 2/25/2021 | 1.5 | Reconcile AP trade claims with additional invoice details. |
| Cally McGee | 2/25/2021 | 0.6 | Prepare update to claims register. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/25/2021 | 0.2 | E-mails with Debtor (Johnson) re: assisting trade vendor with amending its claim. |
| Erin McKeighan | 2/25/2021 | 0.2 | Call with C. McGee, G. Gigante (both A&M), L. King and S. Phillips (both BSA) to discuss AP trade claim status and open items. |
| Erin McKeighan | 2/25/2021 | 0.4 | Review claims reconciliation to approve for objections. |
| Erin McKeighan | 2/25/2021 | 0.3 | Call with B. Whittman (A&M) in re: plan class estimates. |
| Gerard Gigante | 2/25/2021 | 0.2 | Call with E. McKeighan, C. McGee (both A&M), L. King and S. Phillips (both BSA) to discuss AP trade claim status and open items. |
| Gerard Gigante | 2/25/2021 | 0.8 | Answer claim questions from A&M team member. |
| Gerard Gigante | 2/25/2021 | 2.1 | Update objection reasons based on BSA input. |
| Gerard Gigante | 2/25/2021 | 0.6 | Call with L. King (BSA) regarding trade claim open items and resolution. |
| Gerard Gigante | 2/25/2021 | 1.3 | Update summary of unresolved trade claims. |
| Cally McGee | 2/26/2021 | 1.0 | Update objection exhibits. |
| Cally McGee | 2/26/2021 | 0.2 | Call with E. McKeighan (A&M) to discuss claim objection exhibits. |
| Erin McKeighan | 2/26/2021 | 0.3 | Prepare updated objection exhibit for omnibus orders. |
| Erin McKeighan | 2/26/2021 | 0.2 | Call with C. McGee (A&M) to discuss claim objection exhibits. |
| Gerard Gigante | 2/26/2021 | 0.8 | Update objection reasons based on reconciliation performed to date. |
| **Subtotal** | | **222.8** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 2/4/2021 | 0.1 | Compare two contracts to potentially mark one as a contract cure. |
| Carl Binggeli | 2/26/2021 | 0.5 | Call with Debtor (Johnson) re: potential renegotiation of elevator maintenance contract. |
| **Subtotal** | | **0.6** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/17/2021 | 0.5 | Listen to portion of omnibus court hearing. |
| Carl Binggeli | 2/17/2021 | 3.0 | Participate in portion of telephonic Omnibus hearing (morning session). |
| Carl Binggeli | 2/17/2021 | 2.0 | Participate in portion of telephonic Omnibus hearing (afternoon session). |
| **Subtotal** | | **5.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/4/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 2/10/2021 | 0.4 | Review various HR change forms for accuracy and compliance with Debtor policies. |
| Carl Binggeli | 2/18/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 2/24/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Davis Jochim | 2/24/2021 | 0.6 | Prepare review, re: payroll selection and meeting court requirements on PTO and severance. |
| Davis Jochim | 2/28/2021 | 0.2 | Prepare review, re: HR request and meeting court requirements on PTO and severance. |
| **Subtotal** | | **2.4** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/8/2021 | 0.5 | Call with fee examiner (Rucki) to  review/discuss potential reductions to A&M interim fee application. |
| Davis Jochim | 2/26/2021 | 1.1 | Assist with preparing, reviewing and editing A&M monthly fee app for November 2020. |
| Davis Jochim | 2/28/2021 | 1.4 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for November 2020. |
| **Subtotal** | | **3.0** | |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2021 | 0.3 | Review retention analysis. |
| Brian Whittman | 2/1/2021 | 0.2 | Correspondence with S. McGowan and A. Kutz (BSA) re large council analysis. |
| Brian Whittman | 2/1/2021 | 1.2 | Review updates to allocation model. |
| Brian Whittman | 2/1/2021 | 1.4 | Teleconference working sessions with A&M (Binggeli, Walsh) re: review of and updates to business plan presentation. |
| Brian Whittman | 2/1/2021 | 0.1 | Correspondence with S. McGowan (BSA) re financing. |
| Brian Whittman | 2/1/2021 | 0.1 | Call with M. Ashline (BSA) re prep for finance committee meeting. |
| Brian Whittman | 2/1/2021 | 0.3 | Continue review of allocation model. |
| Carl Binggeli | 2/1/2021 | 0.8 | Review and comment on latest draft of allocation model. |
| Carl Binggeli | 2/1/2021 | 0.8 | Prepare various schedules of LC properties for review by BSA management. |
| Carl Binggeli | 2/1/2021 | 0.4 | Call with A&M (Deters) to work through open items in liquidation analysis and LC property valuation output summaries. |
| Carl Binggeli | 2/1/2021 | 0.6 | Call with A&M (Edgecombe, Deters) re: JLL valuations and summary data tape status as of 2/1. |
| Carl Binggeli | 2/1/2021 | 1.4 | Teleconference working sessions with A&M (Whittman, Walsh) re: review of and updates to business plan presentation. |
| Carl Binggeli | 2/1/2021 | 1.0 | Teleconference working session with A&M (Kordupel) to review and update LC property valuation tracker and various output views, including next steps re: the same. |
| Carl Binggeli | 2/1/2021 | 0.6 | Review and comment on updated registration/retention/renewal statistics. |
| Carl Binggeli | 2/1/2021 | 0.9 | Calls with A&M (Walsh) re: business plan presentation updates and next steps. |
| Carl Binggeli | 2/1/2021 | 0.5 | Participate in teleconference with A&M (Jochim), re: updates needed for the LC AR and AP comparison. |
| Carl Binggeli | 2/1/2021 | 0.1 | Call with W&C (Linder) re: JPM claims and status of letters of credit. |
| Christian Schoerner | 2/1/2021 | 1.2 | Researched the CS Klaus for tax information and conservation easement status (0.8). Created GIS map of the easement to measure acreage (0.4). |
| Christian Schoerner | 2/1/2021 | 0.7 | Local Council Research - converted next batches of JLL PDF appraisals into single page PDF's and updated Box folders. |
| Christian Schoerner | 2/1/2021 | 0.4 | Call w/ R. Edgecombe re: datatape and conservation easement. |
| Christian Schoerner | 2/1/2021 | 0.2 | Call w/ R. Edgecombe re: JLL properties datatape. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Christian Schoerner | 2/1/2021 | 0.9 | Continued research on the CS Klaus for tax information and conservation easement status (0.6). Created GIS map of the easement to measure acreage (0.3). |
| Christian Schoerner | 2/1/2021 | 1.4 | Conducted inventory on appraisal reports received from JLL and organized by batch # (1.0). Edited datatapes to reflect reports received and reports missing (0.4). |
| Christian Schoerner | 2/1/2021 | 1.9 | Continued inventory on appraisal reports received from JLL and organized by batch # (1.2). Edited datatapes to reflect reports received and reports missing (0.7). |
| Davis Jochim | 2/1/2021 | 0.2 | Call with A&M (Kordupel) re:  LC property valuations. |
| Davis Jochim | 2/1/2021 | 0.5 | Participate in teleconference with A&M (Binggeli), re: updates needed for the LC AR and AP comparison. |
| Davis Jochim | 2/1/2021 | 0.6 | Prepare updated analysis, re: comments to the LC AR and AP file. |
| Davis Jochim | 2/1/2021 | 0.9 | Prepare schedule, re: AHCLC and LCWG historical settlements. |
| Davis Jochim | 2/1/2021 | 1.3 | Prepare updated allocation model, re: property valuation data ready for the allocation model. |
| Davis Jochim | 2/1/2021 | 0.6 | Prepare refreshed sensitivities, re: updated allocation model. |
| Davis Jochim | 2/1/2021 | 0.6 | Prepare analysis, re: allocation model outputs needed for the council asset project. |
| Davis Jochim | 2/1/2021 | 1.6 | Prepare updated allocation model, re: modified claim count for the statute of limitations functionality. |
| Davis Jochim | 2/1/2021 | 0.2 | Prepare follow up email, re: payment method for a LC. |
| Lewis Kordupel | 2/1/2021 | 1.8 | Analysis of real property valuations by restriction re:  local council asset project. |
| Lewis Kordupel | 2/1/2021 | 0.2 | Call with A&M (Jochim) re:  LC property valuations. |
| Lewis Kordupel | 2/1/2021 | 2.7 | Continue analyzing real property valuations by restriction re:  local council asset project. |
| Lewis Kordupel | 2/1/2021 | 1.0 | Work session with A&M (Binggeli) regarding local council asset analyses, including next steps re:  same. |
| Lewis Kordupel | 2/1/2021 | 0.2 | Call with local council #215 re: local council asset project follow-up diligence/responses. |
| Lewis Kordupel | 2/1/2021 | 2.8 | Prepare property valuation summary re:  local council asset project. |
| Lewis Kordupel | 2/1/2021 | 2.3 | Continue preparing property valuation summary re:  local council asset project. |
| Lewis Kordupel | 2/1/2021 | 0.5 | Call with A&M (Deters) to discuss valuation summaries re:  local council asset project. |
| Lewis Kordupel | 2/1/2021 | 1.2 | Update property valuation summary with feedback re:  local council asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 2/1/2021 | 0.6 | Call with A&M (Binggeli, Deters) re: JLL valuations and summary datatape status as of 2/1. |
| Robert Edgecombe | 2/1/2021 | 1.8 | Continued review of documents to determine nature and extent of restrictions, including conservation easements and disposition restrictions, on local council properties. |
| Robert Edgecombe | 2/1/2021 | 0.2 | Email correspondence with JLL re: LC property valuations. |
| Robert Edgecombe | 2/1/2021 | 2.6 | Reviewed documents to determine nature and extent of restrictions, including conservation easements and disposition restrictions, on local council properties. |
| Robert Edgecombe | 2/1/2021 | 0.4 | Call w/ C. Schoerner re: datatape and conservation easement. |
| Robert Edgecombe | 2/1/2021 | 0.2 | Call w/ C. Schoerner re: JLL properties datatape. |
| Robert Edgecombe | 2/1/2021 | 0.3 | Review JLL local council asset valuation datatape. |
| Ryan Walsh | 2/1/2021 | 0.4 | Call with Debtor (Nooner) re: December 2020 financials, including reserve adjustments, net assets released from restriction, and benefits. |
| Ryan Walsh | 2/1/2021 | 0.6 | Begin to assemble supporting schedules and information for committees re: the 5-year business plan presentation. |
| Ryan Walsh | 2/1/2021 | 0.5 | Call with Debtor (Sterrett) re: membership assumptions per the 5-year business plan. |
| Ryan Walsh | 2/1/2021 | 0.9 | Calls with A&M (Binggeli) re: business plan presentation updates and next steps. |
| Ryan Walsh | 2/1/2021 | 1.8 | Updates to business plan presentation re: non-recurring adjustments and free cash flow; review and revise commentary throughout prior to distribution to committees. |
| Ryan Walsh | 2/1/2021 | 2.4 | Updates to business plan forecast model, including changes to non-recurring adjustments and free cash flow assumptions. |
| Ryan Walsh | 2/1/2021 | 1.4 | Teleconference working sessions with A&M (Whittman, Binggeli) re: review of and updates to business plan presentation. |
| Ryan Walsh | 2/1/2021 | 2.2 | Continued updates to business plan forecast model, including working capital adjustments and reconciliation from net assets to free cash flow. |
| Tim Deters | 2/1/2021 | 0.7 | Assess updated JLL data tape file; provide follow up and instruction re: internal valuation summaries. |
| Tim Deters | 2/1/2021 | 1.3 | Review internal summary of valuations outputs; assess updates and add follow up comments. |
| Tim Deters | 2/1/2021 | 0.8 | Read email correspondence re: LC asset valuations; request addition of Keen Summit information. |
| Tim Deters | 2/1/2021 | 0.6 | Call with A&M (Edgecombe, Binggeli) re: JLL valuations and summary data tape status as of 2/1. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/1/2021 | 0.5 | Call with A&M (Kordupel) to discuss valuation summaries re: local council asset project. |
| Tim Deters | 2/1/2021 | 0.4 | Call with A&M (Binggeli) re: status on LC valuation output summaries and liquidation analysis. |
| Brian Whittman | 2/2/2021 | 1.4 | Continue analysis of local council allocation model. |
| Brian Whittman | 2/2/2021 | 0.6 | Call with C. Binggeli (A&M) re next steps on local council analysis. |
| Brian Whittman | 2/2/2021 | 0.9 | Call with C. Binggeli (A&M) re coalition term sheet. |
| Carl Binggeli | 2/2/2021 | 0.3 | Call with A&M (Deters, Jochim, Kordupel) to discuss local council analyses re:  local council asset project. |
| Carl Binggeli | 2/2/2021 | 0.9 | Call with B. Whittman (A&M) re coalition term sheet. |
| Carl Binggeli | 2/2/2021 | 0.6 | Call with B. Whittman (A&M) re next steps on local council analysis. |
| Carl Binggeli | 2/2/2021 | 0.2 | Review and edit latest draft of presentation re: Summit. |
| Carl Binggeli | 2/2/2021 | 0.2 | Work with AHCLC professionals to supply local council financials. |
| Carl Binggeli | 2/2/2021 | 0.4 | Edit and update 5-year business plan presentation. |
| Christian Schoerner | 2/2/2021 | 0.5 | Call w/ JLL re: asset restrictions, valuations. |
| Christian Schoerner | 2/2/2021 | 0.4 | Continue Local Council Research - converted next batches of JLL PDF appraisals into single page PDF's and updated Box folders. |
| Davis Jochim | 2/2/2021 | 2.1 | Prepare Excel support, re: updated business plan deck. |
| Davis Jochim | 2/2/2021 | 0.7 | Prepare updated analysis, re: allocation model outputs needed for the council asset project. |
| Davis Jochim | 2/2/2021 | 0.3 | Call with A&M (Binggeli, Deters, Kordupel) to discuss local council analyses re:  local council asset project. |
| Davis Jochim | 2/2/2021 | 1.4 | Prepare updated allocation model, re: offer received from the committee. |
| Davis Jochim | 2/2/2021 | 0.7 | Prepare revised sensitivities, re: offer from the committee. |
| Lewis Kordupel | 2/2/2021 | 2.7 | Continue updating the valuation summary outputs with feedback. |
| Lewis Kordupel | 2/2/2021 | 1.8 | Continue analyzing the new JLL valuation dataset re:  local council asset project. |
| Lewis Kordupel | 2/2/2021 | 2.8 | Analysis of new JLL valuation dataset re:  local council asset project. |
| Lewis Kordupel | 2/2/2021 | 0.3 | Call with A&M (Binggeli, Deters, Jochim) to discuss local council analyses re:  local council asset project. |
| Lewis Kordupel | 2/2/2021 | 1.5 | Summarize assets valued to date by JLL re:  LC asset project. |
| Lewis Kordupel | 2/2/2021 | 2.8 | Update valuation summary outputs with feedback. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 2/2/2021 | 0.1 | Email correspondence with JLL re: LC property valuations. |
| Robert Edgecombe | 2/2/2021 | 1.5 | Review conservation easement documents on JLL properties. |
| Robert Edgecombe | 2/2/2021 | 1.6 | Conducted research and reviewed documents to determine ownership of 27 local council real property assets. |
| Robert Edgecombe | 2/2/2021 | 0.5 | Call w/ JLL re: asset restrictions, valuations. |
| Ryan Walsh | 2/2/2021 | 2.2 | Continue to assemble supporting schedules and information for committees re: the 5-year business plan presentation. |
| Tim Deters | 2/2/2021 | 0.6 | Analyze CBRE valuations of properties not owned per LC responses, follow up internally re: confirming legal ownership. |
| Tim Deters | 2/2/2021 | 0.2 | Review email correspondence re: issues with new JLL valuations and mapping into summary output schedules. |
| Tim Deters | 2/2/2021 | 0.8 | Respond to Greater NY Keen Summit valuation follow up questions and coordinate restriction review with Steptoe Johnson. |
| Tim Deters | 2/2/2021 | 0.3 | Call with A&M (Binggeli, Jochim, Kordupel) to discuss local council analyses re:  local council asset project. |
| Tim Deters | 2/2/2021 | 0.2 | Respond to email correspondence and questions on updated summary outputs re: LC valuations. |
| Brian Whittman | 2/3/2021 | 0.2 | Review draft presentation to BTF. |
| Carl Binggeli | 2/3/2021 | 1.3 | Participate in teleconference working session with A&M (Kordupel, Jochim), re: updates to LC one pager. |
| Carl Binggeli | 2/3/2021 | 0.6 | Review and provide edits on various drafts of one-pager report for LCs. |
| Carl Binggeli | 2/3/2021 | 0.8 | Continue reviewing and processing various LC data requests and asset information. |
| Carl Binggeli | 2/3/2021 | 0.5 | Call with A&M (Kordupel) re:  local council asset project deliverables. |
| Carl Binggeli | 2/3/2021 | 0.3 | Review and comment on historic membership analysis prior to sharing with creditor advisors. |
| Carl Binggeli | 2/3/2021 | 0.3 | Participate in teleconference with A&M (Jochim), re: updates made to the allocation model and next steps. |
| Christian Schoerner | 2/3/2021 | 0.3 | Call w/ JLL re: asset restrictions, valuations. |
| Christian Schoerner | 2/3/2021 | 1.0 | Updated datatape with new JLL valuations and took inventory of missing council reports. |
| Christian Schoerner | 2/3/2021 | 0.5 | Continue Local Council Research - converted next batches of JLL PDF appraisals into single page PDF's and updated Box folders. |
| Christian Schoerner | 2/3/2021 | 0.3 | Call w/ R. Edgecombe re: JLL properties datatape. |
| Davis Jochim | 2/3/2021 | 0.3 | Participate in teleconference with A&M (Binggeli), re: updates made to the allocation model and next steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/3/2021 | 1.2 | Participate in portion of teleconference working session with A&M (Binggeli, Kordupel), re: updates to LC one pager. |
| Davis Jochim | 2/3/2021 | 1.4 | Prepare updated analysis, re: allocation model output for the council asset project. |
| Davis Jochim | 2/3/2021 | 0.9 | Prepare analysis, re: delta in 2 restoration plan listings. |
| Davis Jochim | 2/3/2021 | 2.2 | Prepare consolidation analysis, re: December LC balance sheets received. |
| Davis Jochim | 2/3/2021 | 2.1 | Prepare updated analysis, re: allocation model output updated for latest property valuations. |
| Davis Jochim | 2/3/2021 | 1.3 | Prepare analysis, re: allocation model outputs needed for LC one pager summaries. |
| Davis Jochim | 2/3/2021 | 1.2 | Prepare sensitivities, re: latest allocation model info. |
| Lewis Kordupel | 2/3/2021 | 1.3 | Continue analysis of property valuations conducted by the local councils re:  local council asset project. |
| Lewis Kordupel | 2/3/2021 | 1.2 | Continue drafting local council financial summary re:  local council asset project. |
| Lewis Kordupel | 2/3/2021 | 1.3 | Working session with A&M (Binggeli, Jochim), re: updates to LC one pager. |
| Lewis Kordupel | 2/3/2021 | 2.3 | Prepare dataset for local council financial summaries re:  local council asset project. |
| Lewis Kordupel | 2/3/2021 | 0.5 | Call with A&M (Binggeli) re:  local council asset project deliverables. |
| Lewis Kordupel | 2/3/2021 | 2.3 | Prepare property valuation outputs re:  local council asset project. |
| Lewis Kordupel | 2/3/2021 | 2.5 | Analysis of property valuations conducted by the local councils re:  local council asset project. |
| Lewis Kordupel | 2/3/2021 | 0.2 | Call with A&M (Deters) re:  local council asset project analyses. |
| Robert Edgecombe | 2/3/2021 | 0.8 | Prepare JLL local council asset valuation datatape. |
| Robert Edgecombe | 2/3/2021 | 0.3 | Call w/ C. Schoerner re: JLL properties datatape. |
| Robert Edgecombe | 2/3/2021 | 0.5 | Email correspondence with JLL re: LC property valuations. |
| Robert Edgecombe | 2/3/2021 | 2.3 | Continued research and document review to determine ownership of 27 local council real property assets. |
| Ryan Walsh | 2/3/2021 | 0.7 | Review of local council balance sheet data re: LC allocation model inputs and assumptions. |
| Tim Deters | 2/3/2021 | 0.7 | Review updated valuation output summaries re: LC assets. |
| Tim Deters | 2/3/2021 | 0.8 | Review updated JLL data tape as of 2/3 and update work streams re: JLL valuation summaries. |

