# **<u>EXHIBIT A</u>**

26437925.13

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

Young Conaway
Rodney Square
1000 North King Street
Wilmington, DE 19801

| | |
|---|---|
| Invoice Date: | June 15, 2021 |
| Invoice Number: | 50025038 |
| Matter Number: | 077494.1001 |

Re: Boy Scouts of America and Delaware BSA
   For the period ending May 31, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 416,130.50 |
| Disbursements | $ | 4,616.24 |
| Total Due This Invoice | $ | 420,746.74 |
| Remaining Trust Amount | $ | (0.00) |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | June 15, 2021 |
| Invoice Number: | 50025038 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**    B001    Case Administration

| <u>Date</u> | <u>Initials</u> | <u>Description</u> | <u>Hours</u> | <u>Rate</u> | <u>Amount</u> |
|---|---|---|---|---|---|
| 05/03/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 05/03/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/03/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 05/04/21 | LEDEN | Review 4/30/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/04/21 | AJACO | Emails with K. Dorvilier and J. Brooks re: case status | 0.20 | 645.00 | 129.00 |
| 05/04/21 | LEDEN | Review 4/29/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/04/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/05/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/05/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 05/05/21 | LEDEN | Review 5/4 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/06/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 05/06/21 | CCATH | Confer with E. Harron and K. Quinn (Gilbert) re: docket distributions | 0.20 | 310.00 | 62.00 |
| 05/06/21 | LEDEN | Review 5/6/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/07/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 05/07/21 | AJACO | Brief review of recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 05/10/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 05/10/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 05/11/21 | LEDEN | Review 5/10/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/11/21 | LEDEN | Review 5/10/21 critical dates memo re: upcoming deadlines and hearings dates | 0.10 | 310.00 | 31.00 |
| 05/11/21 | LEDEN | Review 5/7/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/12/21 | LEDEN | Review 5/12/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/13/21 | LEDEN | Review 5/13/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/13/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 05/14/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/14/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/14/21 | CCATH | Coordinate payment of filing fee re: motions of K. Dechant and R. Jennings to appear pro hac vice, file motions, and upload proposed orders | 0.60 | 310.00 | 186.00 |
| 05/16/21 | AJACO | Review recently filed pleadings | 0.20 | 645.00 | 129.00 |
| 05/17/21 | KDORV | Review docket report re: substantive pleadings | 0.20 | 400.00 | 80.00 |
| 05/17/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 05/18/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 05/18/21 | LEDEN | Review 5/17/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/18/21 | LEDEN | Review 5/14/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/18/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/19/21 | AJACO | Review recently filed pleadings | 0.40 | 645.00 | 258.00 |
| 05/19/21 | LEDEN | Review 5/19/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/20/21 | CCATH | Update critical dates calendar | 0.30 | 310.00 | 93.00 |
| 05/24/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 05/24/21 | CCATH | Prepare and circulate critical dates calendar | 0.20 | 310.00 | 62.00 |
| 05/24/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/25/21 | LEDEN | Review 5/24/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/25/21 | LEDEN | Review 5/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/25/21 | LEDEN | Review 5/25/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 05/26/21 | LEDEN | Review 5/25/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 05/26/21 | AJACO | Brief review of recently filed pleadings | 0.40 | 645.00 | 258.00 |
| 05/27/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 05/27/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 05/28/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| | | **Total** | **6.90** | | **3,123.50** |

**Task Code:**   B002   Court Hearings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/12/21 | KENOS | Call with R. Mersky re: preparations for 5/19/21 hearing | 0.50 | 750.00 | 375.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | June 15, 2021 |
| | | | | | Invoice Number: | 50025038 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/14/21 | EHARR | Review emails from Moats and Schiavoni re: witness for 5/19/21 hearing | 0.10 | 1,025.00 | 102.50 |
| 05/17/21 | EHARR | Prepare outline for 5/19/21 hearing | 1.00 | 1,025.00 | 1,025.00 |
| 05/17/21 | CCATH | Preparations for 5/19/21 hearing | 2.10 | 310.00 | 651.00 |
| 05/18/21 | RBRAD | Conference call with counsel to TCC, FCR and Coalition re: preparation and strategy for hearing on exclusivity, disclosure statement and estimation | 1.00 | 1,075.00 | 1,075.00 |
| 05/18/21 | KDORV | Email to K. Enos, A. Jacobs, and J. Brooks re: open issues for omnibus hearing | 0.10 | 400.00 | 40.00 |
| 05/18/21 | RBRAD | Conference with E. Harron re: strategy for hearing on disclosure statement | 0.30 | 1,075.00 | 322.50 |
| 05/18/21 | KDORV | Research re: open issues for omnibus hearing | 4.20 | 400.00 | 1,680.00 |
| 05/18/21 | CCATH | Preparations for 5/19/21 hearing | 0.90 | 310.00 | 279.00 |
| 05/19/21 | RBRAD | Review revised argument outline for disclosure statement hearing | 0.20 | 1,075.00 | 215.00 |
| 05/19/21 | EHARR | Attend hearing re: disclosure statement and estimation | 8.00 | 1,025.00 | 8,200.00 |
| 05/19/21 | KENOS | Assist with preparations for disclosure statement, exclusivity, and standing motion hearing | 1.10 | 750.00 | 825.00 |
| 05/19/21 | RBRAD | Attend omnibus hearing (7.2); conference with E. Harron re: same (.2) | 7.40 | 1,075.00 | 7,955.00 |
| 05/19/21 | RBRAD | Prepare for hearing on TCC and FCR motion for standing to bring challenge claims against JPM | 0.90 | 1,075.00 | 967.50 |
| 05/19/21 | KENOS | Assist with disclosure statement, exclusivity, and standing motion hearing | 3.80 | 750.00 | 2,850.00 |
| 05/20/21 | CCATH | Preparations for 5/24/21 hearing | 0.20 | 310.00 | 62.00 |
| 05/20/21 | RBRAD | Conference with E. Harron re: recap of 5/19/21 hearing and strategy for continued hearing on disclosure statement | 0.30 | 1,075.00 | 322.50 |
| 05/21/21 | KENOS | Review and summarize standing, disclosure and neutrality precedent re: disclosure statement hearing preparations | 1.80 | 750.00 | 1,350.00 |
| 05/24/21 | KDORV | Email to K. Enos re: supplemental research for open omnibus hearing issues | 0.10 | 400.00 | 40.00 |
| 05/26/21 | KDORV | Email C. Cathcart and L. Eden re: open omnibus hearing issues | 0.10 | 400.00 | 40.00 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | June 15, 2021 |
| Invoice Number: | 50025038 |
| Matter Number: | 077494.1001 |

**Total**  34.10   28,377.00

**Task Code:**   **B007**   Claims Analysis, Objections and Resolutions

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/04/21 | TLENG | Telephone to potential expert re: consultant work | 1.00 | 775.00 | 775.00 |
| 05/04/21 | KENOS | Interview repressed memory expert re: estimation issues | 0.80 | 750.00 | 600.00 |
| 05/05/21 | KENOS | Interview repressed memory expert re: estimation issues | 0.60 | 750.00 | 450.00 |
| 05/05/21 | TLENG | Telephone to potential expert re: consulting issue and review CV | 1.00 | 775.00 | 775.00 |
| 05/06/21 | REAST | Email correspondence with J. Brooks re: case coverage | 0.30 | 450.00 | 135.00 |
| 05/07/21 | JPATT | Expert retention meeting with E. Harron, R. Brady, and FCR legal team | 0.60 | 1,475.00 | 885.00 |
| 05/07/21 | EHARR | Interview potential expert (.6); follow-up emails with K. Enos re: same (.3) | 0.90 | 1,025.00 | 922.50 |
| 05/10/21 | KENOS | Research re: consultant engagement considerations | 0.90 | 750.00 | 675.00 |
| 05/10/21 | KENOS | Review and comment on claims consultant engagement letter | 0.50 | 750.00 | 375.00 |
| 05/11/21 | EHARR | Emails with K. Enos re: estimation discovery and estimation experts (.5); review pleadings re: estimation (1.5) | 2.50 | 1,025.00 | 2,562.50 |
| 05/11/21 | KENOS | Emails with J. Lucas re: estimation reply | 0.20 | 750.00 | 150.00 |
| 05/11/21 | KENOS | Confer with R. Brady and T. Lengkeek re: repressed memory expert | 0.20 | 750.00 | 150.00 |
| 05/11/21 | KENOS | Emails with consultant re: claims procedures | 0.30 | 750.00 | 225.00 |
| 05/11/21 | RBRAD | Review correspondence with K. Enos, J. Lucas and M. Pagay re: draft reply in support of FCR/TCC/Coalition estimation motion | 0.20 | 1,075.00 | 215.00 |
| 05/11/21 | KENOS | Further revise claims consultant engagement letter (.3) and research re: issues in connection with same (.4) | 0.70 | 750.00 | 525.00 |
| 05/12/21 | KENOS | Draft expert interview summary | 0.90 | 750.00 | 675.00 |
| 05/12/21 | EHARR | Review edits to draft objection to estimation schedule | 0.40 | 1,025.00 | 410.00 |
| 05/13/21 | KENOS | Revise reply in support of estimation motion re: insurance counsel comments | 0.40 | 750.00 | 300.00 |
| 05/13/21 | KENOS | Emails with K. Quinn and M. Pagay re: revisions to reply in support of estimation motion | 0.30 | 750.00 | 225.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/13/21 | CCATH | Update discovery-related files | 0.10 | 310.00 | 31.00 |
| 05/13/21 | EHARR | Call with K. Quinn re: estimation work plan (.5); review draft reply re: estimation (.8) | 1.30 | 1,025.00 | 1,332.50 |
| 05/13/21 | KENOS | Review and comment on reply in support of estimation motion | 0.90 | 750.00 | 675.00 |
| 05/14/21 | KENOS | Review Coalition comments to estimation reply | 0.40 | 750.00 | 300.00 |
| 05/14/21 | KENOS | Emails with TCC and Coalition counsel re: comments to estimation motion reply | 0.20 | 750.00 | 150.00 |
| 05/14/21 | RBRAD | Review and comment on revised draft reply in support of FCR/TCC/Coalition estimation motion | 0.60 | 1,075.00 | 645.00 |
| 05/14/21 | KENOS | Make further revisions to estimation motion reply (multiple versions) | 0.80 | 750.00 | 600.00 |
| 05/17/21 | JKOCH | Email correspondence (multiple) with R. Brady and B. Warner re: document production | 0.20 | 450.00 | 90.00 |
| 05/17/21 | CCATH | Confer with B. Brady and J. Kochenash re: Bates White's ShareFile updates | 0.20 | 310.00 | 62.00 |
| 05/18/21 | JKOCH | Access and review BSA roster file database and emails with C. Cathcart re: same | 0.20 | 450.00 | 90.00 |
| 05/21/21 | KENOS | Review research and memos re: 502(c) estimation considerations and follow-up research re: same | 1.40 | 750.00 | 1,050.00 |
| 05/24/21 | CCATH | Confer with J. Kochenash and P. Foss re: Ankura's access to data room | 0.10 | 310.00 | 31.00 |
| 05/24/21 | JKOCH | Email correspondence (multiple) with R. Brady, C. Cathcart, M. Fratticci, and P. Foss re: roster information | 0.20 | 450.00 | 90.00 |
| 05/24/21 | JKOCH | Email correspondence (multiple) with R. Brady and K. Dorvilier re: research re: treatment of future claimants in diocesan cases (.2); | 0.20 | 450.00 | 90.00 |
| 05/24/21 | KDORV | Email to J. Kochenash re: future claim percentage memo | 0.10 | 400.00 | 40.00 |
| 05/25/21 | KENOS | Emails with expert institute re: Medlin information (repressed memory claims issues) | 0.20 | 750.00 | 150.00 |
| 05/25/21 | JKOCH | Research re: treatment of future claims in diocesan cases | 0.40 | 450.00 | 180.00 |
| 05/25/21 | RBRAD | Correspondence with K. Enos re: interview of potential consulting expert | 0.10 | 1,075.00 | 107.50 |
| 05/25/21 | CCATH | Update discovery-related files | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | June 15, 2021 |
| Invoice Number: | | 50025038 |
| Matter Number: | | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/26/21 | EHARR | Review draft claims procedures | 1.00 | 1,025.00 | 1,025.00 |
| 05/27/21 | JKOCH | Email correspondence to K. Dorvilier re: research re: treatment of future claimants in diocesan cases | 0.10 | 450.00 | 45.00 |
| 05/27/21 | KDORV | Call with J. Kochenash re: future claimants memo | 0.20 | 400.00 | 80.00 |
| 05/27/21 | KDORV | Emails with J. Kochenash re: future claimants memo | 0.10 | 400.00 | 40.00 |
| 05/28/21 | KENOS | Call with J. Patton, R. Brady, and expert re: repressed memory issues | 1.30 | 750.00 | 975.00 |
| 05/28/21 | TLENG | Telephone to expert re: legal issues re: claims | 1.00 | 775.00 | 775.00 |
| 05/28/21 | KENOS | Review state survey re: statutes of limitation and repressed memory | 0.40 | 750.00 | 300.00 |
| 05/28/21 | RBRAD | Attend FCR interview of potential consulting expert candidate | 1.00 | 1,075.00 | 1,075.00 |
| 05/28/21 | JKOCH | Research re: treatment of future claimants in diocesan bankruptcy cases (5.6); draft memo re: same (5.1) | 10.70 | 450.00 | 4,815.00 |
| 05/28/21 | KDORV | Research re: future claimants memo | 7.60 | 400.00 | 3,040.00 |
| 05/29/21 | EHARR | Review revisions to draft claims allowance procedures | 1.60 | 1,025.00 | 1,640.00 |
| 05/30/21 | EHARR | Review further edits to draft claims resolution procedures | 1.00 | 1,025.00 | 1,025.00 |
| | | **Total** | **46.40** | | **31,610.00** |