**_Boy Scouts of America and Delaware BSA, LLC_**
**_Time Detail by Activity by Professional_**
**_February 1, 2021 through February 28, 2021_**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/3/2021 | 0.2 | Prepare for internal call re: updates to LC valuation summaries based on Steptoe Johnson restrictions. |
| Tim Deters | 2/3/2021 | 0.2 | Call with A&M (Kordupel) re:  local council asset project analyses. |
| Tim Deters | 2/3/2021 | 0.2 | Review email correspondence and response to outstanding follow up questions re: LC asset summary sheets. |
| Brian Whittman | 2/4/2021 | 0.4 | Call with A&M (Binggeli, Walsh) re: gift annuities and financial provisions of Coalition term sheet. |
| Brian Whittman | 2/4/2021 | 0.2 | Call with C. Binggeli (A&M) re analysis from coalition demand. |
| Brian Whittman | 2/4/2021 | 0.5 | Call with BSA (C. Nelson, C. McReynolds) re foundation. |
| Carl Binggeli | 2/4/2021 | 1.3 | Live work session with A&M (Kordupel) re: local council asset project open items and next steps. |
| Carl Binggeli | 2/4/2021 | 0.8 | Continue reviewing and processing various LC data requests and asset information. |
| Carl Binggeli | 2/4/2021 | 0.2 | Follow-up call with A&M (Whittman) re: analysis from coalition demand. |
| Carl Binggeli | 2/4/2021 | 0.4 | Call with A&M (Whittman, Walsh) re: gift annuities and financial provisions of Coalition term sheet. |
| Christian Schoerner | 2/4/2021 | 0.4 | Continue Local Council Research - converted next batches of JLL PDF appraisals into single page PDF's and updated Box folders. |
| Davis Jochim | 2/4/2021 | 1.8 | Prepare analysis, re: estimated restricted investments. |
| Davis Jochim | 2/4/2021 | 2.3 | Prepare updated allocation model, re: ability to toggle to quintiles, deciles, and percentiles. |
| Davis Jochim | 2/4/2021 | 1.7 | Prepare sensitivities, re: allocation model calculated using deciles and percentiles. |
| Davis Jochim | 2/4/2021 | 1.4 | Prepare updated allocation model, re: ability to toggle to deciles as a driver. |
| Davis Jochim | 2/4/2021 | 1.6 | Prepare updated allocation model, re: ability to toggle to percentiles as a driver. |
| Davis Jochim | 2/4/2021 | 1.2 | Prepare analysis, re: updating allocation for 12/31 LC balance sheets. |
| Lewis Kordupel | 2/4/2021 | 1.3 | Continue analysis of real property ownership re:  LC asset project. |
| Lewis Kordupel | 2/4/2021 | 1.3 | Live work session with A&M (Binggeli) re: local council asset project open items and next steps. |
| Lewis Kordupel | 2/4/2021 | 1.3 | Draft local council financial summary re:  local council asset project. |
| Lewis Kordupel | 2/4/2021 | 2.8 | Prepare a list of assets for JLL to value re:  LC asset project. |
| Lewis Kordupel | 2/4/2021 | 0.8 | Continue analysis of JLL valuation documents re:  LC asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/4/2021 | 1.3 | Analysis of JLL valuation documents re:  LC asset project. |
| Lewis Kordupel | 2/4/2021 | 1.0 | Analysis of real property ownership re:  LC asset project. |
| Lewis Kordupel | 2/4/2021 | 0.8 | Analysis of local council financial data re:  LC asset project. |
| Robert Edgecombe | 2/4/2021 | 0.2 | Call w/ JLL re: asset restrictions, valuations. |
| Robert Edgecombe | 2/4/2021 | 1.3 | Continued research and document review to determine ownership of 27 local council real property assets. |
| Robert Edgecombe | 2/4/2021 | 0.2 | Review JLL local council asset valuation datatape. |
| Robert Edgecombe | 2/4/2021 | 0.3 | Call w/ JLL re: report delivery timing. |
| Robert Edgecombe | 2/4/2021 | 0.4 | Review conservation easement documents on JLL properties. |
| Robert Edgecombe | 2/4/2021 | 0.1 | Email correspondence re: HAB appraisal payments. |
| Ryan Walsh | 2/4/2021 | 1.1 | Review of Foundation investments by fund; review of Foundation's trial balance re: the same. |
| Ryan Walsh | 2/4/2021 | 0.3 | Continued review of local council balance sheet data re: LC allocation model inputs and assumptions. |
| Ryan Walsh | 2/4/2021 | 0.2 | Call with Debtor (Nooner) re: professional fee accruals. |
| Ryan Walsh | 2/4/2021 | 0.4 | Call with A&M (Whittman, Binggeli) re: gift annuities and financial provisions of Coalition term sheet. |
| Tim Deters | 2/4/2021 | 0.5 | Respond to email questions and follow up requests related to two LCs and Greater NY. |
| Tim Deters | 2/4/2021 | 0.8 | Review wave 4 selections for LC assets and JLL valuations; update selection list and respond to emails. |
| Tim Deters | 2/4/2021 | 0.8 | Review population of LC properties not yet selected for valuation. |
| Brian Whittman | 2/5/2021 | 0.1 | Correspondence with S. Phillips (BSA) re insurance renewal. |
| Brian Whittman | 2/5/2021 | 0.3 | Review JPM term sheet. |
| Brian Whittman | 2/5/2021 | 0.2 | Call with C. Binggeli (A&M) re JPM term sheet. |
| Brian Whittman | 2/5/2021 | 0.9 | Participate in teleconference working session with A&M (Binggeli, Jochim), re: modifications to contribution guardrails for the LC allocation model. |
| Brian Whittman | 2/5/2021 | 0.7 | Review updates to allocation analysis. |
| Carl Binggeli | 2/5/2021 | 0.2 | Call with A&M (Whittman) to discuss JPM counterproposal and next steps. |
| Carl Binggeli | 2/5/2021 | 0.2 | Call with A&M (Edgecombe) re: JLL valuations and summary data tape status as of 2/5. |
| Carl Binggeli | 2/5/2021 | 0.4 | Review and comment on JPM counterproposal. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/5/2021 | 0.9 | Participate in teleconference working session with A&M (Whittman, Jochim), re: modifications to contribution guardrails for the LC allocation model. |
| Carl Binggeli | 2/5/2021 | 0.9 | Review and analyze restricted asset and investment documentation. |
| Carl Binggeli | 2/5/2021 | 0.8 | Working session with A&M (Kordupel) re: local council asset project deliverables. |
| Carl Binggeli | 2/5/2021 | 0.4 | Call with A&M (Jochim), re: adjustments to the LC allocation model needed. |
| Carl Binggeli | 2/5/2021 | 0.9 | Analyze council valuation summary file in response to request from AHCLC. |
| Carl Binggeli | 2/5/2021 | 0.4 | Review list of additional properties for JLL to review. |
| Carl Binggeli | 2/5/2021 | 0.6 | Call with A&M (Whittman) to discuss real estate update. |
| Carl Binggeli | 2/5/2021 | 1.6 | Continue reviewing and processing various LC data requests and asset information. |
| Carl Binggeli | 2/5/2021 | 0.4 | Review and comment on latest draft of council one-pager for discussing potential trust contributions. |
| Carl Binggeli | 2/5/2021 | 0.6 | Review and approve list of additional LC properties for valuation. |
| Christian Schoerner | 2/5/2021 | 0.2 | Call w/ R. Edgecombe re: additional Local Council properties for JLL valuation. |
| Christian Schoerner | 2/5/2021 | 0.3 | Call w/ R. Edgecombe re: JLL properties datatape. |
| Davis Jochim | 2/5/2021 | 0.9 | Participate in teleconference working session with A&M (Whittman, Binggeli), re: modifications to contribution guardrails for the LC allocation model. |
| Davis Jochim | 2/5/2021 | 1.3 | Prepare review, re: messaging for the external sharing of the allocation model. |
| Davis Jochim | 2/5/2021 | 0.6 | Prepare file for externally sharing, re: 12/31 LC balance sheets. |
| Davis Jochim | 2/5/2021 | 0.5 | Call with A&M (Kordupel) re: local council asset project data set. |
| Davis Jochim | 2/5/2021 | 1.8 | Prepare updated analysis, re: leveraging claims with specified abuse as opposed to total claims in the allocation model. |
| Davis Jochim | 2/5/2021 | 1.9 | Prepare updated analysis, re: allocation model data needed for the LC one pager. |
| Davis Jochim | 2/5/2021 | 0.4 | Call with A&M (Binggeli), re: adjustments to the LC allocation model needed. |
| Lewis Kordupel | 2/5/2021 | 0.8 | Working session with A&M (Binggeli) re: local council asset project deliverables. |
| Lewis Kordupel | 2/5/2021 | 0.7 | Analysis of non-LC owned assets re:  local council asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/5/2021 | 0.5 | Call with A&M (Jochim) re: local council asset project data set. |
| Lewis Kordupel | 2/5/2021 | 1.7 | Analysis of LC assets without restriction documents re: local council asset project. |
| Lewis Kordupel | 2/5/2021 | 2.7 | Continue analysis of property valuations by asset restriction re: local council asset project. |
| Lewis Kordupel | 2/5/2021 | 2.8 | Analysis of property valuations by asset restriction re: local council asset project. |
| Lewis Kordupel | 2/5/2021 | 2.3 | Continue analysis of LC assets without restriction documents re: local council asset project. |
| Robert Edgecombe | 2/5/2021 | 0.5 | Revisions to JLL cover document for local council appraisal reports. |
| Robert Edgecombe | 2/5/2021 | 0.2 | Call w/ C. Schoerner re: additional Local Council properties for JLL valuation. |
| Robert Edgecombe | 2/5/2021 | 0.3 | Call with A&M (Deters) re: JLL wave 4 selections and other valuation work streams. |
| Robert Edgecombe | 2/5/2021 | 0.2 | Call with A&M (Binggeli) re: JLL valuations and summary datatape status as of 2/5. |
| Robert Edgecombe | 2/5/2021 | 0.3 | Call w/ C. Schoerner re: JLL properties datatape. |
| Robert Edgecombe | 2/5/2021 | 0.3 | Update JLL local council asset valuation datatape. |
| Robert Edgecombe | 2/5/2021 | 0.2 | Email correspondence with JLL re: LC property valuations. |
| Ryan Walsh | 2/5/2021 | 1.3 | Initial review of local council balance sheet data as of 12/31/20; work with Debtor (D. Day) re: the same. |
| Tim Deters | 2/5/2021 | 0.6 | Review LC one-pager snapshots. |
| Tim Deters | 2/5/2021 | 0.6 | Review Steptoe Johnson's responses to email follow up; summarize takeaways for internal distribution re: Greater NY camp restrictions. |
| Tim Deters | 2/5/2021 | 0.9 | Review Steptoe Johnson's restriction assessments of Greater NY camps; email follow up questions. |
| Tim Deters | 2/5/2021 | 0.3 | Call with A&M (Edgecombe) re: JLL wave 4 selections and other valuation work streams. |
| Tim Deters | 2/5/2021 | 0.4 | Update JLL wave 4 selection file and circulate selections for internal review. |
| Brian Whittman | 2/6/2021 | 0.2 | Correspondence with J. Boelter (WC) re JPM term sheet. |
| Brian Whittman | 2/6/2021 | 0.3 | Correspondence with S. McGowan (BSA) re allocation issues. |
| Brian Whittman | 2/6/2021 | 0.2 | Review amortization analysis. |
| Carl Binggeli | 2/6/2021 | 0.8 | Review and analyze latest version of LC allocation model. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/6/2021 | 0.3 | Teleconference with PJT (Meyerson, Schwarzmann) and A&M (Walsh) re: assumptions and changes for JPM's proposed term sheet; detailed discussion on amortization amounts. |
| Carl Binggeli | 2/6/2021 | 0.6 | Analyze updated proposal from JPM. |
| Carl Binggeli | 2/6/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items re: local council asset project. |
| Carl Binggeli | 2/6/2021 | 0.6 | Review and comment on JLL cover letter for valuations (0.5); e-mail to A&M (Edgecombe) re: the same (0.1). |
| Carl Binggeli | 2/6/2021 | 1.3 | Thorough review LC asset tracker for accuracy and completeness. |
| Christian Schoerner | 2/6/2021 | 2.4 | Finished property research on 32 local council properties for tax, parcel, and structure information. |
| Christian Schoerner | 2/6/2021 | 1.1 | Continued updating datape with JLL valuations and organized Box folders for client deliverable. |
| Christian Schoerner | 2/6/2021 | 1.3 | Conducted property research on 32 local council properties for tax, parcel, and structure information. |
| Christian Schoerner | 2/6/2021 | 1.4 | Updated datape with JLL valuations and organized Box folders for client deliverable. |
| Davis Jochim | 2/6/2021 | 1.9 | Prepare schedule, re: allocation model key in preparation for externally sharing. |
| Davis Jochim | 2/6/2021 | 0.6 | Prepare revised allocation model, re: change of references to claims. |
| Davis Jochim | 2/6/2021 | 1.1 | Prepare update for comments provided, re: allocation model data needed for the LC one pager. |
| Davis Jochim | 2/6/2021 | 1.6 | Prepare updated allocation model analysis, re: new property valuation data. |
| Lewis Kordupel | 2/6/2021 | 2.3 | Prepare to deliver CBRE valuations to the local councils re: LC asset project. |
| Lewis Kordupel | 2/6/2021 | 0.2 | Call with A&M (Binggeli) to discuss open items re: local council asset project. |
| Lewis Kordupel | 2/6/2021 | 0.8 | Analysis of the latest local council financial data re: local council asset project. |
| Lewis Kordupel | 2/6/2021 | 0.7 | Analysis of the latest local council claims data re: local council asset project. |
| Lewis Kordupel | 2/6/2021 | 2.8 | Prepare property valuation summaries by asset restriction re: local council asset project. |
| Robert Edgecombe | 2/6/2021 | 0.5 | Review revised JLL reports. |
| Tim Deters | 2/6/2021 | 0.7 | Review email correspondence re: status of LC asset appraisals and timeline for completion. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/7/2021 | 0.4 | Review marketing plan presentation (.3); correspondence with R. Mosby (BSA) re same (.1). |
| Brian Whittman | 2/7/2021 | 0.2 | Call with C. Binggeli (A&M) re next steps from JPM and UCC calls. |
| Carl Binggeli | 2/7/2021 | 0.3 | Additional edits to LC valuation file for review and sharing with AHCLC. |
| Carl Binggeli | 2/7/2021 | 0.2 | Call with B. Whittman (A&M) re next steps from JPM and UCC calls. |
| Carl Binggeli | 2/7/2021 | 0.4 | Analyze and provide comments on latest updated proposal from JPM. |
| Carl Binggeli | 2/7/2021 | 0.2 | Review latest group of JLL valuations of LC properties. |
| Davis Jochim | 2/7/2021 | 0.9 | Prepare review, re: model key for the allocation model. |
| Davis Jochim | 2/7/2021 | 0.8 | Prepare reconciliation, re: claims not mapped to a LC. |
| Lewis Kordupel | 2/7/2021 | 1.3 | Update property valuation summaries with feedback re:  LC asset project. |
| Lewis Kordupel | 2/7/2021 | 1.8 | Prepare to deliver JLL valuations to the local councils re:  LC asset project. |
| Robert Edgecombe | 2/7/2021 | 0.5 | Update JLL local council asset valuation datatape. |
| Brian Whittman | 2/8/2021 | 0.2 | Review property restriction issues for allocation model. |
| Brian Whittman | 2/8/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Jochim), re: allocation model update for claims with multiple LCs. |
| Brian Whittman | 2/8/2021 | 0.7 | Working session with A&M (Binggeli, Walsh) re: modeling potential cash sweep proposals from Coalition and JPM. |
| Brian Whittman | 2/8/2021 | 0.3 | Review draft mark-up of JPM term sheet. |
| Brian Whittman | 2/8/2021 | 0.2 | Correspondence with J. Lauria (WC) re JPM negotiations. |
| Brian Whittman | 2/8/2021 | 0.5 | Teleconference with PJT (Meyerson, Singh) and A&M (Binggeli) re: JPM's proposed term sheet and clarification of certain items/positions. |
| Brian Whittman | 2/8/2021 | 0.3 | Call with A&M (Binggeli) to follow-up on JPM proposal and next steps re: mark-up of the same. |
| Brian Whittman | 2/8/2021 | 0.3 | Review issue of claims against multiple councils. |
| Carl Binggeli | 2/8/2021 | 0.2 | Call with A&M (Kordupel) to discuss BRG information requests. |
| Carl Binggeli | 2/8/2021 | 0.5 | Teleconference with PJT (Meyerson, Singh) and A&M (Whittman) re: JPM's proposed term sheet and clarification of certain items/positions. |
| Carl Binggeli | 2/8/2021 | 0.7 | Working session with A&M (Whittman, Walsh) re: modeling potential cash sweep proposals from Coalition and JPM. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/8/2021 | 0.5 | Call with A&M (Jochim), re: review of LC AR and AP analysis. |
| Carl Binggeli | 2/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Jochim), re: allocation model update for claims with multiple LCs. |
| Carl Binggeli | 2/8/2021 | 0.3 | Respond to e-mail from A&M (Kordupel) re: priorities and nest steps on LC property valuation workstream. |
| Carl Binggeli | 2/8/2021 | 0.9 | Final review and edit of detailed LC property file for sharing with AHCLC. |
| Carl Binggeli | 2/8/2021 | 0.8 | Review and comment on various drafts of term sheet form Coalition/FCR. |
| Carl Binggeli | 2/8/2021 | 0.3 | Call with PJT (Meyerson) to continue discussing JPM proposal and potential deal points. |
| Carl Binggeli | 2/8/2021 | 0.2 | Follow-up call with A&M (Kordupel) to discuss LC asset project open items. |
| Carl Binggeli | 2/8/2021 | 0.4 | Review updated claims related statute of limitation data for use in various analyses. |
| Carl Binggeli | 2/8/2021 | 0.3 | Call with A&M (Whittman) to follow-up on JPM proposal and next steps re: mark-up of the same. |
| Carl Binggeli | 2/8/2021 | 0.2 | Review weekly LC AP vs. AR analysis. |
| Carl Binggeli | 2/8/2021 | 0.2 | Follow-up call with A&M (Deters) re: council properties asserted and valued as restricted. |
| Carl Binggeli | 2/8/2021 | 0.3 | Call with A&M (Deters, Edgecombe, Kordupel) to discuss JLL valuations re:  local council asset project. |
| Christian Schoerner | 2/8/2021 | 0.9 | Reviewed 32 properties in wave 4 asset list for any information related to structures. |
| Christian Schoerner | 2/8/2021 | 0.3 | Call w/ R. Edgecombe re: local council property data for JLL. |
| Davis Jochim | 2/8/2021 | 0.5 | Call with A&M (Binggeli), re: review of LC AR and AP analysis. |
| Davis Jochim | 2/8/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli), re: allocation model update for claims with multiple LCs. |
| Davis Jochim | 2/8/2021 | 1.7 | Prepare mapping for allocation model, re: claims split between LCs. |
| Davis Jochim | 2/8/2021 | 0.4 | Prepare update to LC AR and AP analysis, re: payment received from a LC but not yet processed. |
| Lewis Kordupel | 2/8/2021 | 2.8 | Analysis of consolidated property valuations re:  local council asset project. |
| Lewis Kordupel | 2/8/2021 | 0.2 | Call with A&M (Binggeli) to discuss LC asset project open items. |
| Lewis Kordupel | 2/8/2021 | 2.2 | Send BRG information requests to the local councils re:  local council asset project. |
| Lewis Kordupel | 2/8/2021 | 1.5 | Analysis of JLL property valuations re:  local council asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/8/2021 | 0.3 | Call with A&M (Binggeli, Deters, Edgecombe) to discuss JLL valuations re: local council asset project. |
| Lewis Kordupel | 2/8/2021 | 0.2 | Call with A&M (Binggeli) to discuss BRG information requests. |
| Lewis Kordupel | 2/8/2021 | 0.2 | Call with A&M (Deters) re: JLL valuation open items. |
| Lewis Kordupel | 2/8/2021 | 2.3 | Continue analysis of JLL property valuations re: local council asset project. |
| Lewis Kordupel | 2/8/2021 | 1.7 | Continue analysis of consolidated property valuations re: local council asset project. |
| Robert Edgecombe | 2/8/2021 | 0.3 | Call with A&M (Binggeli, Deters, Kordupel) to discuss JLL valuations re: local council asset project. |
| Robert Edgecombe | 2/8/2021 | 0.3 | Call w/ C. Schoerner re: local council property data for JLL. |
| Robert Edgecombe | 2/8/2021 | 0.6 | Update JLL local council asset valuation datatape. |
| Robert Edgecombe | 2/8/2021 | 0.5 | Call w/ JLL re: local council valuations. |
| Ryan Walsh | 2/8/2021 | 2.3 | Analysis of JPM proposed term sheet proposal; analysis of debt service and cash flows for JPM's proposed structure. |
| Ryan Walsh | 2/8/2021 | 2.4 | Scenario analysis for various outcomes under JPM's proposal; begin to model various excess cash flow scenarios and structures, including estimates per Coalition proposal. |
| Ryan Walsh | 2/8/2021 | 2.2 | Continue analysis for cash flow forecasts over a 10-year period; model excess cash flow concept and apply to current business plan forecasts. |
| Ryan Walsh | 2/8/2021 | 0.7 | Working session with A&M (Whittman, Binggeli) re: modeling potential cash sweep proposals from Coalition and JPM. |
| Tim Deters | 2/8/2021 | 0.2 | Call with A&M (Kordupel) re: JLL valuation open items. |
| Tim Deters | 2/8/2021 | 0.2 | Call with A&M (Binggeli) re: JLL detailed data on restricted/unrestricted property valuations. |
| Tim Deters | 2/8/2021 | 0.6 | Coordinate follow up information re: JLL valuation of properties with restrictions. |
| Tim Deters | 2/8/2021 | 0.5 | Respond to email correspondence re: Steptoe Johnson's review of LC asset restrictions, update documentation sheet. |
| Tim Deters | 2/8/2021 | 0.3 | Prepare for internal call re: liquidation model. |
| Tim Deters | 2/8/2021 | 0.3 | Call with A&M (Binggeli, Edgecombe, Kordupel) to discuss JLL valuations re: local council asset project. |
| Tim Deters | 2/8/2021 | 0.7 | Review issues and questions with updated JLL datatape summary of valuations; response to emails re: the same. |
| Brian Whittman | 2/9/2021 | 0.1 | Correspondence with J. Lauria (WC) re JPM term sheet. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/9/2021 | 1.1 | Working session with A&M (Binggeli, Walsh) re: excess cash flow sweep analysis and scenarios. |
| Brian Whittman | 2/9/2021 | 0.2 | Correspondence with S. McGowan re local council message on business plan. |
| Brian Whittman | 2/9/2021 | 0.3 | Call with C. Binggeli (A&M) re next steps from discussion on local council information requests. |
| Brian Whittman | 2/9/2021 | 0.2 | Review write-up of JPM amortization structure. |
| Brian Whittman | 2/9/2021 | 0.3 | Update business plan presentation for local councils. |
| Carl Binggeli | 2/9/2021 | 2.2 | Continue reviewing, analyzing and processing asset data provided by LCs. |
| Carl Binggeli | 2/9/2021 | 0.4 | Review and comment on analysis of JPM term sheet. |
| Carl Binggeli | 2/9/2021 | 0.4 | Review and analyze updated inventory data for use in liquidation analysis. |
| Carl Binggeli | 2/9/2021 | 0.3 | Call with A&M (Whittman) re next steps from discussion on local council information requests. |
| Carl Binggeli | 2/9/2021 | 1.1 | Teleconference working session with A&M (Whittman, Walsh) to review various potential scenarios to be used in counterproposals with negotiating parties. |
| Christian Schoerner | 2/9/2021 | 1.9 | Reviewed all JLL reports received and created spreadsheet noting differences between initial and revised valuations for local council properties. |
| Christian Schoerner | 2/9/2021 | 0.6 | Call w/ JLL re: local council valuations. |
| Christian Schoerner | 2/9/2021 | 1.6 | Continued reviewing all JLL reports received and created spreadsheet noting differences between initial and revised valuations for local council properties. |
| Christian Schoerner | 2/9/2021 | 0.4 | Call w/ R Edgecombe re: additional JLL valuations. |
| Davis Jochim | 2/9/2021 | 0.5 | Prepare disbursements detail, re: vendor requesting critical vendor status. |
| Davis Jochim | 2/9/2021 | 1.8 | Prepare pledge agreement review, re: Summit pledges potentially available for debt service. |
| Davis Jochim | 2/9/2021 | 0.7 | Prepare schedule, re: Summit pledges potentially available for debt service. |
| Erin McKeighan | 2/9/2021 | 0.4 | Respond to committee request for litigation data. |
| Lewis Kordupel | 2/9/2021 | 0.8 | Track LC audit submissions to date re:  LC asset project. |
| Lewis Kordupel | 2/9/2021 | 2.8 | Prepare valuation summary re:  LC asset project. |
| Lewis Kordupel | 2/9/2021 | 0.8 | Update information request trackers for BRG re:  LC asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/9/2021 | 0.3 | Update information request trackers for the TCC re: LC asset project. |
| Lewis Kordupel | 2/9/2021 | 1.3 | Prepare summary that highlights the status of JLL valuations re: LC asset project. |
| Lewis Kordupel | 2/9/2021 | 1.8 | Analysis of JLL valuation data re: LC asset project. |
| Lewis Kordupel | 2/9/2021 | 2.8 | Draft emails to LCs with CBRE valuations re: LC asset project. |
| Lewis Kordupel | 2/9/2021 | 2.2 | Draft emails to LCs with JLL valuations re: LC asset project. |
| Robert Edgecombe | 2/9/2021 | 0.6 | Call w/ JLL re: local council valuations. |
| Robert Edgecombe | 2/9/2021 | 0.4 | Call w/ C. Schoerner re: additional JLL valuations. |
| Robert Edgecombe | 2/9/2021 | 0.2 | Update JLL local council asset valuation datatape. |
| Ryan Walsh | 2/9/2021 | 2.2 | Continued analysis for excess cash flow sweep scenarios and structures. |
| Ryan Walsh | 2/9/2021 | 1.9 | Continued excess cash flow sweep scenario analysis, including documentation of assumptions. |
| Ryan Walsh | 2/9/2021 | 1.7 | Analysis of various trust contribution scenarios, including revenue and free cash flow sensitivities. |
| Ryan Walsh | 2/9/2021 | 1.1 | Working session with A&M (Whittman, Binggeli) re: excess cash flow sweep analysis and scenarios. |
| Tim Deters | 2/9/2021 | 0.3 | Review email correspondence and make requests for allocation model analysis and valuation details. |
| Tim Deters | 2/9/2021 | 0.2 | Read and respond to emails re: JLL round two valuation uploads. |
| Tim Deters | 2/9/2021 | 0.2 | Follow up on JLL valuations that have changed based on updated report submissions and prepare for call with JLL. |
| Brian Whittman | 2/10/2021 | 1.1 | Working session with C. Binggeli re local council analysis. |
| Brian Whittman | 2/10/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: allocation model. |
| Brian Whittman | 2/10/2021 | 0.6 | Draft presentation for meeting with R. Mason on allocation. |
| Brian Whittman | 2/10/2021 | 0.2 | Working session with A&M (Walsh) re: excess cash flow sweep scenario analysis. |
| Brian Whittman | 2/10/2021 | 1.7 | Participate in teleconference with WLRK (Levy, Mayer, Celentino), AHCLC (Mason), W&C (Andolina, Lauria, Linder), H&B (Azer), and A&M (Binggeli, Jochim), re: review of updates to the LC allocation model and discussion of AHCLC view. |
| Brian Whittman | 2/10/2021 | 0.4 | Review updated real estate analysis. |
| Carl Binggeli | 2/10/2021 | 0.3 | Call with A&M (Kordupel) to discuss the property valuation summary re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/10/2021 | 0.9 | Continue reviewing, analyzing and processing asset data provided by LCs. |
| Carl Binggeli | 2/10/2021 | 1.1 | Review and comment on latest iteration of council property valuations. |
| Carl Binggeli | 2/10/2021 | 1.1 | Working session with A&M (Whittman) re local council analysis. |
| Carl Binggeli | 2/10/2021 | 1.7 | Participate in teleconference with WLRK (Levy, Mayer, Celentino), AHCLC (Mason), W&C (Andolina, Lauria, Linder), H&B (Azer), and A&M (Whittman, Jochim), re: review of updates to the LC allocation model and discussion of AHCLC view. |
| Carl Binggeli | 2/10/2021 | 0.2 | Call with A&M (Deters, Kordupel) and Wachtel (Levy) to discuss property valuations re:  LC asset project. |
| Carl Binggeli | 2/10/2021 | 0.5 | Call with A&M (Deters, Edgecombe, Schoerner, Kordupel) and JLL to discuss JLL work stream and restricted property valuation reports. |
| Carl Binggeli | 2/10/2021 | 0.3 | Follow-up call with A&M (Whittman) re: allocation model. |
| Carl Binggeli | 2/10/2021 | 0.3 | Call with A&M (Deters) re: follow-up to call with JLL on LC valuations. |
| Carl Binggeli | 2/10/2021 | 0.4 | Call with Debtor (Nooner) re: restricted cash and detailed cash clearing items. |
| Christian Schoerner | 2/10/2021 | 0.4 | Reviewed City of Detroit and Wayne County MI GIS and tax sites for local council property information to confirm JLL and CBRE valuations. |
| Christian Schoerner | 2/10/2021 | 1.7 | Continued reviewing all JLL reports received and created spreadsheet noting differences between initial and revised valuations for local council properties. |
| Christian Schoerner | 2/10/2021 | 0.5 | Call with A&M (Binggeli, Edgecombe, Deters, Kordupel) and JLL to discuss JLL work stream and restricted property valuation reports. |
| Davis Jochim | 2/10/2021 | 0.6 | Prepare updated schedule, re: allocation model outputs for other workstreams. |
| Davis Jochim | 2/10/2021 | 1.7 | Participate in teleconference with WLRK (Levy, Mayer, Celentino), AHCLC (Mason), W&C (Andolina, Lauria, Linder), H&B (Azer), and A&M (Whittman, Binggeli), re: review of updates to the LC allocation model and discussion of AHCLC view. |
| Davis Jochim | 2/10/2021 | 0.6 | Prepare summary schedule, re: Summit investment account funds potentially available for debt service. |
| Davis Jochim | 2/10/2021 | 1.2 | Prepare schedule, re: illustrative allocations at the top 10 LCs by claims. |
| Davis Jochim | 2/10/2021 | 0.2 | Call with A&M (Kordupel) to discuss property valuations re:  LC asset project. |
| Davis Jochim | 2/10/2021 | 0.8 | Prepare updated allocation model, re: new property valuation info. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/10/2021 | 1.1 | Prepare updated allocation model, re: new statute of limitations info provided by the AHCLC. |
| Davis Jochim | 2/10/2021 | 2.1 | Prepare pledge agreement review, re: Summit investment account funds potentially available for debt service. |
| Davis Jochim | 2/10/2021 | 0.4 | Prepare reconciliation, re: severance verification process. |
| Davis Jochim | 2/10/2021 | 1.9 | Prepare allocation model update, re: modifying model to duplicate AHCLC outputs. |
| Lewis Kordupel | 2/10/2021 | 0.2 | Call with A&M (Jochim) to discuss property valuations re:  LC asset project. |
| Lewis Kordupel | 2/10/2021 | 2.7 | Analysis of property valuations re:  local council asset project. |
| Lewis Kordupel | 2/10/2021 | 1.2 | Prepare property valuation analysis for AHCLC re:  local council asset project. |
| Lewis Kordupel | 2/10/2021 | 2.3 | Continue analysis of property valuations re:  local council asset project. |
| Lewis Kordupel | 2/10/2021 | 0.2 | Call with A&M (Deters) to discuss property ownership re:  LC asset project. |
| Lewis Kordupel | 2/10/2021 | 0.5 | Call with A&M (Binggeli, Edgecombe, Schoerner, Deters) and JLL to discuss JLL work stream and restricted property valuation reports. |
| Lewis Kordupel | 2/10/2021 | 0.2 | Call with LC #571 to discuss information requests re:  LC asset project. |
| Lewis Kordupel | 2/10/2021 | 2.3 | Prepare summary of property valuations re:  local council asset project. |
| Lewis Kordupel | 2/10/2021 | 2.7 | Continue preparing summary of property valuations re:  local council asset project. |
| Lewis Kordupel | 2/10/2021 | 0.2 | Call with A&M (Binggeli, Deters) and Wachtell (Levy) to discuss property valuations re:  LC asset project. |
| Lewis Kordupel | 2/10/2021 | 0.3 | Call with A&M (Binggeli) to discuss the property valuation summary re:  LC asset project. |
| Robert Edgecombe | 2/10/2021 | 2.9 | Reviewed property information and public records to resolve discrepancies for reported land areas and square footage on Batch 4 of local council properties (32 properties). |
| Robert Edgecombe | 2/10/2021 | 0.2 | Email summary of restrictions/discrepancies in JLL local council asset valuations. |
| Robert Edgecombe | 2/10/2021 | 0.5 | Call with A&M (Binggeli, Deters, Schoerner, Kordupel) and JLL to discuss JLL work stream and restricted property valuation reports. |
| Robert Edgecombe | 2/10/2021 | 1.4 | Continued review of property information and public records to resolve discrepancies for reported land areas and square footage on Batch 4 of local council properties (32 properties). |
| Robert Edgecombe | 2/10/2021 | 0.2 | Update JLL local council asset valuation datatape. |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 2/10/2021 | 2.2 | Conducted research and reviewed documents to determine ownership of 27 local council real property assets. |
| Ryan Walsh | 2/10/2021 | 1.9 | Continue to review and revise excess cash flow sweep scenario analysis. |
| Ryan Walsh | 2/10/2021 | 2.3 | Review and revise excess cash flow sweep scenario analysis; documentation of assumptions and sensitivities. |
| Ryan Walsh | 2/10/2021 | 0.2 | Working session with A&M (Whittman) re: excess cash flow sweep scenario analysis. |
| Tim Deters | 2/10/2021 | 0.3 | Call with A&M (Binggeli) re: follow-up to call with JLL on LC valuations. |
| Tim Deters | 2/10/2021 | 0.2 | Call with A&M (Binggeli, Kordupel) and Wachtell (Levy) to discuss property valuations re:  LC asset project. |
| Tim Deters | 2/10/2021 | 0.5 | Call with A&M (Binggeli, Edgecombe, Schoerner, Kordupel) and JLL to discuss JLL work stream and restricted property valuation reports. |
| Tim Deters | 2/10/2021 | 0.2 | Call with A&M (Kordupel) to discuss property ownership re:  LC asset project. |
| Tim Deters | 2/10/2021 | 0.6 | Review follow up questions for JLL re: LC asset valuations and prepare for call. |
| Tim Deters | 2/10/2021 | 0.4 | Review updated internal LC valuation summaries, prepare follow-up and understand open items. |
| Tim Deters | 2/10/2021 | 0.4 | Follow up on valuation reports of assets potentially not owned by LCs; review updated documentation re: the same. |
| Brian Whittman | 2/11/2021 | 0.3 | Working session with A&M (Walsh) re: mediation party negotiation update presentation. |
| Brian Whittman | 2/11/2021 | 0.5 | Call with M. Ashline (BSA) re plan strategy. |
| Brian Whittman | 2/11/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Jochim), re: draft review of the allocation model presentation for the bankruptcy task force. |
| Brian Whittman | 2/11/2021 | 0.3 | Review foundation analysis (.2); correspondence with J. Lauria (WC) re same (.1). |
| Brian Whittman | 2/11/2021 | 0.5 | Call with Mediators and WC (Lauria, Andolina, Linder) re UCC/JPM issues. |
| Carl Binggeli | 2/11/2021 | 0.3 | Call with A&M (Kordupel) to discuss local council asset project deliverables. |
| Carl Binggeli | 2/11/2021 | 0.3 | E-mails with Wachtel (Celentino) to coordinate LC requests for new property valuations. |
| Carl Binggeli | 2/11/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Jochim), re: draft review of the allocation model presentation for the bankruptcy task force. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/11/2021 | 0.8 | Call with A&M (Kordupel) and BSA (McNamer, Zirkman, McGowan, Richardson) to discuss open items and next steps re: local council properties. |
| Carl Binggeli | 2/11/2021 | 0.9 | Participate in teleconference working session with A&M (Jochim), re: allocation model adjustments and outputs for the bankruptcy task force presentation. |
| Carl Binggeli | 2/11/2021 | 0.7 | Detailed review of and comment on updated allocation model with modifications and top 10 chart. |
| Carl Binggeli | 2/11/2021 | 1.8 | Participate in teleconference with WLRK (Mason, Levy, Mayer, Celentino), W&C (Andolina, Warner, Linder, Baccash) for further discussion re: the LC allocation model and discussion of AHCLC view. |
| Christian Schoerner | 2/11/2021 | 0.1 | Finished reviewing all JLL reports received and created spreadsheet noting differences between initial and revised valuations for local council properties. |
| Davis Jochim | 2/11/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli), re: draft review of the allocation model presentation for the bankruptcy task force. |
| Davis Jochim | 2/11/2021 | 1.7 | Prepare revised allocation model, re: change of assumptions for presentation to the BTF. |
| Davis Jochim | 2/11/2021 | 0.6 | Prepare updated schedule, re: top 10 LCs by claim count summary. |
| Davis Jochim | 2/11/2021 | 0.5 | Prepare summary, re: allocation model assumptions. |
| Davis Jochim | 2/11/2021 | 1.2 | Prepare revised deck, re: comments to the allocation model presentation. |
| Davis Jochim | 2/11/2021 | 0.3 | Call with A&M (Deters), re: allocation model figures for the liquidation analysis. |
| Davis Jochim | 2/11/2021 | 0.9 | Participate in teleconference working session with A&M (Binggeli), re: allocation model adjustments and outputs for the bankruptcy task force presentation. |
| Lewis Kordupel | 2/11/2021 | 0.8 | Call with A&M (Binggeli) and BSA (McNamer, Zirkman, McGowan, Richardson) to discuss open items and next steps re: local council properties. |
| Lewis Kordupel | 2/11/2021 | 0.2 | Call with local council #347 to discuss property valuations. |
| Lewis Kordupel | 2/11/2021 | 0.3 | Call with A&M (Binggeli) to discuss local council asset project deliverables. |
| Lewis Kordupel | 2/11/2021 | 2.8 | Analysis of properties pending a valuation from CBRE or JLL re: LC asset project. |
| Lewis Kordupel | 2/11/2021 | 0.2 | Call with A&M (Deters) to discuss property valuation analysis. |
| Lewis Kordupel | 2/11/2021 | 2.8 | Analysis of local council properties for BSA legal re:  local council asset project. |