**Task Code:**   B008   Meetings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/04/21 | RBRAD | Dinner meeting with Lucas, Quinn, Harron, Enos, and members of Coalition and TCC (billed at 1/2 time) | 1.00 | 1,075.00 | 1,075.00 |
| 05/04/21 | EHARR | Dinner meeting with Lucas, Quinn,Brady, Enos, and members of Coalition and TCC (billed at 1/2 time) | 1.00 | 1,025.00 | 1,025.00 |
| 05/04/21 | KENOS | Dinner meeting with Lucas, Quinn, Harron, Brady and members of Coalition and TCC (billed at 1/2 time) | 1.00 | 750.00 | 750.00 |
| 05/04/21 | KDORV | Email to E. Harron re: weekly FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 05/04/21 | KDORV | Email to J. Patton, R. Brady, E. Harron, K. Enos, A. Jacobs, and J. Brooks re: work stream status updates for FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 05/04/21 | KDORV | Draft agenda re: weekly FCR meeting | 0.20 | 400.00 | 80.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | June 15, 2021 |
| | | | | | Invoice Number: | 50025038 |
| | | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/10/21 | KDORV | Prepare agenda re: weekly FCR meeting | 0.20 | 400.00 | 80.00 |
| 05/10/21 | KDORV | Email to E. Harron and A. Jacobs re: FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 05/11/21 | JPATT | Attend FCR team call | 0.60 | 1,475.00 | 885.00 |
| 05/11/21 | EHARR | Attend FCR team meeting with J. Patton, R. Brady, A. Jacobs, and K. Dorvilier | 0.50 | 1,025.00 | 512.50 |
| 05/11/21 | AJACO | Meet with J. Patton, E. Harron, R. Brady, K. Enos, J. Brooks, K. Dorvilier re: upcoming tasks and deadlines | 0.60 | 645.00 | 387.00 |
| 05/11/21 | KDORV | Attend call with J. Patton, E. Harron, R. Brady, K. Enos, and J. Brooks re: weekly FCR meeting | 0.50 | 400.00 | 200.00 |
| 05/11/21 | KDORV | Email to J. Patton, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: weekly FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 05/11/21 | RBRAD | Conference call with J. Patton, E. Harron, A. Jacobs and K. Dorvillier re: case issues, updates and strategy | 0.60 | 1,075.00 | 645.00 |
| 05/12/21 | KDORV | Summarize and circulate notes re: FCR weekly meeting | 0.60 | 400.00 | 240.00 |
| 05/17/21 | KDORV | Draft agenda re: weekly FCR meeting | 0.60 | 400.00 | 240.00 |
| 05/17/21 | KDORV | Email to K. Quinn, E. Grim, and E. Harron re: weekly FCR meeting | 0.10 | 400.00 | 40.00 |
| 05/17/21 | AJACO | Emails with K. Dorvilier re: task list (.2); review status of outstanding matters and revise task list (.4) | 0.60 | 645.00 | 387.00 |
| 05/17/21 | KDORV | Email to A. Jacobs re: findings memo | 0.10 | 400.00 | 40.00 |
| 05/17/21 | KDORV | Email to E. Harron and J. Brooks re: weekly FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 05/18/21 | KDORV | Attend call with J. Patton, K. Quinn, E. Grim, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: weekly FCR call | 0.50 | 400.00 | 200.00 |
| 05/18/21 | KDORV | Email to E. Harron and J. Brooks re: weekly FCR call | 0.10 | 400.00 | 40.00 |
| 05/18/21 | JBROO | Attend FCR team call | 0.40 | 400.00 | 160.00 |
| 05/18/21 | AJACO | Prepare for (.2) and participate in (.5) team meeting re: outstanding tasks | 0.70 | 645.00 | 451.50 |
| 05/25/21 | RBRAD | Review agenda and notes (.2) and attend conference with J. Patton, E. Harron, K. Enos, K. Quinn, K. Dorvilier, J. Brooks and A. Jacobs re: case issues, updates and strategy (.7) | 0.90 | 1,075.00 | 967.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/25/21 | EHARR | Call with J. Patton, R. Brady, K. Quinn, K. Enos, A. Jacobs, and J. Brooks re: outstanding tasks and plan strategy | 0.60 | 1,025.00 | 615.00 |
| 05/25/21 | AJACO | Prepare for (.1) and participate in (.7) weekly meeting with R. Brady, E. Harron, K. Enos, K. Dorvilier, J. Brooks re: outstanding tasks | 0.80 | 645.00 | 516.00 |
| 05/25/21 | KDORV | Call with J. Patton, K. Quinn, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: weekly FCR call | 0.50 | 400.00 | 200.00 |
| 05/25/21 | JPATT | Attend FCR team call | 0.50 | 1,475.00 | 737.50 |
| 05/25/21 | JBROO | Attend FCR team call | 0.70 | 400.00 | 280.00 |
| 05/25/21 | KDORV | Summarize discussions re: weekly FCR call | 1.00 | 400.00 | 400.00 |
| 05/25/21 | KDORV | Prepare agenda re: weekly FCR meeting | 0.20 | 400.00 | 80.00 |
| | | **Total** | **15.60** | | **11,434.00** |

**Task Code:**   B009   Stay Relief Matters

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/11/21 | EHARR | Emails with M. Neely re: lift stay motion | 0.30 | 1,025.00 | 307.50 |
| 05/11/21 | RBRAD | Review Gilbert analysis of Lehr stay relief motion to approve settlement (.1) and correspondence with E. Harron re: same (.1) | 0.20 | 1,075.00 | 215.00 |
| 05/12/21 | EHARR | Emails with M. Neely re: joinder to objection to Lehr settlement and lift stay | 0.20 | 1,025.00 | 205.00 |
| 05/12/21 | CCATH | Finalize, file, and coordinate service of FCR's joinder in TCC's objection to Lehr settlement | 0.70 | 310.00 | 217.00 |
| 05/12/21 | RBRAD | Review TCC objection to Debtors' motion to approve Lehr settlement (.2) and review draft FCR joinder re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 05/13/21 | RBRAD | Correspondence with M. Linder re: meet and confer on disputed Lehr settlement motion and adjourned hearing | 0.20 | 1,075.00 | 215.00 |
| | | **Total** | **1.90** | | **1,482.00** |