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***February 1, 2021 through February 28, 2021***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/11/2021 | 1.8 | Continue analysis of properties pending a valuation from CBRE or JLL re:  LC asset project. |
| Lewis Kordupel | 2/11/2021 | 1.8 | Continue analysis of local council properties for BSA legal re: local council asset project. |
| Robert Edgecombe | 2/11/2021 | 0.2 | Research on local council asset in Detroit, MI. |
| Robert Edgecombe | 2/11/2021 | 1.6 | Restriction research on remaining JLL local asset valuations. |
| Ryan Walsh | 2/11/2021 | 2.2 | Updates to mediation party negotiation update presentation re: excess cash flow sweep analysis and scenarios. |
| Ryan Walsh | 2/11/2021 | 1.8 | Continued updates mediation party negotiation update presentation, including updates to commentary and assumptions. |
| Ryan Walsh | 2/11/2021 | 0.4 | Review of 2021 membership and registration fee forecast at the Debtor's request. |
| Ryan Walsh | 2/11/2021 | 0.3 | Working session with A&M (Whittman) re: mediation party negotiation update presentation. |
| Tim Deters | 2/11/2021 | 0.3 | Call with A&M (Jochim), re: allocation model figures for the liquidation analysis. |
| Tim Deters | 2/11/2021 | 0.2 | Review and respond to emails re: outstanding local council valuations. |
| Tim Deters | 2/11/2021 | 0.7 | Read and respond to emails re: LC asset ownership status, follow up re: LC valuations. |
| Tim Deters | 2/11/2021 | 0.2 | Call with A&M (Kordupel) to discuss property valuation analysis. |
| Brian Whittman | 2/12/2021 | 1.1 | Call with WC (Andolina, Linder, others), WLRK (Mason, Celentino, others) re local council trust contribution (1.0); follow-up with M. Andolina (WC) re same (.1). |
| Brian Whittman | 2/12/2021 | 0.1 | Correspondence with D. Ownby (BSA) re local council trust issues. |
| Carl Binggeli | 2/12/2021 | 0.4 | Review and comment on analysis of JPM/UCC term sheet. |
| Carl Binggeli | 2/12/2021 | 0.7 | Working session with A&M (Kordupel) on LC summaries re:  LC asset project. |
| Carl Binggeli | 2/12/2021 | 0.6 | Updates to convenience class claim analysis  for sharing with PJT. |
| Carl Binggeli | 2/12/2021 | 1.3 | Continue reviewing, analyzing and processing asset data provided by LCs. |
| Davis Jochim | 2/12/2021 | 0.6 | Prepare summary schedule, re: invoices noted on filed NOS. |
| Davis Jochim | 2/12/2021 | 0.8 | Prepare schedule, re: allocation model output for LC one pager. |
| Davis Jochim | 2/12/2021 | 2.3 | Prepare reconciliation, re: invoices noted on filed NOS. |
| Lewis Kordupel | 2/12/2021 | 0.8 | Analysis of the latest LC financial data re:  LC asset project. |
| Lewis Kordupel | 2/12/2021 | 0.2 | Call with local council #214 to discuss property valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/12/2021 | 0.7 | Working session with A&M (Binggeli) on LC summaries re: LC asset project. |
| Lewis Kordupel | 2/12/2021 | 2.3 | Draft local council financial summary re: LC asset project. |
| Lewis Kordupel | 2/12/2021 | 2.8 | Analysis of LC data for council financial summaries re: LC asset project. |
| Lewis Kordupel | 2/12/2021 | 0.3 | Analysis of the latest claims data re: LC asset project. |
| Lewis Kordupel | 2/12/2021 | 1.8 | Update the local council financial summary with feedback re: LC asset project. |
| Lewis Kordupel | 2/12/2021 | 1.3 | Continue analysis of LC data for council financial summaries re: LC asset project. |
| Robert Edgecombe | 2/12/2021 | 0.3 | Call w/ S. Blasingame, T. Phillips re: potential broker's fees for national real estate assets. |
| Robert Edgecombe | 2/12/2021 | 0.2 | Research on local council asset in Montgomery, AL. |
| Scott Blasingame | 2/12/2021 | 0.3 | Call w/ R. Edgecombe, T. Phillips re: potential brokerage fees for national assets. |
| Trevor Phillips | 2/12/2021 | 0.3 | Call w/ R. Edgecombe, S. Blasingame re: potential brokerage fees for national assets. |
| Lewis Kordupel | 2/13/2021 | 1.7 | Continue preparing financial summaries on local councils re: LC asset project. |
| Lewis Kordupel | 2/13/2021 | 2.5 | Continue developing local council financial dataset for summaries re: LC asset project. |
| Lewis Kordupel | 2/13/2021 | 2.8 | Develop local council financial dataset for summaries re: LC asset project. |
| Brian Whittman | 2/14/2021 | 0.3 | Review draft council exhibits (.2); correspondence with R. Mosby (BSA) re same (.1). |
| Davis Jochim | 2/14/2021 | 0.4 | Prepare schedule, re: differences in coalition and AHCLC statute of limitations categories. |
| Davis Jochim | 2/14/2021 | 1.3 | Prepare allocation model update, re: statute of limitations categories provided by the coalition. |
| Davis Jochim | 2/14/2021 | 0.6 | Prepare schedule, re: allocation to AHCLC/LCWG LCs under coalition and AHCLC statute of limitations categories. |
| Robert Edgecombe | 2/14/2021 | 1.6 | Reviewed and summarized documents related to potential restrictions on local council properties. |
| Brian Whittman | 2/15/2021 | 0.5 | Call with A&M (Binggeli) re: update on council property valuations and next steps re: one-pagers. |
| Carl Binggeli | 2/15/2021 | 0.4 | Review and respond to request from certain LC re: potential valuation of owned real property. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/15/2021 | 0.7 | Participate in teleconference working session with A&M (Jochim), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Carl Binggeli | 2/15/2021 | 0.2 | Call with A&M (Kordupel) to discuss LC asset project next steps. |
| Carl Binggeli | 2/15/2021 | 0.7 | Review and comment on latest draft of LC one-pager. |
| Carl Binggeli | 2/15/2021 | 0.8 | Working session with A&M (Kordupel) on local council asset project analysis. |
| Carl Binggeli | 2/15/2021 | 0.2 | Call with A&M (Walsh) re: updated cash forecast scenarios and syncing business plan to latest negotiated terms with UCC and JPM. |
| Carl Binggeli | 2/15/2021 | 0.5 | Call with A&M (Whittman) re: update on council property valuations and next steps re: one-pagers. |
| Davis Jochim | 2/15/2021 | 1.7 | Prepare name map, re: converting NRS IDs to BSA department numbers. |
| Davis Jochim | 2/15/2021 | 0.7 | Participate in teleconference working session with A&M (Binggeli), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Davis Jochim | 2/15/2021 | 1.4 | Prepare update, re: invoices noted on filed NOS. |
| Lewis Kordupel | 2/15/2021 | 2.8 | Analysis of LC camp utilization re: LC asset project. |
| Lewis Kordupel | 2/15/2021 | 0.8 | Identify voluntary LC valuations re: LC asset project. |
| Lewis Kordupel | 2/15/2021 | 2.8 | Analysis of property restrictions for purposes of one-pagers re: LC asset project. |
| Lewis Kordupel | 2/15/2021 | 1.2 | Continue analysis of property restrictions for purposes of one-pagers re: LC asset project. |
| Lewis Kordupel | 2/15/2021 | 1.3 | Prepare schedule of local council property valuations. |
| Lewis Kordupel | 2/15/2021 | 0.2 | Call with A&M (Binggeli) to discuss LC asset project next steps. |
| Lewis Kordupel | 2/15/2021 | 0.3 | Prepare support file for local council summaries re: LC asset project. |
| Lewis Kordupel | 2/15/2021 | 0.8 | Working session with A&M (Binggeli) on local council asset project analysis. |
| Lewis Kordupel | 2/15/2021 | 1.5 | Continue analysis of LC camp utilization re: LC asset project. |
| Robert Edgecombe | 2/15/2021 | 2.5 | Reviewed and summarized documents related to potential restrictions on local council properties. |
| Robert Edgecombe | 2/15/2021 | 0.3 | Call with A&M (Deters) re: JLL valuation of LC restricted assets. |
| Robert Edgecombe | 2/15/2021 | 1.6 | Continued review of potential restrictions on local council real property assets. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/15/2021 | 0.2 | Call with A&M (Binggeli) re: updated cash forecast scenarios and syncing business plan to latest negotiated terms with UCC and JPM. |
| Tim Deters | 2/15/2021 | 0.3 | Call with A&M (Edgecombe) re: JLL valuation of LC restricted assets. |
| Brian Whittman | 2/16/2021 | 0.8 | Follow-up call with A&M (Binggeli, Walsh) re: updated cash flow scenarios, mark-up of UCC/JPM proposal and prep for board meeting. |
| Brian Whittman | 2/16/2021 | 0.2 | Call with M. Ashline (BSA) re business plan. |
| Carl Binggeli | 2/16/2021 | 0.5 | Call with A&M (Deters, Kordupel, Edgecombe) to discuss JLL valuations. |
| Carl Binggeli | 2/16/2021 | 0.7 | Initial review and analysis of TCC demand on BSA (0.6); e-mail to A&M (Whittman, Walsh) re: the same (0.1). |
| Carl Binggeli | 2/16/2021 | 0.8 | Follow-up call with A&M (Whittman, Walsh) re: updated cash flow scenarios, mark-up of UCC/JPM proposal and prep for board meeting. |
| Carl Binggeli | 2/16/2021 | 0.6 | Review and comment on draft/potential council contribution structure. |
| Carl Binggeli | 2/16/2021 | 0.7 | Continue working with LCs re: asset related questions and valuations. |
| Carl Binggeli | 2/16/2021 | 0.6 | Call with Debtor (Reigelman) re: various LC camps and status on intent to operate for Summer 2021. |
| Christian Schoerner | 2/16/2021 | 0.6 | Researched 4 local council properties for tax and parcel information. |
| Davis Jochim | 2/16/2021 | 0.4 | Prepare revised schedule for new input data, re: outstanding LC AR and AP. |
| Davis Jochim | 2/16/2021 | 0.8 | Prepare schedule, re: post-petition payment detail for claimant. |
| Lewis Kordupel | 2/16/2021 | 2.3 | Analysis of assets included in CBRE valuation groups re:  LC asset project. |
| Lewis Kordupel | 2/16/2021 | 0.2 | Correspondence with LC #072 re:  property valuations. |
| Lewis Kordupel | 2/16/2021 | 2.8 | Continue analysis of assets included in CBRE valuation groups re:  LC asset project. |
| Lewis Kordupel | 2/16/2021 | 0.2 | Correspondence with LC #001 re:  property valuations. |
| Lewis Kordupel | 2/16/2021 | 1.7 | Analysis of asset restriction documents for valuation purposes re: LC asset project. |
| Lewis Kordupel | 2/16/2021 | 1.8 | Analysis of overlapping property valuations re:  LC asset project. |
| Lewis Kordupel | 2/16/2021 | 0.5 | Call with A&M (Binggeli, Deters, Edgecombe) to discuss JLL valuations. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/16/2021 | 0.3 | Prepare a list of the properties LCs requested a valuation re: LC asset project. |
| Lewis Kordupel | 2/16/2021 | 0.7 | Review documents provided by councils to meet information requests re: LC asset project. |
| Robert Edgecombe | 2/16/2021 | 0.5 | Call with A&M (Binggeli, Deters, Kordupel) to discuss JLL valuations. |
| Ryan Walsh | 2/16/2021 | 0.8 | Follow-up call with A&M (Whittman, Binggeli) re: updated cash flow scenarios, mark-up of UCC/JPM proposal and prep for board meeting. |
| Tim Deters | 2/16/2021 | 0.5 | Call with A&M (Binggeli, Kordupel, Edgecombe) to discuss JLL valuations. |
| Tim Deters | 2/16/2021 | 0.3 | Prepare for internal call re: local council asset valuation work stream. |
| Tim Deters | 2/16/2021 | 0.4 | Review email correspondence re: additional JLL LC asset valuations and coordination. |
| Tim Deters | 2/16/2021 | 0.7 | Review of LC restriction status and source documents; coordination for additional JLL selections with restrictions. |
| Carl Binggeli | 2/17/2021 | 0.2 | Call with A&M (Jochim), re: CBRE round 2 property valuations process for disclosure. |
| Carl Binggeli | 2/17/2021 | 0.2 | Call with A&M (Kordupel) to discuss CBRE valuations re: LC asset project. |
| Carl Binggeli | 2/17/2021 | 0.3 | Individual e-mails to each Debtor advisor for updated professional fees forecast through emergence. |
| Christian Schoerner | 2/17/2021 | 0.7 | Continued datatape update with 15 conservation easement reports and separated into single PDF documents. |
| Christian Schoerner | 2/17/2021 | 1.6 | Updated datatape with 15 conservation easement reports and separated into single PDF documents. |
| Davis Jochim | 2/17/2021 | 0.9 | Prepare update to files for labeling related LCs, re: second round of CBRE valuations. |
| Davis Jochim | 2/17/2021 | 0.7 | Prepare updated allocation model, re: new property valuation info. |
| Davis Jochim | 2/17/2021 | 0.7 | Prepare reconciliation of files posted to Datasite versus provided in CBRE data tape, re: second round of CBRE valuations. |
| Davis Jochim | 2/17/2021 | 1.6 | Prepare analysis, re: LCs contributing less in allocation model scenarios. |
| Davis Jochim | 2/17/2021 | 0.2 | Call with A&M (Binggeli), re: CBRE round 2 property valuations process for disclosure. |
| Lewis Kordupel | 2/17/2021 | 2.8 | Analysis of the latest property valuations provided by CBRE re: LC asset project. |
| Lewis Kordupel | 2/17/2021 | 2.3 | Continue analysis of the property restrictions reflected in the latest CBRE valuation documents re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/17/2021 | 1.7 | Analysis of the property restrictions reflected in the latest CBRE valuation documents re:  LC asset project. |
| Lewis Kordupel | 2/17/2021 | 0.2 | Call with A&M (Deters) to discuss property restrictions re:  LC asset project. |
| Lewis Kordupel | 2/17/2021 | 2.3 | Continue analysis of sub-properties included in CBRE valuations re:  LC asset project. |
| Lewis Kordupel | 2/17/2021 | 0.2 | Call with A&M (Binggeli) to discuss CBRE valuations re:  LC asset project. |
| Lewis Kordupel | 2/17/2021 | 2.2 | Continue analysis of the latest property valuations provided by CBRE re:  LC asset project. |
| Lewis Kordupel | 2/17/2021 | 2.3 | Analysis of sub-properties included in CBRE valuations re:  LC asset project. |
| Robert Edgecombe | 2/17/2021 | 1.4 | Review of JLL appraisal reports for local council assets. |
| Tim Deters | 2/17/2021 | 0.5 | Review restrictions for LC Glen Aspen property; follow up with Steptoe Johnsons re: restriction tier ranking. |
| Tim Deters | 2/17/2021 | 0.8 | Review email correspondence re: new LC property valuations and follow up on updated work plans. |
| Tim Deters | 2/17/2021 | 0.2 | Call with A&M (Kordupel) to discuss property restrictions re:  LC asset project. |
| Tim Deters | 2/17/2021 | 0.8 | Review email correspondence and documentation from Steptoe Johnson re: rationale and edits for certain LC asset restriction tiers. |
| Tim Deters | 2/17/2021 | 0.2 | Prepare for internal call re: updates to treatment on restricted properties. |
| Brian Whittman | 2/18/2021 | 0.2 | Correspondence with M. Ashline (BSA) re insurance renewal. |
| Brian Whittman | 2/18/2021 | 0.2 | Correspondence with M. Linder (WC) re insurance renewal. |
| Brian Whittman | 2/18/2021 | 1.2 | Call with WC (J. Lauria, M. Linder, B. Dharia) re foundation loan (.5) and continuing call with E. England, M. Solomon (Katten) re same (.7). |
| Carl Binggeli | 2/18/2021 | 1.1 | Continue working with LCs re: asset related questions and valuations. |
| Carl Binggeli | 2/18/2021 | 0.8 | Call with A&M (Kordupel) to discuss LC property valuation analysis, including next steps re: the same. |
| Carl Binggeli | 2/18/2021 | 0.5 | Call w/ A&M (Edgecombe) re: JLL valuations/local council assets. |
| Carl Binggeli | 2/18/2021 | 0.4 | Call with A&M (Walsh) re: insurance renewal process updates, cash flow budget, and business plan next steps. |
| Davis Jochim | 2/18/2021 | 0.4 | Prepare summary, re: LC that may have mediation sessions and their allocations at illustrative amounts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/18/2021 | 1.7 | Prepare analysis, re: LC that may have mediation sessions and their allocations at illustrative amounts. |
| Lewis Kordupel | 2/18/2021 | 2.2 | Continue preparing valuation summaries to reflect the latest CBRE valuations re:  LC asset project. |
| Lewis Kordupel | 2/18/2021 | 0.8 | Call with A&M (Binggeli) to discuss LC property valuation analysis, including next steps re:  same. |
| Lewis Kordupel | 2/18/2021 | 2.7 | Prepare valuation summaries to reflect the latest CBRE valuations re:  LC asset project. |
| Lewis Kordupel | 2/18/2021 | 1.2 | Review information request submissions re:  LC asset project. |
| Lewis Kordupel | 2/18/2021 | 1.8 | Analysis of property valuations for purposes of local council financial summaries re:  LC asset project. |
| Lewis Kordupel | 2/18/2021 | 2.8 | Analysis of property restrictions for purposes of local council financial summaries re:  LC asset project. |
| Robert Edgecombe | 2/18/2021 | 0.5 | Call w/ C. Binggeli re: JLL valuations/local council assets. |
| Robert Edgecombe | 2/18/2021 | 0.6 | Call w/ JLL re: local council asset valuations. |
| Ryan Walsh | 2/18/2021 | 0.4 | Call with A&M (Binggeli) re: insurance renewal process updates, cash flow budget, and business plan next steps. |
| Ryan Walsh | 2/18/2021 | 2.2 | Updates to the 5-year business plan model re: timing of National Jamboree; updates to high adventure base forecast re: the same; reconciliation to prior estimates. |
| Brian Whittman | 2/19/2021 | 0.7 | Draft presentation for BTF discussion. |
| Brian Whittman | 2/19/2021 | 0.4 | Call with C. Binggeli (A&M) to review disclosure statement materials. |
| Brian Whittman | 2/19/2021 | 0.5 | Working session with A&M (Binggeli, Walsh) re: business plan updates and next steps. |
| Carl Binggeli | 2/19/2021 | 0.5 | Call with A&M (Kordupel) to discuss LC asset project open items. |
| Carl Binggeli | 2/19/2021 | 0.3 | Call with Debtor (Phillips) re: insurance renewals and restricted cash. |
| Carl Binggeli | 2/19/2021 | 0.5 | Working session with A&M (Whittman, Walsh) re: business plan updates and next steps. |
| Carl Binggeli | 2/19/2021 | 0.4 | Call with A&M (Whittman) to review disclosure statement materials. |
| Carl Binggeli | 2/19/2021 | 1.1 | Calls with A&M (Walsh) re: restricted asset and cash analysis. |
| Carl Binggeli | 2/19/2021 | 0.4 | Call with Debtor (Nooner) re: restricted cash and supporting documentation. |
| Davis Jochim | 2/19/2021 | 1.6 | Prepare analysis, re: pro fee schedule updated under an 8/31 emergence scenario. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/19/2021 | 2.7 | Review property valuations to identify if restrictions were reflected re:  LC asset project. |
| Lewis Kordupel | 2/19/2021 | 2.3 | Prepare one-pager samples re:  LC asset project. |
| Lewis Kordupel | 2/19/2021 | 2.2 | Continue reviewing property valuations to identify if restrictions were reflected re:  LC asset project. |
| Lewis Kordupel | 2/19/2021 | 0.5 | Call with A&M (Binggeli) to discuss LC asset project open items. |
| Lewis Kordupel | 2/19/2021 | 0.7 | Analysis of pending property valuations from CBRE or JLL re:  LC asset project. |
| Robert Edgecombe | 2/19/2021 | 1.2 | Continued review of potential restrictions on local council real property assets. |
| Ryan Walsh | 2/19/2021 | 0.5 | Working session with A&M (Whittman, Binggeli) re: business plan updates and next steps. |
| Ryan Walsh | 2/19/2021 | 1.1 | Calls with A&M (Binggeli) re: restricted asset and cash analysis. |
| Ryan Walsh | 2/19/2021 | 1.3 | Review / analysis of historical restricted cash balances and department level accounting details. |
| Ryan Walsh | 2/19/2021 | 2.2 | Updates to the 5-year business plan model re: insurance expense updates, COVID adjustments, and emergence timing. |
| Davis Jochim | 2/20/2021 | 0.3 | Prepare updated schedule, re: payments made to a LC. |
| Brian Whittman | 2/21/2021 | 0.3 | Review draft insurance letter. |
| Brian Whittman | 2/21/2021 | 0.3 | Review updated foundation loan term sheet. |
| Carl Binggeli | 2/21/2021 | 0.3 | Various e-mails with Wachtel (Celentino) re: LC asset valuations and estimated allocations. |
| Lewis Kordupel | 2/21/2021 | 0.3 | Draft correspondence to A&M (Binggeli) on top unrestricted properties summary re:  LC asset project. |
| Lewis Kordupel | 2/21/2021 | 2.7 | Prepare analysis of the top 25 unrestricted properties by value re:  LC asset project. |
| Ryan Walsh | 2/21/2021 | 0.9 | Continued updates to the 5-year business driver plan model; updates to creditor contribution and working capital assumptions. |