**Task Code:**   B011   Other Adversary Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | June 15, 2021 |
|---|---|---|---|---|
| | | | Invoice Number: | 50025038 |
| | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/07/21 | DLASK | Telephone from American Hallmark Insurance re: receipt of adversary pleadings | 0.20 | 320.00 | 64.00 |
| 05/11/21 | RBRAD | Review and comment on draft reply in support of TCC/FCR standing motion to bring challenge adversary proceeding against JPM | 0.50 | 1,075.00 | 537.50 |
| 05/11/21 | RBRAD | Review correspondence from Blair Warner re: production of Troop rosters as part of resolution of Stipulation extending preliminary injunction re: Local Council tort litigation | 0.20 | 1,075.00 | 215.00 |
| 05/11/21 | RBRAD | Correspondence with M. Andolina re: production of Troop rosters pursuant to stipulation extending preliminary injunction re: Local Council litigation | 0.20 | 1,075.00 | 215.00 |
| 05/12/21 | RBRAD | Correspondence with M. Litvak re: reply in support of TCC/FCR standing motion to bring challenge adversary against JPM | 0.20 | 1,075.00 | 215.00 |
| 05/13/21 | KENOS | Review and comment on reply in support of standing motion | 0.60 | 750.00 | 450.00 |
| 05/13/21 | RBRAD | Review issues re: standing motion to pursue JPM challenge claims (.2) and correspondence with J. Patton re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 05/14/21 | RBRAD | Correspondence with M. Litvak re: reply in support of standing motion to bring JPM challenge claims | 0.20 | 1,075.00 | 215.00 |
| 05/20/21 | RBRAD | Review and comment on draft order adjourning hearing on standing motion and tolling challenge period re: JPM claims (.2); correspondence with M. Litvack re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 05/21/21 | RBRAD | Review JPM revisions to order adjourning hearing on standing motion (.1) and correspondence with M. Litvack, M. Linder and counsel to JPM re: same (.2); review further revised order and review final cash collateral order (.3) | 0.60 | 1,075.00 | 645.00 |
| 05/30/21 | EHARR | Review analysis re: potential settlement demand of chartered organizations and Century demand (.6); emails with J. Patton and K. Quinn re: same (.3) | 0.90 | 1,025.00 | 922.50 |
| | | **Total** | **4.30** | | **4,231.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | June 15, 2021 |
| Invoice Number: | 50025038 |
| Matter Number: | 077494.1001 |

**Task Code:**    B012    Plan and Disclosure Statement

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 04/23/21 | KDORV | Call with T. Vasquez, N. Deluca, M. Zsolt, C. Cosenza, M. Northeim, J. Patton, E. Harron, R. Brady, and J. Brooks re: plan strategy | 0.30 | 400.00 | 120.00 |
| 04/23/21 | RBRAD | Conference call with J. Patton, E. Harron, J. Brooks, T. Vasquez, and N. Deluca re: payment percentage analysis | 0.20 | 1,075.00 | 215.00 |
| 04/23/21 | EHARR | Call with T. Vasquez, A. Brockman, N. Deluca, Z. Mackasi, C. Cosenza, M. Northeim, R. Brady, J. Patton, A. Jacobs, J. Brooks, and K. Dorvilier re: plan strategy | 0.20 | 1,025.00 | 205.00 |
| 04/23/21 | JBROO | Call with T. Vasquez, N. Deluca, M. Zsolt, C. Cosenza, M. Northeim, J. Patton, E. Harron, R. Brady, and K. Dorvilier re: plan strategy | 0.30 | 400.00 | 120.00 |
| 05/01/21 | KDORV | Email to K. Enos and A. Jacobs re: plan cram down analysis | 0.10 | 400.00 | 40.00 |
| 05/02/21 | KDORV | Supplemental research re: plan cram down analysis | 2.50 | 400.00 | 1,000.00 |
| 05/02/21 | AJACO | Review E. Harron, R. Brady, and K. Enos comments to disclosure statement objection; emails with E. Harron, R. Brady, and K. Enos re: disclosure statement objection | 0.30 | 645.00 | 193.50 |
| 05/02/21 | EHARR | Review updated draft and related emails re: mediation plan deal points | 0.40 | 1,025.00 | 410.00 |
| 05/02/21 | RBRAD | Review and comment on draft objection to disclosure statement (1.0) and review and consider E. Harron's comments to same (.3) | 1.30 | 1,075.00 | 1,397.50 |
| 05/02/21 | EHARR | Review draft FCR objections to disclosure statement and provide comments to same | 2.00 | 1,025.00 | 2,050.00 |
| 05/02/21 | JBROO | Review and analyze plan term sheet differences | 5.50 | 400.00 | 2,200.00 |
| 05/02/21 | JBROO | Research re: case law for plan and disclosure statement objection | 0.40 | 400.00 | 160.00 |
| 05/02/21 | KENOS | Review further revisions to disclosure statement objection | 0.60 | 750.00 | 450.00 |
| 05/02/21 | KDORV | Further drafting of memo re: plan cram down analysis | 1.60 | 400.00 | 640.00 |
| 05/03/21 | KDORV | Supplemental research re: FCR's objection to disclosure statement | 0.70 | 400.00 | 280.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | June 15, 2021 |
Invoice Number: 50025038
Matter Number: 077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/03/21 | KDORV | Email to K. Enos and A. Jacobs re: plan cram down analysis | 0.10 | 400.00 | 40.00 |
| 05/03/21 | JBROO | Further research re: repressed memory evidence | 2.30 | 400.00 | 920.00 |
| 05/03/21 | JBROO | Review and analyze differences between Debtors' term sheet and FCR's term sheet | 2.70 | 400.00 | 1,080.00 |
| 05/03/21 | RBRAD | Review and comment on Coalition objection to disclosure statement | 0.90 | 1,075.00 | 967.50 |
| 05/03/21 | EHARR | Review Coalition's draft disclosure statement objection (.2); emails from J. Patton and R. Brady re: draft disclosure statment objection (.2) | 0.40 | 1,025.00 | 410.00 |
| 05/03/21 | EHARR | Call with J. Lauria, M. Andolina, E. Goodman, R. Brady, D. Molton, and K. Quinn re: plan mediation | 2.20 | 1,025.00 | 2,255.00 |
| 05/03/21 | RBRAD | Review revised draft joint plan deal points from Coalition, TCC and FCR | 0.30 | 1,075.00 | 322.50 |
| 05/03/21 | RBRAD | Review J&C and TNF firms' joinder and objection to Debtors' disclosure statement | 0.30 | 1,075.00 | 322.50 |
| 05/03/21 | RBRAD | Conference call with representatives of Debtors, FCR and Coalition re: plan negotiations | 2.20 | 1,075.00 | 2,365.00 |
| 05/03/21 | KENOS | Review and comment on revisions to disclosure statement objection | 0.90 | 750.00 | 675.00 |
| 05/03/21 | KENOS | Participate in plan mediation session with R. Brady, E, Harron, Debtor, and Coalition counsel | 2.20 | 750.00 | 1,650.00 |
| 05/03/21 | KENOS | Review and revise analysis of term sheet proposals | 0.90 | 750.00 | 675.00 |
| 05/03/21 | KENOS | Review and comment on revised cram down memo | 0.40 | 750.00 | 300.00 |
| 05/03/21 | KENOS | Review Coalition disclosure statement objection | 0.50 | 750.00 | 375.00 |
| 05/03/21 | CCATH | Research for FCR's disclosure statement objection | 0.20 | 310.00 | 62.00 |
| 05/03/21 | AJACO | Review/revise disclosure statement objection | 6.00 | 645.00 | 3,870.00 |
| 05/03/21 | KDORV | Email to A. Jacobs re: disclosure statement objection | 0.10 | 400.00 | 40.00 |
| 05/03/21 | KDORV | Further drafting of memo re: plan cram down analysis | 3.30 | 400.00 | 1,320.00 |
| 05/03/21 | KDORV | Review and revise objection re: disclosure statement | 0.60 | 400.00 | 240.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | June 15, 2021 |
| Invoice Number: | 50025038 |
| Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/03/21 | KDORV | Review draft re: disclosure statement objection | 0.10 | 400.00 | 40.00 |
| 05/04/21 | JBROO | Email to YCST team team re: repressed memory evidence research | 0.90 | 400.00 | 360.00 |
| 05/04/21 | EHARR | Attend plan mediation with K. Quinn, R. Brady, K. Enos, D. Molton, J. Stang, J. Lauria, and M. Andolina (among others) | 7.30 | 1,025.00 | 7,482.50 |
| 05/04/21 | RBRAD | Conference with J. Lucas, D. Greenspan, K. Quinn, E. Harron, and K. Enos re: mediation negotiations | 0.50 | 1,075.00 | 537.50 |
| 05/04/21 | JBROO | Research re: repressed memory evidence | 1.50 | 400.00 | 600.00 |
| 05/04/21 | RBRAD | Attend mediation | 9.00 | 1,075.00 | 9,675.00 |
| 05/04/21 | KENOS | Attend plan mediation with Quinn, Brady, Harron, Molton, Stang, Lauria, and Andolina | 7.00 | 750.00 | 5,250.00 |
| 05/05/21 | RBRAD | Conference with K. Quinn and K. Enos re: mediation issues and strategy | 0.50 | 1,075.00 | 537.50 |
| 05/05/21 | RBRAD | Prepare for (.4) and attend mediation (7.4) | 7.80 | 1,075.00 | 8,385.00 |
| 05/05/21 | JBROO | Research re: repressed memory evidence | 2.40 | 400.00 | 960.00 |
| 05/05/21 | JBROO | Cite check plan and disclosure statement objection | 3.30 | 400.00 | 1,320.00 |
| 05/05/21 | KENOS | Attend plan mediation with Quinn, Brady, Harron, Molton, Stang, Lauria, and Andolina (among others) | 7.50 | 750.00 | 5,625.00 |
| 05/05/21 | CCATH | Research for mediation per request of E. Harron | 0.50 | 310.00 | 155.00 |
| 05/05/21 | EHARR | Attend plan mediation with K. Quinn, R. Brady, K. Enos, D. Molton, J. Stang, J. Lauria, and M. Andolina (among others) | 7.00 | 1,025.00 | 7,175.00 |
| 05/05/21 | EHARR | Edit draft FCR disclosure statement objection | 1.00 | 1,025.00 | 1,025.00 |
| 05/05/21 | AJACO | Emails with E. Harron re: disclosure statement objection; review disclosure statement objection | 0.30 | 645.00 | 193.50 |
| 05/06/21 | RBRAD | Teleconference with J. Stang re: plan mediation | 0.30 | 1,075.00 | 322.50 |
| 05/06/21 | JPATT | Call D. Golden re: term sheet negotiations | 0.70 | 1,475.00 | 1,032.50 |
| 05/06/21 | KENOS | Call with Coalition counsel, Debtors' counsel, R. Brady, and E. Harron re: claims allowance protocol | 1.40 | 750.00 | 1,050.00 |