| Ryan Walsh | 2/21/2021 | 0.9 | Continued review / analysis of historical restricted cash balances and department level accounting details. |
| Ryan Walsh | 2/21/2021 | 2.2 | Updates to the 5-year business plan driver model re: emergence timing, amortization holiday, UCC settlement assumptions. |
| Brian Whittman | 2/22/2021 | 0.2 | Review updates to foundation term sheet. |
| Brian Whittman | 2/22/2021 | 0.3 | Draft slides for discussion with Key 3. |
| Carl Binggeli | 2/22/2021 | 0.5 | Participate in teleconference working session with A&M (Jochim), re: review of LC AR and AP analysis and pre-petition payment tracker. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/22/2021 | 0.4 | Call w/ A&M (R. Edgecombe, B. Whittman) and JLL (Enloe) re: local council assets valuations and potential dispositions. |
| Carl Binggeli | 2/22/2021 | 0.3 | Participate in teleconference with BSA (Nooner, Baek) and A&M (Walsh, Jochim), re: restricted fund cash vs. non-cash historical balance review. |
| Carl Binggeli | 2/22/2021 | 0.8 | Review and comment on latest LC property valuation file for management use. |
| Carl Binggeli | 2/22/2021 | 0.3 | Call with A&M (Kordupel) to discuss property valuation analysis re:  LC asset project. |
| Carl Binggeli | 2/22/2021 | 0.7 | Call with A&M (Walsh) to discuss next steps re: analysis of restricted donation account and lowest intermediate balance test. |
| Christian Schoerner | 2/22/2021 | 0.3 | Call w/ R. Edgecombe re: JLL local council datatape. |
| Christian Schoerner | 2/22/2021 | 1.3 | Updated datatape with 7 reports, created list of properties with value reporting issues and updated Box drive folders. |
| Davis Jochim | 2/22/2021 | 0.3 | Participate in teleconference with BSA (Nooner, Baek) and A&M (Binggeli, Walsh), re: restricted fund cash vs. non-cash historical balance review. |
| Davis Jochim | 2/22/2021 | 0.3 | Call with A&M (Walsh), re: LC estimated unrestricted investments for the liquidation analysis. |
| Davis Jochim | 2/22/2021 | 2.2 | Prepare analysis, re: LC estimated unrestricted investments for purposes of the liquidation analysis. |
| Davis Jochim | 2/22/2021 | 0.7 | Prepare summary, re: LC estimated unrestricted investments for purposes of the liquidation analysis. |
| Davis Jochim | 2/22/2021 | 0.5 | Participate in teleconference working session with A&M (Binggeli), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Lewis Kordupel | 2/22/2021 | 1.2 | Review information request submission re:  LC asset project. |
| Lewis Kordupel | 2/22/2021 | 1.3 | Review BRG information request submissions re:  LC asset project. |
| Lewis Kordupel | 2/22/2021 | 2.8 | Analysis of property valuation dataset for purposes of council one-pagers re:  LC asset project. |
| Lewis Kordupel | 2/22/2021 | 0.3 | Analysis of pending valuations for certain local councils re:  LC asset project. |
| Lewis Kordupel | 2/22/2021 | 2.7 | Prepare financial summary support file for BSA re:  LC asset project. |
| Lewis Kordupel | 2/22/2021 | 0.3 | Call with A&M (Binggeli) to discuss property valuation analysis re:  LC asset project. |
| Lewis Kordupel | 2/22/2021 | 0.8 | Analysis of outstanding TCC information requests re:  LC asset project. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 2/22/2021 | 0.4 | Call w/ A&M (B. Whittman, C. Binggeli) and JLL re: local council assets valuations and potential dispositions. |
| Robert Edgecombe | 2/22/2021 | 0.6 | Reviewed JLL local council asset valuation reports. |
| Robert Edgecombe | 2/22/2021 | 0.3 | Call w/ C. Schoerner re: JLL local council asset datatape. |
| Ryan Walsh | 2/22/2021 | 1.1 | Continued updates to the 5-year business plan driver model and cash flow forecast re: high adventure base assumptions, restructuring fee updates. |
| Ryan Walsh | 2/22/2021 | 2.3 | Updates to the 5-year business plan driver model and cash flow forecast re: working capital assumptions, debt service adjustments. |
| Ryan Walsh | 2/22/2021 | 0.3 | Participate in teleconference with BSA (Nooner, Baek) and A&M (Binggeli, Jochim), re: restricted fund cash vs. non-cash historical balance review. |
| Ryan Walsh | 2/22/2021 | 0.8 | Calls with A&M (Binggeli) re: restricted cash analysis and next steps. |
| Ryan Walsh | 2/22/2021 | 0.3 | Call with A&M (Jochim), re: LC estimated unrestricted investments for the liquidation analysis. |
| Ryan Walsh | 2/22/2021 | 0.5 | Continued review / analysis of historical restricted cash balances and department level accounting details. |
| Tim Deters | 2/22/2021 | 0.4 | Review updated local council calculations and assumptions re: unrestricted investment balances. |
| Brian Whittman | 2/23/2021 | 0.2 | Correspondence with D. Ownby (BSA) re local council feedback. |
| Brian Whittman | 2/23/2021 | 1.1 | Working session with A&M (Binggeli, Walsh) re: 5-year business plan updates / next steps, presentation to BSA on case update, and Disclosure Statement supporting materials. |
| Brian Whittman | 2/23/2021 | 0.3 | Review JPM term sheet issues. |
| Brian Whittman | 2/23/2021 | 0.7 | Review updated draft key 3 slides. |
| Brian Whittman | 2/23/2021 | 0.3 | Review additional updates on foundation term sheet (.2); correspondence with B. Dharia (WC) re same (.1). |
| Carl Binggeli | 2/23/2021 | 1.3 | Review and comment on various iterations and drafts of settlement term sheet with UCC and JPM. |
| Carl Binggeli | 2/23/2021 | 0.4 | Call with A&M (Walsh) to discuss status of business plan updates and presentation to management. |
| Carl Binggeli | 2/23/2021 | 0.3 | Call with A&M (Kordupel) to discuss LC asset project next steps. |
| Carl Binggeli | 2/23/2021 | 0.5 | Review analysis of top 25 unrestricted LC properties by value (0.4); e-mail to A&M (Whittman) re: the same (0.1). |
| Carl Binggeli | 2/23/2021 | 0.4 | Call with Debtor (Phillips) and A&M (Whittman) re: update on Insurance renewal process (0.3); follow-up call with A&M (Whittman) re: steps. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/23/2021 | 0.8 | Participate in working session with BSA (Phillips, Nooner, Hailey) and A&M (Walsh, Jochim), re: lowest intermediate balance test process. |
| Carl Binggeli | 2/23/2021 | 1.1 | Working session with A&M (Whittman, Walsh) re: 5-year business plan updates / next steps, presentation to BSA on case update, and Disclosure Statement supporting materials. |
| Christian Schoerner | 2/23/2021 | 0.7 | Call w/ R. Edgecombe and JLL re: asset restrictions and reported values. |
| Davis Jochim | 2/23/2021 | 2.4 | Prepare analysis, re: consolidating January 2021 LC balance sheets. |
| Davis Jochim | 2/23/2021 | 0.8 | Participate in working session with BSA (Phillips, Nooner, Hailey) and A&M (Binggeli, Walsh), re: lowest intermediate balance test process. |
| Lewis Kordupel | 2/23/2021 | 0.3 | Call with A&M (Binggeli) to discuss LC asset project next steps. |
| Lewis Kordupel | 2/23/2021 | 2.3 | Analysis of property valuations re:  LC asset project. |
| Lewis Kordupel | 2/23/2021 | 1.3 | Analysis of properties requested to be valued by councils re:  LC asset project. |
| Lewis Kordupel | 2/23/2021 | 2.8 | Prepare council contribution coverage analysis re:  LC asset project. |
| Lewis Kordupel | 2/23/2021 | 2.3 | Prepare presentation on the latest property valuations re:  LC asset project. |
| Robert Edgecombe | 2/23/2021 | 0.7 | Call w/ C. Schoerner and JLL re: asset restrictions and reported values. |
| Robert Edgecombe | 2/23/2021 | 0.6 | Reviewed documents re: potential restrictions on local council properties. |
| Ryan Walsh | 2/23/2021 | 0.4 | Call with A&M (Binggeli) to discuss status of business plan updates and presentation to management. |
| Ryan Walsh | 2/23/2021 | 1.1 | Updates to negotiation update presentation to BSA and local councils, including updates to commentary and schedules. |
| Ryan Walsh | 2/23/2021 | 2.1 | Continued updates to business plan model; updates to balance sheet and amortization schedules re: intercompany loan with Foundation. |
| Ryan Walsh | 2/23/2021 | 2.2 | Review and revise presentation to BSA and local councils on status of negotiations and financial projections; assemble cash flow forecast and income statement materials. |
| Ryan Walsh | 2/23/2021 | 1.1 | Working session with A&M (Whittman, Binggeli) re: 5-year business plan updates / next steps, presentation to BSA on case update, and Disclosure Statement supporting materials. |
| Ryan Walsh | 2/23/2021 | 1.4 | Continued updates to business plan model; updates to reorganization assumptions, including UCC settlements, contribution to trust, and other creditor distributions on the Effective Date. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/23/2021 | 0.8 | Participate in working session with BSA (Phillips, Nooner, Hailey) and A&M (Binggeli, Jochim), re: lowest intermediate balance test process. |
| Ryan Walsh | 2/23/2021 | 2.2 | Updates to business plan model re: changes in operating assumptions; revise GLIP insurance estimates and associated impact on working capital. |
| Ryan Walsh | 2/23/2021 | 0.4 | Continued review / analysis of historical restricted cash balances and department level accounting details. |
| Ryan Walsh | 2/23/2021 | 2.3 | Continued updates to business plan model; updates to debt service assumptions, high adventure base estimates, restructuring fee estimates. |
| Brian Whittman | 2/24/2021 | 0.2 | Review business plan to go to foundation. |
| Brian Whittman | 2/24/2021 | 0.1 | Call with M. Linder (WC) re JPM term sheet. |
| Brian Whittman | 2/24/2021 | 0.3 | Additional updates to potential key 3 slides. |
| Brian Whittman | 2/24/2021 | 1.5 | Call with BSA (S. McGowan, R. Mosby, S. Sorrels, D. Ownby) and WC (J. Lauria, others) to prep for key 3 meeting. |
| Brian Whittman | 2/24/2021 | 0.2 | Review additional requests from foundation on term sheet. |
| Brian Whittman | 2/24/2021 | 0.3 | Call with A&M (Binggeli) re: further update on council property valuations and next steps re: one-pagers. |
| Brian Whittman | 2/24/2021 | 0.5 | Call with D. Desai (BSA) re council contribution issues. |
| Brian Whittman | 2/24/2021 | 0.3 | Review draft script for key 3 meeting. |
| Brian Whittman | 2/24/2021 | 0.1 | Correspondence with D. Ownby (BSA) re local council questions. |
| Brian Whittman | 2/24/2021 | 0.3 | Additional edits to financial projection write-up. |
| Carl Binggeli | 2/24/2021 | 0.4 | Call with A&M (Walsh) to discuss JPM deal and impact on 5-year business plan and DS write-up. |
| Carl Binggeli | 2/24/2021 | 0.7 | Working session with A&M (Kordupel) to review LC ability to fund trust dashboard and discuss next steps. |
| Carl Binggeli | 2/24/2021 | 0.5 | Call with A&M (Walsh) re: estimated Trust contribution analysis. |
| Carl Binggeli | 2/24/2021 | 0.3 | Call with A&M (Whittman) re: further update on council property valuations and next steps re: one-pagers. |
| Christian Schoerner | 2/24/2021 | 0.2 | Analyzed 6 revised appraisal reports for price variations. |
| Davis Jochim | 2/24/2021 | 1.3 | Prepare updated allocation model, re: new property valuation info. |
| Davis Jochim | 2/24/2021 | 1.6 | Prepare review, re: potentially incomplete January LC balance sheets. |
| Davis Jochim | 2/24/2021 | 1.9 | Compile historical detail, re: LC liquidity analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 2/24/2021 | 1.3 | Continue updating analysis of councils' ability to meet contribution re: LC asset project. |
| Lewis Kordupel | 2/24/2021 | 1.3 | Prepare analysis of JLL property valuations re: LC asset project. |
| Lewis Kordupel | 2/24/2021 | 2.8 | Update analysis of councils' ability to meet contribution re: LC asset project. |
| Lewis Kordupel | 2/24/2021 | 0.7 | Working session with A&M (Binggeli) to review LC ability to fund trust dashboard and discuss next steps. |
| Lewis Kordupel | 2/24/2021 | 2.8 | Draft correspondence to the local councils on CBRE property valuations re: LC asset project. |
| Robert Edgecombe | 2/24/2021 | 1.1 | Reviewed documents re: potential restrictions on local council properties. |
| Robert Edgecombe | 2/24/2021 | 0.3 | Call w/ JLL re: report delivery timeline and invoice. |
| Ryan Walsh | 2/24/2021 | 0.5 | Call with A&M (Binggeli) re: estimated Trust contribution analysis. |
| Ryan Walsh | 2/24/2021 | 0.4 | Call with A&M (Binggeli) to discuss JPM deal and impact on 5-year business plan and DS write-up. |
| Ryan Walsh | 2/24/2021 | 0.7 | Review / analysis of estimated Trust contributions. |
| Ryan Walsh | 2/24/2021 | 1.1 | Detailed reconciliation of income statement and cash flow changes since the 2/1/21 Mediation Presentation and BSA 2021 budget, including associated commentary. |
| Brian Whittman | 2/25/2021 | 0.2 | Review updated comments to foundation term sheet. |
| Brian Whittman | 2/25/2021 | 0.1 | Review treatment of GUC settlement in financial projections. |
| Brian Whittman | 2/25/2021 | 0.1 | Correspondence with M. Ashline (BSA) re excess cash sweep. |
| Brian Whittman | 2/25/2021 | 0.5 | Teleconference with Debtor (Ashline, Mosby) and A&M (Binggeli, Walsh, Deters) re: liquidation analysis and financial projections. |
| Brian Whittman | 2/25/2021 | 0.2 | Review responses to questions on financial projections. |
| Carl Binggeli | 2/25/2021 | 0.1 | Call with Debtor (McGowan) re: LC asset valuations. |
| Carl Binggeli | 2/25/2021 | 1.2 | Continue reviewing and processing various LC data requests and asset information. |
| Carl Binggeli | 2/25/2021 | 0.5 | Teleconference with Debtor (Ashline, Mosby) and A&M (Whittman, Walsh, Deters) re: liquidation analysis and financial projections. |
| Carl Binggeli | 2/25/2021 | 0.5 | Review business plan income statement bridges prior to meeting with management. |
| Carl Binggeli | 2/25/2021 | 0.5 | Call with A&M (Walsh) re: trust contribution analysis. |
| Carl Binggeli | 2/25/2021 | 0.7 | Working session with A&M (Kordupel) on analysis of local council assets re: LC asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 2/25/2021 | 0.8 | Prepare past 4 budgets for sharing on the data room. |
| Davis Jochim | 2/25/2021 | 0.4 | Prepare analysis, re: 2 months of LC payroll for the LC liquidity analysis. |
| Davis Jochim | 2/25/2021 | 0.7 | Call with A&M (Kordupel), re: QC process of allocation model and LC property valuation data. |
| Davis Jochim | 2/25/2021 | 1.2 | Prepare analysis, re: LCs with liquidity under 2 months of payroll for Dec 2020. |
| Davis Jochim | 2/25/2021 | 0.6 | Prepare review, re: BSA question on potential consolidation error of LC balance sheets as of Dec 2020. |
| Davis Jochim | 2/25/2021 | 1.9 | Prepare analysis, re: LCs with liquidity under $100K per month. |
| Davis Jochim | 2/25/2021 | 0.8 | Participate in working session with A&M (Walsh), re: LC liquidity analysis outputs and data. |
| Lewis Kordupel | 2/25/2021 | 1.8 | Prepare analysis of JLL valuation updates re:  LC asset project. |
| Lewis Kordupel | 2/25/2021 | 2.8 | Analysis of the latest JLL property valuations re:  LC asset project. |
| Lewis Kordupel | 2/25/2021 | 0.7 | Working session with A&M (Binggeli) on analysis of local council assets re:  LC asset project. |
| Lewis Kordupel | 2/25/2021 | 0.7 | Call with A&M (Jochim), re: QC process of allocation model and LC property valuation data. |
| Lewis Kordupel | 2/25/2021 | 2.7 | Prepare property valuation summaries re:  LC asset project. |
| Robert Edgecombe | 2/25/2021 | 0.6 | Continue to review documents re: potential restrictions on local council properties. |
| Ryan Walsh | 2/25/2021 | 0.5 | Call with A&M (Binggeli) re: trust contribution analysis. |
| Ryan Walsh | 2/25/2021 | 0.8 | Participate in working session with A&M (Jochim), re: LC liquidity analysis outputs and data. |
| Ryan Walsh | 2/25/2021 | 1.9 | Continued updates to the 5-year business plan driver model and cash flow forecast re: excess cash sweep estimates. |
| Ryan Walsh | 2/25/2021 | 0.8 | Continued updates to the 5-year business plan driver model and cash flow forecast re: estimated UCC settlement accrual and payments. |
| Ryan Walsh | 2/25/2021 | 0.5 | Teleconference with Debtor (Ashline, Mosby) and A&M (Whittman, Binggeli, Deters) re: liquidation analysis and financial projections. |
| Ryan Walsh | 2/25/2021 | 0.9 | Initial review of January 2021 local council balance sheet financial information; review of December 2020 financials re: the same. |
| Ryan Walsh | 2/25/2021 | 0.4 | Updates to reconciliation analysis of income statement and cash flow changes since the 2/1/21 Mediation Presentation and BSA 2021 budget. |
| Tim Deters | 2/25/2021 | 0.7 | Review email correspondence and updates to LC valuations. Review changes to draft reports and property values. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/26/2021 | 0.3 | Call with C. Binggeli (A&M) re board materials. |
| Brian Whittman | 2/26/2021 | 0.2 | Correspondence with S. McGowan (BSA) re JPM term sheet. |
| Brian Whittman | 2/26/2021 | 0.3 | Update draft financial projection write-up. |
| Brian Whittman | 2/26/2021 | 0.2 | Review updated draft talking points for key 3 meeting. |
| Brian Whittman | 2/26/2021 | 0.4 | Review trust contribution analysis. |
| Carl Binggeli | 2/26/2021 | 1.7 | Prepare analysis of trust contribution and bridge to previously reported amounts. |
| Carl Binggeli | 2/26/2021 | 1.1 | Fulsome review of and edits to client presentation on liquidation analysis. |
| Carl Binggeli | 2/26/2021 | 0.3 | Call with A&M (Whittman) re board materials. |
| Christian Schoerner | 2/26/2021 | 0.2 | Created summary of JLL appraisals received for confirmation. |
| Davis Jochim | 2/26/2021 | 1.6 | Prepare QC, re: LC one-pager support file and ensuring allocation model outputs are reflected correctly. |
| Davis Jochim | 2/26/2021 | 0.6 | Prepare updated allocation model, re: potential settlement scenarios. |
| Davis Jochim | 2/26/2021 | 0.8 | Prepare updated allocation model, re: BSA question on potential consolidation error of LC balance sheets as of Dec 2020. |
| Lewis Kordupel | 2/26/2021 | 0.8 | Prepare one-pager support file re:  LC asset project. |
| Lewis Kordupel | 2/26/2021 | 1.3 | Analysis of council contributions re:  LC asset project. |
| Lewis Kordupel | 2/26/2021 | 0.8 | Prepare summary of outstanding valuations requested by councils re:  LC asset project. |
| Lewis Kordupel | 2/26/2021 | 1.3 | Analysis of councils' requests on property valuations re:  LC asset project. |
| Lewis Kordupel | 2/26/2021 | 1.8 | Review property valuation dataset for council one-pagers re:  LC asset project. |
| Lewis Kordupel | 2/26/2021 | 1.7 | Review property restrictions in council one-pagers re:  LC asset project. |
| Robert Edgecombe | 2/26/2021 | 0.9 | Call w/ JLL re: local council property disposition. |
| Robert Edgecombe | 2/26/2021 | 0.2 | Reviewed internal A&M list of local council assets awaiting JLL valuation. |
| Ryan Walsh | 2/26/2021 | 0.4 | Updates to income statement and working capital reconciliation analysis to 2/1/21 mediation presentation. |
| Ryan Walsh | 2/26/2021 | 0.5 | Review of historical Foundation financials re: Foundation Note term sheet diligence. |
| Carl Binggeli | 2/27/2021 | 1.2 | Continue reviewing and processing various LC data requests and asset information. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/27/2021 | 0.8 | Edits and updates to trust contribution analysis. |
| Carl Binggeli | 2/28/2021 | 0.7 | Review and comment on updated one-pager and one-pager support file. |
| Davis Jochim | 2/28/2021 | 0.3 | Prepare review and comments, re: template LC email/cover page for LC conversations of trust contribution request. |
| Lewis Kordupel | 2/28/2021 | 2.3 | Update one-pager dataset with the latest council contribution data re: LC asset project. |
| Lewis Kordupel | 2/28/2021 | 0.8 | Prepare local council one-pager sample re: LC asset project. |
| **Subtotal** | | **665.4** | |