Patton, James L., Jr., Future Claimants' Representative

Invoice Date: June 15, 2021
Invoice Number: 50025038
Matter Number: 077494.1001

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 05/06/21 | RBRAD | Review revised draft of Coalition's disclosure statement objection | 0.40 | 1,075.00 | 430.00 |
| 05/06/21 | RBRAD | Attend mediation session | 1.50 | 1,075.00 | 1,612.50 |
| 05/06/21 | JBROO | Further repressed memories evidence research | 0.80 | 400.00 | 320.00 |
| 05/06/21 | JBROO | Further research re: repressed memory evidence | 0.90 | 400.00 | 360.00 |
| 05/06/21 | KENOS | Attend plan mediation with Quinn, Brady, Harron, Molton, Stang, Lauria, and Andolina | 1.50 | 750.00 | 1,125.00 |
| 05/06/21 | EHARR | Attend plan mediation with K. Quinn, R. Brady, K. Enos, D. Molton, J. Stang, J. Lauria, and M. Andolina (among others) | 1.50 | 1,025.00 | 1,537.50 |
| 05/06/21 | EHARR | Call with J. Lauria, J. O'Neill, E. Goodman, M. Andolina, R. Brady, and others re: claim procedures | 1.00 | 1,025.00 | 1,025.00 |
| 05/06/21 | AJACO | Review objections to disclosure statement | 0.40 | 645.00 | 258.00 |
| 05/06/21 | RBRAD | Review objections to disclosure statement filed by Mones Claimants and Janci Claimants | 0.60 | 1,075.00 | 645.00 |
| 05/06/21 | RBRAD | Conference call with counsel to Debtors (J. Lauria, M. Andolina, M. Linder) and Coalition (D. Molton and E. Goodman) re: claim procedures (1.0); follow-up conference with J. Lauria and M. Adolina re: same (.3) | 1.30 | 1,075.00 | 1,397.50 |
| 05/07/21 | AJACO | Review disclosure statement objections (.3); review/revise FCR disclosure statement objection (1.7); emails with R. Brady, E. Harron, K. Enos re: disclosure statement objection (.2) | 2.20 | 645.00 | 1,419.00 |
| 05/07/21 | RBRAD | Review and comment on revised draft FCR objection to disclosure statement (2x)(.7) and correspondence with E. Harron re: same (.2) | 0.90 | 1,075.00 | 967.50 |
| 05/07/21 | RBRAD | Review disclosure statement objections filed by LDS Church (.4); Hunter (.3); PCVA (.4); Horowitz Law Claimants (.2); Fasy Law (.4); Knights of Columbus (.4); Great American Assurance Company (.4) | 2.50 | 1,075.00 | 2,687.50 |
| 05/07/21 | KENOS | Review further revised version of disclosure statement objection | 0.50 | 750.00 | 375.00 |
| 05/07/21 | KENOS | Emails with counsel to TCC and Coalition re: disclosure statement objection | 0.30 | 750.00 | 225.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/07/21 | RBRAD | Review draft plan document (.9) and conference call with Coalition representatives, E. Harron, and K. Quinn re: plan negotiations (1.3) | 2.20 | 1,075.00 | 2,365.00 |
| 05/07/21 | JBROO | Further research re: repressed memory evidence | 2.30 | 400.00 | 920.00 |
| 05/07/21 | EHARR | Call with K. Quinn, D. Molton, E. Goodman, and R. Brady re: plan negotiations | 1.10 | 1,025.00 | 1,127.50 |
| 05/08/21 | EHARR | Edit draft FCR disclosure statement objection | 0.40 | 1,025.00 | 410.00 |
| 05/08/21 | EHARR | Emails with K. Quinn re: Chubb subpoena | 0.20 | 1,025.00 | 205.00 |
| 05/08/21 | JPATT | Call with D. Golden re: litigation strategy | 0.60 | 1,475.00 | 885.00 |
| 05/08/21 | JBROO | Drafting memorandum re: repressed memory evidence | 0.70 | 400.00 | 280.00 |
| 05/09/21 | KENOS | Review and comment on TCC objection to scheduling motion | 0.60 | 750.00 | 450.00 |
| 05/09/21 | KENOS | Review and consider K. Quinn comments to disclosure statement objection | 0.20 | 750.00 | 150.00 |
| 05/09/21 | EHARR | Call with Gallagher, Atkinson, Goodman, Molton, Quinn, and Le Chevalier re: insurer-related plan negotiations | 0.50 | 1,025.00 | 512.50 |
| 05/09/21 | RBRAD | Review letters submitted to Court by sexual abuse survivors | 0.90 | 1,075.00 | 967.50 |
| 05/09/21 | RBRAD | Review draft TCC objection to Debtors' confirmation scheduling motion (.5) and correspondence with K. Enos and E. Harron re: same (.1) | 0.60 | 1,075.00 | 645.00 |
| 05/10/21 | KENOS | Review revised version of TCC objection to scheduling motion | 0.50 | 750.00 | 375.00 |
| 05/10/21 | CCATH | File and coordinate service of FCR's objection to disclosure statement | 0.40 | 310.00 | 124.00 |
| 05/10/21 | RBRAD | Review TCC objection to disclosure statement (1.0); review Coalition objection to same (.4); review UST objection to same (.3) | 1.70 | 1,075.00 | 1,827.50 |
| 05/10/21 | AJACO | Emails with E. Harron, R. Brady, and K. Enos re: disclosure statement objection (.2); review/revise FCR disclosure statement objection (1.7); review objections to disclosure statement (.3) | 2.20 | 645.00 | 1,419.00 |
| 05/10/21 | AJACO | Review/analyze issues re: TDP | 6.10 | 645.00 | 3,934.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/10/21 | KENOS | Draft joinder re: objection to confirmation scheduling motion | 0.80 | 750.00 | 600.00 |
| 05/10/21 | KENOS | Review and consider TCC disclosure statement objection | 0.50 | 750.00 | 375.00 |
| 05/10/21 | KENOS | Review proposed filing version of disclosure statement objection | 0.40 | 750.00 | 300.00 |
| 05/10/21 | RBRAD | Conference call with J. Patton, E. Harron and K. Quinn re: case and litigation strategy | 0.60 | 1,075.00 | 645.00 |
| 05/10/21 | EHARR | Review TDP | 0.90 | 1,025.00 | 922.50 |
| 05/10/21 | EHARR | Call with K. Quinn, J. Patton, and R. Brady re: plan confirmation strategy | 0.60 | 1,025.00 | 615.00 |
| 05/10/21 | EHARR | Review revised draft objection to BSA confirmation scheduling motion | 0.40 | 1,025.00 | 410.00 |
| 05/11/21 | AJACO | Review/analyze issues re: TDP | 4.80 | 645.00 | 3,096.00 |
| 05/11/21 | EHARR | Review disclosure statement objections | 1.00 | 1,025.00 | 1,025.00 |
| 05/11/21 | KENOS | Review and comment on objection to plan scheduling motion | 1.30 | 750.00 | 975.00 |
| 05/11/21 | KENOS | Further revise joinder to scheduling motion objection | 0.40 | 750.00 | 300.00 |
| 05/12/21 | KENOS | Emails with counsel to TCC re: revisions to scheduling motion objection | 0.20 | 750.00 | 150.00 |
| 05/12/21 | RBRAD | Review and consider further revised TCC/Coalition objection to Debtors' confirmation scheduling motion (.5) and correspondence with E. Harron and K. Enos re: same (.2); review further revised TCC/Coalition/FCR objection to Debtors' confirmation scheduling motion (.2) | 0.90 | 1,075.00 | 967.50 |
| 05/12/21 | AJACO | Review/revise memo re: TDP analysis | 0.60 | 645.00 | 387.00 |
| 05/12/21 | AJACO | Review objection to Debtor's scheduling motion | 0.20 | 645.00 | 129.00 |
| 05/12/21 | JPATT | Call with Brady, Robbins, Harron, Molton, Goodman, and Andrews re: plan strategy (partial) | 0.80 | 1,475.00 | 1,180.00 |
| 05/12/21 | KDORV | Email to A. Jacobs re: TDP findings memo | 0.10 | 400.00 | 40.00 |
| 05/12/21 | KDORV | Research re: TDP factual findings memo | 4.60 | 400.00 | 1,840.00 |
| 05/12/21 | RBRAD | Review draft joinder to TCC objection to Debtors' confirmation scheduling motion and correspondence with E. Harron and K. Enos re: same | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | | June 15, 2021 |
|---|---|---|---|---|
| | | Invoice Number: | | 50025038 |
| | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/12/21 | RBRAD | Review Debtors' responses and objections to plan discovery propounded by FCR/TCC and Coalition | 0.40 | 1,075.00 | 430.00 |
| 05/12/21 | RBRAD | Review AIG limited objection to Debtors' confirmation scheduling motion | 0.20 | 1,075.00 | 215.00 |
| 05/12/21 | EHARR | Call with Brady, Robbins, Patton, Molton, Goodman, and Andrews re: plan strategy (1.0); call with _ Robbins re: confirmation work plan (.3); meet with J. Patton and R. Brady re: report on mediation and development of plan strategy (.5) | 1.80 | 1,025.00 | 1,845.00 |
| 05/12/21 | RBRAD | Conference call with representatives of FCR and Coalition re: plan negotiations and case strategy | 1.20 | 1,075.00 | 1,290.00 |
| 05/12/21 | RBRAD | Review Zurich Insurers objection to Debtors' confirmation scheduling motion | 0.20 | 1,075.00 | 215.00 |
| 05/12/21 | RBRAD | Review Century objection to deadlines in FCR/TCC/Coalition discovery requests | 0.20 | 1,075.00 | 215.00 |
| 05/12/21 | KENOS | Review and comment on further revised objection to scheduling motion | 0.80 | 750.00 | 600.00 |
| 05/12/21 | RBRAD | Review final draft of FCR/TCC/Coalition objection to Debtors' confirmation scheduling motion | 0.20 | 1,075.00 | 215.00 |
| 05/13/21 | RBRAD | Review Century objection to disclosure statement and confirmation scheduling motion | 0.80 | 1,075.00 | 860.00 |
| 05/13/21 | JPATT | Work on ongoing plan strategy and estimation issues | 3.60 | 1,475.00 | 5,310.00 |
| 05/13/21 | AJACO | Review/analyze issues re: TDP | 6.60 | 645.00 | 4,257.00 |
| 05/13/21 | JPATT | Work on ongoing negotiations with debtors | 2.70 | 1,475.00 | 3,982.50 |
| 05/13/21 | AJACO | Review objections to disclosure statement | 0.50 | 645.00 | 322.50 |
| 05/13/21 | RBRAD | Review and comment on draft revised plan term sheet | 0.60 | 1,075.00 | 645.00 |
| 05/13/21 | KENOS | Review and comment on revised RSA (.4) and plan term sheet (.4) | 0.80 | 750.00 | 600.00 |
| 05/14/21 | JPATT | Negotiation strategy and issue review | 3.10 | 1,475.00 | 4,572.50 |
| 05/14/21 | RBRAD | Correspondence from M. Linder re: amended plan | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 05/14/21 | KENOS | Call with E. Harron, K. Quinn, and Coalition counsel re: term sheet and rsa comments | 0.50 | 750.00 | 375.00 |
| 05/14/21 | KENOS | Emails with E. Goodman and K. Quinn re: revisions to plan term sheet and RSA | 0.20 | 750.00 | 150.00 |
| 05/14/21 | KENOS | Review and comment on revised version of plan term sheet | 0.60 | 750.00 | 450.00 |
| 05/14/21 | AJACO | Review/analyze issues re: TDP (4.1); discuss same with K. Dorvilier (.2) | 4.30 | 645.00 | 2,773.50 |
| 05/14/21 | KENOS | Review and comment on revised version of RSA | 0.90 | 750.00 | 675.00 |
| 05/14/21 | RBRAD | Teleconference with E. Harron re: plan negotiations | 0.20 | 1,075.00 | 215.00 |
| 05/14/21 | RBRAD | Review revised draft RSA from E. Goodman (.4) and correspondence with E. Harron and K. Enos re: same (.4) | 0.80 | 1,075.00 | 860.00 |