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/2/2021 | 0.8 | Participate in teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli, Walsh) re: updated 5-year business plan presentation, pledges overview, and JPM collateral package. |
| Brian Whittman | 2/2/2021 | 0.5 | Teleconference with Province (Atkinson, Crockett) and A&M (Binggeli, Walsh) re: updated 5-year business plan presentation and pension plan. |
| Brian Whittman | 2/2/2021 | 0.2 | Review draft responses to TCC business plan questions. |
| Brian Whittman | 2/2/2021 | 0.5 | Call with Hartford, WC (Andolina, Linder) and H&B (Martin, Azer) re plan negotiations. |
| Carl Binggeli | 2/2/2021 | 0.8 | Working session with A&M (Walsh) to answer various business plan diligence questions from BRG. |
| Carl Binggeli | 2/2/2021 | 0.8 | Teleconference with PJT (Meyerson) and A&M (Whittman, Walsh) to walk through updated 5-year business plan and status of negotiations. |
| Carl Binggeli | 2/2/2021 | 0.5 | Teleconference with Province (Atkinson, Crockett) and A&M (Whittman, Walsh) to walk through updated 5-year business plan and status of negotiations. |
| Carl Binggeli | 2/2/2021 | 0.6 | Working session with A&M (Walsh) re: business plan diligence questions from BRG and Alix Partners. |
| Carl Binggeli | 2/2/2021 | 0.2 | Review and comment on initial draft term sheet from Coalition. |
| Ryan Walsh | 2/2/2021 | 0.5 | Teleconference with Province (Atkinson, Crockett) and A&M (Whittman, Binggeli) re: updated 5-year business plan presentation and pension plan. |
| Ryan Walsh | 2/2/2021 | 0.8 | Working session with A&M (Binggeli) to answer various business plan diligence questions from BRG. |