| 05/14/21 | KDORV | Research re: TDP factual findings memo | 2.40 | 400.00 | 960.00 |
| 05/14/21 | KDORV | Meet with A. Jacobs re: TDP findings memo | 0.50 | 400.00 | 200.00 |
| 05/15/21 | EHARR | Review revised draft BSA plan | 1.20 | 1,025.00 | 1,230.00 |
| 05/15/21 | RBRAD | Review correspondence with Coalition and mediators re: plan negotiations | 0.20 | 1,075.00 | 215.00 |
| 05/15/21 | RBRAD | Review draft amended chapter 11 plan | 1.50 | 1,075.00 | 1,612.50 |
| 05/16/21 | RBRAD | Review agenda for mediation call with Debtors and Coalition (.1); mediation call with Debtors and Coalition (1.1) | 1.20 | 1,075.00 | 1,290.00 |
| 05/16/21 | RBRAD | Review Debtors' omnibus reply in support of disclosure statement and solicitation procedures | 1.90 | 1,075.00 | 2,042.50 |
| 05/16/21 | KDORV | Continued research re; TDP findings memo | 1.70 | 400.00 | 680.00 |
| 05/16/21 | EHARR | Attend plan mediation call with Carey, Brady, Linder, Andolina, Laurie, Molton, Grim, Quinn, and Goodman | 1.20 | 1,025.00 | 1,230.00 |
| 05/16/21 | EHARR | Review Debtors' reply to disclosure statement objections (.5); email to K. Enos re: same (.1) | 0.60 | 1,025.00 | 615.00 |
| 05/16/21 | AJACO | Review/analyze issues re: TDP | 2.20 | 645.00 | 1,419.00 |
| 05/17/21 | JPATT | Work on plan strategy and related litigation and negotiations | 3.10 | 1,475.00 | 4,572.50 |
| 05/17/21 | RBRAD | Review Debtors' omnibus reply to objections to confirmation scheduling motion | 0.70 | 1,075.00 | 752.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | June 15, 2021 |
| | | | | Invoice Number: | 50025038 |
| | | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/17/21 | RBRAD | Continue review of Debtors' reply in support of disclosure statement (.9) and develop arguments and strategy for hearing (.5) | 1.40 | 1,075.00 | 1,505.00 |
| 05/17/21 | RBRAD | Review Whitman declaration in support of exclusivity extension motion | 0.30 | 1,075.00 | 322.50 |
| 05/17/21 | RBRAD | Conference call with counsel to Debtors, Coalition, TCC and FCR re: meet and confer on plan discovery | 0.50 | 1,075.00 | 537.50 |
| 05/17/21 | EHARR | Review Debtor's response re: exclusivity | 0.80 | 1,025.00 | 820.00 |
| 05/17/21 | RBRAD | Review Ad Hoc Committee of Local Council's statement in support of amended disclosure statement and plan | 0.40 | 1,075.00 | 430.00 |
| 05/17/21 | AJACO | Prepare argument re: disclosure statement objection (6.0); emails with K. Enos and J. Brooks re: same (.2); review precedent re: disclosure statement objection (.9) | 7.10 | 645.00 | 4,579.50 |
| 05/17/21 | RBRAD | Review correspondence from D. Molton and K. Quinn re: discussions with mediators re: plan negotiations | 0.30 | 1,075.00 | 322.50 |
| 05/17/21 | RBRAD | Review Debtors' reply in support of exclusivity extension motion | 0.70 | 1,075.00 | 752.50 |
| 05/17/21 | EHARR | Review case law re: plan treatment of insurance | 1.20 | 1,025.00 | 1,230.00 |
| 05/17/21 | RBRAD | Conference with K. Enos re: plan negotiations and mediation session with Debtors and Coalition | 0.20 | 1,075.00 | 215.00 |
| 05/17/21 | KDORV | Call with A. Jacobs re: TDP factual findings memo | 0.10 | 400.00 | 40.00 |
| 05/17/21 | RBRAD | Review and comment on draft motion of FCR/TCC/Coalition to compel Century to respond to plan discovery (.4); review comments from Gilbert firm (.2); correspondence with E. Goodman re: meet and confer with Century (.1); review correspondence with Century re: production deficiencies and request to meet and confer (.2) | 0.90 | 1,075.00 | 967.50 |
| 05/17/21 | EHARR | Review omnibus response to disclosure statement objection (.8); edit draft agenda for YCST team call re: disclosure statement hearing preparation (.2) | 1.00 | 1,025.00 | 1,025.00 |
| 05/17/21 | KDORV | Research re: TDP factual findings memo | 0.90 | 400.00 | 360.00 |
| 05/17/21 | JBROO | Further drafting of repressed memory claims memo | 2.60 | 400.00 | 1,040.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | June 15, 2021 |
| | | Invoice Number: | 50025038 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 05/17/21 | JBROO | Research re: disclosure statement objection arguments for 5/19/21 hearing | 2.00 | 400.00 | 800.00 |
| 05/17/21 | KENOS | Review motion to compel Century discovery responses | 0.30 | 750.00 | 225.00 |
| 05/17/21 | KENOS | Confer with R. Brady re: plan negotiations | 0.20 | 750.00 | 150.00 |
| 05/17/21 | KENOS | Review amended plan and disclosure statement | 1.10 | 750.00 | 825.00 |
| 05/17/21 | KENOS | Attend meet and confer with R. Brady, counsel to TCC, counsel to Debtors. and counsel to Coalition re: Debtor discovery responses | 0.40 | 750.00 | 300.00 |
| 05/17/21 | KENOS | Research re: unfair discrimination standards (claims treatment) | 1.30 | 750.00 | 975.00 |
| 05/17/21 | KENOS | Review Debtors' reply in support of disclosure statement | 0.90 | 750.00 | 675.00 |
| 05/17/21 | KENOS | Prepare argument outline re: disclosure statement hearing | 3.10 | 750.00 | 2,325.00 |
| 05/18/21 | JPATT | Call with Molton, Grim, Quinn, Goodman, Lucas, Pagay, and Harron re: preparation for 5/19/21 hearing on exclusivity, disclosure statement, and estimation | 1.00 | 1,475.00 | 1,475.00 |
| 05/18/21 | RBRAD | Attend meet and confer conference with counsel to Century re: TCC/FCR and Coalition discovery | 0.60 | 1,075.00 | 645.00 |
| 05/18/21 | RBRAD | Review and comment on draft argument outlines for contested hearing on exclusivity, disclosure statement and estimation | 0.90 | 1,075.00 | 967.50 |
| 05/18/21 | EHARR | Call with J. Patton, A. Jacobs, R. Brady, K. Enos, K. Quinn, E. Grim, J. Brooks, and K. Dorvilier re: disclosure statement hearing preparation (.5); review pleadings re: same (2.0); draft outline re: same (2.5) | 5.00 | 1,025.00 | 5,125.00 |
| 05/18/21 | RBRAD | Teleconference with J. Stang re: Debtors' amended plan (.2); teleconference with E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 05/18/21 | EHARR | Call with D. Molton, E. Grimm, K. Quinn, E. Goodman, J. Lucas, M. Pagay, and J. Patton re: preparation for 5/19/21 hearing on exclusivity, disclosure statement, and estimation | 1.00 | 1,025.00 | 1,025.00 |
| 05/18/21 | JBROO | Research re: best interest test of creditors standard | 1.40 | 400.00 | 560.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | June 15, 2021 |
| | | | | Invoice Number: | 50025038 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/18/21 | AJACO | Review/revise argument disclosure statement argument outline | 2.30 | 645.00 | 1,483.50 |
| 05/18/21 | KENOS | Prepare argument outline/prepare for hearing re: disclosure statement, exclusivity, and scheduling motion | 2.90 | 750.00 | 2,175.00 |
| 05/18/21 | KENOS | Call with R. Brady, E. Harron, Coalition counsel, and TCC counsel re: disclosure statement hearing preparations | 0.90 | 750.00 | 675.00 |
| 05/18/21 | KENOS | Call with E. Harron, R. Brady, A. Jacobs, K. Dorvilier, and J. Brooks re: disclosure statement hearing preparations | 0.50 | 750.00 | 375.00 |
| 05/18/21 | KENOS | Review research results re: TCC consideration in cram down analysis | 0.60 | 750.00 | 450.00 |
| 05/19/21 | EHARR | Prepare for hearing on disclosure statement and estimation (1.5); meeting with R. Brady re: hearing strategy (.2) | 1.70 | 1,025.00 | 1,742.50 |
| 05/19/21 | KENOS | Review amended disclosure statement, plan, and settlement trust documents re: proposed FCR role | 1.40 | 750.00 | 1,050.00 |
| 05/19/21 | JPATT | Work on term sheet issues and negotiation issues | 2.70 | 1,475.00 | 3,982.50 |
| 05/20/21 | EHARR | Meet with R. Brady re: disclosure statement hearing issues (.3); call with K. Enos re: preparation for disclosure statement hearing (.2) | 0.50 | 1,025.00 | 512.50 |
| 05/20/21 | KENOS | Review settlement trust documents re: go-forward role of FCR (.6) and confer with R. Brady re: same (.2) | 0.80 | 750.00 | 600.00 |
| 05/20/21 | RBRAD | Teleconference with J. Stang, J. Lucas, D. Greenspan, I. Nasitir, R. Orgel, E. Harron, and K. Quinn re: plan negotiations and considerations | 1.00 | 1,075.00 | 1,075.00 |
| 05/20/21 | RBRAD | Review plan issues re: definition of future abuse claims in connection with Debtors' revised chapter 11 plan (.4); correspondence with E. Harron re: same (.2); conference with K. Enos re: same (.2); teleconference with J. Lauria re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 05/20/21 | AJACO | Emails with K. Enos and K. Dorvilier re: disclosure statement objection | 0.10 | 645.00 | 64.50 |
| 05/20/21 | KDORV | Draft summary of research re: plan cram down analysis | 1.20 | 400.00 | 480.00 |
| 05/20/21 | KDORV | Supplemental research re: plan cram down analysis | 6.00 | 400.00 | 2,400.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | | Invoice Date: | June 15, 2021 |
| | | | | | Invoice Number: | 50025038 |
| | | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/20/21 | EHARR | Call with J. Stang, D. Grassgreen, J. Lucas, R. Brady, and K. Quinn re: plan strategy | 1.00 | 1,025.00 | 1,025.00 |
| 05/20/21 | EHARR | Call with D. Molton, E. Goodman, K. Quinn, E. Grim, and R. Brady re: plan mediation and insurance negotiations | 0.50 | 1,025.00 | 512.50 |
| 05/20/21 | RBRAD | Review case law and precedent re: insurance issues in mass tort cases | 1.20 | 1,075.00 | 1,290.00 |
| 05/20/21 | KENOS | Call with M. Linder re: plan and disclosure statement inquiry | 0.30 | 750.00 | 225.00 |
| 05/20/21 | KENOS | Research re: unfair discrimination considerations | 1.30 | 750.00 | 975.00 |
| 05/20/21 | KENOS | Review TDP re: preparations for disclosure statement hearing | 0.50 | 750.00 | 375.00 |
| 05/20/21 | RBRAD | Review updates (2x) from Coalition financial advisor re: plan negotiations | 0.40 | 1,075.00 | 430.00 |
| 05/20/21 | RBRAD | Update call with D. Molton, E. Goodman, E. Harron, K. Quinn, and G. Le Chevalier re: plan negotiations | 0.60 | 1,075.00 | 645.00 |
| 05/21/21 | AJACO | Review/analyze issues re: TDP | 2.10 | 645.00 | 1,354.50 |
| 05/21/21 | EHARR | Meet with R. Brady re: plan strategy | 1.00 | 1,025.00 | 1,025.00 |