<div style="text-align:center">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

</div>

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/2/2021 | 0.8 | Participate in teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Whittman, Binggeli) re: updated 5-year business plan presentation, pledges overview, and JPM collateral package. |
| Ryan Walsh | 2/2/2021 | 0.6 | Working session with A&M (Binggeli) re: business plan diligence questions from BRG and Alix Partners. |
| Ryan Walsh | 2/2/2021 | 1.7 | Review of BRG's due diligence questions; prepare analysis on benefits projections and expense type mapping. |
| Brian Whittman | 2/3/2021 | 0.4 | Teleconference with Alliance (Knight, Smith, Gorman) and A&M (Binggeli, Walsh) re: updated 5-year business plan presentation. |
| Brian Whittman | 2/3/2021 | 1.0 | Teleconference with Alix Partners (MacGreevey, McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: updated 5-year business plan presentation and claims update. |
| Brian Whittman | 2/3/2021 | 1.0 | Teleconference with BRG (Babcock, Shields), Rock Creek (Peach, Spencer) and A&M (Binggeli, Walsh) re: updated 5-year business plan presentation. |
| Carl Binggeli | 2/3/2021 | 0.3 | Call with A&M (Walsh) re: Alix Partners' due diligence questions about updated 5-year business plan presentation. |
| Carl Binggeli | 2/3/2021 | 1.0 | Teleconference with BRG (Babcock, Shields), Rock Creek (Peach, Spencer) and A&M (Whittman, Walsh) re: updated 5-year business plan presentation. |
| Carl Binggeli | 2/3/2021 | 0.4 | Teleconference with Alliance (Knight, Smith, Gorman) and A&M (Whittman, Walsh) re: updated 5-year business plan presentation. |
| Carl Binggeli | 2/3/2021 | 0.5 | Review and analyze updated restoration plan claims list to aid negotiations with UCC. |
| Carl Binggeli | 2/3/2021 | 1.0 | Teleconference with Alix Partners (MacGreevey, McGlynn, Winning, Weiner, Ibanga) and A&M (Whittman, Walsh) re: updated 5-year business plan presentation and claims update. |
| Carl Binggeli | 2/3/2021 | 1.6 | Continue gathering and providing data requests to BRG. |
| Davis Jochim | 2/3/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 2/3/2021 | 0.3 | Call with A&M (Binggeli) re: Alix Partners' due diligence questions about updated 5-year business plan presentation. |
| Ryan Walsh | 2/3/2021 | 0.4 | Review of Alix Partners' due diligence questions re: updated 5-year business plan. |
| Ryan Walsh | 2/3/2021 | 0.7 | Review / analysis of historical High Adventure Base expenses re: BRG diligence question. |
| Ryan Walsh | 2/3/2021 | 1.0 | Teleconference with Alix Partners (MacGreevey, McGlynn, Winning, Weiner, Ibanga) and A&M (Whittman, Binggeli) re: updated 5-year business plan presentation and claims update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/3/2021 | 0.4 | Teleconference with Alliance (Knight, Smith, Gorman) and A&M (Whittman, Binggeli) re: updated 5-year business plan presentation. |
| Ryan Walsh | 2/3/2021 | 1.0 | Teleconference with BRG (Babcock, Shields), Rock Creek (Peach, Spencer) and A&M (Whittman, Binggeli) re: updated 5-year business plan presentation. |
| Carl Binggeli | 2/4/2021 | 0.9 | Continue gathering and providing data requests to BRG. |
| Carl Binggeli | 2/4/2021 | 0.1 | Call with W&C (Linder) re: Harford accounting data requests. |
| Carl Binggeli | 2/5/2021 | 0.6 | Continue gathering and providing data requests to BRG. |
| Ryan Walsh | 2/6/2021 | 0.3 | Teleconference with PJT (Meyerson, Schwarzmann) and A&M (Binggeli) re: assumptions and changes for JPM's proposed term sheets; detailed discussion on amortization amounts. |
| Brian Whittman | 2/7/2021 | 0.8 | Teleconference with NRF (Strubeck, Gluck, others), PJT (Singh, Meyerson), W&C (Boelter, Andolina, others) and A&M (Binggeli, Walsh) to walk through JPM proposal and status of negotiations. |
| Brian Whittman | 2/7/2021 | 0.5 | Teleconference with Kramer (Ringer, others), Alix (MacGreevey, McGlynn, others), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to discuss latest negotiating positions of UCC and Debtor. |
| Carl Binggeli | 2/7/2021 | 0.8 | Teleconference with NRF (Strubeck, Gluck, others), PJT (Singh, Meyerson), W&C (Boelter, Andolina, others) and A&M (Whittman, Walsh) to walk through JPM proposal and status of negotiations. |
| Carl Binggeli | 2/7/2021 | 0.5 | Teleconference with Kramer (Ringer, others), Alix (MacGreevey, McGlynn, others), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss latest negotiating positions of UCC and Debtor. |
| Ryan Walsh | 2/7/2021 | 0.8 | Teleconference with NRF (Strubeck, Gluck, others), PJT (Singh, Meyerson), W&C (Boelter, Andolina, others) and A&M (Whittman, Binggeli) to walk through JPM proposal and status of negotiations. |
| Brian Whittman | 2/8/2021 | 0.2 | Review draft letter to J. Stang on adversary complaint. |
| Brian Whittman | 2/8/2021 | 0.2 | Correspondence with T. Nielson (BRG) re real estate valuations. |
| Brian Whittman | 2/8/2021 | 0.1 | Call with M. Knight (Alliance) re business plan. |
| Brian Whittman | 2/8/2021 | 0.3 | Correspondence with J. Celentino (WLRK) re local council settlement allocations. |
| Brian Whittman | 2/8/2021 | 0.2 | Correspondence with D. MacGreevey (Alix) re claims. |
| Brian Whittman | 2/9/2021 | 0.7 | Call with W&C (Andolina, Linder), A&M (Binggeli) PSZJ (Lucas, others) and BRG (Babcock, others) re open information requests related to local councils. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/9/2021 | 0.7 | Call with W&C (Andolina, Linder), A&M (Whittman) PSZJ (Lucas, others) and BRG (Babcock, others) re open information requests related to local councils. |
| Carl Binggeli | 2/9/2021 | 1.9 | Continue responding to data and information requests from TCC. |
| Carl Binggeli | 2/9/2021 | 0.6 | Call with A&M (Jochim), re: next steps on providing LC audits for BRG. |
| Davis Jochim | 2/9/2021 | 0.6 | Call with A&M (Binggeli), re: next steps on providing LC audits for BRG. |
| Davis Jochim | 2/9/2021 | 1.1 | Prepare schedule, re: 2019 LC audits to be requested from BSA. |
| Davis Jochim | 2/9/2021 | 1.4 | Prepare reconciliation, re: 2019 LC audits outstanding. |
| Brian Whittman | 2/10/2021 | 0.5 | Teleconference with PJT Partners (Singh, Meyerson), Alix Partners (MacGreevey, McGlynn, Weiner, others) and A&M (Binggeli, Walsh) re: term sheet proposal overview and status of negotiations. |
| Carl Binggeli | 2/10/2021 | 0.2 | Follow-up call with Alix (McGlynn) re: negotiations between Debtor, UCC and JPM. |
| Carl Binggeli | 2/10/2021 | 0.5 | Teleconference with PJT Partners (Singh, Meyerson), Alix Partners (MacGreevey, McGlynn, Weiner, others) and A&M (Whittman, Walsh) re: term sheet proposal overview and status of negotiations. |
| Carl Binggeli | 2/10/2021 | 0.2 | Follow-up call with PJT (Meyerson) re: negotiations between Debtor, UCC and JPM. |
| Ryan Walsh | 2/10/2021 | 0.5 | Teleconference with PJT Partners (Singh, Meyerson), Alix Partners (MacGreevey, McGlynn, Weiner, others) and A&M (Whittman, Binggeli) re: term sheet proposal overview and status of negotiations. |
| Ryan Walsh | 2/10/2021 | 0.8 | Analysis of 2021-2022 cash flow estimates re: diligence question from Alix Partners. |
| Davis Jochim | 2/11/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Brian Whittman | 2/12/2021 | 0.2 | Prepare points for discussion with PJT on JPM term sheet. |
| Carl Binggeli | 2/12/2021 | 0.7 | Work with Debtor HR group to gather various Pension related documents per TCC request. |
| Carl Binggeli | 2/12/2021 | 0.5 | Call with Alix (Winning) re: certain trade vendors and next steps re: term sheet. |
| Carl Binggeli | 2/12/2021 | 0.6 | Review latest mark-up of term sheet from UCC. |
| Carl Binggeli | 2/12/2021 | 0.9 | Working session with Debtor (Nooner) re: restricted cash and trial balances needed for creditor requests. |
| Carl Binggeli | 2/12/2021 | 0.4 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/12/2021 | 1.2 | Working sessions with A&M (Walsh) re: insurance advisors due diligence requests about accounting details and restricted transfers. |
| Carl Binggeli | 2/12/2021 | 0.6 | Review associated legal precedence and comparison to Debtor restricted assets in relation to TCC complaint. |
| Davis Jochim | 2/12/2021 | 0.4 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 2/12/2021 | 1.7 | Prepare file disclosures, re: round JLL valuations for the data room. |
| Davis Jochim | 2/12/2021 | 0.8 | Prepare files for the data room, re: required accounting system output disclosures. |
| Ryan Walsh | 2/12/2021 | 0.5 | Call with Debtor (Nooner) re: restricted asset transfer support and investment details re: insurance advisors diligence questions. |
| Ryan Walsh | 2/12/2021 | 0.4 | Review of restricted account transfer details re: insurance advisor diligence questions. |
| Ryan Walsh | 2/12/2021 | 1.2 | Working sessions with A&M (Binggeli) re: insurance advisors due diligence requests about accounting details and restricted transfers. |
| Ryan Walsh | 2/12/2021 | 0.4 | Participate in teleconference with Alix (Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 2/13/2021 | 0.8 | Prepare draft schedule, re: RIF disclosure. |
| Brian Whittman | 2/14/2021 | 0.5 | Call with J. Singh (PJT) re JPM term sheet (.4); correspondence with J. Lauria (WC) re same (.1). |
| Carl Binggeli | 2/15/2021 | 1.4 | Respond to and provide additional pension related documents requested by TCC. |
| Carl Binggeli | 2/15/2021 | 0.3 | E-mails with BRG (Neilson) re: status and ETA of CBRE valuations of LC real property. |
| Davis Jochim | 2/15/2021 | 0.6 | Prepare schedule, re: outstanding items on the monthly endowment transfer summary. |
| Davis Jochim | 2/15/2021 | 1.2 | Prepare 2018 monthly trial balances, re: insurance advisors request. |
| Davis Jochim | 2/15/2021 | 1.3 | Prepare monthly endowment transfer summary, re: insurance advisors request. |
| Ryan Walsh | 2/15/2021 | 1.4 | Review of restricted account transfer details and historical trial balance details re: insurance advisor diligence questions. |
| Carl Binggeli | 2/16/2021 | 0.8 | Call with Debtor (Phillips) to discuss multiple data requests from various constituents and plan for providing. |
| Carl Binggeli | 2/16/2021 | 0.3 | E-mails with BRG (Neilson) re: LC property valuations. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/16/2021 | 0.8 | Review of historical restricted transfers re: insurance advisors requests. |
| Brian Whittman | 2/17/2021 | 0.1 | Correspondence with J. Celentino (WLRK) re local council financials. |
| Brian Whittman | 2/17/2021 | 0.2 | Correspondence with J. Singh (PJT) re negotiation update. |
| Davis Jochim | 2/17/2021 | 0.4 | Prepare reconciliation, re: outstanding NRS IDs on the monthly endowment transfer summary. |
| Davis Jochim | 2/17/2021 | 1.4 | Prepare files for disclosure, re: second round of CBRE valuations. |
| Davis Jochim | 2/17/2021 | 2.1 | Prepare files for disclosure, re: 261 files requested by KCIC to be loaded to the data room. |
| Davis Jochim | 2/17/2021 | 1.1 | Prepare reconciliation, re: different input data for the monthly endowment transfer summary. |
| Davis Jochim | 2/17/2021 | 0.7 | Prepare reconciliation, re: 261 files requested by KCIC to be loaded to the data room. |
| Davis Jochim | 2/17/2021 | 0.6 | Prepare updated disclaimers (0.5) and publish file (0.1), re: 2018 monthly trial balance. |
| Davis Jochim | 2/17/2021 | 0.3 | Prepare summary of reconciliation, re: different input data for the monthly endowment transfer summary. |
| Davis Jochim | 2/17/2021 | 1.1 | Prepare revised schedule for unrestricted IDs, re: the monthly endowment transfer summary. |
| Ryan Walsh | 2/17/2021 | 1.8 | Review of historical restricted transfers and activity re: insurance advisors requests; correspondence with Debtor (Nooner) re: the same. |
| Ryan Walsh | 2/17/2021 | 0.9 | Initial review TCC complaint for declaratory judgement filing document; review of TCC's assertions vs. restricted asset information. |
| Carl Binggeli | 2/18/2021 | 0.6 | Respond to and provide various diligence items requested by advisors to insurers. |
| Davis Jochim | 2/18/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 2/18/2021 | 1.3 | Continued review TCC complaint for declaratory judgement filing document re: information associated with TCC's assertions. |
| Brian Whittman | 2/19/2021 | 1.6 | Call with WLRK (R. Mason, J. Celentino, others) and WC (J. Lauria, M. Andolina, M. Linder) and A&M (C. Binggeli) re negotiations. |
| Brian Whittman | 2/19/2021 | 1.0 | Participate in portion of teleconference with White & Case (Hammond, Tiedemann) and A&M (Binggeli, Walsh) re: TCC complaint filing; discussion on TCC assertions, 541 property information, and next steps. |
| Davis Jochim | 2/19/2021 | 1.3 | Prepare files, re: shared services reporting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/19/2021 | 1.5 | Participate in teleconference with White & Case (Hammond, Tiedemann) and A&M (Whittman, Binggeli) re: TCC complaint filing; discussion on TCC assertions, 541 property information, and next steps. |
| Brian Whittman | 2/21/2021 | 0.1 | Correspondence with D. MacGreevey (Alix) re UCC proposal. |
| Brian Whittman | 2/22/2021 | 0.5 | Participate in weekly call with UCC including with Kramer (Ringer, others), Alix (MacGreevey, McGlynn, others), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to discuss latest negotiating positions of UCC and Debtor. |
| Brian Whittman | 2/22/2021 | 0.4 | Teleconference with PJT Partners (Singh, Meyerson) and A&M (Binggeli, Walsh) re: case and negotiation status update. |
| Brian Whittman | 2/22/2021 | 0.4 | Review UCC comments to term sheet. |
| Brian Whittman | 2/22/2021 | 0.6 | Teleconference with TCC (Stang, Orgel, Judd, Babcock, others), White & Case (Boelter, Andolina, Linder) and A&M (Binggeli, Walsh) re: TCC settlement demand. |
| Brian Whittman | 2/22/2021 | 0.3 | Follow-up call with A&M (Binggeli) to discuss next steps re: JPM negotiations and UCC term sheet. |
| Brian Whittman | 2/22/2021 | 0.3 | Call with KL (R. Ringer, others) and WC (Lauria, Linder) re negotiations. |
| Brian Whittman | 2/22/2021 | 0.2 | Draft agenda for Alliance discussion. |
| Carl Binggeli | 2/22/2021 | 0.5 | Participate in weekly call with UCC including with Kramer (Ringer, others), Alix (MacGreevey, McGlynn, others), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss latest negotiating positions of UCC and Debtor. |
| Carl Binggeli | 2/22/2021 | 0.6 | Review and comment on latest turn of UCC term sheet. |
| Carl Binggeli | 2/22/2021 | 0.4 | Call with PJT (Meyerson, Singh) and A&M (Whittman, Walsh) to discuss deal points and next steps re: negotiations prior to filing a POR. |
| Carl Binggeli | 2/22/2021 | 0.3 | Follow-up call with A&M (Whittman) to discuss next steps re: JPM negotiations and UCC term sheet. |
| Davis Jochim | 2/22/2021 | 1.1 | Prepare files for disclosure, re: additional files from second round of CBRE valuations. |
| Ryan Walsh | 2/22/2021 | 1.1 | Prepare responses and schedules re: PJT Partner's follow up questions on proposed cash flow budget. |
| Ryan Walsh | 2/22/2021 | 0.4 | Teleconference with PJT Partners (Singh, Meyerson) and A&M (Whittman, Binggeli) re: case and negotiation status update. |
| Ryan Walsh | 2/22/2021 | 0.6 | Teleconference with TCC (Stang, Orgel, Judd, Babcock, others), White & Case (Boelter, Andolina, Linder) and A&M (Whittman, Binggeli) re: TCC settlement demand. |
| Brian Whittman | 2/23/2021 | 0.1 | Correspondence with J. Singh (PJT) re term sheet. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/23/2021 | 0.6 | Call with Alliance (M. Knight, A. Smith, J. Gorman) and A&M (Binggeli for part) re plan issues. |
| Brian Whittman | 2/23/2021 | 0.5 | Call with M. Andolina (WC) and M. Atkinson (Province) re abuse claims. |
| Carl Binggeli | 2/23/2021 | 0.5 | Portion of call with Alliance (M. Knight, A. Smith, J. Gorman) and A&M (Whittman) re plan issues. |
| Carl Binggeli | 2/23/2021 | 0.4 | Respond to various diligence requests from PJT re: pro fees in latest cash budget. |
| Carl Binggeli | 2/23/2021 | 0.2 | Call with PJT (Meyerson) to discuss Letter of Credit increase request. |
| Davis Jochim | 2/23/2021 | 1.7 | Prepare schedule, re: 2020 year end inventory balances for Alix. |
| Ryan Walsh | 2/23/2021 | 0.4 | Review of inventory details: re: UCC due diligence request. |
| Brian Whittman | 2/24/2021 | 0.5 | Call with PJT (Meyerson) and A&M (Binggeli) re: updated JPM comments to term sheet (0.3); follow-up call with A&M (Binggeli) re: next steps (.2). |
| Carl Binggeli | 2/24/2021 | 0.5 | Call with PJT (Meyerson) and A&M (Whittman) re: updated JPM comments to term sheet (0.3); follow-up call with A&M (Whittman) re: next steps (.2). |
| Davis Jochim | 2/24/2021 | 0.4 | Prepare review, re: new insurance documents to be shared on the data room. |
| Brian Whittman | 2/25/2021 | 1.4 | Call with WLRK (R. Mason, others), WC (J. Lauria, M. Andolina, M. Linder) and A&M (C. Binggeli) re negotiations on local council contribution. |
| Brian Whittman | 2/25/2021 | 0.4 | Review materials provided by AHCLC to local councils. |
| Brian Whittman | 2/25/2021 | 0.1 | Correspondence with M. Knight (Alliance) re local council meeting. |
| Carl Binggeli | 2/25/2021 | 1.4 | Call with WLRK (R. Mason, others), WC (J. Lauria, M. Andolina, M. Linder) and A&M (Whittman) re negotiations on local council contribution. |
| Carl Binggeli | 2/25/2021 | 0.2 | Teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Walsh) re: amortization schedule with the 24-month amortization holiday. |
| Davis Jochim | 2/25/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 2/25/2021 | 0.2 | Teleconference with PJT Partners (Meyerson, Schwarzmann) and A&M (Binggeli) re: amortization schedule with the 24-month amortization holiday. |
| Brian Whittman | 2/26/2021 | 0.2 | Review UCC comments to term sheet. |
| Brian Whittman | 2/26/2021 | 0.1 | Call with M. Knight (Alliance) re plan issues. |
| Carl Binggeli | 2/26/2021 | 0.4 | Various calls with PJT (Meyerson) re: diligence questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/26/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Davis Jochim | 2/26/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 2/26/2021 | 0.6 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| **Subtotal** | | **95.6** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2021 | 0.4 | Call with Kramer Levin (R. Ringer, others), WC (M. Linder, others) re non-abuse litigation claims. |
| Brian Whittman | 2/2/2021 | 0.8 | Call with three mediators, W&C (Boelter, Andolina, Linder) and A&M (Binggeli) re next steps on UCC/JPM. |
| Brian Whittman | 2/2/2021 | 1.0 | Mediation session with mediators, W&C (Boelter, Andolina, Linder) and A&M (Binggeli), and Hartford (P. Anker, J. Ruggeri), H&B (E. Martin, A. Azer). |
| Carl Binggeli | 2/2/2021 | 0.8 | Call with three mediators, W&C (Boelter, Andolina, Linder) and A&M (Whittman) re next steps on UCC/JPM. |
| Carl Binggeli | 2/2/2021 | 1.0 | Mediation session with mediators, W&C (Boelter, Andolina, Linder) and A&M (Whittman), and Hartford (P. Anker, J. Ruggeri), H&B (E. Martin, A. Azer). |
| Carl Binggeli | 2/2/2021 | 0.8 | Session with three mediators, Hartford and advisors (numerous), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss Insurance provider diligence request. |
| Brian Whittman | 2/3/2021 | 0.6 | Call with Old Republic, H&B (A. Azer, others), WC (J. Boelter, M. Linder) re potential settlement discussions. |
| Brian Whittman | 2/3/2021 | 1.0 | Mediation session with UCC, Kramer Levin (R. Ringer, others), WC (J. Boelter, M. Andolina, M. Linder). |
| Brian Whittman | 2/3/2021 | 0.3 | Call with WC (Boelter, Andolina, Linder) re coalition term sheet. |
| Brian Whittman | 2/3/2021 | 0.5 | Call with H&B (A. Azer, M. Stoner), WC (M. Linder, others) re insurance issues. |
| Brian Whittman | 2/3/2021 | 1.0 | Call with Coalition including D. Molton (BR), M. Atkinson (Province) and WC (Boelter, Andolina, Linder) re proposal. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/3/2021 | 0.9 | Mediation session with three mediators, Kramer (Ringer, others), Alix (MacGreevey, McGlynn, others), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss latest negotiating positions of UCC and Debtor. |
| Carl Binggeli | 2/3/2021 | 0.6 | Mediation session with Coalition including three mediators, Coalition advisors (numerous), W&C (Boelter, Andolina, Linder), H&B (Azer, Martin), Debtor (Mosby, McGowan) and A&M (Whittman) to discuss term sheet. |
| Brian Whittman | 2/4/2021 | 0.1 | Call with J. Boelter (WC) re coalition demand. |
| Brian Whittman | 2/4/2021 | 1.0 | Call with WC (Boelter, Andolina, Linder) and HB (Azer, Martin) re coalition demand insurance issues. |
| Brian Whittman | 2/4/2021 | 1.4 | Working session with AHCLC (Mason, Celentino, others), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to discuss Coalition term sheet and next steps. |
| Brian Whittman | 2/4/2021 | 1.2 | Call with Coalition (including D. Molton from BR) and FCR (including E. Heron of YC), WC (J. Boelter, M. Andolina, M. Linder) and A&M (C. Binggeli) re coalition demand. |
| Carl Binggeli | 2/4/2021 | 1.4 | Working session with AHCLC (Mason, Celentino, others), W&C (Boelter, Andolina, Linder) and A&M (Whittman) to discuss Coalition term sheet and next steps. |
| Carl Binggeli | 2/4/2021 | 1.2 | Call with Coalition (including D. Molton from BR) and FCR (including E. Heron of YC), WC (J. Boelter, M. Andolina, M. Linder) and A&M (B. Whittman) re coalition demand. |
| Brian Whittman | 2/5/2021 | 0.9 | Call with Mediators and WC (Boelter, Andolina, Linder) re mediation updates. |
| Brian Whittman | 2/10/2021 | 0.7 | Teleconference with W&C (Linder, Baccash, Tiedeman, others) and A&M (Binggeli) re: restricted non-real property assets. |
| Brian Whittman | 2/10/2021 | 0.1 | Correspondence with M. Franke (WC) re pledges. |
| Carl Binggeli | 2/10/2021 | 0.7 | Teleconference with W&C (Linder, Baccash, Tiedeman, others) and A&M (Whittman) re: restricted non-real property assets. |
| Carl Binggeli | 2/10/2021 | 0.9 | Review and comment on latest analysis of pledges and restricted nature of the same. |
| Brian Whittman | 2/12/2021 | 0.2 | Edit board memo on trust contributions. |
| Brian Whittman | 2/12/2021 | 0.3 | Review materials related to TCC adversary complaint. |
| Brian Whittman | 2/12/2021 | 0.8 | Call with Mediators and WC (Lauria, Andolina, Linder) re mediation issues. |
| Brian Whittman | 2/15/2021 | 1.0 | Call with BW (D. Evans, M. Murray), WC (M. Andolina, others), Ogletree (B. Griggs, S. Manning), and S. McGowan (BSA) re statute of limitations. |
| Brian Whittman | 2/15/2021 | 0.6 | Call with Mediators and WC (Lauria, Andolina, Linder) re mediation status. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/15/2021 | 0.9 | Teleconference with mediators, UCC advisors (multiple from Kramer and Alix), W&C (Boelter, Linder, others) and A&M (Binggeli) to discuss UCC Revisions to Term Sheet and next steps. |
| Carl Binggeli | 2/15/2021 | 0.9 | Teleconference with mediators, UCC advisors (multiple from Kramer and Alix), W&C (Boelter, Linder, others) and A&M (Whittman) to discuss UCC Revisions to Term Sheet and next steps. |
| Brian Whittman | 2/16/2021 | 0.3 | Check-in call with Province (Atkinson, Crockett) and A&M (Binggeli) re: status of various open negotiation points and next steps. |
| Carl Binggeli | 2/16/2021 | 0.3 | Check-in call with Province (Atkinson, Crockett) and A&M (Whittman) re: status of various open negotiation points and next steps. |
| Brian Whittman | 2/17/2021 | 0.2 | Review TCC local council request. |
| Brian Whittman | 2/17/2021 | 1.6 | Draft response information for TCC adversary complaint. |
| Brian Whittman | 2/18/2021 | 1.5 | Mediation call with insurers and Bates White. |
| Carl Binggeli | 2/18/2021 | 2.2 | Mediation session with three mediators, insurers (various/numerous advisors), Bates White (Azer, Martin, others), W&C (Andolina, Linder, others), Debtor (McGowan) and A&M (Whittman) re: presentation on abuse claims valuation model. |
| Carl Binggeli | 2/19/2021 | 1.6 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer, Celentino), W&C (Andolina, Warner, Linder, Baccash) and A&M (Whittman) re: case and negotiation updates, including abuse claims estimation. |
| Carl Binggeli | 2/19/2021 | 0.8 | Thorough review and commentary on TCC complaint re: restricted assets. |
| Carl Binggeli | 2/19/2021 | 1.5 | Participate in teleconference with White & Case (Hammond, Tiedemann) and A&M (Whittman, Walsh) re: TCC complaint filing; discussion on TCC assertions, 541 property information, and next steps. |
| Brian Whittman | 2/22/2021 | 0.3 | Review draft brief on motion to extend preliminary injunction. |
| Brian Whittman | 2/22/2021 | 0.4 | Review draft declaration for PI motion. |
| Carl Binggeli | 2/22/2021 | 0.6 | Call with PSZJ (Stang, Orgel), BRG (Babcock, Judd), W&C (Boelter, Linder, others) and A&M (Whittman, Walsh) to better understand TCC settlement demand on BSA. |
| Brian Whittman | 2/24/2021 | 1.5 | Attend majority of mediation session on abuse claims valuation. |
| Carl Binggeli | 2/24/2021 | 1.6 | Participate in mediation call for Bates White presentation re: claims estimation including mediators, A&M, Bates White, W&C, TCC members and advisors, Coalition members and advisors (approximately 165 participants in total). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/25/2021 | 0.7 | Call with A. Hammond and R. Tiedemann (WC) re adversary complaint response. |
| Brian Whittman | 2/26/2021 | 0.7 | Call with Mediators and WC (Lauria, Andolina, Linder) re mediation issues. |
| **Subtotal** | | **39.8** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/1/2021 | 0.6 | Review and comment on December MOR prior to filing. |
| Carl Binggeli | 2/1/2021 | 0.3 | Additional edits to December 2020 MOR as a result of management comments. |
| Ryan Walsh | 2/10/2021 | 0.8 | Detailed review of January accounts receivable details re: MOR reporting (0.6); discussion with Debtor (Sonoda) re: the same (0.2). |
| Carl Binggeli | 2/11/2021 | 0.4 | Call with Debtor (Nooner) and A&M (Walsh) re: prepetition accounts payable for January 2021 MOR reporting. |
| Ryan Walsh | 2/11/2021 | 0.4 | Call with Debtor (Nooner) and A&M (Binggeli) re: prepetition accounts payable for January 2021 MOR reporting. |