| 05/21/21 | JBROO | Emails with E. Harron, R. Brady and K. Enos re: plan contents research | 0.30 | 400.00 | 120.00 |
| 05/21/21 | RBRAD | Review Debtors' correspondence with Court requesting adjournment of disclosure statement hearing to allow for mediation (.2); review TCC response and related correspondence (.2); review correspondence from Court re: adjourning disclosure statement hearing (.1); correspondence with J. Lauria re: mediation (.2); conference with E. Harron re: same (.2) | 0.90 | 1,075.00 | 967.50 |
| 05/21/21 | RBRAD | Review additional disclosure statement/plan confirmation research | 0.20 | 1,075.00 | 215.00 |
| 05/21/21 | RBRAD | Conference with E. Harron re: disclosure statement and plan strategy | 1.00 | 1,075.00 | 1,075.00 |
| 05/21/21 | EHARR | Emails with D. Buchbinder (.2) and update outline (.9) re: preparation for hearing on disclosure statement | 1.10 | 1,025.00 | 1,127.50 |
| 05/21/21 | AJACO | Emails with K. Enos re: disclosure statement research; review/analyze issues re: disclosure statement | 0.40 | 645.00 | 258.00 |
| 05/21/21 | EHARR | Emails with J. Brooks (.2) and K. Enos (.3) re: plan and disclosure statement research | 0.50 | 1,025.00 | 512.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | June 15, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50025038 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/21/21 | KDORV | Draft summary of research re: plan cram down analysis | 0.40 | 400.00 | 160.00 |
| 05/21/21 | KDORV | Review transcript re: omnibus hearing | 1.30 | 400.00 | 520.00 |
| 05/21/21 | KENOS | Meet and confer with TCC, Coalition, and Debtors counsel re: plan discovery issues | 0.80 | 750.00 | 600.00 |
| 05/22/21 | RBRAD | Review mediation correspondence from J. Stang (.1) and correspondence with E. Harron, J. Patton and K. Quinn re: same (.2) | 0.30 | 1,075.00 | 322.50 |
| 05/22/21 | RBRAD | Review mediation scheduling notice (.1); correspondence with E. Harron (.2) and Judge Carey re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 05/22/21 | JBROO | Review and analyze proposed TDP | 2.70 | 400.00 | 1,080.00 |
| 05/23/21 | RBRAD | Review and consider Debtors' mediation proposal (.2); and correspondence from J. Stang and D. Molton re: same (.1); conference with E. Harron re: plan and mediation strategy (.3) | 0.60 | 1,075.00 | 645.00 |
| 05/23/21 | KENOS | Review and consider BSA plan proposal | 0.30 | 750.00 | 225.00 |
| 05/23/21 | JBROO | Review and analyze proposed TDP | 4.30 | 400.00 | 1,720.00 |
| 05/24/21 | RBRAD | Conference call with counsel to TCC, FCR, and Coalition re: Debtors' mediation proposal and strategy for upcoming mediation sessions (1.2); conference with E. Harron re: same (.2); conference with K. Enos re: same (.2) | 1.60 | 1,075.00 | 1,720.00 |
| 05/24/21 | KENOS | Call with R. Brady, E. Harron, TCC counsel, and Coalition counsel re: BSA settlement offer (1.2) and follow-up discussion with R. Brady re: same (.2) | 1.20 | 750.00 | 900.00 |
| 05/24/21 | KENOS | Review and revise TDP summary | 0.80 | 750.00 | 600.00 |
| 05/24/21 | EHARR | Call with Coalition and Committee (Lucas, Stang, Orgel, Atkinson, Quinn, Brady, Molton, Enos, Jennsing, Babcock, and Judd) re: plan negotiations and mediation | 1.00 | 1,025.00 | 1,025.00 |
| 05/24/21 | CCATH | Plan-related research per request of J. Brooks | 0.10 | 310.00 | 31.00 |
| 05/24/21 | RBRAD | Review research on estimation, disclosure statement and plan issues | 0.70 | 1,075.00 | 752.50 |
| 05/24/21 | RBRAD | Conference call with E. Harron and N. Deluca re: plan negotiations | 0.20 | 1,075.00 | 215.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/24/21 | RBRAD | Review and consider draft response to Debtors' mediation proposal (.4) and correspondence with E. Harron re: strategy re: same (.2); review TCC comments (.2) and revised draft and correspondence from E. Goodman re: same (.3) | 1.10 | 1,075.00 | 1,182.50 |
| 05/24/21 | RBRAD | Review revised mediation schedule from mediators | 0.20 | 1,075.00 | 215.00 |
| 05/24/21 | EHARR | Call with N. Deluca and R. Brady re: status of futures forecast | 0.20 | 1,025.00 | 205.00 |
| 05/24/21 | RBRAD | Review potential insurance demands in connection with plan negotiations and compare against insurance analysis (.6); review follow up from Province re: same (.2) and correspondence with E. Harron re: same (.2) | 1.00 | 1,075.00 | 1,075.00 |
| 05/24/21 | EHARR | Review emails from K. Quinn re: insurer demands | 0.20 | 1,025.00 | 205.00 |
| 05/24/21 | JBROO | Revise draft summary of TDP and circulate to YCST team | 0.40 | 400.00 | 160.00 |
| 05/24/21 | JBROO | Research re: plan contents | 3.40 | 400.00 | 1,360.00 |
| 05/25/21 | RBRAD | Review Century responses to FCR/TCC/Coalition discovery in connection with estimation motion and plan confirmation | 0.70 | 1,075.00 | 752.50 |
| 05/25/21 | RBRAD | Conference call with professionals for Coalition and FCR re: insurer and plan negotiations | 0.70 | 1,075.00 | 752.50 |
| 05/25/21 | JBROO | Research re: plan contents | 3.20 | 400.00 | 1,280.00 |
| 05/25/21 | RBRAD | Review updated list of mediation parties | 0.10 | 1,075.00 | 107.50 |
| 05/25/21 | RBRAD | Review draft letter to Bankruptcy Court re: discovery dispute with Century (.2); review K. Quinn comments re: same (.1); review and comment on revised draft letter (.1) | 0.40 | 1,075.00 | 430.00 |
| 05/25/21 | RBRAD | Review settlement proposal from insurer | 0.10 | 1,075.00 | 107.50 |
| 05/25/21 | EHARR | Call with D. Molton, K. Quinn, R. Brady, and E. Goodman re: plan mediation and insurance demands | 0.70 | 1,025.00 | 717.50 |
| 05/25/21 | KENOS | Call with E. Harron, R. Brady, A. Jacobs, K. Dorvilier, and J. Brooks re: disclosure statement hearing preparations | 0.50 | 750.00 | 375.00 |
| 05/25/21 | RBRAD | Review revised mediation schedule | 0.10 | 1,075.00 | 107.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | | June 15, 2021 |
| | | Invoice Number: | | 50025038 |
| | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/25/21 | KDORV | Review transcript re: 5/19/21omnibus hearing | 0.20 | 400.00 | 80.00 |
| 05/25/21 | KDORV | Review plan re: proposed matrix and TDP | 0.40 | 400.00 | 160.00 |
| 05/26/21 | RBRAD | Attend mediation session | 9.90 | 1,075.00 | 10,642.50 |
| 05/26/21 | KENOS | Emails with E. Gentle re: revised TDP and comments to same | 0.20 | 750.00 | 150.00 |
| 05/26/21 | RBRAD | Prepare for mediation sessions (review notes from prior sessions; review draft counter proposal and related correspondence from Coalition) | 1.20 | 1,075.00 | 1,290.00 |
| 05/26/21 | KENOS | Review updated claims procedures and E. Gentle comments to same | 0.40 | 750.00 | 300.00 |
| 05/26/21 | CCATH | Respond to request from K. Dorvilier re: unfair discrimination research | 0.10 | 310.00 | 31.00 |
| 05/26/21 | EHARR | Attend mediation | 8.00 | 1,025.00 | 8,200.00 |
| 05/26/21 | JBROO | Research re: plan contents | 2.00 | 400.00 | 800.00 |
| 05/26/21 | JPATT | Work on plan mediation issues | 3.60 | 1,475.00 | 5,310.00 |
| 05/27/21 | LEDEN | Research, obtain, and compile plan and disclosure statement documents per request of K. Dorvilier | 2.40 | 310.00 | 744.00 |
| 05/27/21 | CCATH | Disclosure statement-related research per request of K. Dorvilier | 2.30 | 310.00 | 713.00 |
| 05/27/21 | JBROO | Research re: plan contents | 3.60 | 400.00 | 1,440.00 |
| 05/27/21 | RBRAD | Attend mediation session | 7.00 | 1,075.00 | 7,525.00 |
| 05/27/21 | EHARR | Attend mediation | 5.00 | 1,025.00 | 5,125.00 |
| 05/28/21 | RBRAD | Conference with K. Enos re: mediation and next steps | 0.50 | 1,075.00 | 537.50 |
| 05/28/21 | KENOS | Confer with R. Brady re: plan mediation | 0.50 | 750.00 | 375.00 |
| 05/28/21 | RBRAD | Correspondence with J. Lauria, E. Harron, and K. Quinn re: upcoming mediation sessions | 0.30 | 1,075.00 | 322.50 |
| 05/28/21 | RBRAD | Review BSA counter-proposal re: BSA trust funding | 0.30 | 1,075.00 | 322.50 |
| 05/28/21 | RBRAD | Review Century letter in response to request to compel production of plan discovery and related exhibits | 0.30 | 1,075.00 | 322.50 |
| 05/28/21 | RBRAD | Review E. Goodman proposed revisions to certain plan definitions and compare same to trust documents and bar date order | 0.60 | 1,075.00 | 645.00 |
| 05/28/21 | JPATT | Work on estimation and TDP issues | 3.80 | 1,475.00 | 5,605.00 |
| 05/28/21 | KENOS | Review and consider 1123(a)(5) memo re: insurance issues | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | June 15, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50025038 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/28/21 | JBROO | Research re: plan contents | 6.00 | 400.00 | 2,400.00 |
| 05/29/21 | RBRAD | Review Coalition's draft counter proposal to BSA re: funding (.2); review comments from E. Harron (.1) and J. Lucas (.1); review further revised draft counter (.2) | 0.60 | 1,075.00 | 645.00 |
| 05/29/21 | EHARR | Review edits to Local Councils contribution proposal | 0.80 | 1,025.00 | 820.00 |
| 05/29/21 | RBRAD | Correspondence with J. Patton re: upcoming mediation sessions | 0.20 | 1,075.00 | 215.00 |
| 05/29/21 | RBRAD | Review mediation notice from mediators | 0.10 | 1,075.00 | 107.50 |
| 05/30/21 | RBRAD | Conference call with counsel to Debtors, TCC, Coalition and FCR re: plan negotiations | 1.10 | 1,075.00 | 1,182.50 |
| 05/30/21 | RBRAD | Review revised draft CAP (1.6) and comments from K. Quinn and E. Harron re: same (.3) | 1.90 | 1,075.00 | 2,042.50 |
| 05/30/21 | EHARR | Call with E. Goodman, D. Molton, K. Quinn, J. Schulman, G. LeChevalier, J. Luria, M. Andolina, J. Stang, J. Lucas, R. Orgel, D. Grassgreen, E. Martin, A. O'Neill, A. Azer, R. Brady, S. Tuvia, and M. Linder re: plan negotiations | 1.00 | 1,025.00 | 1,025.00 |
| 05/30/21 | RBRAD | Review and consider plan research memo | 0.30 | 1,075.00 | 322.50 |
| 05/31/21 | RBRAD | Review correspondence from E. Goodman to Debtors re: requested plan revisions | 0.20 | 1,075.00 | 215.00 |
| 05/31/21 | AJACO | Review/revise memo re: TDP litigation | 2.70 | 645.00 | 1,741.50 |
| | | **Total** | **381.10** | | **315,023.00** |