| Davis Jochim | 2/19/2021 | 1.1 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 2/19/2021 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Ryan Walsh | 2/28/2021 | 1.8 | Review of January 2021 monthly operating report; review schedule MOR-1 and MOR-1B; detailed review of accounts receivable rollforward details; review of trial balance and Greybook re: the same. |
| **Subtotal** | | **7.5** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/1/2021 | 0.8 | Review various month/quarter-end reporting prior to posting to data room. |
| Ryan Walsh | 2/11/2021 | 0.7 | Initial review of local council prepetition payments at the request of the Debtor re: satisfaction of claims filing. |
| Ryan Walsh | 2/12/2021 | 0.7 | Continued review of local council prepetition payments at the request of the Debtor re: satisfaction of claims filing. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/22/2021 | 0.3 | Gather data points needed for PI extension. |
| Ryan Walsh | 2/22/2021 | 0.7 | Review of January 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 2/24/2021 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Ryan Walsh | 2/28/2021 | 0.7 | Review prepetition payments made on a post-petition basis for payment tracking by Order; review of January 2021 Wages Order reporting. |
| **Subtotal** | | **4.3** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2021 | 1.8 | Review current draft of liquidation analysis. |
| Brian Whittman | 2/1/2021 | 0.1 | Call with J. Boelter (WC) re plan issues. |
| Carl Binggeli | 2/1/2021 | 1.3 | Review and comment on latest draft of liquidation analysis and draft write-up. |
| Carl Binggeli | 2/1/2021 | 0.3 | Call with A&M (Walsh) re: JPM debt and letters of credit . |
| Ryan Walsh | 2/1/2021 | 0.3 | Call with A&M (Binggeli) re: JPM debt and letters of credit . |
| Tim Deters | 2/1/2021 | 0.8 | Review internal comments on draft liquidation analysis; prepare work plan to address comments. |
| Tim Deters | 2/1/2021 | 1.6 | Review of draft disclosure statement documents from White & Case. |
| Tim Deters | 2/1/2021 | 0.8 | Review monthly summary of docket information and assess impacts on LC and liquidation work streams. |
| Tim Deters | 2/1/2021 | 0.7 | Coordinate follow up items to address internal review comments on liquidation analysis. |
| Brian Whittman | 2/2/2021 | 0.5 | Review coalition term sheet. |
| Brian Whittman | 2/2/2021 | 0.4 | Call with M. Andolina (WC) re plan issues. |
| Carl Binggeli | 2/2/2021 | 0.9 | Live working session with A&M (Walsh, Deters) re: updates to liquidation analysis model and assumptions. |
| Carl Binggeli | 2/2/2021 | 0.7 | Live work session with A&M (Deters) re: liquidation analysis review notes . |
| Ryan Walsh | 2/2/2021 | 0.5 | Review of draft Disclosure Statement; detailed review of financial projections and liquidation analysis sections. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/2/2021 | 0.6 | Attend portion of live working session with A&M (Binggeli, Deters) re: updates to liquidation analysis model and assumptions. |
| Tim Deters | 2/2/2021 | 0.5 | Draft follow up notes and work plan priority items for liquidation analysis updates. |
| Tim Deters | 2/2/2021 | 0.7 | Live work session with A&M (Binggeli) re: liquidation analysis review notes. |
| Tim Deters | 2/2/2021 | 0.9 | Live working session with A&M (Walsh, Binggeli) re: updates to liquidation analysis model and assumptions. |
| Tim Deters | 2/2/2021 | 0.6 | Update documentation in liquidation model re: wind down cost notes and claims summary. |
| Tim Deters | 2/2/2021 | 2.3 | Update documentation in liquidation model re: global assumptions and general notes, wind down cost notes, and similar. |
| Tim Deters | 2/2/2021 | 1.8 | Update documentation in liquidation model re: asset assumptions and notes (continued). |
| Tim Deters | 2/2/2021 | 0.9 | Update documentation in liquidation model re: asset assumptions and notes. |
| Tim Deters | 2/2/2021 | 0.5 | Prepare for internal discussion on LA model updates and DS inputs. |
| Ryan Walsh | 2/3/2021 | 2.4 | Assemble Disclosure statement exhibit materials for financial projections; detailed documentation of assumptions. |
| Ryan Walsh | 2/3/2021 | 2.2 | Continue to assemble Disclosure statement exhibit materials for financial projections; continue to build out assumptions; incorporate income statement and balance sheet projections. |
| Ryan Walsh | 2/3/2021 | 1.0 | Analysis of pre-emergence estimated assets and liabilities re: liquidation analysis support; review of cash flow forecast re: the same. |
| Tim Deters | 2/3/2021 | 1.2 | Update liquidation model for 12/31 balance sheets (continued). |
| Tim Deters | 2/3/2021 | 2.2 | Update liquidation model for 12/31 balance sheets. |
| Tim Deters | 2/3/2021 | 1.7 | Update liquidation model for review comments. |
| Tim Deters | 2/3/2021 | 0.4 | Update liquidation model for review comments (continued). |
| Tim Deters | 2/3/2021 | 1.6 | Update liquidation model for review comments (continued). |
| Ryan Walsh | 2/4/2021 | 0.8 | Estimation of restricted and unrestricted investment balances by legal entity re: liquidation analysis support. |
| Ryan Walsh | 2/4/2021 | 0.2 | Live work session with A&M (Deters) re: liquidation analysis. |
| Tim Deters | 2/4/2021 | 2.3 | Update liquidation model for review comments re: wind down costs, trustee fees and professional fees, and other related assumptions. |
| Tim Deters | 2/4/2021 | 1.0 | Update liquidation model for 12/31 balance sheets (continued). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/4/2021 | 0.6 | Update liquidation model - rollforward cash and investments to conversion date. |
| Tim Deters | 2/4/2021 | 0.2 | Live work session with A&M (Walsh) re: liquidation analysis. |
| Tim Deters | 2/4/2021 | 0.9 | Update liquidation model - rollforward cash and investments to conversion date (continued). |
| Brian Whittman | 2/5/2021 | 0.3 | Call with J. Boelter (WC) re negotiation update. |
| Carl Binggeli | 2/5/2021 | 0.2 | Call with A&M (Walsh) to discuss JPM counterproposal and analysis of amortization needed. |
| Ryan Walsh | 2/5/2021 | 0.2 | Call with A&M (Binggeli) re: JPM's proposed term sheet. |
| Ryan Walsh | 2/5/2021 | 1.3 | Review of operating expenses re: hypothetical go-forward estimates for the liquidation analysis; review of high adventure base expenses re: the same. |
| Ryan Walsh | 2/5/2021 | 2.1 | Review of JPM's proposed refinancing term sheet; summary of proposed amortization schedules, including reconciliation to amounts / assumptions per the 5-year business plan. |
| Tim Deters | 2/5/2021 | 1.4 | Read emails and corresponding analysis re: wind down costs for High Adventure Bases. |
| Tim Deters | 2/5/2021 | 0.3 | Review W&C liquidation documentation template. |
| Tim Deters | 2/5/2021 | 0.8 | Review comparable liquidation analysis filings re: assumptions in BSA liquidation. |
| Carl Binggeli | 2/6/2021 | 0.2 | Call with A&M (Walsh) re: JPM's proposed term sheet and amortization amounts. |
| Ryan Walsh | 2/6/2021 | 0.2 | Call with A&M (Binggeli) re: JPM's proposed term sheet and amortization amounts. |
| Brian Whittman | 2/7/2021 | 0.5 | Review draft business plan exhibit for disclosure statement. |
| Brian Whittman | 2/7/2021 | 0.2 | Call with J. Lauria (W&C) re plan negotiations. |
| Carl Binggeli | 2/7/2021 | 0.6 | Review and comment on latest draft of financial projections write-up for Disclosure Statement. |
| Carl Binggeli | 2/8/2021 | 0.6 | Call with A&M (Walsh) re: JPM term sheet proposal, including review of amortization and excess cash flow sweep concepts; discussion on business plan next steps re: the same. |
| Carl Binggeli | 2/8/2021 | 0.6 | Call with A&M (Deters) re: liquidation model status and next steps. |
| Carl Binggeli | 2/8/2021 | 0.4 | Review DS examples for assisting in drafting of liquidation analysis write-up, as well as certain assumptions. |
| Ryan Walsh | 2/8/2021 | 0.6 | Call with A&M (Binggeli) re: JPM term sheet proposal, including review of amortization and excess cash flow sweep concepts; discussion on business plan next steps re: the same. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/8/2021 | 0.3 | Live working session with A&M (Deters) re: admin claims, AP and accruals in business plan. |
| Tim Deters | 2/8/2021 | 0.6 | Update liquidation model for estimated admin pro fees, post petition trade payables, and accrued payroll. |
| Tim Deters | 2/8/2021 | 0.6 | Call with A&M (Binggeli) re: liquidation model status and next steps. |
| Tim Deters | 2/8/2021 | 0.8 | Update liquidation model for estimated admin pro fees, post petition trade payables, and accrued payroll (continued). |
| Tim Deters | 2/8/2021 | 0.3 | Live working session with A&M (Walsh) re: admin claims, AP and accruals in business plan. |
| Tim Deters | 2/8/2021 | 0.7 | Update responses to internal liquidation analysis comments/questions. |
| Tim Deters | 2/8/2021 | 1.5 | Draft comparable org summary of trustee and pro fees in liquidations. |
| Tim Deters | 2/8/2021 | 0.8 | Review other filed plan of reorganizations for comparable trustee and professional fees for large organizations. |
| Tim Deters | 2/8/2021 | 0.3 | Respond to emails re: liquidation analysis status and write ups. |
| Tim Deters | 2/8/2021 | 0.6 | Update wind down cost assumptions in liquidation analysis. |
| Tim Deters | 2/8/2021 | 0.7 | Update liquidation model for new assumptions re: professional fees and broker fees. |
| Brian Whittman | 2/9/2021 | 0.8 | Continue review of draft disclosure statement. |
| Carl Binggeli | 2/9/2021 | 0.3 | Call with A&M (Deters) re: liquidation status and preparation for internal status call. |
| Carl Binggeli | 2/9/2021 | 0.8 | Live working session with A&M (Deters) re: responses and updates to liquidation analysis and related work streams. |
| Tim Deters | 2/9/2021 | 1.0 | Update responses to internal liquidation analysis comments/questions, email update model and responses for internal review. |
| Tim Deters | 2/9/2021 | 0.5 | Respond to email questions re: liquidation analysis updates. |
| Tim Deters | 2/9/2021 | 1.3 | Draft liquidation model write up for disclosure statement - general assumptions. |
| Tim Deters | 2/9/2021 | 0.3 | Call with A&M (Binggeli) re: liquidation status and preparation for internal status call. |
| Tim Deters | 2/9/2021 | 1.8 | Prepare detailed sub-schedule notes in liquidation model for Debtor asset schedules. |
| Tim Deters | 2/9/2021 | 2.3 | Prepare detailed sub-schedule notes in liquidation model for wind down costs and admin expenses. |
| Tim Deters | 2/9/2021 | 0.6 | Update liquidation analysis for employee related administrative claims. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/9/2021 | 0.8 | Live working session with A&M (Binggeli) re: responses and updates to liquidation analysis and related work streams. |
| Tim Deters | 2/9/2021 | 1.9 | Draft liquidation model write up for disclosure statement - general assumptions (continued). |
| Tim Deters | 2/10/2021 | 1.1 | Update draft of DS appendix re: liquidation analysis (continued). |
| Tim Deters | 2/10/2021 | 1.4 | Update draft of DS appendix re: liquidation analysis. |
| Tim Deters | 2/10/2021 | 0.8 | Quality review of updates to draft DS appendix re: liquidation analysis. |
| Tim Deters | 2/10/2021 | 1.8 | Update draft of DS appendix re: liquidation analysis priority and admin claims and assumptions. |
| Tim Deters | 2/10/2021 | 1.4 | Update draft of DS appendix re: liquidation analysis asset documentation and assumptions. |
| Carl Binggeli | 2/11/2021 | 0.3 | Live working session with A&M (Deters) re: local council liquidation assumptions and output. |
| Carl Binggeli | 2/11/2021 | 0.4 | Live working session with A&M (Deters) to review local council liquidation draft. |
| Carl Binggeli | 2/11/2021 | 0.5 | Review and comment on high-level draft summary of LC liquidation analysis (0.4); draft e-mail to A&M (Whittman, Deters) re: the same (0.1). |
| Tim Deters | 2/11/2021 | 1.0 | Document local council liquidation summary notes and assumptions, distribute internally. |
| Tim Deters | 2/11/2021 | 0.4 | Live working session with A&M (Binggeli) to review local council liquidation draft. |
| Tim Deters | 2/11/2021 | 1.6 | Update local council liquidation summary for internal review and distribution. |
| Tim Deters | 2/11/2021 | 1.6 | Draft 12/31 updates to local council liquidation analysis. |
| Tim Deters | 2/11/2021 | 0.3 | Live working session with A&M (Binggeli) re: local council liquidation assumptions and output. |
| Tim Deters | 2/11/2021 | 0.9 | Update LC liquidation analysis, generate output for internal review, document assumptions. |
| Tim Deters | 2/11/2021 | 1.3 | Draft 12/31 updates to local council liquidation analysis (continued). |
| Brian Whittman | 2/12/2021 | 1.4 | Review updated liquidation analysis. |
| Carl Binggeli | 2/12/2021 | 1.2 | Review and edit latest draft of DS exhibit write-up re: liquidation analysis. |
| Ryan Walsh | 2/12/2021 | 1.9 | Updates to Disclosure statement exhibit materials for financial projections; incorporate pro forma balance sheet transactions; include statement of cash flows. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/12/2021 | 2.2 | Updates to Disclosure statement exhibit materials for financial projections; incorporate pro forma balance sheet transactions; include statement of cash flows. |
| Tim Deters | 2/12/2021 | 0.6 | Update draft DS liquidation analysis appendix based on comparable liquidation filings. |
| Tim Deters | 2/12/2021 | 1.6 | Update draft DS liquidation analysis write-up for internal review comments on model. |
| Tim Deters | 2/12/2021 | 0.8 | Review of comments and questions on draft liquidation model. |
| Tim Deters | 2/12/2021 | 1.1 | Review liquidation analysis filings for document and general write-ups. |
| Tim Deters | 2/12/2021 | 1.2 | Review comparable liquidation analysis filings re: assumptions in BSA liquidation. |
| Brian Whittman | 2/13/2021 | 1.6 | Review updated draft business plan exhibit for disclosure statement. |
| Carl Binggeli | 2/13/2021 | 0.8 | Review and comment on latest draft of liquidation analysis. |
| Carl Binggeli | 2/13/2021 | 0.7 | Review and comment on latest draft of DS write-up re: financial projections. |
| Brian Whittman | 2/14/2021 | 0.3 | Review draft statute of limitations comparison (.2); correspondence with M. Andolina (WC) re same (.1). |
| Brian Whittman | 2/14/2021 | 1.2 | Review draft liquidation analysis exhibit for disclosure statement. |
| Brian Whittman | 2/15/2021 | 0.8 | Continue review of draft disclosure statement. |
| Carl Binggeli | 2/15/2021 | 1.0 | Live working session with A&M (Deters) re: liquidation analysis assumptions on estate administration and claims processing. |
| Ryan Walsh | 2/15/2021 | 0.4 | Call with A&M (Deters) re: liquidation analysis treatment of AR and prepetition payables. |
| Tim Deters | 2/15/2021 | 0.5 | Review comments and questions re: draft liquidation analysis model; draft responses (continued). |
| Tim Deters | 2/15/2021 | 0.6 | Summarize comparable analysis re: trust distributions and costs and email for internal review. |
| Tim Deters | 2/15/2021 | 2.2 | Update liquidation analysis based on email correspondence and new input data re: claims, wind down costs, and asset proceeds. |
| Tim Deters | 2/15/2021 | 0.8 | Review trust distribution studies and prepare comparable analysis with BSA liquidation. |
| Tim Deters | 2/15/2021 | 1.0 | Live working session with A&M (Binggeli) re: liquidation analysis assumptions on estate administration and claims processing. |
| Tim Deters | 2/15/2021 | 1.3 | Review comments and questions re: draft liquidation analysis model; draft responses. |
| Tim Deters | 2/15/2021 | 1.7 | Read trust distribution reports re: mass tort estate analysis in the context of BSA's liquidation analysis assumptions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/15/2021 | 1.2 | Review redline draft of liquidation analysis DS appendix. |
| Tim Deters | 2/15/2021 | 0.4 | Call with A&M (Walsh) re: liquidation analysis treatment of AR and prepetition payables. |
| Brian Whittman | 2/16/2021 | 0.8 | Call with C. Binggeli (A&M) re plan materials. |
| Brian Whittman | 2/16/2021 | 0.7 | Call with M. Linder (WC) re plan issues. |
| Carl Binggeli | 2/16/2021 | 0.2 | Update call with A&M (Deters) re: status of edits to liquidation analysis and next steps re: model, DS write-up and presentation to client. |
| Carl Binggeli | 2/16/2021 | 0.4 | Call with A&M (Walsh) re: TCC settlement demand offer; discussion on estimated trust contributions and cash flow implications. |
| Carl Binggeli | 2/16/2021 | 0.8 | Call with A&M (Whittman) re plan materials. |
| Ryan Walsh | 2/16/2021 | 0.4 | Call with A&M (Binggeli) re: TCC settlement demand offer; discussion on estimated trust contributions and cash flow implications. |
| Ryan Walsh | 2/16/2021 | 0.5 | Review of TCC demand offer; estimation of contributions re: the same. |
| Ryan Walsh | 2/16/2021 | 0.3 | Review of prepaid expense accounts re: recoverability for liquidation analysis. |
| Ryan Walsh | 2/16/2021 | 0.5 | Review of / edits to draft term sheet for JPM and UCC. |
| Tim Deters | 2/16/2021 | 0.7 | Review responses to email correspondence re: follow up items on liquidation analysis. |
| Tim Deters | 2/16/2021 | 0.7 | Update liquidation analysis - secured recoveries and updates to receivable recovery assumptions. |
| Tim Deters | 2/16/2021 | 1.1 | Draft follow up notes, email questions, and coordinate call re: liquidation open items. |
| Tim Deters | 2/16/2021 | 0.2 | Call with A&M (Binggeli) re: liquidation analysis deliverables and timing. |
| Tim Deters | 2/16/2021 | 0.8 | Update liquidation analysis for internal review comments. |
| Tim Deters | 2/16/2021 | 1.8 | Update liquidation analysis for internal review comments; prepare consolidating liquidation schedule. |
| Tim Deters | 2/16/2021 | 1.3 | Update liquidation analysis for claims processing costs. |
| Tim Deters | 2/16/2021 | 0.8 | Update liquidation analysis for internal review comments (continued). |
| Brian Whittman | 2/17/2021 | 0.5 | Call with R. Mosby (BSA) re plan strategy. |
| Brian Whittman | 2/17/2021 | 0.6 | Draft potential council talking points. |
| Brian Whittman | 2/17/2021 | 0.4 | Draft potential council contribution structure. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/17/2021 | 0.3 | Review updated UCC term sheet (.2); correspondence with M. Linder (W) re same (.1). |
| Carl Binggeli | 2/17/2021 | 0.4 | Review updated Supply group inventory forecast for use in business plan and liquidation analysis. |
| Carl Binggeli | 2/17/2021 | 0.9 | Live work session with A&M (Deters) re: liquidation model updates and open items. |
| Tim Deters | 2/17/2021 | 1.3 | Update liquidation model for live working session takeaways. |
| Tim Deters | 2/17/2021 | 0.8 | Prepare for internal call re: claims processing assumptions in liquidation analysis model. |
| Tim Deters | 2/17/2021 | 0.9 | Live work session with A&M (Binggeli) re: liquidation model updates and open items. |
| Tim Deters | 2/17/2021 | 0.7 | Quality review re: updates to liquidation analysis model. |
| Tim Deters | 2/17/2021 | 1.2 | Update liquidation analysis for open items as of 2/17 email correspondence. |
| Tim Deters | 2/17/2021 | 0.8 | Prepare for internal call re: liquidation model updates. |
| Brian Whittman | 2/18/2021 | 0.2 | Correspondence with S. McGowan (BSA) re analysis on local councils. |
| Brian Whittman | 2/18/2021 | 1.8 | Live work session with A&M (Binggeli, Deters) re: updates to BSA National liquidation model; updates to LC liquidation analysis. |
| Brian Whittman | 2/18/2021 | 0.7 | Review updated draft liquidation analysis. |
| Brian Whittman | 2/18/2021 | 0.2 | Call with J. Lauria (WC) re plan issues. |
| Carl Binggeli | 2/18/2021 | 0.3 | Various e-mails to A&M (Deters) re: open items for draft liquidation analysis. |
| Carl Binggeli | 2/18/2021 | 1.8 | Live work session with A&M (Whittman, Deters) re: updates to BSA National liquidation model; updates to LC liquidation analysis. |
| Erin McKeighan | 2/18/2021 | 0.6 | Prepare claim estimates for liquidation analysis. |
| Ryan Walsh | 2/18/2021 | 0.5 | Review of inventory details re: support for liquidation analysis. |
| Ryan Walsh | 2/18/2021 | 0.5 | Review of census details re: local council payroll information for purposes of liquidation analysis support. |
| Tim Deters | 2/18/2021 | 0.8 | Draft update to local council  liquidation analysis sensitivities to different abuse claim scenarios. |
| Tim Deters | 2/18/2021 | 0.7 | Review assumptions re: post-petition trade payables, send supporting documentation and write-ups. |
| Tim Deters | 2/18/2021 | 1.3 | Update local council liquidation summary for review comments, admin claims assumptions, and other changes. |
| Tim Deters | 2/18/2021 | 2.3 | Prepare initial draft of hypothetical liquidation analysis presentation, executive summary section. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/18/2021 | 1.6 | Continue preparing initial draft of hypothetical liquidation analysis presentation, executive summary section. |
| Tim Deters | 2/18/2021 | 1.8 | Live work session with A&M (Binggeli, Whittman) re: updates to BSA National liquidation model; updates to LC liquidation analysis. |
| Tim Deters | 2/18/2021 | 0.8 | Update liquidation analysis for sellable inventory breakout, document updated assumptions. |
| Tim Deters | 2/18/2021 | 0.8 | Draft consolidated agenda for discussion re: internal working session on liquidation analysis updates. |
| Tim Deters | 2/18/2021 | 0.5 | Prepare for internal working session re: liquidation analysis model. |
| Tim Deters | 2/18/2021 | 1.7 | Update liquidation analysis for new LC asset valuation data consistent with allocation model. |
| Brian Whittman | 2/19/2021 | 0.3 | Call with S. McGowan (BSA) re liquidation analysis. |
| Brian Whittman | 2/19/2021 | 0.5 | Call with M. Ashline (BSA) re disclosure statement materials. |
| Brian Whittman | 2/19/2021 | 0.5 | Call with S. McGowan (BSA), WC (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 2/19/2021 | 0.2 | Call with A&M (Deters) re: case status updates. |
| Erin McKeighan | 2/19/2021 | 0.8 | Prepare draft plan class estimate report per White and Case request. |
| Tim Deters | 2/19/2021 | 1.8 | Draft preliminary management presentation re: liquidation analysis - overview and executive summary. |
| Tim Deters | 2/19/2021 | 0.2 | Call with A&M (Binggeli) re: case status updates. |
| Tim Deters | 2/19/2021 | 1.3 | Update local council draft liquidation analysis for internal comments. |
| Brian Whittman | 2/21/2021 | 0.2 | Correspondence with M. Atkinson (Province) re claims questions. |
| Brian Whittman | 2/21/2021 | 0.4 | Review draft plan class estimates. |
| Carl Binggeli | 2/21/2021 | 1.4 | Review and comment on draft liquidation analysis presentation to management. |
| Tim Deters | 2/21/2021 | 2.3 | Draft preliminary management presentation re: liquidation analysis - detailed asset support and wind down cost appendices. |
| Tim Deters | 2/21/2021 | 2.8 | Draft preliminary management presentation re: liquidation analysis - asset overview and proceeds. |
| Brian Whittman | 2/22/2021 | 0.9 | Follow-up with A&M team (Binggeli, Walsh, Deters) re: updates needed to business plan and liquidation analysis. |
| Brian Whittman | 2/22/2021 | 0.6 | Call with W&C (Boelter, Linder, others) and A&M (Binggeli, Walsh, Deters) re: status of POR and DS, including next steps. |
| Brian Whittman | 2/22/2021 | 1.5 | Review updated draft plan of reorganization. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/22/2021 | 0.4 | Review edits to liquidation analysis. |
| Brian Whittman | 2/22/2021 | 0.3 | Call with J. Lauria (WC) re plan negotiations. |
| Brian Whittman | 2/22/2021 | 0.2 | Review draft liquidation analysis presentation. |
| Carl Binggeli | 2/22/2021 | 0.5 | Various e-mails with A&M (McKeighan, Whittman) re: claims chart for POR (0.3); further analysis on letter of credit balances for the same (0.2). |
| Carl Binggeli | 2/22/2021 | 0.6 | Call with W&C (Boelter, Linder, others) and A&M (Whittman, Walsh, Deters) re: status of POR and DS, including next steps. |
| Carl Binggeli | 2/22/2021 | 0.9 | Follow-up with A&M team (Whittman, Walsh, Deters) re: updates needed to business plan and liquidation analysis. |
| Carl Binggeli | 2/22/2021 | 0.5 | Review various listings of Debtor-owned artwork (0.4); e-mail to team re: various valuations and use in Liquidation Analysis. |
| Erin McKeighan | 2/22/2021 | 0.4 | Correspond with M. Linder (W&C) in re: plan class estimates. |
| Ryan Walsh | 2/22/2021 | 0.9 | Follow-up with A&M team (Whittman, Binggeli, Deters) re: updates needed to business plan and liquidation analysis. |
| Ryan Walsh | 2/22/2021 | 0.6 | Call with W&C (Boelter, Linder, others) and A&M (Whittman, Binggeli, Deters) re: status of POR and DS, including next steps. |
| Tim Deters | 2/22/2021 | 0.8 | Draft updates to LC liquidation analysis based on changes to unrestricted investment analysis. |
| Tim Deters | 2/22/2021 | 1.3 | Review White and Case redline of draft liquidation disclosure statement appendix; generate work plan to address comments. |
| Tim Deters | 2/22/2021 | 2.3 | Review updates to business plan (1.0) and analyze various scenarios in liquidation model for updated August 2021 liquidity assumptions (1.3). |
| Tim Deters | 2/22/2021 | 0.7 | Review and address internal comments on draft liquidation analysis management presentation. |
| Tim Deters | 2/22/2021 | 0.6 | Call with W&C (Boelter, Linder, others) and A&M (Whittman, Walsh, Binggeli) re: status of POR and DS, including next steps. |
| Tim Deters | 2/22/2021 | 0.9 | Update liquidation analysis model for internal comments and changes to assumptions based on W&C review. |
| Tim Deters | 2/22/2021 | 0.9 | Follow-up with A&M team (Whittman, Walsh, Binggeli) re: updates needed to business plan and liquidation analysis. |
| Carl Binggeli | 2/23/2021 | 0.3 | Call with A&M (Deters) re: business plan liquidity and impacts on liquidation model updates. |
| Carl Binggeli | 2/23/2021 | 0.3 | Follow-up call with A&M (Deters) various updates to liquidation analysis and winddown costs. |
| Carl Binggeli | 2/23/2021 | 0.3 | Call with A&M (Deters) re: updates to liquidation analysis for 8/31 conversion date. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