**Task Code:**    B017    Retention of Professionals/Fee Issues

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/03/21 | EHARR | Review supplemental Patton declaration | 0.10 | 1,025.00 | 102.50 |
| 05/04/21 | JKOCH | Review Ankura's March 2021 invoice | 0.60 | 450.00 | 270.00 |
| 05/04/21 | LEDEN | Review and confirm fees and expenses of FCR professionals re: proposed order for the third omnibus fee period | 0.20 | 310.00 | 62.00 |
| 05/05/21 | LEDEN | Draft, file, and serve CNO re: Gilbert's monthly fee statement for March 2021 | 0.30 | 310.00 | 93.00 |
| 05/05/21 | JKOCH | Review CNO for Gilbert's 11th monthly fee application | 0.10 | 450.00 | 45.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/05/21 | CCATH | Finalize, file, and serve fourth supplemental declaration of J. Patton in support of FCR appointment and third supplemental declaration of E. Harron in support of YCST retention | 0.60 | 310.00 | 186.00 |
| 05/06/21 | JKOCH | Continue to review CNO for Gilbert's 11th monthly fee application | 0.10 | 450.00 | 45.00 |
| 05/06/21 | RBRAD | Review Century's motion to suspend payment of 20% holdback to estate professionals until plan confirmation (.2) and correspondence with K. Quinn and E. Harron re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 05/07/21 | RBRAD | Review District Court opinion affirming Bankruptcy Court re: Sidley retention | 0.20 | 1,075.00 | 215.00 |
| 05/07/21 | LEDEN | Draft, file, and serve CNO re: FCR/YCST's monthly fee statement for March 2021 | 0.30 | 310.00 | 93.00 |
| 05/07/21 | JKOCH | Review CNO for YCST's 12th monthly fee application | 0.10 | 450.00 | 45.00 |
| 05/07/21 | JKOCH | Review fee examiner's initial report re: fourth quarterly fees (.7); review November and December bills and email to S. Zieg re: same in connection with fee examiner inquiry (.4); call with fee examiner re: fourth quarterly fees (.4) | 1.50 | 450.00 | 675.00 |
| 05/10/21 | JKOCH | Emails (multiple) with fee examiner and YCST team re: fee examiner's report on fourth interim fee application | 0.20 | 450.00 | 90.00 |
| 05/10/21 | RBRAD | Teleconference with J. Stang re: Century motion to suspend payment of 20% holdback (.2); correspondence with J. Patton, E. Harron and K. Quinn re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 05/10/21 | EHARR | Review Century motion re: fee holdbacks (.3); emails with A. Brockman, K. Quinn, and R. Brady re: same (.2) | 0.50 | 1,025.00 | 512.50 |
| 05/10/21 | RBRAD | Review correspondence from B. Warner re: proposed revised order on Century's motion to suspend 20% holdback for estate professionals until plan confirmation | 0.10 | 1,075.00 | 107.50 |
| 05/11/21 | JKOCH | Emails with E. Harron re: fee examiner's report on YCST's fourth interm fee application | 0.10 | 450.00 | 45.00 |
| 05/12/21 | JKOCH | Emails with L. Eden re: Ankura's monthly invoices and fee applications | 0.10 | 450.00 | 45.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | June 15, 2021 |
| | | | Invoice Number: | 50025038 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 05/12/21 | RBRAD | Review TCC response to Century motion to suspend payment of holdbacks | 0.20 | 1,075.00 | 215.00 |
| 05/12/21 | EHARR | Review TCC response to Century fee holdback motion | 0.20 | 1,025.00 | 205.00 |
| 05/12/21 | JKOCH | Emails (multiple) with R. Brady, E. Harron, and L. Eden re: interim fee procedures | 0.10 | 450.00 | 45.00 |
| 05/12/21 | KENOS | Review TCC response to motion to modify interim compensation procedures | 0.30 | 750.00 | 225.00 |
| 05/13/21 | CCATH | Research for response to Century's motion to amend interim compensation order per request of R. Brady/E. Harron | 0.30 | 310.00 | 93.00 |
| 05/13/21 | KDORV | Email to K. Enos re: interim compensation order response | 0.10 | 400.00 | 40.00 |
| 05/13/21 | KDORV | Draft joinder re: TCC's response to motion to amend interim compensation order | 0.30 | 400.00 | 120.00 |
| 05/13/21 | KENOS | Confer with K. Dorveiller re: joinder to TCC objection to motion to modify interim compensation procedures (.2) and review and comment on draft of same (.2) | 0.40 | 750.00 | 300.00 |
| 05/13/21 | CCATH | Confer with L. Eden re: YCST budget for February-April 2021 | 0.10 | 310.00 | 31.00 |
| 05/14/21 | KENOS | Review revised order granting motion to modify interim compensation procedures | 0.20 | 750.00 | 150.00 |
| 05/14/21 | RBRAD | Review revised consent order with Debtors and TCC re: Century motion to suspend the 20% holdback | 0.20 | 1,075.00 | 215.00 |
| 05/17/21 | CCATH | Confer with M. Carter re: fee examiner's hotel caps | 0.10 | 310.00 | 31.00 |
| 05/18/21 | LEDEN | Follow-up re: YCST and Gilbert monthly fee statements for April 2021 | 0.20 | 310.00 | 62.00 |
| 05/18/21 | LEDEN | Review correspondence re: proposed amended interim compensation order | 0.10 | 310.00 | 31.00 |
| 05/18/21 | LEDEN | Finalize, file, and serve Gilbert's monthly fee statement for April 2021 | 0.50 | 310.00 | 155.00 |
| 05/25/21 | LEDEN | Draft Ankura's monthly fee statement for March 2021 | 0.50 | 310.00 | 155.00 |
| 05/25/21 | LEDEN | Draft Ankura's monthly fee statement for February 2021 | 0.60 | 310.00 | 186.00 |
| 05/25/21 | LEDEN | Follow-up re: UST's request re: YCST's April expenses | 0.10 | 310.00 | 31.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | June 15, 2021 |
| | | | Invoice Number: | 50025038 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 05/26/21 | LEDEN | Review Ankura's monthly invoice for April 2021; email same to J. Kochenash for further review | 0.10 | 310.00 | 31.00 |
| 05/26/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for February 2021 | 0.50 | 310.00 | 155.00 |
| 05/26/21 | LEDEN | Follow-up with R. Brady and E. Harron re: filing of FCR professional interim fee statements | 0.10 | 310.00 | 31.00 |
| 05/26/21 | CCATH | Confer with L. Eden re: filing of quarterly fee applications in light of Century's pending motion to amend interim compensation procedures order | 0.20 | 310.00 | 62.00 |
| 05/26/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for March 2021 | 0.50 | 310.00 | 155.00 |
| 05/26/21 | JKOCH | Review draft Ankura fee applications for February and March 2021 | 0.30 | 450.00 | 135.00 |
| 05/27/21 | LEDEN | Follow-up with P. Holland re: Gilbert's quarterly fee statement | 0.10 | 310.00 | 31.00 |
| 05/27/21 | LEDEN | Follow-up email to R. Brady and E. Harron re: filing of interim fee statements for FCR professionals | 0.10 | 310.00 | 31.00 |
| 05/27/21 | LEDEN | Follow-up with R. Brady re: UST's inquiry re: April 2021 monthly fee statement | 0.10 | 310.00 | 31.00 |
| | | **Total** | **12.30** | | **6,336.00** |