**Plan DS**

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/23/2021 | 0.4 | Working session with A&M (Walsh) re: various updates to business plan and DS exhibit write-up. |
| Ryan Walsh | 2/23/2021 | 0.8 | Analysis of pre-emergence estimated assets and liabilities re: liquidation analysis support; restricted and unrestricted investment estimates re: the same. |
| Ryan Walsh | 2/23/2021 | 0.4 | Working session with A&M (Binggeli) re: various updates to business plan and DS exhibit write-up. |
| Tim Deters | 2/23/2021 | 0.4 | Review scenarios re: rollforward of liquidation analysis for 8/31 conversion date. |
| Tim Deters | 2/23/2021 | 0.8 | Review impacts of severance assumptions on liquidation analysis. |
| Tim Deters | 2/23/2021 | 0.3 | Call with A&M (Binggeli) re: business plan liquidity and impacts on liquidation model updates. |
| Tim Deters | 2/23/2021 | 1.8 | Update draft management presentation re: liquidation analysis for review comments. |
| Tim Deters | 2/23/2021 | 1.1 | Update liquidation analysis for high/low cost and claims assumptions. |
| Tim Deters | 2/23/2021 | 0.3 | Prepare for internal status call re: liquidation analysis deliverables. |
| Tim Deters | 2/23/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/23/2021 | 0.8 | Update liquidation analysis for severance estimates; review most recent full and part time payroll runs. |
| Tim Deters | 2/23/2021 | 0.3 | Follow-up call with A&M (Binggeli) various updates to liquidation analysis and winddown costs. |
| Tim Deters | 2/23/2021 | 0.2 | Review business plan monthly cash flow and estimated liquidity at new conversion date. |
| Tim Deters | 2/23/2021 | 1.7 | Update disclosure statement write-up for comments and updated liquidation model assumptions. |
| Tim Deters | 2/23/2021 | 0.8 | Quality review of liquidation model for all updates to claims, wind down costs, and other assumptions. |
| Tim Deters | 2/23/2021 | 0.7 | Update draft management presentation for changes in liquidation model assumptions. |
| Tim Deters | 2/23/2021 | 0.3 | Call with A&M (Binggeli) re: updates to liquidation analysis for 8/31 conversion date. |
| Brian Whittman | 2/24/2021 | 0.2 | Correspondence with M. Ashline re questions on disclosure statement exhibits. |
| Brian Whittman | 2/24/2021 | 0.2 | Review updated drafts of liquidation analysis and financial projections for discussion with management. |
| Brian Whittman | 2/24/2021 | 0.9 | Call with A&M (Binggeli, Walsh, Deters) re: liquidation model assumptions and JPM collateral. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 2/24/2021 | 0.4 | Call with W&C (Linder) and A&M (Deters) re: various open items in the liquidation analysis. |
| Carl Binggeli | 2/24/2021 | 0.4 | Follow-up call with A&M (Deters) re: edits to liquidation analysis and write-up. |
| Carl Binggeli | 2/24/2021 | 0.9 | Working session with A&M (Deters) re: updates to the liquidation analysis and DS exhibit write-up. |
| Carl Binggeli | 2/24/2021 | 0.9 | Call with A&M (Whittman, Walsh, Deters) re: liquidation model assumptions and JPM collateral. |
| Carl Binggeli | 2/24/2021 | 0.2 | Follow-up call with A&M (Deters) re: next steps from liquidation analysis call with W&C. |
| Carl Binggeli | 2/24/2021 | 0.5 | Respond to various data requests from W&C team for use in draft POR. |
| Carl Binggeli | 2/24/2021 | 0.8 | Review updated liquidation analysis and write-up. |
| Ryan Walsh | 2/24/2021 | 0.9 | Call with A&M (Whittman, Binggeli, Deters) re: liquidation model assumptions and JPM collateral. |
| Ryan Walsh | 2/24/2021 | 2.2 | Updates to Disclosure Statement exhibit materials for financial projections; incorporate pro forma balance sheet transactions; include statement of cash flows. |
| Ryan Walsh | 2/24/2021 | 1.4 | Updates to business plan model re: intercompany Foundation Loan forecast and treatment. |
| Ryan Walsh | 2/24/2021 | 0.2 | Live work session with A&M (Deters) re: JPM collateral. |
| Ryan Walsh | 2/24/2021 | 2.4 | Review and revise Disclosure Statement financial projections exhibit materials for updated financial projections and assumptions. |
| Tim Deters | 2/24/2021 | 0.8 | Review updates to business plan and unrestricted liquidity. |
| Tim Deters | 2/24/2021 | 0.4 | Draft email for internal distribution of DS liquidation appendix; note remaining open items for review. |
| Tim Deters | 2/24/2021 | 0.9 | Finalize draft management presentation on liquidation analysis and distribute internally. |
| Tim Deters | 2/24/2021 | 1.1 | Update liquidation model for updated business plan outputs. |
| Tim Deters | 2/24/2021 | 0.9 | Update liquidation model assumptions on real property recoveries and trustee fees. |
| Tim Deters | 2/24/2021 | 0.4 | Review email correspondence and updates to draft DS liquidation appendix. |
| Tim Deters | 2/24/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: next steps from liquidation analysis call with W&C. |
| Tim Deters | 2/24/2021 | 0.8 | Update disclosure statement write-up for changes in assumptions, presentation of GUCs, and wind down costs. |
| Tim Deters | 2/24/2021 | 0.3 | Prepare for internal working session. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/24/2021 | 0.9 | Working session with A&M (Binggeli) re: updates to the liquidation analysis and DS exhibit write-up. |
| Tim Deters | 2/24/2021 | 0.4 | Call with W&C (Linder) and A&M (Binggeli) re: various open items in the liquidation analysis. |
| Tim Deters | 2/24/2021 | 0.3 | Prepare for internal call re: liquidation model updates. |
| Tim Deters | 2/24/2021 | 0.4 | Follow-up call with A&M (Binggeli) re: edits to liquidation analysis and write-up. |
| Tim Deters | 2/24/2021 | 1.1 | Create redline version of liquidation analysis disclosure statement write-up and distribute to White & Case for review and comments. |
| Tim Deters | 2/24/2021 | 0.9 | Call with A&M (Binggeli, Walsh, Whittman) re: liquidation model assumptions and JPM collateral. |
| Tim Deters | 2/24/2021 | 1.3 | Run variance analysis and scenarios on potential updates to liquidation model for changes in severance assumptions. |
| Tim Deters | 2/24/2021 | 0.8 | Update liquidation model for changes coming out of working session. |
| Tim Deters | 2/24/2021 | 0.2 | Live work session with A&M (Walsh) re: JPM collateral. |
| Brian Whittman | 2/25/2021 | 0.2 | Correspondence with B. Dharia (WC) re definitions for excess cash sweep. |
| Brian Whittman | 2/25/2021 | 0.3 | Review updated plan class estimate table for disclosure statement. |
| Brian Whittman | 2/25/2021 | 0.3 | Review updated plan class estimates for disclosure statement. |
| Brian Whittman | 2/25/2021 | 0.3 | Join call with M. Andolina (WC) and BSA (S. McGowan, others) re plan issues. |
| Brian Whittman | 2/25/2021 | 0.3 | Call with C. Binggeli (A&M) re plan issues. |
| Brian Whittman | 2/25/2021 | 0.2 | Prepare for meeting with management on liquidation analysis. |
| Brian Whittman | 2/25/2021 | 0.8 | Review updated projections attachment for disclosure statement. |
| Carl Binggeli | 2/25/2021 | 0.4 | Call with A&M (Walsh) re: business plan next steps and financial projections exhibit updates for the Disclosure Statement. |
| Carl Binggeli | 2/25/2021 | 0.5 | Call with Debtor (Ashline) re: oil and gas asset information for POR and questions re: liquidation analysis. |
| Carl Binggeli | 2/25/2021 | 0.5 | Call with A&M (Walsh) re: financial projections write-up for DS and POR. |
| Carl Binggeli | 2/25/2021 | 0.3 | Call with A&M (Whittman) re plan issues. |
| Carl Binggeli | 2/25/2021 | 0.7 | Calls with A&M (Deters) re: remaining updates to draft liquidation analysis. |
| Carl Binggeli | 2/25/2021 | 0.3 | E-mails re: data needed on oil and gas leases with Debtor (Ashline). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/25/2021 | 0.4 | Call with A&M (Binggeli) re: business plan next steps and financial projections exhibit updates for the Disclosure Statement. |
| Ryan Walsh | 2/25/2021 | 0.5 | Call with A&M (Binggeli) re: financial projections write-up for DS and POR. |
| Ryan Walsh | 2/25/2021 | 0.8 | Continued review of draft Plan of Reorganization. |
| Ryan Walsh | 2/25/2021 | 1.4 | Continued updates to financial projection exhibit, including commentary and schedule updates. |
| Ryan Walsh | 2/25/2021 | 2.3 | Review / revise financial projection exhibit write-up for the Disclosure Statement; review of draft Plan of Reorganization re: the same. |
| Tim Deters | 2/25/2021 | 0.6 | Review model updates re: severance assumption changes. |
| Tim Deters | 2/25/2021 | 0.9 | Prepare for call with Debtor re: liquidation analysis draft review. |
| Tim Deters | 2/25/2021 | 0.7 | Calls with A&M (Binggeli) re: remaining updates to draft liquidation analysis. |
| Tim Deters | 2/25/2021 | 0.4 | Draft email and distribute updated liquidation analysis disclosure statement appendix. |
| Tim Deters | 2/25/2021 | 1.9 | Update draft disclosure statement appendix for liquidation analysis for changes to model on severance assumptions and reordering of claims priority. |
| Tim Deters | 2/25/2021 | 1.3 | Review redline versions of business plan and liquidation analysis appendices for disclosure statement. |
| Tim Deters | 2/25/2021 | 0.8 | Review draft trust contribution analysis; update for liquidation scenario contributions. |
| Tim Deters | 2/25/2021 | 0.5 | Teleconference with Debtor (Ashline, Mosby) and A&M (Whittman, Binggeli, Walsh) re: liquidation analysis and financial projections. |
| Brian Whittman | 2/26/2021 | 0.2 | Call with C. Binggeli (A&M) to follow-up on disclosure statement materials. |
| Brian Whittman | 2/26/2021 | 1.2 | Review draft disclosure statement (1.1) and correspondence with R. Boone (WC) re same (.1). |
| Brian Whittman | 2/26/2021 | 0.3 | Call with A&M (Binggeli, Deters) and WC (Lauria, Linder, others) re: liquidation analysis. |
| Brian Whittman | 2/26/2021 | 0.4 | Review updated liquidation analysis (.3); correspondence with M. Linder (WC) re same (.1). |
| Brian Whittman | 2/26/2021 | 0.3 | Correspondence with J. Lauria (WC) re plan questions. |
| Brian Whittman | 2/26/2021 | 0.2 | Correspondence with L. Baccash (WC) re disclosure statement questions. |
| Brian Whittman | 2/26/2021 | 0.4 | Call with M. Ashline (BSA) re plan issues. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/26/2021 | 0.4 | Call with WC (Lauria, Linder, others) and HB (Azer, Martin) re plan issues. |
| Brian Whittman | 2/26/2021 | 0.2 | Correspondence with M. Linder (WC) re liquidation analysis. |
| Brian Whittman | 2/26/2021 | 0.3 | Call with J. Lauria (WC) re local council contribution issues. |
| Carl Binggeli | 2/26/2021 | 0.2 | Call with A&M (Whittman) to follow-up on disclosure statement materials. |
| Carl Binggeli | 2/26/2021 | 1.0 | Calls with A&M (Walsh) re: Disclosure Statement updates, including revisions and commentary updates to financial projections and liquidation analysis exhibits . |
| Carl Binggeli | 2/26/2021 | 0.3 | Call with A&M (Whittman, Deters) and WC (Lauria, Linder, others) re: liquidation analysis. |
| Carl Binggeli | 2/26/2021 | 0.9 | Review and comment on latest draft of financial projections exhibit to DS. |
| Carl Binggeli | 2/26/2021 | 0.4 | Calls with A&M (Deters) re: open items and comments on liquidation analysis draft disclosure statement write-up. |
| Carl Binggeli | 2/26/2021 | 0.7 | Review and comment on latest draft of liquidation analysis exhibit to DS. |
| Ryan Walsh | 2/26/2021 | 2.1 | Detailed review of Disclosure Statement and Plan or Reorganization; revisions to commentary / statistics throughout. |
| Ryan Walsh | 2/26/2021 | 1.0 | Calls with A&M (Binggeli) re: Disclosure Statement updates, including revisions and commentary updates to financial projections and liquidation analysis exhibits . |
| Ryan Walsh | 2/26/2021 | 1.8 | Updates to business plan  model re: updates Disclosure Statement exhibit; updates to commentary and assumptions. |
| Ryan Walsh | 2/26/2021 | 1.8 | Detailed review of liquidation analysis exhibit; updates to exhibit commentary; review of liquidation analysis model re: the same. |
| Tim Deters | 2/26/2021 | 0.6 | Review email correspondence re: potential updates to liquidation analysis disclosure statement write-up. |
| Tim Deters | 2/26/2021 | 0.3 | Call with A&M (Whittman, Binggeli) and WC (Lauria, Linder, others) re: liquidation analysis. |
| Tim Deters | 2/26/2021 | 0.5 | Distribute clean and redline versions of draft liquidation appendix to counsel and internally. |
| Tim Deters | 2/26/2021 | 0.4 | Calls with A&M (Binggeli) re: open items and comments on liquidation analysis draft disclosure statement write-up. |
| Tim Deters | 2/26/2021 | 1.3 | Review internal comments re: quality check on liquidation model and write-up; respond to open questions via email. |
| Tim Deters | 2/26/2021 | 0.8 | Update draft language in liquidation analysis disclosure statement appendix re: summary output and individual debtor plus non-debtor analyses; draft emails re: the same. |
| Brian Whittman | 2/27/2021 | 0.2 | Correspondence with J. Lauria (WC) re trust contribution analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/27/2021 | 0.4 | Review updated disclosure statement. |
| Carl Binggeli | 2/27/2021 | 0.6 | Review and comment on latest drafts of financial projections exhibit to DS. |
| Carl Binggeli | 2/27/2021 | 1.4 | Review and comment on latest drafts of liquidation analysis exhibit to DS. |
| Tim Deters | 2/27/2021 | 1.1 | Address comments on model and disclosure statement write-up from internal quality review. |
| Tim Deters | 2/27/2021 | 2.2 | Perform quality check on business plan model and disclosure statement write-up (1.3); perform tick and tie on appendix (0.7); email questions for internal review (0.2). |
| Brian Whittman | 2/28/2021 | 1.3 | Attend national executive board meeting. |
| Brian Whittman | 2/28/2021 | 0.4 | Review comments from JPM on plan documents. |
| Brian Whittman | 2/28/2021 | 0.3 | Call with A&M (Binggeli, Deters) and White & Case (Linder, Barr, Baccash, others) re: PBGC assumptions in liquidation analysis and disclosure statement appendix. |
| Brian Whittman | 2/28/2021 | 0.2 | Follow-up call with A&M (Binggeli, Deters) re: work plan for liquidation analysis updates. |
| Brian Whittman | 2/28/2021 | 0.3 | Call with C. Binggeli (A&M) to review changes for disclosure statement materials. |
| Brian Whittman | 2/28/2021 | 0.3 | Correspondence with R. Boone (WC) re liquidation analysis. |
| Carl Binggeli | 2/28/2021 | 0.7 | Review, edit and comment on various updated drafts of liq analysis exhibit to DS. |
| Carl Binggeli | 2/28/2021 | 0.8 | Review, edit and comment on various updated drafts of DS. |
| Carl Binggeli | 2/28/2021 | 0.3 | Call with B. Whittman (A&M) to review changes for disclosure statement materials. |
| Carl Binggeli | 2/28/2021 | 0.2 | Follow-up call with A&M (Whittman, Deters) re: work plan for liquidation analysis updates. |
| Carl Binggeli | 2/28/2021 | 0.3 | Call with A&M (Whittman, Deters) and White & Case (Linder, Barr, Baccash, others) re: PBGC assumptions in liquidation analysis and disclosure statement appendix. |
| Carl Binggeli | 2/28/2021 | 0.5 | Calls with A&M (Deters) re: updates to draft liquidation analysis appendix. |
| Carl Binggeli | 2/28/2021 | 0.5 | Review, edit and comment on various updated drafts of financial projections exhibit to DS. |
| Ryan Walsh | 2/28/2021 | 0.5 | Review of / updates to Disclosure Statement content. |
| Tim Deters | 2/28/2021 | 0.2 | Follow-up call with A&M (Binggeli, Whittman) re: work plan for liquidation analysis updates. |
| Tim Deters | 2/28/2021 | 0.5 | Calls with A&M (Binggeli) re: updates to draft liquidation analysis appendix. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 2/28/2021 | 0.8 | Review updated business plan model and write-up; assess impacts to DS schedules. |
| Tim Deters | 2/28/2021 | 0.3 | Call with A&M (Binggeli, Whittman) and White & Case (Linder, Barr, Baccash, others) re: PBGC assumptions in liquidation analysis and disclosure statement appendix. |
| **Subtotal** | | **266.8** | |

## Retention

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Erin McKeighan | 2/16/2021 | 0.4 | Work with White and Case team on updated interested party list. |
| Erin McKeighan | 2/17/2021 | 0.7 | Prepare memo for White and Case regarding the process to identify new interested parties for their review. |
| Erin McKeighan | 2/22/2021 | 0.6 | Work with B. Warner (W&C) to finalize the interested party list. |
| Brian Whittman | 2/25/2021 | 0.2 | Review 2nd supplemental retention declaration. |
| Erin McKeighan | 2/25/2021 | 0.4 | Finalize supplemental declaration papers for B. Whittman (A&M). |
| **Subtotal** | | **2.3** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/1/2021 | 0.7 | Call with S. McGowan (BSA) and WC (Boelter, Andolina, Linder) re case strategy. |
| Brian Whittman | 2/1/2021 | 1.5 | BSA Finance Committee meeting. |
| Carl Binggeli | 2/2/2021 | 0.3 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Ryan Walsh | 2/2/2021 | 0.3 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Brian Whittman | 2/3/2021 | 1.0 | Call with S. McGowan (BSA) and WC (Boelter, Andolina, Linder) re case strategy. |
| Brian Whittman | 2/3/2021 | 0.5 | Call with R. Mosby (BSA) re case strategy. |
| Brian Whittman | 2/3/2021 | 2.0 | Bankruptcy Task Force Call. |
| Brian Whittman | 2/4/2021 | 0.6 | Review draft materials for NEC meeting. |

<div style="border:1px solid blue; text-align:center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

</div>

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 2/4/2021 | 0.8 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/4/2021 | 0.4 | Call with M. Ashline (BSA) re case strategy. |
| Carl Binggeli | 2/4/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/4/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/4/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/4/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/4/2021 | 0.8 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/4/2021 | 0.3 | Prepare for internal status call. |
| Brian Whittman | 2/5/2021 | 1.2 | National executive board call. |
| Brian Whittman | 2/5/2021 | 0.5 | Call with S. McGowan (BSA) and WC (Boelter, Andolina, Linder) re case strategy. |
| Brian Whittman | 2/8/2021 | 0.5 | Call with S. McGowan (BSA) and J. Lauria, M. Andolina, M. Linder re plan strategy. |
| Brian Whittman | 2/9/2021 | 0.3 | Review update for BTF on JPM. |
| Brian Whittman | 2/9/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/9/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/9/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/9/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/9/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/9/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Status Meeting

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 2/10/2021 | 1.2 | Teleconference working session with Debtor (McGowan, Ashline, Mosby), W&C (Boelter, Andolina, Linder) and A&M (Binggeli) to discuss status of negotiations, strategy around local council settlements/allocations and upcoming board meetings. |
| Brian Whittman | 2/10/2021 | 0.8 | Call with W&C (Boelter, Linder, Andolina) and A&M (Binggeli) to prepare for upcoming client call and discuss latest on negotiation progress. |
| Brian Whittman | 2/10/2021 | 0.7 | Draft presentation for BTF on cash sweep. |
| Brian Whittman | 2/10/2021 | 0.4 | Update allocation presentation for BTF. |
| Brian Whittman | 2/10/2021 | 0.5 | Call with R. Mosby (BSA) re plan strategy. |
| Brian Whittman | 2/10/2021 | 1.0 | Call with S. McGowan (BSA) and J. Lauria, M. Andolina, M. Linder re plan strategy. |
| Carl Binggeli | 2/10/2021 | 0.8 | Call with W&C (Boelter, Linder, Andolina) and A&M (Whittman) to prepare for upcoming client call and discuss latest on negotiation progress. |
| Brian Whittman | 2/11/2021 | 0.3 | Finalize real estate presentation for BTF. |
| Brian Whittman | 2/11/2021 | 0.3 | Update excess presentation for BTF. |
| Brian Whittman | 2/11/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/11/2021 | 0.1 | Call with M. Linder (WC) re materials for BTF meeting. |
| Brian Whittman | 2/11/2021 | 2.5 | BSA Bankruptcy Task Force Meeting. |
| Brian Whittman | 2/11/2021 | 1.0 | Call with BSA (Mosby, McGowan) and WC ( Andolina, Linder) and H&B (E. Martin, A. Azer) re insurance issues. |
| Brian Whittman | 2/11/2021 | 0.4 | Draft economics matrix for BTF. |
| Carl Binggeli | 2/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/12/2021 | 0.9 | Call with C. Binggeli (A&M) to review materials for board meeting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/12/2021 | 0.5 | Call with S. McGowan (BSA) and J. Lauria, M. Andolina, M. Linder re plan strategy. |
| Carl Binggeli | 2/12/2021 | 0.9 | Call with A&M (Whittman) to review materials for board meeting. |
| Brian Whittman | 2/13/2021 | 2.0 | Attend National Executive Board meeting. |
| Brian Whittman | 2/13/2021 | 2.3 | Draft presentation for NEB meeting re local council issues. |
| Brian Whittman | 2/13/2021 | 0.2 | Call with J. Lauria (W&C) re comments on NEB materials. |
| Brian Whittman | 2/13/2021 | 0.5 | Review W&C presentation to NEB (.4); correspondence with J. Boelter (WC) re same (.1). |
| Brian Whittman | 2/13/2021 | 0.2 | Call with S. McGowan (BSA) re preparation for NEB meeting. |
| Brian Whittman | 2/15/2021 | 0.6 | Call with A&M (Binggeli) to discuss open items on various workstreams including membership updates, LC property appraisals and the Disclosure Statement write-up. |
| Brian Whittman | 2/15/2021 | 1.0 | Call with S. McGowan (BSA), WC (Lauria, Andolina, Linder) and H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 2/15/2021 | 0.6 | Call with A&M (Whittman) to discuss open items on various workstreams including membership updates, LC property appraisals and the Disclosure Statement write-up. |
| Brian Whittman | 2/16/2021 | 1.4 | Bankruptcy task force call. |
| Brian Whittman | 2/16/2021 | 0.3 | Participate in portion of teleconference with A&M (Binggeli, Walsh, Deters, Jochim, Kordupel) re: status of the case and workstream updates. |
| Carl Binggeli | 2/16/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Jochim, Kordupel) re: status of the case and workstream updates. |
| Davis Jochim | 2/16/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/16/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/16/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Jochim, Kordupel) re: status of the case and workstream updates. |
| Tim Deters | 2/16/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Jochim, Kordupel) re: status of the case and workstream updates. |
| Tim Deters | 2/16/2021 | 0.5 | Prepare for internal status call re: liquidation analysis status. |
| Carl Binggeli | 2/17/2021 | 0.8 | Teleconference with A&M (Walsh) re: workstream and case update; discussion on restricted activity and cash flow forecast next steps. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/17/2021 | 0.8 | Teleconference with A&M (Binggeli) re: workstream and case update; discussion on restricted activity and cash flow forecast next steps. |
| Brian Whittman | 2/18/2021 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/18/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/18/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/18/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/18/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/18/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 2/18/2021 | 0.2 | Prepare for internal status call re: liquidation write-up and analysis status. |
| Brian Whittman | 2/19/2021 | 0.4 | Call with WC (J. Lauria, M. Linder, others) and A&M (C. Binggeli) re prep for BTF. |
| Brian Whittman | 2/19/2021 | 1.0 | Call with Mediators and WC (Lauria, Andolina, Linder) re mediation status. |
| Brian Whittman | 2/19/2021 | 2.1 | Bankruptcy task force call. |
| Carl Binggeli | 2/19/2021 | 0.4 | Call with WC (J. Lauria, M. Linder, others) and A&M (Whittman) re prep for BTF. |
| Brian Whittman | 2/22/2021 | 1.5 | Call with S. McGowan (BSA), WC (Lauria, Andolina, Linder) H&B (Martin, Azer) re case strategy. |
| Brian Whittman | 2/22/2021 | 0.4 | Various follow-up calls with A&M (Binggeli) re: TCC demand, Local Council property sale options and presentation to management. |
| Carl Binggeli | 2/22/2021 | 0.4 | Various follow-up calls with A&M (Whittman) re: TCC demand, Local Council property sale options and presentation to management. |
| Carl Binggeli | 2/22/2021 | 0.4 | Various follow-up calls with A&M (Walsh) re: TCC demand, updates to business plan/cash forecast and presentation to management. |
| Ryan Walsh | 2/22/2021 | 0.3 | Call with A&M (Binggeli) re: workstream update. |
| Brian Whittman | 2/23/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**February 1, 2021 through February 28, 2021**

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/23/2021 | 1.1 | Call with BSA (S. McGowan, others) and WC (J. Lauria, others) re presentation for Key 3 meeting. |
| Carl Binggeli | 2/23/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Davis Jochim | 2/23/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates. |
| Lewis Kordupel | 2/23/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/23/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/24/2021 | 0.3 | Call with W&C (Boelter, Linder, Andolina) re case issues. |
| Brian Whittman | 2/24/2021 | 0.5 | Call with R. Mosby (BSA) re case strategy. |
| Brian Whittman | 2/24/2021 | 1.0 | Call with S. McGowan (BSA), WC (Lauria, Andolina, Linder) H&B (Martin, Azer) re case strategy. |
| Carl Binggeli | 2/24/2021 | 0.3 | Call with A&M (Walsh) re: oil and gas leases and status of financial projections write-up for DS. |
| Ryan Walsh | 2/24/2021 | 0.3 | Call with A&M (Binggeli) re: oil and gas leases and status of financial projections write-up for DS. |
| Brian Whittman | 2/25/2021 | 1.0 | Call with BSA (S. McGowan, R. Mosby, others) and WC (M. Andolina, others) re key 3 messaging. |
| Brian Whittman | 2/25/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 2/25/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 2/25/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 2/25/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 2/25/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 2/25/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 2/26/2021 | 0.5 | Call with S. McGowan (BSA), WC (Lauria, Andolina, Linder) H&B (Martin, Azer) re case strategy. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*February 1, 2021 through February 28, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 2/26/2021 | 0.3 | Teleconference with A&M (Binggeli, Walsh) re: case update and POR / DS filing next steps. |
| Brian Whittman | 2/26/2021 | 1.5 | Attend national executive committee meeting. |
| Carl Binggeli | 2/26/2021 | 0.3 | Teleconference with A&M (Whittman, Walsh) re: case update and POR / DS filing next steps. |
| Ryan Walsh | 2/26/2021 | 0.3 | Teleconference with A&M (Whittman, Binggeli) re: case update and POR / DS filing next steps. |
| Brian Whittman | 2/27/2021 | 1.0 | Call with BSA (Ownby, McGowan, others) re local council issues (.7); follow-up correspondence with J Lauria (WC) re same (.3). |
| **Subtotal** | | **71.5** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 2/5/2021 | 0.3 | Assist Debtor with vendor inquires, including review of invoices re: the same. |
| Carl Binggeli | 2/9/2021 | 0.7 | Work with Debtor (Winkelman) to analyze vendor status various requests for payment. |
| Carl Binggeli | 2/9/2021 | 0.6 | Assist Debtor (O'Neill) with various vendor related questions and negotiations. |
| Carl Binggeli | 2/11/2021 | 0.4 | Call with Debtor (Johnson) re: Sea Base vendors. |
| Erin McKeighan | 2/22/2021 | 0.4 | Respond to question from Washington WC board. |
| **Subtotal** | | **2.4** | |

| *Grand Total* | | **1,496.9** | |