**Task Code:**    B018    Fee Application Preparation

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|----------|--------------|-----------------|-----------|----------|------------|
| 05/03/21 | EHARR | Review response to fee auditor's questions re: YCST fourth interim application | 0.20 | 1,025.00 | 205.00 |
| 05/04/21 | LEDEN | Review J. Kochenash's comments re: Ankura's fee invoice for March 2021 | 0.10 | 310.00 | 31.00 |
| 05/05/21 | LEDEN | Review Ankura's March invoice (.9); email to P. Irvine re: same (.1) | 1.00 | 310.00 | 310.00 |
| 05/09/21 | EHARR | Review and edit YCST April 2021 fee statement re: fee application preparation | 0.50 | 1,025.00 | 512.50 |
| 05/10/21 | EHARR | Emails with J. Kochenash re: fee examiner's comments to YCST fourth fee application | 0.20 | 1,025.00 | 205.00 |
| 05/12/21 | LEDEN | Draft FCR/YCST's monthly fee statement for April 2021 | 0.70 | 310.00 | 217.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | June 15, 2021 |
| | | | | Invoice Number: | 50025038 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/13/21 | JKOCH | Revewi draft FCR/YCST April 2021 fee application re: fee application preparation | 0.30 | 450.00 | 135.00 |
| 05/13/21 | LEDEN | Prepare FCR/YCST's quarterly fee statement; review budget re: same | 2.20 | 310.00 | 682.00 |
| 05/18/21 | LEDEN | Finalize, file, and serve YCST's monthly fee statement for April 2021 | 0.60 | 310.00 | 186.00 |
| | | **Total** | **5.80** | | **2,483.50** |

**Task Code:**   B019   Travel

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 05/04/21 | EHARR | Non-working travel from Wilmington, DE to New York NY re: plan mediation (billed at 1/2 time) | 1.30 | 1,025.00 | 1,332.50 |
| 05/04/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY re: plan mediation (billed at 1/2 time) | 1.30 | 1,075.00 | 1,397.50 |
| 05/04/21 | KENOS | Non-working travel from Wilmington, DE to New York, NY re: plan mediation (billed at 1/2 time) | 1.30 | 750.00 | 975.00 |
| 05/06/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: mediation (billed at 1/2 time) | 1.30 | 1,075.00 | 1,397.50 |
| 05/06/21 | KENOS | Non-working travel from New York, NY to Wilmington, DE re: plan mediation (billed at 1/2 time) | 1.30 | 750.00 | 975.00 |
| 05/06/21 | EHARR | Non-working travel from New York, NY to Wilmington, DE re: mediation (billed at 1/2 time) | 1.30 | 1,025.00 | 1,332.50 |
| 05/25/21 | EHARR | Non-working travel from Wilmington, DE to New York, NY re: 5/26 and 5/27/21 plan mediation (billed at 1/2 time) | 1.00 | 1,025.00 | 1,025.00 |
| 05/25/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY re: 5/26 and 5/27/21 plan mediation (billed at 1/2 time) | 1.00 | 1,075.00 | 1,075.00 |
| 05/27/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: 5/26 and 5/27/21 mediation (billed at 1/2 time) | 1.20 | 1,075.00 | 1,290.00 |
| 05/27/21 | EHARR | Non-working travel from New York, NY to Wilmington, DE re: 5/26 and 5/27/21 mediation (billed at 1/2 time) | 1.20 | 1,025.00 | 1,230.00 |
| | | **Total** | **12.20** | | **12,030.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | June 15, 2021 |
|---|---|---|
| | Invoice Number: | 50025038 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AJACO | Ashley E. Jacobs | Associate | 56.30 | 645.00 | 36,313.50 |
| CCATH | Casey Cathcart | Paralegal | 11.80 | 310.00 | 3,658.00 |
| DLASK | Debbie Laskin | Paralegal | 0.20 | 320.00 | 64.00 |
| EHARR | Edwin J. Harron | Partner | 92.90 | 1,025.00 | 95,222.50 |
| JPATT | James L. Patton Jr | Partner | 27.40 | 1,475.00 | 40,415.00 |
| JKOCH | Jared W. Kochenash | Associate | 15.50 | 450.00 | 6,975.00 |
| JBROO | Joshua Brooks | Associate | 57.00 | 400.00 | 22,800.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 47.40 | 400.00 | 18,960.00 |
| KENOS | Kenneth J. Enos | Partner | 77.70 | 750.00 | 58,275.00 |
| LEDEN | Lisa M. Eden | Paralegal | 13.00 | 310.00 | 4,030.00 |
| RBRAD | Robert S. Brady | Partner | 118.10 | 1,075.00 | 126,957.50 |
| REAST | Roxanne M. Eastes | Associate | 0.30 | 450.00 | 135.00 |
| TLENG | Timothy Lengkeek | Partner | 3.00 | 775.00 | 2,325.00 |
| **Total** | | | **520.60** | | **$416,130.50** |

| Patton, James L., Jr., Future Claimants' Representative | | Invoice Date: | June 15, 2021 |
| | | Invoice Number: | 50025038 |
| | | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**    **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Robert S. Brady | Partner | 0.30 | 1,075.00 | 322.50 |
| Ashley E. Jacobs | Associate | 2.20 | 645.00 | 1,419.00 |
| Kendeil A. Dorvilier | Associate | 0.20 | 400.00 | 80.00 |
| Casey Cathcart | Paralegal | 2.50 | 310.00 | 775.00 |
| Lisa M. Eden | Paralegal | 1.70 | 310.00 | 527.00 |
| **Total** | | **6.90** | | **3,123.50** |

**Task Code:B002**    **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 9.10 | 1,025.00 | 9,327.50 |
| Kenneth J. Enos | Partner | 7.20 | 750.00 | 5,400.00 |
| Robert S. Brady | Partner | 10.10 | 1,075.00 | 10,857.50 |
| Kendeil A. Dorvilier | Associate | 4.50 | 400.00 | 1,800.00 |
| Casey Cathcart | Paralegal | 3.20 | 310.00 | 992.00 |
| **Total** | | **34.10** | | **28,377.00** |

**Task Code:B007**    **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 8.70 | 1,025.00 | 8,917.50 |
| James L. Patton Jr | Partner | 0.60 | 1,475.00 | 885.00 |
| Kenneth J. Enos | Partner | 11.40 | 750.00 | 8,550.00 |
| Robert S. Brady | Partner | 1.90 | 1,075.00 | 2,042.50 |
| Timothy Lengkeek | Partner | 3.00 | 775.00 | 2,325.00 |
| Jared W. Kochenash | Associate | 12.00 | 450.00 | 5,400.00 |
| Kendeil A. Dorvilier | Associate | 8.00 | 400.00 | 3,200.00 |
| Roxanne M. Eastes | Associate | 0.30 | 450.00 | 135.00 |
| Casey Cathcart | Paralegal | 0.50 | 310.00 | 155.00 |
| **Total** | | **46.40** | | **31,610.00** |

**Task Code:B008**    **Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 2.10 | 1,025.00 | 2,152.50 |
| James L. Patton Jr | Partner | 1.10 | 1,475.00 | 1,622.50 |
| Kenneth J. Enos | Partner | 1.00 | 750.00 | 750.00 |
| Robert S. Brady | Partner | 2.50 | 1,075.00 | 2,687.50 |
| Ashley E. Jacobs | Associate | 2.70 | 645.00 | 1,741.50 |
| Joshua Brooks | Associate | 1.10 | 400.00 | 440.00 |
| Kendeil A. Dorvilier | Associate | 5.10 | 400.00 | 2,040.00 |
| **Total** | | **15.60** | | **11,434.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | June 15, 2021 |
| | | Invoice Number: | 50025038 |
| | | Matter Number: | 077494.1001 |

**Task Code:B009**    **Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 0.50 | 1,025.00 | 512.50 |
| Robert S. Brady | Partner | 0.70 | 1,075.00 | 752.50 |
| Casey Cathcart | Paralegal | 0.70 | 310.00 | 217.00 |
| **Total** | | **1.90** | | **1,482.00** |

**Task Code:B011**    **Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 0.90 | 1,025.00 | 922.50 |
| Kenneth J. Enos | Partner | 0.60 | 750.00 | 450.00 |
| Robert S. Brady | Partner | 2.60 | 1,075.00 | 2,795.00 |
| Debbie Laskin | Paralegal | 0.20 | 320.00 | 64.00 |
| **Total** | | **4.30** | | **4,231.50** |

**Task Code:B012**    **Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 65.10 | 1,025.00 | 66,727.50 |
| James L. Patton Jr | Partner | 25.70 | 1,475.00 | 37,907.50 |
| Kenneth J. Enos | Partner | 54.00 | 750.00 | 40,500.00 |
| Robert S. Brady | Partner | 93.80 | 1,075.00 | 100,835.00 |
| Ashley E. Jacobs | Associate | 51.40 | 645.00 | 33,153.00 |
| Joshua Brooks | Associate | 55.90 | 400.00 | 22,360.00 |
| Kendeil A. Dorvilier | Associate | 29.20 | 400.00 | 11,680.00 |
| Casey Cathcart | Paralegal | 3.60 | 310.00 | 1,116.00 |
| Lisa M. Eden | Paralegal | 2.40 | 310.00 | 744.00 |
| **Total** | | **381.10** | | **315,023.00** |

**Task Code:B017**    **Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|------|------------------|-------|------|--------|
| Edwin J. Harron | Partner | 0.80 | 1,025.00 | 820.00 |
| Kenneth J. Enos | Partner | 0.90 | 750.00 | 675.00 |
| Robert S. Brady | Partner | 1.40 | 1,075.00 | 1,505.00 |
| Jared W. Kochenash | Associate | 3.20 | 450.00 | 1,440.00 |
| Kendeil A. Dorvilier | Associate | 0.40 | 400.00 | 160.00 |
| Casey Cathcart | Paralegal | 1.30 | 310.00 | 403.00 |
| Lisa M. Eden | Paralegal | 4.30 | 310.00 | 1,333.00 |
| **Total** | | **12.30** | | **6,336.00** |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | June 15, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50025038 |
| | | Matter Number: | 077494.1001 |

**Task Code:B018**                    **Fee Application Preparation**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.90 | 1,025.00 | 922.50 |
| Jared W. Kochenash | Associate | 0.30 | 450.00 | 135.00 |
| Lisa M. Eden | Paralegal | 4.60 | 310.00 | 1,426.00 |
| **Total** | | **5.80** | | **2,483.50** |

**Task Code:B019**                    **Travel**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 4.80 | 1,025.00 | 4,920.00 |
| Kenneth J. Enos | Partner | 2.60 | 750.00 | 1,950.00 |
| Robert S. Brady | Partner | 4.80 | 1,075.00 | 5,160.00 |
| **Total** | | **12.20** | | **12,030.00** |