## Exhibit D

**Time Detail by Activity by Professional**

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/1/2021 | 2.3 | Prepare files for the data room, re: 1/31 LC balance sheets. |
| Brian Whittman | 3/2/2021 | 0.4 | Review updated council attachment on contributions. |
| Brian Whittman | 3/2/2021 | 0.1 | Correspondence with L. Richardson (BSA) re westlake property. |
| Brian Whittman | 3/2/2021 | 0.5 | Update draft letter to councils. |
| Brian Whittman | 3/2/2021 | 0.1 | Call with S. McGowan (BSA) re local council materials. |
| Brian Whittman | 3/2/2021 | 0.3 | Call with A&M (Binggeli, Walsh, McKeighan) re: case strategy and claims update. |
| Carl Binggeli | 3/2/2021 | 0.3 | Call with A&M (Whittman, Walsh, McKeighan) re: case strategy and claims update. |
| Davis Jochim | 3/2/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Erin McKeighan | 3/2/2021 | 0.3 | Call with A&M (Whittman, Walsh, Binggeli) re: case strategy and claims update. |
| Ryan Walsh | 3/2/2021 | 0.3 | Call with A&M (Whittman, Binggeli, McKeighan) re: case strategy and claims update. |
| Davis Jochim | 3/4/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings. |
| Carl Binggeli | 3/5/2021 | 0.8 | Review and reconcile various professional fee apps for payment processing. |
| Carl Binggeli | 3/5/2021 | 0.1 | Call with PJT (Meyerson) re: update on various case matters. |
| Carl Binggeli | 3/5/2021 | 0.2 | Call with Debtor (Richardson) re: outstanding OCP invoices and proper handling thereof. |
| Davis Jochim | 3/6/2021 | 0.2 | Prepare review, re: order filed for appraiser. |
| Carl Binggeli | 3/7/2021 | 0.3 | Review and compare OA related documents to those in data room (.4); e-mail to W&C (Linder) re: findings (0.1). |
| Brian Whittman | 3/8/2021 | 0.1 | Correspondence with J. Lauria (WC) re local council letter. |
| Carl Binggeli | 3/8/2021 | 0.4 | Additional review of OA related documents and prepare for data room posting. |
| Davis Jochim | 3/8/2021 | 0.8 | Consolidate emails teeing up pro fee holdback payments, re: order approving the same. |
| Erin McKeighan | 3/8/2021 | 0.4 | Prepare memo at counsel's request in re: additional data diligence. |
| Davis Jochim | 3/9/2021 | 0.5 | Prepare emails, re: teeing up select pro fee applications for payment following the objection deadline. |
| Davis Jochim | 3/9/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings and disbursements made. |

<div align="center">
**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**
</div>

**Exhibit D**

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/11/2021 | 0.6 | Call with A&M (Whittman) to discuss presentations needed for mediation parties and management, as well as various LC follow-ups to one-pagers. |
| Davis Jochim | 3/11/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 3/12/2021 | 0.3 | Call with A. Azer (H&B) and M. Andolina (WC) re insurance estimate issues. |
| Brian Whittman | 3/12/2021 | 0.3 | Call with M. Ashline (BSA) re audit issues. |
| Brian Whittman | 3/12/2021 | 0.4 | Call with BSA (S. McGowan, M. Ashline, S. Phillips) WC (M. Andolina, others) and A&M (C. Binggeli) re audit issues. |
| Brian Whittman | 3/12/2021 | 0.2 | Call with C. Binggeli (A&M) re audit issues. |
| Brian Whittman | 3/12/2021 | 0.2 | Call with A. Azer (H&B) re insurance estimate issues. |
| Carl Binggeli | 3/12/2021 | 0.4 | Teleconference with Debtor (McGowan, Phillips, Ashline), W&C (Linder, Andolina) and A&M (Whittman) re: estimates for 2018 audit. |
| Carl Binggeli | 3/12/2021 | 0.2 | Follow-up call with A&M (Whittman) re: audit issues. |
| Davis Jochim | 3/12/2021 | 0.8 | Prepare all emails teeing up payment of holdbacks, re: first round of fee examiner reports. |
| Davis Jochim | 3/12/2021 | 1.4 | Prepare reconciliation, re: first round of fee examiner reports and amount of hold back to be paid. |
| Davis Jochim | 3/15/2021 | 0.8 | Prepare schedule, re: comparing blended rates of select professional firms. |
| Davis Jochim | 3/15/2021 | 0.9 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 3/15/2021 | 1.4 | Prepare schedule, re: professionals with fee increases for January. |
| Brian Whittman | 3/16/2021 | 0.5 | Call with BSA (M. Ashline, S. Phillips, S. McGowan), W&C (M. Andolina) re audit issues. |
| Davis Jochim | 3/16/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 3/16/2021 | 0.6 | Prepare emails, re: teeing up select pro fee applications for payment following the objection deadline. |
| Davis Jochim | 3/16/2021 | 0.8 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 3/18/2021 | 0.3 | Assist Debtor (Phillips) with getting professional firm compliant with OCP order. |
| Carl Binggeli | 3/18/2021 | 0.8 | Assist Debtor (Jungers) with reconciliation and processing of 2nd interim fee app hold-back payments. |
| Brian Whittman | 3/19/2021 | 0.1 | Correspondence with S. McGowan re NJ council dissolution. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Bankruptcy Support

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/19/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 3/21/2021 | 0.8 | Prepare updated pro fee tracker, re: new filings. |
| Davis Jochim | 3/22/2021 | 0.2 | Prepare review, re: remaining retainer balance for select professional. |
| Davis Jochim | 3/22/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Carl Binggeli | 3/23/2021 | 0.3 | Assist Debtor (Jungers) with reconciliation and processing fee app payments. |
| Davis Jochim | 3/23/2021 | 0.6 | Prepare emails, re: teeing up select pro fee applications for payment following the objection deadline. |
| Davis Jochim | 3/23/2021 | 1.1 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Brian Whittman | 3/24/2021 | 0.5 | Attend portion of call with BSA (McGowan, Schuler, others) and W&C (Lauria, others) re insurance issues. |
| Brian Whittman | 3/24/2021 | 0.2 | Correspondence with S. McGowan (BSA) re local council question. |
| Davis Jochim | 3/24/2021 | 0.8 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 3/25/2021 | 2.5 | Prepare files for the data room, re: 2/28 LC balance sheets. |
| Davis Jochim | 3/25/2021 | 0.6 | Prepare updated pro fee tracker, re: new filings. |
| Brian Whittman | 3/29/2021 | 0.1 | Correspondence with C. Trang (WTW) re pension question. |
| Carl Binggeli | 3/30/2021 | 0.2 | Review of professional fees forecast, including e-mails with A&M (Whittman, Walsh) re: the same. |
| Davis Jochim | 3/30/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |
| Davis Jochim | 3/30/2021 | 1.5 | Prepare updated pro fee tracker, re: new filings and disbursements made. |
| Davis Jochim | 3/30/2021 | 0.6 | Prepare emails, re: teeing up select pro fee applications for payment following the objection deadline. |
| Davis Jochim | 3/31/2021 | 0.6 | Prepare review of HR requests to ensure compliance with bankruptcy guidelines. |

**Subtotal**      **36.4**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/1/2021 | 0.4 | Review and comment on preliminary cash actuals vs. forecast for w/e 2/26/2021. |
| Davis Jochim | 3/1/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 3/1/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Ryan Walsh | 3/1/2021 | 1.4 | Review, cash disbursements, A/P activity for week ending 2/26/21; review of receipt activity, wires, debits as of 2/26/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Ryan Walsh | 3/1/2021 | 0.9 | Various updates to cash flow forecast, including updates to restructuring fee forecast, effective date transactions, and debt service assumptions. |
| Brian Whittman | 3/2/2021 | 0.2 | Call with A&M (Binggeli, Walsh) re: cash actuals vs. forecast. |
| Carl Binggeli | 3/2/2021 | 0.2 | Call with A&M (Whittman, Walsh) re: cash actuals vs. forecast. |
| Carl Binggeli | 3/2/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 3/2/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 3/2/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 3/2/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Ryan Walsh | 3/2/2021 | 0.2 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 3/2/2021 | 1.1 | Review / analysis of potential payments for the week ending 3/5/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 3/2/2021 | 0.6 | Weekly cash and AR meeting with Debtor finance team. |
| Ryan Walsh | 3/2/2021 | 0.2 | Call with A&M (Whittman, Binggeli) re: cash actuals vs. forecast. |
| Ryan Walsh | 3/2/2021 | 1.2 | Updates to cash flow forecast and review of restructuring fee forecast re: Debtor inquiry. |
| Davis Jochim | 3/3/2021 | 0.7 | Prepare reconciliation, re: BSA portion of commingled endowment transfer. |
| Davis Jochim | 3/3/2021 | 0.4 | Prepare reconciliation, re: actualization of disbursements for the disbursements team meeting. |
| Davis Jochim | 3/3/2021 | 0.6 | Prepare variance analysis commentary, re: weekly variance analysis to budget. |
| Ryan Walsh | 3/3/2021 | 1.1 | Various updates to cash flow forecast; review of investment transfer details re: the same. |
| Brian Whittman | 3/4/2021 | 0.2 | Review cash flow update. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/4/2021 | 0.5 | Review and comment on weekly cash reporting package for w/e 2/26. |
| Ryan Walsh | 3/4/2021 | 0.7 | Assemble / review of cash flow weekly reporting package for week ending 2/26/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 3/5/2021 | 2.4 | Prepare template variance analysis, re: business plan versus cash flow actuals. |
| Davis Jochim | 3/6/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 3/6/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Brian Whittman | 3/8/2021 | 0.3 | Review updated cash flow forecast (.2); correspondence with R. Walsh (A&M) re same (.1). |
| Carl Binggeli | 3/8/2021 | 0.6 | Review and comment on initial cash actuals vs. forecast report for w/e 3/5. |
| Davis Jochim | 3/8/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 3/8/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 3/8/2021 | 1.6 | Review, cash disbursements, A/P activity for week ending 3/5/21; review of receipt activity, wires, debits as of 3/5/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Ryan Walsh | 3/8/2021 | 1.6 | Various updates to the cash flow forecast re: receipt timing, restructuring fees, variance analysis to projections per the Disclosure Statement, commentary. |
| Carl Binggeli | 3/9/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 3/9/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 3/9/2021 | 1.4 | Prepare schedule, re: pre-petition invoices paid the week entered into BSA's system. |
| Davis Jochim | 3/9/2021 | 1.1 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 3/9/2021 | 1.1 | Prepare schedule, re: vendor with tax and equipment lease invoices and subsequent payment of tax-related invoices once highlighted by BSA. |
| Davis Jochim | 3/9/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 3/9/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Ryan Walsh | 3/9/2021 | 0.3 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/9/2021 | 0.9 | Review / analysis of potential payments for the week ending 3/12/21; review of open liabilities report / invoices for payment consideration. |
| Davis Jochim | 3/10/2021 | 0.6 | Prepare review, re: PTO and severance payments for the week. |
| Ryan Walsh | 3/10/2021 | 0.5 | Review of historical pension contribution payments and billings to local councils; work with Debtor (Parsons) re: the same. |
| Brian Whittman | 3/11/2021 | 0.1 | Review weekly cash report. |
| Brian Whittman | 3/11/2021 | 0.3 | Teleconference with A&M (Binggeli, Walsh) re: next steps for liquidity update presentation to BSA and mediation parties. |
| Carl Binggeli | 3/11/2021 | 0.5 | Review and comment on weekly cash reporting package for w/e 3/5. |
| Carl Binggeli | 3/11/2021 | 0.5 | Review and comment on updated professional fee forecast for board presentation and cash flow. |
| Carl Binggeli | 3/11/2021 | 0.3 | Teleconference with A&M (Whittman, Walsh) re: next steps for liquidity update presentation to BSA and mediation parties. |
| Ryan Walsh | 3/11/2021 | 0.8 | Review of updated Supply forecast; incorporation into 13-week cash flow forecast for upcoming budget submission. |
| Ryan Walsh | 3/11/2021 | 0.3 | Teleconference with A&M (Whittman, Binggeli) re: next steps for liquidity update presentation to BSA and mediation parties. |
| Ryan Walsh | 3/11/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 3/5/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 3/11/2021 | 0.6 | Review of restructuring fee forecast re: Debtor inquiry. |
| Ryan Walsh | 3/11/2021 | 1.3 | Various updates to cash flow forecast re: liquidity presentation update to BSA and mediation parties. |
| Brian Whittman | 3/12/2021 | 0.2 | Call with C. Binggeli (A&M) re cash analysis. |
| Carl Binggeli | 3/12/2021 | 0.2 | Call with A&M (Whittman) re: cash analysis. |
| Davis Jochim | 3/12/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Davis Jochim | 3/12/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 3/12/2021 | 0.5 | Prepare review, re: new LCs meeting payment criteria. |
| Ryan Walsh | 3/14/2021 | 1.9 | Continue to assemble liquidity update presentation, including reconciliation of current 2021 forecast to forecast per the 1/4/21 mediation presentation. |
| Ryan Walsh | 3/14/2021 | 2.3 | Revisions to cash flow forecast, including updates to registration fees, A/R receipts, operating expenses, and benefits costs; begin to assemble liquidity presentation for BSA / mediation parties. |
| Brian Whittman | 3/15/2021 | 0.8 | Review liquidity presentation. |

<div align="center">
*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*
</div>

**Exhibit D**

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/15/2021 | 0.3 | Review report of pro fees to paid in current week for accuracy and completeness. |
| Davis Jochim | 3/15/2021 | 1.1 | Prepare analysis, re: updated restricted fund balances as of 2/28. |
| Davis Jochim | 3/15/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Davis Jochim | 3/15/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 3/15/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Ryan Walsh | 3/15/2021 | 2.3 | Continue to review / revise liquidity update presentation; updates to 2021 and 2020 reconciliation format, including updates to commentary. |
| Ryan Walsh | 3/15/2021 | 1.8 | Continue to assemble liquidity update presentation; updates to restructuring fee forecast; comparison of 2020 results to initial forecast, including associated commentary. |
| Ryan Walsh | 3/15/2021 | 2.2 | Continue to assemble liquidity update presentation; conduct scenario analysis for delayed emergence and downside sensitivities. |
| Ryan Walsh | 3/15/2021 | 1.3 | Review, cash disbursements, A/P activity for week ending 3/12/21; review of receipt activity, wires, debits as of 3/12/21; reconciliation of book to bank activity; update variance analysis to budget, including associated commentary. |
| Brian Whittman | 3/16/2021 | 0.2 | Call with A&M (Walsh) re: liquidity presentation review and next steps. |
| Brian Whittman | 3/16/2021 | 0.2 | Review cash flow report. |
| Brian Whittman | 3/16/2021 | 0.1 | Review updated cash analysis. |
| Brian Whittman | 3/16/2021 | 0.2 | Review draft liquidity chart for finance committee. |
| Carl Binggeli | 3/16/2021 | 0.4 | Review and comment on initial cash actuals vs. forecast report for w/e 3/12. |
| Carl Binggeli | 3/16/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 3/16/2021 | 0.3 | Weekly cash and AR meeting with Debtor finance team. |
| Davis Jochim | 3/16/2021 | 0.4 | Prepare portion of schedule, re: disbursements call reporting on weekly cash actuals. |
| Davis Jochim | 3/16/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 3/16/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 3/16/2021 | 0.9 | Prepare budget, re: professional fees paid over the next 4 weeks. |
| Ryan Walsh | 3/16/2021 | 0.3 | Weekly cash and AR meeting with Debtor finance team. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/16/2021 | 1.8 | Updates to liquidity presentation; continued cash flow scenario analysis, including updates to commentary. |
| Ryan Walsh | 3/16/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 3/16/2021 | 0.2 | Work with Debtor (Pierce) re: forecasted debt service amounts. |
| Ryan Walsh | 3/16/2021 | 0.2 | Call with A&M (Whittman) re: liquidity presentation review and next steps. |
| Ryan Walsh | 3/16/2021 | 0.8 | Review / analysis of potential payments for the week ending 3/19/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 3/16/2021 | 2.1 | Continue to review / revise liquidity update presentation; scenario analysis of 2021-2022 cash flow forecast at different emergence dates. |
| Ryan Walsh | 3/17/2021 | 2.3 | Updates to cash flow forecast re: proposed budget submission; updates to operating disbursement amounts / timing. |
| Ryan Walsh | 3/17/2021 | 0.9 | Continued updates to cash flow forecast; detailed reconciliation to prior 13-week budget, including associated commentary re: proposed budget submission. |
| Brian Whittman | 3/18/2021 | 0.2 | Review updated cash flow forecast. |
| Carl Binggeli | 3/18/2021 | 0.5 | Review and comment on final cash actuals vs. forecast report for w/e 3/12. |
| Carl Binggeli | 3/18/2021 | 0.5 | Review and comment on 13-week cash forecast beginning w/e 3/19/2021 prior to sending to Debtor. |
| Ryan Walsh | 3/18/2021 | 0.8 | Assemble / review of cash flow weekly reporting package for week ending 3/12/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Ryan Walsh | 3/18/2021 | 0.6 | Review of Restricted Donations reconciliation for transfer to unrestricted cash management system; work with Debtor (Pierce, Nooner) re: same. |
| Brian Whittman | 3/19/2021 | 0.1 | Correspondence with M. Ashline (BSA) re cash flow forecast. |
| Ryan Walsh | 3/19/2021 | 0.5 | Final updates to cash flow forecast re: proposed budget submission. |
| Davis Jochim | 3/21/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 3/21/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 3/22/2021 | 0.1 | Review weekly cash update. |
| Carl Binggeli | 3/22/2021 | 0.4 | Review and comment on initial cash actuals vs. forecast report for w/e 3/19. |
| Davis Jochim | 3/22/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/22/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 3/22/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 3/22/2021 | 1.3 | Review, cash disbursements, A/P activity for week ending 3/19/21; review of receipt activity, wires, debits as of 3/19/21; reconciliation of book to bank activity; update variance analysis for new budget, including associated commentary. |
| Carl Binggeli | 3/23/2021 | 0.7 | Call with Debtor (Ashline) re: current liquidity position and potential to use restricted funds in operations. |
| Carl Binggeli | 3/23/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Davis Jochim | 3/23/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 3/23/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 3/23/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Ryan Walsh | 3/23/2021 | 0.9 | Review / analysis of potential payments for the week ending 3/26/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 3/23/2021 | 0.4 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 3/25/2021 | 0.9 | Assemble / review of cash flow weekly reporting package for week ending 3/19/21; review / analysis of restricted receipt activity, receipt / disbursement data for requirements per Cash Management Order. |
| Davis Jochim | 3/26/2021 | 0.4 | Prepare analysis, re: pre-petition payment tracker. |
| Davis Jochim | 3/26/2021 | 0.4 | Prepare analysis, re: outstanding LC AR and AP. |
| Brian Whittman | 3/29/2021 | 0.2 | Review cash flow report. |
| Davis Jochim | 3/29/2021 | 1.4 | Prepare disbursements, re: info for actualization. |
| Davis Jochim | 3/29/2021 | 1.7 | Prepare treasury cash report, re: weekly receipts. |
| Davis Jochim | 3/29/2021 | 0.6 | Prepare disbursements weekly reporting. |
| Ryan Walsh | 3/29/2021 | 1.4 | Review, cash disbursements, A/P activity for week ending 3/26/21; review of receipt activity, wires, debits as of 3/26/21; reconciliation of book to bank activity; update variance analysis, including associated commentary. |
| Carl Binggeli | 3/30/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Walsh, Jochim) re: weekly disbursements call. |
| Carl Binggeli | 3/30/2021 | 0.4 | Weekly cash and AR meeting with Debtor finance team and A&M (Walsh). |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Cash

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/30/2021 | 0.7 | Prepare analysis, re: weekly check run. |
| Davis Jochim | 3/30/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Walsh) re: weekly disbursements call. |
| Davis Jochim | 3/30/2021 | 0.6 | Prepare schedule, re: disbursements call reporting on weekly cash actuals. |
| Ryan Walsh | 3/30/2021 | 0.6 | Participate in teleconference with BSA accounting team and A&M (Binggeli, Jochim) re: weekly disbursements call. |
| Ryan Walsh | 3/30/2021 | 1.2 | Review / analysis of potential payments for the week ending 4/2/21; review of open liabilities report / invoices for payment consideration. |
| Ryan Walsh | 3/30/2021 | 0.4 | Weekly cash and AR meeting with Debtor finance team and A&M (Binggeli). |
| Ryan Walsh | 3/30/2021 | 1.6 | Review of professional fee forecast; work with Debtor (Nooner) re: accrual processes re: the same. |
| Ryan Walsh | 3/31/2021 | 1.6 | Continue to revise professional fee forecast, based on input from firms and run-rate adjustments. |
| Ryan Walsh | 3/31/2021 | 2.1 | Review and revise professional fee forecast; review of fee applications; reconciliation from accrued amounts to paid amounts, including retainer applications. |
| **Subtotal** | | **102.8** | |

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/1/2021 | 1.8 | Update objection reason detail for upcoming objections. |
| Gerard Gigante | 3/1/2021 | 0.6 | Perform analysis of timely filed claim population. |
| Cally McGee | 3/2/2021 | 0.8 | Update objection exhibits. |
| Cally McGee | 3/2/2021 | 0.2 | Respond to claimant inquiry. |
| Erin McKeighan | 3/2/2021 | 0.6 | Resolve claims. |
| Erin McKeighan | 3/2/2021 | 0.3 | Work with M. Linder (W&C) to resolve landowner claim. |
| Erin McKeighan | 3/2/2021 | 0.4 | Research response to claim objection. |
| Gerard Gigante | 3/2/2021 | 0.5 | Reconcile a trade claim to BSA's books and records. |
| Cally McGee | 3/3/2021 | 0.2 | Call with E. McKeighan (A&M) to discuss updates to the omnibus exhibits. |
| Cally McGee | 3/3/2021 | 0.4 | Continue to prepare redlines for updated claims schedules. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Claims

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Cally McGee | 3/3/2021 | 0.8 | Prepare redlines for updated claims schedules. |
| Erin McKeighan | 3/3/2021 | 0.2 | Call with C. McGee (A&M) to discuss updates to the omnibus exhibits. |
| Erin McKeighan | 3/3/2021 | 0.3 | Correspond with C. Tuffey (W&C) in re: claim objections. |
| Erin McKeighan | 3/3/2021 | 0.4 | Review revised orders to claim objections to file with the court. |
| Cally McGee | 3/4/2021 | 0.3 | Follow up with BSA regarding pending trade claims. |
| Cally McGee | 3/4/2021 | 0.4 | Call with E. McKeighan (A&M) to review both abuse-related and insurance claims. |
| Cally McGee | 3/4/2021 | 2.1 | Analyze insurance claims to bifurcate as abuse-related or not. |
| Cally McGee | 3/4/2021 | 0.8 | Review pending claims to update summary report. |
| Cally McGee | 3/4/2021 | 0.2 | Call with E. McKeighan (A&M) to discuss insurance claim review. |
| Erin McKeighan | 3/4/2021 | 0.3 | Correspond with B. Whittman (A&M) in re: insurance schedule. |
| Erin McKeighan | 3/4/2021 | 0.2 | Call with C. McGee (A&M) to discuss insurance claims review. |
| Erin McKeighan | 3/4/2021 | 0.4 | Call with C. McGee (A&M) to review both abuse-related and insurance claims. |
| Cally McGee | 3/5/2021 | 0.2 | Call with E. McKeighan (A&M) to discuss insurance claims review. |
| Erin McKeighan | 3/5/2021 | 0.3 | Coordinate with B. Warner (W&C) in re: orders entered for claim objections. |
| Erin McKeighan | 3/5/2021 | 0.2 | Call with C. McGee (A&M) to discuss insurance claims review. |
| Cally McGee | 3/8/2021 | 0.3 | Call with G. Gigante (A&M) to discuss claim objections and preparation of objection exhibits. |
| Cally McGee | 3/8/2021 | 1.4 | Review claim objections for accuracy. |
| Cally McGee | 3/8/2021 | 2.0 | Prepare objection exhibits and schedules. |
| Cally McGee | 3/8/2021 | 0.2 | Call with E. McKeighan and G. Gigante (both A&M) to discuss claim objections. |
| Cally McGee | 3/8/2021 | 1.0 | Reconcile AP trade claim with latest invoice details. |
| Erin McKeighan | 3/8/2021 | 0.4 | Provide C. McGee (A&M) with list of additional claims to draft on objections. |
| Erin McKeighan | 3/8/2021 | 0.6 | Work with C. McGee (A&M) in re: preparation of insurance claim schedule. |
| Erin McKeighan | 3/8/2021 | 0.2 | Call with C. McGee and G. Gigante (both A&M) to discuss claim objections. |
| Gerard Gigante | 3/8/2021 | 1.9 | Create exhibits for the third omnibus objection. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/8/2021 | 1.5 | Create exhibits for the fourth omnibus objection. |
| Gerard Gigante | 3/8/2021 | 0.2 | Call with E. McKeighan and C. McGee (both A&M) to discuss claim objections. |
| Gerard Gigante | 3/8/2021 | 0.3 | Call with C. McGee (A&M) to discuss claim objections and preparation of objection exhibits. |
| Cally McGee | 3/9/2021 | 2.4 | Continue to analyze insurance claims for bifurcation. |
| Cally McGee | 3/9/2021 | 0.3 | Update AP trade claim objection reason with latest payment details. |
| Cally McGee | 3/9/2021 | 2.2 | Continue to analyze insurance claims for bifurcation. |
| Cally McGee | 3/9/2021 | 2.3 | Analyze insurance claims for bifurcation. |
| Gerard Gigante | 3/9/2021 | 1.6 | Make edits to objection reasons in the upcoming omnibus objections. |
| Carl Binggeli | 3/10/2021 | 0.7 | Look into various claims filed re: IOI. |
| Gerard Gigante | 3/10/2021 | 0.9 | Prepare new claims register. |
| Gerard Gigante | 3/10/2021 | 1.1 | Edit upcoming objections due to comments received. |
| Brian Whittman | 3/11/2021 | 0.2 | Review draft claims objections. |
| Erin McKeighan | 3/11/2021 | 0.3 | Discuss basis of claim with creditor. |
| Erin McKeighan | 3/11/2021 | 0.4 | Prepare claim objections. |
| Gerard Gigante | 3/11/2021 | 1.0 | Make updates to No Liability objection. |
| Gerard Gigante | 3/11/2021 | 1.3 | Make updates to Misclassified objection. |
| Gerard Gigante | 3/11/2021 | 1.4 | Make updates to Reduce and Allow objection. |
| Gerard Gigante | 3/11/2021 | 1.1 | Make updates to Incorrect Debtor objection. |
| Cally McGee | 3/12/2021 | 1.2 | Prepare summary of insurance review. |
| Erin McKeighan | 3/12/2021 | 0.6 | Perform analysis of insurance claims. |
| Erin McKeighan | 3/12/2021 | 0.4 | Prepare for claims hearing. |
| Gerard Gigante | 3/12/2021 | 1.5 | Reproduce upcoming objections based on recent changes. |
| Gerard Gigante | 3/12/2021 | 0.7 | Construct redline of changes to omnibus objections. |
| Gerard Gigante | 3/15/2021 | 0.8 | Construct outline of upcoming objections. |
| Brian Whittman | 3/16/2021 | 0.1 | Correspondence with A. Kutz (BSA) re claims question. |
| Gerard Gigante | 3/16/2021 | 2.1 | Reconcile a trade claim to BSA's books and records. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

**Exhibit D**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/16/2021 | 2.8 | Prepare updated explanations for No Liability objections. |
| Gerard Gigante | 3/16/2021 | 1.2 | Create a summary of claims on first round of Omnibus Objections for counsel's use in upcoming hearing. |
| Gerard Gigante | 3/17/2021 | 0.8 | Consolidate notes on omnibus hearing. |
| Gerard Gigante | 3/17/2021 | 2.4 | Take notes during omnibus hearing. |
| Gerard Gigante | 3/17/2021 | 0.8 | Prepare new claims register. |
| Gerard Gigante | 3/22/2021 | 2.5 | Make updates to upcoming objections based on comments at hearing. |
| Gerard Gigante | 3/22/2021 | 2.8 | Make updates to first round of objection based on comments at hearing. |
| Gerard Gigante | 3/23/2021 | 1.1 | Make updates to unreconciled claims based on BSA comments. |
| Erin McKeighan | 3/24/2021 | 0.6 | Work with G. Gigante (A&M) to incorporate judge's comments into omnibus objection exhibits. |
| Gerard Gigante | 3/24/2021 | 1.2 | Prepare new claims register. |
| Cally McGee | 3/25/2021 | 0.5 | Teleconference with G. Gigante and E. McKeighan (Both A&M) in re: claims resolution. |
| Cally McGee | 3/25/2021 | 0.5 | Call with E. McKeighan and G. Gigante (both A&M) to discuss status updates and plan class analysis. |
| Cally McGee | 3/25/2021 | 0.3 | Review insurance claims for plan class categorization. |
| Carl Binggeli | 3/25/2021 | 0.3 | Call with Debtor (Grace) re: various vendor claim questions. |
| Erin McKeighan | 3/25/2021 | 0.5 | Teleconference with G. Gigante (A&M) in re: solicitation reporting. |
| Erin McKeighan | 3/25/2021 | 0.5 | Teleconference with G. Gigante and C. McGee (Both A&M) in re: claims resolution. |
| Erin McKeighan | 3/25/2021 | 0.5 | Call with C. McGee and G. Gigante (both A&M) to discuss status updates and plan class analysis. |
| Erin McKeighan | 3/25/2021 | 0.4 | Teleconference with B. Warner (W&C) in re: plan class assignment analysis. |
| Erin McKeighan | 3/25/2021 | 0.4 | Correspond with B. Whittman (A&M) in re: plan class assignment analysis. |
| Erin McKeighan | 3/25/2021 | 0.7 | Prepare report of potentially unliquidated claims as requested by debtor counsel. |
| Gerard Gigante | 3/25/2021 | 0.5 | Teleconference with E. McKeighan (A&M) in re: solicitation reporting. |
| Gerard Gigante | 3/25/2021 | 0.2 | Begin bucketing claims into plan classes based on preliminary analysis. |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *March 1, 2021 through March 31, 2021*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/25/2021 | 0.5 | Teleconference with E. McKeighan and C. McGee (Both A&M) in re: claims resolution. |
| Gerard Gigante | 3/25/2021 | 0.5 | Call with E. McKeighan and C. McGee (both A&M) to discuss status updates and plan class analysis. |
| Brian Whittman | 3/26/2021 | 0.2 | Review claims factors summary. |
| Brian Whittman | 3/26/2021 | 0.1 | Correspondence with M. Linder (W&C) re restoration plan claims. |
| Cally McGee | 3/26/2021 | 0.2 | Review plan class summary. |
| Cally McGee | 3/26/2021 | 1.2 | Review insurance claims for plan class categorization. |
| Cally McGee | 3/26/2021 | 0.3 | Call with G. Gigante (A&M) to discuss plan class review. |
| Erin McKeighan | 3/26/2021 | 0.3 | Respond to question from C. Binggeli (A&M) in re: restoration plan claims. |
| Gerard Gigante | 3/26/2021 | 0.3 | Call with C. McGee (A&M) to discuss plan class review. |
| Gerard Gigante | 3/26/2021 | 1.7 | Construct workplan for reviewing liquidated claims to determine whether they are unliquidated. |
| Gerard Gigante | 3/26/2021 | 0.7 | Begin liquidated claim review. |
| Brian Whittman | 3/29/2021 | 0.2 | Call with D. Evans (Bates White) and M. Andolina (W&C) re claims analysis. |
| Cally McGee | 3/29/2021 | 1.9 | Analyze legal claims for plan class summary. |
| Cally McGee | 3/29/2021 | 1.0 | Analyze contract cures for plan class summary. |
| Cally McGee | 3/29/2021 | 0.4 | Call with E. McKeighan and G. Gigante (both A&M) to discuss plan class review and indemnification analysis. |
| Cally McGee | 3/29/2021 | 0.2 | Call with G. Gigante (A&M) to discuss plan class review analysis. |
| Carl Binggeli | 3/29/2021 | 0.4 | Call with A&M (McKeighan) re: planning for distributions to restoration plan claimants. |
| Erin McKeighan | 3/29/2021 | 0.4 | Call with C. McGee and G. Gigante (both A&M) to discuss plan class review and indemnification analysis. |
| Erin McKeighan | 3/29/2021 | 0.4 | Call with A&M (Binggeli) re: planning for distributions to restoration plan claimants. |
| Gerard Gigante | 3/29/2021 | 0.4 | Call with E. McKeighan and C. McGee (both A&M) to discuss plan class review and indemnification analysis. |
| Gerard Gigante | 3/29/2021 | 2.1 | Continue liquidated claim review. |
| Gerard Gigante | 3/29/2021 | 0.5 | Update liquidated claim review summary. |
| Gerard Gigante | 3/29/2021 | 0.2 | Call with C. McGee (A&M) to discuss plan class review analysis. |
| Trevor DiNatale | 3/29/2021 | 0.4 | Review personal injury litigation detail to determine potential additional indemnification liabilities. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Cally McGee | 3/30/2021 | 1.9 | Continue to review claims for plan class categorization. |
| Cally McGee | 3/30/2021 | 0.1 | Call with T. DiNatale and G. Gigante (both A&M) to discuss tax claim reconciliation. |
| Cally McGee | 3/30/2021 | 0.6 | Call with E. McKeighan and G. Gigante (both A&M) to discuss the status of the plan class review. |
| Cally McGee | 3/30/2021 | 1.3 | Review claims for plan class categorization. |
| Erin McKeighan | 3/30/2021 | 0.3 | Correspond with B. Whittman (A&M) in re: indemnification claim review. |
| Erin McKeighan | 3/30/2021 | 0.6 | Call with G. Gigante and C. McGee (both A&M) to discuss the status of the plan class review. |
| Erin McKeighan | 3/30/2021 | 0.3 | Correspond with B. Warner (W&C) in re: indemnification claim review. |
| Erin McKeighan | 3/30/2021 | 0.4 | Reconcile trade claims. |
| Erin McKeighan | 3/30/2021 | 0.6 | Coordinate with K. Nownes (Omni) in re: solicitation. |
| Erin McKeighan | 3/30/2021 | 0.2 | Respond to questions from C. McGee (A&M) in re: unliquidated claim review. |
| Gerard Gigante | 3/30/2021 | 0.6 | Call with E. McKeighan and C. McGee (both A&M) to discuss the status of the plan class review. |
| Gerard Gigante | 3/30/2021 | 0.1 | Call with T. DiNatale and C. McGee (both A&M) to discuss tax claim reconciliation. |
| Gerard Gigante | 3/30/2021 | 0.8 | Create summary of unreconciled tax claims. |
| Gerard Gigante | 3/30/2021 | 1.3 | Add partially satisfied claims to partial notice of satisfaction. |
| Gerard Gigante | 3/30/2021 | 2.8 | Perform liquidated claim review. |
| Trevor DiNatale | 3/30/2021 | 0.6 | Prepare summary report of unresolved tax claims. |
| Trevor DiNatale | 3/30/2021 | 0.1 | Call with C. McGee and G. Gigante (both A&M) to discuss tax claim reconciliation. |
| Cally McGee | 3/31/2021 | 1.6 | Continue to review claims for plan class categorization. |
| Cally McGee | 3/31/2021 | 1.9 | Review claims for plan class categorization. |
| Erin McKeighan | 3/31/2021 | 0.6 | Respond to questions from G. Gigante (A&M) in re: omnibus objection exhibits. |
| Erin McKeighan | 3/31/2021 | 0.4 | Respond to questions from C. McGee (A&M) in re: unliquidated claim review. |
| Erin McKeighan | 3/31/2021 | 0.3 | Coordinate with B. Warner (W&C) in re: claims objections. |
| Gerard Gigante | 3/31/2021 | 0.5 | Respond to questions from counsel regarding upcoming objections. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Claims

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/31/2021 | 1.4 | Analyze preliminary plan class assignments sent by claims agent. |
| **Subtotal** | | **102.8** | |

## Contracts

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Gerard Gigante | 3/2/2021 | 2.2 | Pull current AP into contract cure analysis. |
| Gerard Gigante | 3/2/2021 | 0.5 | Flag all rejected contracts on contract cure analysis. |
| Gerard Gigante | 3/2/2021 | 2.7 | Match contract counterparties to AP system. |
| Gerard Gigante | 3/2/2021 | 2.3 | Pull active claim amounts into contract cure analysis. |
| Gerard Gigante | 3/3/2021 | 2.1 | Integrate claim amounts into contract cure calculation sheet. |
| Gerard Gigante | 3/3/2021 | 1.9 | Integrate open AP into contract cure calculation sheet. |
| Gerard Gigante | 3/3/2021 | 2.0 | Build contract cure tear sheet. |
| Gerard Gigante | 3/9/2021 | 1.1 | Review contracts to determine which Schedule G items apply to contract rejections. |
| Carl Binggeli | 3/11/2021 | 0.6 | Work with Debtor (Hardin) re: potential contract amendment/rejection. |
| Gerard Gigante | 3/18/2021 | 2.0 | Update cure schedule for current AP and claims register. |
| **Subtotal** | | **17.4** | |

## Court

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/17/2021 | 2.2 | Listen to portion of omnibus court hearing. |
| Carl Binggeli | 3/17/2021 | 1.3 | Participate telephonically in portion of omnibus hearing. |
| **Subtotal** | | **3.5** | |

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|

*Exhibit D*

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **March 1, 2021 through March 31, 2021**

## Employee

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/2/2021 | 0.2 | Prepare review, re: HR request and meeting court requirements on PTO and severance. |
| Carl Binggeli | 3/3/2021 | 0.3 | Review proposed severance payment to ensure accuracy with approved agreement and client policies. |
| Davis Jochim | 3/3/2021 | 0.2 | Prepare reconciliation, re: severance payments to be made during next payroll run. |
| Carl Binggeli | 3/4/2021 | 0.4 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/10/2021 | 0.3 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/11/2021 | 0.3 | Review full-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/18/2021 | 0.3 | Review seasonal payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/24/2021 | 0.3 | Review part-time payroll register to ensure compliance with policies and procedures. |
| Carl Binggeli | 3/25/2021 | 0.3 | Call with A&M (Jochim), re: severance reporting requirements and next steps. |
| Davis Jochim | 3/25/2021 | 0.5 | Prepare noticing materials, re: severance payments. |
| Davis Jochim | 3/25/2021 | 0.3 | Call with A&M (Binggeli), re: severance reporting requirements and next steps. |
| Carl Binggeli | 3/29/2021 | 0.4 | Review full-time payroll register to ensure compliance with policies and procedures. |
| **Subtotal** | | **3.8** | |

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/1/2021 | 0.4 | Prepare revised Nov fee app, re: comments from seniors. |
| Nicole Vander Veen | 3/2/2021 | 2.5 | Preparation of November monthly fee application. |
| Nicole Vander Veen | 3/3/2021 | 1.0 | Preparation of November monthly fee application. |
| Brian Whittman | 3/5/2021 | 0.2 | Review November fee application. |
| Carl Binggeli | 3/5/2021 | 0.3 | Review and provide edits to draft A&M fee app for November 2020. |
| Davis Jochim | 3/5/2021 | 0.6 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for December 2020. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Fee Applications

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/5/2021 | 1.6 | Assist with preparing, reviewing and editing A&M monthly fee app for December 2020. |
| Nicole Vander Veen | 3/5/2021 | 1.0 | Prepare revised November monthly fee application. |
| Davis Jochim | 3/8/2021 | 1.8 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for December 2020. |
| Nicole Vander Veen | 3/9/2021 | 2.5 | Preparation of December monthly fee application. |
| Carl Binggeli | 3/10/2021 | 0.4 | Initial review of draft December 2020 fee app. |
| Davis Jochim | 3/10/2021 | 1.6 | Assist with preparing, reviewing and editing A&M monthly fee app for January 2021. |
| Brian Whittman | 3/11/2021 | 0.2 | Review December fee application. |
| Nicole Vander Veen | 3/11/2021 | 1.0 | Preparation of December monthly fee application. |
| Carl Binggeli | 3/12/2021 | 0.6 | Finalize/edit draft of December fee app and send to MNAT (Moats) for review and filing. |
| Davis Jochim | 3/15/2021 | 1.6 | Continue to assist with preparing, reviewing and editing A&M monthly fee app for January 2021. |
| Nicole Vander Veen | 3/16/2021 | 2.5 | Preparation of final December monthly fee application. |
| Brian Whittman | 3/17/2021 | 0.3 | Review January fee application. |
| Carl Binggeli | 3/17/2021 | 0.6 | Finalize/edit draft of January fee app and send to MNAT (Moats) for review and filing. |
| Nicole Vander Veen | 3/17/2021 | 2.5 | Preparation of January monthly fee application. |
| Nicole Vander Veen | 3/17/2021 | 2.0 | Preparation of revised January monthly fee application. |
| Nicole Vander Veen | 3/18/2021 | 0.5 | Preparation of revised January monthly fee application. |
| Brian Whittman | 3/19/2021 | 0.1 | Review 4th interim fee application. |
| Carl Binggeli | 3/19/2021 | 0.6 | Finalize/edit draft of 4th interim fee app and send to A&M (Whittman) for review and approval. |
| Carl Binggeli | 3/23/2021 | 0.4 | Final review of A&M draft interim fee app for 11/1/2020 - 1/31/2021 for filing. |
| Nicole Vander Veen | 3/23/2021 | 0.5 | Preparation of final January monthly fee application. |
| Davis Jochim | 3/25/2021 | 1.6 | Assist with preparing, reviewing and editing A&M monthly fee app for February 2021. |

| **Subtotal** | | **28.9** | |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2021 | 0.5 | Teleconference with A&M (Binggeli, Walsh) re: TCC complaint on restricted assets, including discussion of analysis next steps. |
| Brian Whittman | 3/1/2021 | 0.2 | Review appraisal variance analysis. |
| Carl Binggeli | 3/1/2021 | 0.6 | Call with A&M (Edgecombe) re: summarizing call w/ JLL re: plan for structuring potential sales of local council assets. |
| Carl Binggeli | 3/1/2021 | 0.5 | Teleconference with A&M (Whittman, Walsh) re: TCC complaint on restricted assets, including discussion of analysis next steps. |
| Carl Binggeli | 3/1/2021 | 0.3 | Call with A&M (Jochim), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Carl Binggeli | 3/1/2021 | 0.7 | Call with A&M (Kordupel) to discuss real property analysis open items and next steps re:  LC asset project. |
| Carl Binggeli | 3/1/2021 | 0.4 | Call with A&M (Deters) re: next steps on liquidation analysis and LC asset valuation project. |
| Christian Schoerner | 3/1/2021 | 0.4 | Reviewed tax and parcel information for Camp Simpson to determine correct acreage and ownership for valuation from JLL. |
| Davis Jochim | 3/1/2021 | 0.6 | Prepare schedule, re: payments to OCP to ensure compliance with OCP cap. |
| Davis Jochim | 3/1/2021 | 1.1 | Prepare scenario analysis, re: LC allocation model using CBRE valuations vs JLL. |
| Davis Jochim | 3/1/2021 | 0.2 | Call with A&M (Kordupel) to discuss property valuation scenarios re:  LC asset project. |
| Davis Jochim | 3/1/2021 | 0.6 | Prepare summary schedule, re: allocation model leveraging different property valuation figures. |
| Davis Jochim | 3/1/2021 | 0.3 | Call with A&M (Binggeli), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Davis Jochim | 3/1/2021 | 1.3 | Prepare scenario analysis, re: LC allocation model using average of CBRE and JLL valuations vs JLL. |
| Lewis Kordupel | 3/1/2021 | 0.2 | Call with A&M (Jochim) to discuss property valuation scenarios re:  LC asset project. |
| Lewis Kordupel | 3/1/2021 | 2.2 | Analysis of properties with multiple valuations for purposes of council financial summaries re:  LC asset project. |
| Lewis Kordupel | 3/1/2021 | 2.3 | Analysis of property restriction support documents re:  LC asset project. |
| Lewis Kordupel | 3/1/2021 | 2.7 | Continue analysis of CBRE valuations with conservation easements re:  LC asset project. |
| Lewis Kordupel | 3/1/2021 | 2.8 | Analysis of CBRE valuations with conservation easements re:  LC asset project. |
| Lewis Kordupel | 3/1/2021 | 0.7 | Call with A&M (Binggeli) to discuss real property analysis open items and next steps re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 3/1/2021 | 0.1 | Internal email (Deters, Kordupel) re: differences between CBRE and JLL appraisal values. |
| Robert Edgecombe | 3/1/2021 | 0.6 | Call w/ C. Binggeli summarizing call w/ JLL re: plan for structuring potential sales of local council assets. |
| Robert Edgecombe | 3/1/2021 | 1.3 | Call w/ T. Phillips re: plans and processes for structuring potential sales of local council assets. |
| Ryan Walsh | 3/1/2021 | 0.5 | Teleconference with A&M (Whittman, Binggeli) re: TCC complaint on restricted assets, including discussion of analysis next steps. |
| Tim Deters | 3/1/2021 | 0.4 | Call with A&M (Binggeli) re: next steps on liquidation analysis and LC asset valuation project. |
| Tim Deters | 3/1/2021 | 1.6 | Email correspondence and additional review of LC asset properties with overlapping valuations from JLL and CBRE. |
| Tim Deters | 3/1/2021 | 1.0 | Reviewed January MOR and aged AP. |
| Trevor Phillips | 3/1/2021 | 1.3 | Call w/ R. Edgecombe re: plans and processes for structuring potential sales of local council assets. |
| Brian Whittman | 3/2/2021 | 0.3 | Call with M. Ashline (BSA) re forecast question. |
| Brian Whittman | 3/2/2021 | 0.4 | Call with C. Binggeli (A&M) re local council analysis. |
| Brian Whittman | 3/2/2021 | 1.0 | Call with Debtor (McGowan, Mosby, others), W&C (Boelter, Andolina) and A&M (Binggeli) re: communications plan for potential trust contributions by LCs. |
| Carl Binggeli | 3/2/2021 | 0.4 | Call with A&M (Whittman) re local council analysis. |
| Carl Binggeli | 3/2/2021 | 0.6 | Review and comment on draft analysis of LC asset valuations from Keen-Summit. |
| Carl Binggeli | 3/2/2021 | 0.7 | Call with A&M (Jochim, Kordupel) to discuss LC financial summary open items and next steps re:  LC asset project. |
| Carl Binggeli | 3/2/2021 | 0.3 | Call with Wachtel (Celentino) re: status of LC communications and negotiations. |
| Carl Binggeli | 3/2/2021 | 0.6 | Further review and comment on latest draft of council one-pager. |
| Carl Binggeli | 3/2/2021 | 0.8 | Working session with A&M (Kordupel) on the presentation of the LC one-pager re:  LC asset project. |
| Carl Binggeli | 3/2/2021 | 0.3 | Call with A&M (Kordupel) to discuss the presentation of the LC one-pager re:  LC asset project. |
| Carl Binggeli | 3/2/2021 | 0.6 | Review and comment on updated Trust Contribution analysis. |
| Carl Binggeli | 3/2/2021 | 0.2 | Call with A&M (Jochim), re: allocation model write-up for LCs. |
| Carl Binggeli | 3/2/2021 | 0.4 | Review updated consolidated and consolidating December 2020 financials for LCs. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/2/2021 | 1.0 | Call with Debtor (McGowan, Mosby, others), W&C (Boelter, Andolina) and A&M (Whittman) re: communications plan for potential trust contributions to LCs. |
| Carl Binggeli | 3/2/2021 | 0.6 | Initial review of newly received LC property valuations from CBRE. |
| Carl Binggeli | 3/2/2021 | 0.3 | Review and comment on latest draft of council one-pager. |
| Carl Binggeli | 3/2/2021 | 0.2 | Call with A&M (Kordupel, Jochim) to discuss the data sources of the LC one-pager re:  LC asset project. |
| Christian Schoerner | 3/2/2021 | 0.3 | Call w/ R. Edgecombe re: documents (deeds, assessment records) for Greater Alabama Council property in Talladega. |
| Christian Schoerner | 3/2/2021 | 1.1 | Updated datatape and internal spreadsheet with 6 new JLL valuations and separated reports received into single page PDF's. |
| Davis Jochim | 3/2/2021 | 2.4 | Prepare write-up, re: how the allocation model calculates for distribution to LCs. |
| Davis Jochim | 3/2/2021 | 0.2 | Call with A&M (Binggeli, Kordupel) to discuss the data sources of the LC one-pager re:  LC asset project. |
| Davis Jochim | 3/2/2021 | 0.6 | Prepare schedule, re: LC allocation at $300M and $150M. |
| Davis Jochim | 3/2/2021 | 0.7 | Call with A&M (Binggeli, Kordupel) to discuss LC financial summary open items and next steps re:  LC asset project. |
| Davis Jochim | 3/2/2021 | 0.3 | Call with A&M (Kordupel) to discuss outputs for the LC one-pager summary, re: LC asset project and allocation model. |
| Davis Jochim | 3/2/2021 | 0.2 | Call with A&M (Binggeli), re: allocation model write-up for LCs. |
| Davis Jochim | 3/2/2021 | 1.7 | Prepare summary schedule, re: classification of state's statute of limitations strength for distribution to LCs. |
| Davis Jochim | 3/2/2021 | 0.6 | Prepare allocation model output for the LC asset project workstream. |
| Lewis Kordupel | 3/2/2021 | 0.8 | Working session with A&M (Binggeli) on the presentation of the LC one-pager re:  LC asset project. |
| Lewis Kordupel | 3/2/2021 | 0.3 | Call with A&M (Deters) re: updates and status of local council asset work streams. |
| Lewis Kordupel | 3/2/2021 | 2.6 | Continue analysis of the latest local council asset charts re:  LC asset project. |
| Lewis Kordupel | 3/2/2021 | 0.2 | Correspondence with LC #001 re:  property valuations. |
| Lewis Kordupel | 3/2/2021 | 2.6 | Analysis of the latest local council asset charts re:  LC asset project. |
| Lewis Kordupel | 3/2/2021 | 1.3 | Prepare list of council properties for JLL to value re:  LC asset project. |
| Lewis Kordupel | 3/2/2021 | 0.7 | Call with A&M (Binggeli, Jochim) to discuss LC financial summary open items and next steps re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 3/2/2021 | 0.3 | Call with A&M (Jochim) to discuss outputs for the LC one-pager summary, re: LC asset project and allocation model. |
| Lewis Kordupel | 3/2/2021 | 2.7 | Prepare drafts of local council one-pagers re:  LC asset project. |
| Lewis Kordupel | 3/2/2021 | 0.2 | Call with A&M (Binggeli, Jochim) to discuss the data sources of the LC one-pager re:  LC asset project. |
| Lewis Kordupel | 3/2/2021 | 0.3 | Call with A&M (Binggeli) to discuss the presentation of the LC one-pager re:  LC asset project. |
| Robert Edgecombe | 3/2/2021 | 0.4 | Review of property information re: ownership of local council property in Maine. |
| Robert Edgecombe | 3/2/2021 | 0.3 | Call w/ C. Schoerner re: documents (deeds, assessment records) for Greater Alabama Council property in Talladega. |
| Robert Edgecombe | 3/2/2021 | 0.4 | Review of additional property information for local council property in Talladega, AL. |
| Tim Deters | 3/2/2021 | 0.3 | Call with A&M (Kordupel) re: updates and status of local council asset work streams. |
| Tim Deters | 3/2/2021 | 0.6 | Review LC allocation model updates and assess impact on liquidation model for LCs. |
| Tim Deters | 3/2/2021 | 0.5 | Review recent LC requests for additional asset valuations; respond to email questions and work plan re: the same. |
| Tim Deters | 3/2/2021 | 0.9 | Review email correspondence re: LC asset valuation work streams; review draft analysis and one pagers. |
| Brian Whittman | 3/3/2021 | 0.4 | Call with C. Binggeli (A&M) re local council communication. |
| Brian Whittman | 3/3/2021 | 1.2 | Review local council allocation communication materials. |
| Brian Whittman | 3/3/2021 | 0.2 | Correspondence with S. Sorrels (BSA) re local council communications. |
| Brian Whittman | 3/3/2021 | 0.3 | Review changes to local council schedule. |
| Brian Whittman | 3/3/2021 | 0.1 | Call with S. McGowan (BSA) re local council materials. |
| Carl Binggeli | 3/3/2021 | 0.7 | Review proposed edits to one-pager. |
| Carl Binggeli | 3/3/2021 | 0.9 | Review and comment on document explaining trust allocation formula to be shared with LCs. |
| Carl Binggeli | 3/3/2021 | 0.3 | Call with Debtor (Contreras) to discuss project re: LC properties not owned. |
| Carl Binggeli | 3/3/2021 | 1.5 | Review and comment on initial tracing analysis for cert CEF funds. |
| Carl Binggeli | 3/3/2021 | 0.2 | Call with A&M (Deters) re: next steps on liquidation analysis and LC asset valuation project. |
| Carl Binggeli | 3/3/2021 | 1.2 | Working session with A&M (Walsh) re: lowest intermediate balance test analysis; detailed discussion on historical activity and documentation on various funds in the Commingled Endowment. |

<div style="border:1px solid">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/3/2021 | 0.8 | Working session with A&M (Walsh) re: restricted cash accounts; discussion on available information and next steps re: lowest intermediate balance test analysis. |
| Carl Binggeli | 3/3/2021 | 0.4 | Call with Debtor (Nooner) re: month-end accounting close and professional fee accrual. |
| Christian Schoerner | 3/3/2021 | 1.6 | Updated datatape and internal spreadsheet with 7 new JLL valuations and separated reports received into single page PDF's. |
| Christian Schoerner | 3/3/2021 | 0.3 | Call w/ JLL and R. Edgecombe re: updated property information for two JLL local council asset valuations  . |
| Davis Jochim | 3/3/2021 | 0.2 | Call with A&M (Kordupel) to discuss LC financial summary dataset re:  LC asset project. |
| Davis Jochim | 3/3/2021 | 2.2 | Prepare schedule, re: multiples leveraged in allocation for distribution to LCs. |
| Davis Jochim | 3/3/2021 | 0.4 | Prepare revised write-up, re: comments from A&M on how the allocation model calculates for distribution to LCs. |
| Davis Jochim | 3/3/2021 | 1.4 | Prepare output, re: greater of AHCLC's $300M contribution and BSA's $600M contribution scenario for the allocation model. |
| Davis Jochim | 3/3/2021 | 2.1 | Prepare revised business plan deck, re: refreshed Excel outputs that tie to the disclosure statement. |
| Davis Jochim | 3/3/2021 | 0.3 | Prepare reconciliation, re: recent payments to utility provider. |
| Lewis Kordupel | 3/3/2021 | 2.3 | Prepare updates to local council one-pagers re: LC asset project. |
| Lewis Kordupel | 3/3/2021 | 0.2 | Call with A&M (Jochim) to discuss LC financial summary dataset re:  LC asset project. |
| Lewis Kordupel | 3/3/2021 | 2.8 | Analysis of the latest JLL valuations re:  LC asset project. |
| Lewis Kordupel | 3/3/2021 | 2.3 | Analysis of properties with multiple valuations re:  LC asset project. |
| Lewis Kordupel | 3/3/2021 | 1.8 | Update the one-pager dataset with the latest JLL valuations re: LC asset project. |
| Lewis Kordupel | 3/3/2021 | 2.7 | Prepare analysis of property valuation summaries re:  LC asset project. |
| Robert Edgecombe | 3/3/2021 | 0.9 | Review of JLL local council asset valuation reports (9 properties). |
| Robert Edgecombe | 3/3/2021 | 0.3 | Emails w/ JLL re: additional property information for two local council assets. |
| Robert Edgecombe | 3/3/2021 | 0.3 | Call w/ JLL and C. Schoerner re: updated property information for two JLL local council asset valuations. |
| Robert Edgecombe | 3/3/2021 | 0.3 | Call w/ JLL re: additional property information for two local council assets. |
| Ryan Walsh | 3/3/2021 | 0.9 | Begin to assemble business plan presentation re: updated projections and assumptions per the Disclosure Statement. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/3/2021 | 1.2 | Working session with A&M (Binggeli) re: lowest intermediate balance test analysis; detailed discussion on historical activity and documentation on various funds in the Commingled Endowment. |
| Ryan Walsh | 3/3/2021 | 1.5 | Review of actual and forecasted restructuring fees re: Debtor inquiry; begin to assemble presentation re: the same. |
| Ryan Walsh | 3/3/2021 | 0.3 | Call with Debtor (Pierce) re: restricted cash accounts and historical donations. |
| Ryan Walsh | 3/3/2021 | 0.8 | Working session with A&M (Binggeli) re: restricted cash accounts; discussion on available information and next steps re: lowest intermediate balance test analysis. |
| Tim Deters | 3/3/2021 | 0.3 | Review email correspondence re: LC asset valuation work streams; draft review work plan. |
| Tim Deters | 3/3/2021 | 1.3 | Review local council asset master data set based on updates from LCs and valuations. |
| Tim Deters | 3/3/2021 | 0.2 | Call with A&M (Binggeli) re: next steps on liquidation analysis and LC asset valuation project. |
| Tim Deters | 3/3/2021 | 0.3 | Email correspondence re: LC asset valuations and changes to data tape values. |
| Tim Deters | 3/3/2021 | 0.4 | Respond to email correspondence re: local council assets and one page summaries. |
| Tim Deters | 3/3/2021 | 1.9 | Review local council 2019 audits for material debt balances. |
| Tim Deters | 3/3/2021 | 0.8 | Review local council 2019 audits for material debt balances (continued), document security assumptions. |
| Brian Whittman | 3/4/2021 | 0.3 | Review valuation question re councils. |
| Brian Whittman | 3/4/2021 | 0.2 | Correspondence with S. McGowan (BSA) re local council plan inquiry. |
| Brian Whittman | 3/4/2021 | 0.5 | Call with M. Ashline (BSA) re case finance issues. |
| Carl Binggeli | 3/4/2021 | 0.6 | Call with Debtor (Day) to discuss LC severance policies and former payroll provider bankruptcy. |
| Christian Schoerner | 3/4/2021 | 1.7 | Updated datatape and internal spreadsheet with 12 new JLL valuations and separated reports received into single page PDF's. |
| Christian Schoerner | 3/4/2021 | 0.9 | Researched tax and parcel information for 15 local council properties for assessed values and acreages. |
| Christian Schoerner | 3/4/2021 | 1.3 | Continued research tax and parcel information for 15 local council properties for assessed values and acreages. |
| Davis Jochim | 3/4/2021 | 2.3 | Prepare schedule, re: 2014 - 2020 monthly account balance for Goldman bank accounts. |
| Davis Jochim | 3/4/2021 | 1.8 | Continue to prepare revised business plan deck, re: refreshed Excel outputs that tie to the disclosure statement. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/4/2021 | 1.9 | Prepare revised business plan supplement deck, re: refreshed Excel outputs that tie to the disclosure statement. |
| Lewis Kordupel | 3/4/2021 | 2.8 | Analysis of local council properties flagged by CBRE to value in next wave re:  LC asset project. |
| Lewis Kordupel | 3/4/2021 | 0.2 | Call with A&M (Deters) to discuss local council asset project open items and next steps. |
| Lewis Kordupel | 3/4/2021 | 1.3 | Analysis of local council property valuations for purposes of LC one-pagers re:  LC asset project. |
| Lewis Kordupel | 3/4/2021 | 1.8 | Prepare LC-owned property valuation schedules re:  LC asset project. |
| Lewis Kordupel | 3/4/2021 | 1.2 | Update one-pager data support file with new property information re:  LC asset project. |
| Lewis Kordupel | 3/4/2021 | 1.2 | Prepare list of properties to be valued by JLL re:  LC asset project. |
| Lewis Kordupel | 3/4/2021 | 1.3 | Prepare list of restricted properties to be reviewed by Steptoe re: LC asset project. |
| Lewis Kordupel | 3/4/2021 | 2.2 | Analysis of local council properties that are trust/foundation owned re:  LC asset project. |
| Robert Edgecombe | 3/4/2021 | 0.5 | Call with local appraiser. |
| Robert Edgecombe | 3/4/2021 | 0.2 | Review of comments from local councils re: JLL valuations of properties. |
| Robert Edgecombe | 3/4/2021 | 0.6 | Review of property information for Batch 6 of properties for JLL valuation (15 properties). |
| Ryan Walsh | 3/4/2021 | 2.1 | Review / revise restructuring fee forecast; assemble presentation for the Debtor re: the same. |
| Tim Deters | 3/4/2021 | 0.3 | Review specific assets for exclusion from JLL valuation selections based on updates from LCs on these properties. |
| Tim Deters | 3/4/2021 | 1.3 | Review additional asset list for JLL appraisals, provide comments internally on list. |
| Tim Deters | 3/4/2021 | 0.7 | Review one-pager updates re: LC asset summaries. |
| Tim Deters | 3/4/2021 | 0.9 | Review draft support binder for balance sheet tie-out matters re: liquidation analysis filing. |
| Tim Deters | 3/4/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 3/4/2021 | 1.4 | Review local council 2019 audits for material debt balances (continued), document security assumptions. |
| Tim Deters | 3/4/2021 | 0.3 | Prepare for internal status call re: liquidation analysis work stream. |
| Brian Whittman | 3/5/2021 | 0.7 | Call with C. Binggeli re local council materials. |
| Brian Whittman | 3/5/2021 | 0.3 | Review updates on local council package. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/5/2021 | 0.4 | Review draft BTF presentation on projections. |
| Carl Binggeli | 3/5/2021 | 0.4 | Review and update analysis of value provided by various creditor groups. |
| Carl Binggeli | 3/5/2021 | 0.5 | Call with A&M (Deters, Kordupel) to discuss LC asset project open items and next steps. |
| Carl Binggeli | 3/5/2021 | 0.3 | Follow-up call with A&M (Whittman) to finalize format of LC one-pager template. |
| Carl Binggeli | 3/5/2021 | 0.4 | Review updated amortization schedule for 2021-25 (0.3); e-mail to attorney for Foundation re: the same (0.1). |
| Carl Binggeli | 3/5/2021 | 0.3 | Call with A&M (Kordupel) to discuss one-pager open items and next steps re:  LC asset project. |
| Carl Binggeli | 3/5/2021 | 0.3 | Call with A&M (Deters, Edgecombe, Kordupel) to discuss JLL property valuations re:  LC asset project. |
| Carl Binggeli | 3/5/2021 | 0.3 | Review and provide edits to latest draft of LC one-pager. |
| Carl Binggeli | 3/5/2021 | 0.5 | Review list of LC properties prior to sending for legal restriction review for accuracy and completeness. |
| Carl Binggeli | 3/5/2021 | 0.7 | Work session with A&M (Kordupel) on local council property analysis re:  LC asset project. |
| Carl Binggeli | 3/5/2021 | 0.7 | Working session with A&M (Whittman) to discuss additional potential value available to provide trust. |
| Davis Jochim | 3/5/2021 | 1.9 | Continue to prepare revised business plan supplement deck, re: refreshed Excel outputs that tie to the disclosure statement. |
| Lewis Kordupel | 3/5/2021 | 0.3 | Call with A&M (Binggeli) to discuss one-pager open items and next steps re:  LC asset project. |
| Lewis Kordupel | 3/5/2021 | 2.8 | Prepare valuation summaries as a result of new property valuations re:  LC asset project. |
| Lewis Kordupel | 3/5/2021 | 2.7 | Analysis of new property valuations re:  LC asset project. |
| Lewis Kordupel | 3/5/2021 | 1.8 | Update the presentation of the local council financial summary re: LC asset project. |
| Lewis Kordupel | 3/5/2021 | 0.5 | Call with A&M (Binggeli, Deters) to discuss LC asset project open items and next steps. |
| Lewis Kordupel | 3/5/2021 | 0.7 | Work session with A&M (Binggeli) on local council property analysis re:  LC asset project. |
| Lewis Kordupel | 3/5/2021 | 0.3 | Call with A&M (Binggeli, Deters, Edgecombe) to discuss JLL property valuations re:  LC asset project. |
| Robert Edgecombe | 3/5/2021 | 1.2 | Review of JLL local council asset valuation reports (12 properties). |
| Robert Edgecombe | 3/5/2021 | 0.1 | Email to JLL re: status of local council asset valuations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Robert Edgecombe | 3/5/2021 | 0.3 | Call with A&M (Binggeli, Deters, Kordupel) to discuss JLL property valuations re:  LC asset project. |
| Ryan Walsh | 3/5/2021 | 0.8 | Review of local council balance sheet financials as of 1/31/21; correspondence with Debtor (Day) re: the same. |
| Ryan Walsh | 3/5/2021 | 1.7 | Review / revise restructuring fee presentation for the Debtor; updates to fee forecast and commentary re: the same; sensitivity analysis for delayed emergence re: the same. |
| Ryan Walsh | 3/5/2021 | 1.6 | Prepare supporting information for Financial Projections exhibit in Disclosure Statement for committees. |
| Tim Deters | 3/5/2021 | 0.3 | Call with A&M (Binggeli, Edgecombe, Kordupel) to discuss JLL property valuations re:  LC asset project. |
| Tim Deters | 3/5/2021 | 0.4 | Call with Steptoe Johnson (S. Fraley) re: updated work plan and new asset restriction review. |
| Tim Deters | 3/5/2021 | 0.4 | Prepare for call re: local council asset work stream. |
| Tim Deters | 3/5/2021 | 0.6 | Draft email correspondence re: local council asset restriction review for all TBD items and new asset selections; send email correspondence to Steptoe Johnson. |
| Tim Deters | 3/5/2021 | 0.9 | Review list of LC assets that have changed asserted restriction status, draft summary of assets re: the same. |
| Tim Deters | 3/5/2021 | 0.7 | Draft agenda for internal status call re: local council assets and new valuation selections for JLL. |
| Tim Deters | 3/5/2021 | 0.8 | Review list of LC assets with the largest variances in asserted versus valued totals, draft comments. |
| Tim Deters | 3/5/2021 | 0.5 | Call with A&M (Binggeli, Kordupel) to discuss LC asset project open items and next steps. |
| Carl Binggeli | 3/6/2021 | 1.5 | Review and comment on drafts of 252 LC one-pagers for upcoming communication (1.3); various e-mails with A&M (Kordupel) re: the same (0.2). |
| Davis Jochim | 3/6/2021 | 0.6 | Prepare revised consolidated LC balance sheet file, re: previously incomplete Jan LC balance sheets. |
| Lewis Kordupel | 3/6/2021 | 2.3 | Analysis of local council property data for purposes of generating council one-pagers re:  LC asset project. |
| Lewis Kordupel | 3/6/2021 | 2.7 | Analysis of local council contribution factors for purposes of council one-pager re:  LC asset project. |
| Lewis Kordupel | 3/6/2021 | 1.7 | Analysis of property restrictions provided by Steptoe for purposes of council one-pager re:  LC asset project. |
| Robert Edgecombe | 3/6/2021 | 0.2 | Emails w/ A&M (Binggeli) and W&C (Warner) re: status of HAB appraisal invoices and payments. |
| Carl Binggeli | 3/7/2021 | 0.6 | Review of latest draft of LC one-pagers and allocation formula description for upcoming communications. |

<div style="border: 2px solid black; text-align: center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/7/2021 | 1.1 | Prepare revised allocation model output for LC one-pagers, re: new property valuation data. |
| Davis Jochim | 3/7/2021 | 0.3 | Prepare revised allocation model description, re: comments from Binggeli. |
| Lewis Kordupel | 3/7/2021 | 2.2 | Review local council one-pager documents re:  LC asset project. |
| Lewis Kordupel | 3/7/2021 | 2.7 | Continue preparing local council one-page financial summary documents re:  LC asset project. |
| Lewis Kordupel | 3/7/2021 | 2.8 | Prepare local council one-page financial summary documents re:  LC asset project. |
| Robert Edgecombe | 3/7/2021 | 0.5 | Email to A&M (Kordupel, Deters, Binggeli, Schoerner) re: questions about five local council properties. |
| Robert Edgecombe | 3/7/2021 | 0.2 | Email to JLL re: status update and requested report revisions. |
| Carl Binggeli | 3/8/2021 | 0.2 | Call with Debtor (Richardson) re: LC one-pager communications status  and next steps. |
| Carl Binggeli | 3/8/2021 | 1.1 | Continue reviewing and responding to various requests/questions from LCs. |
| Carl Binggeli | 3/8/2021 | 0.3 | Call with A&M (Jochim), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Christian Schoerner | 3/8/2021 | 0.1 | Separated 3 revised appraisal reports and prepare for Box. |
| Davis Jochim | 3/8/2021 | 0.3 | Call with A&M (Binggeli), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Lewis Kordupel | 3/8/2021 | 2.2 | Prepare local council one-pager support file re:  LC asset project. |
| Lewis Kordupel | 3/8/2021 | 1.3 | Analysis of council-requested property valuations re:  LC asset project. |
| Lewis Kordupel | 3/8/2021 | 1.7 | Review property restriction documents provided by local councils re:  LC asset project. |
| Lewis Kordupel | 3/8/2021 | 1.8 | Draft correspondence to local councils on property valuations re: LC asset project. |
| Tim Deters | 3/8/2021 | 1.3 | Review updated local council asset summaries and one-pagers; follow up internally with status questions. |
| Brian Whittman | 3/9/2021 | 0.1 | Update model description document. |
| Brian Whittman | 3/9/2021 | 0.1 | Correspondence with S. McGowan (BSA) re local council allocation question. |
| Brian Whittman | 3/9/2021 | 0.3 | Prepare local council contribution summary (.2); correspondence with S. McGowan (BSA) re same (.1). |
| Brian Whittman | 3/9/2021 | 0.2 | Call with C. Binggeli (A&M) re local council contribution. |
| Carl Binggeli | 3/9/2021 | 0.2 | Correspondence to A&M (Kordupel) re:  property valuations for LC #617. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/9/2021 | 0.2 | Call with A&M (Whittman) re local council contribution. |
| Carl Binggeli | 3/9/2021 | 0.3 | Calls with Debtor (Richardson) restricted asset data requests. |
| Carl Binggeli | 3/9/2021 | 0.4 | Emails with A&M (Edgecombe), appraiser (Powell) and BSA re: documents required for payment of Northern Tier - Ontario HAB appraisal. |
| Carl Binggeli | 3/9/2021 | 0.3 | Call with WLRK (Celentino) re: local council issues. |
| Carl Binggeli | 3/9/2021 | 0.8 | Working session with A&M (Kordupel) on LC asset project open items. |
| Davis Jochim | 3/9/2021 | 1.2 | Prepare schedule, re: 2019 IOI tax disbursements. |
| Davis Jochim | 3/9/2021 | 0.2 | Call with A&M (Kordupel) to discuss LC asset project open items. |
| Lewis Kordupel | 3/9/2021 | 0.3 | Analysis of local council #001's properties that were not valued re:  LC asset project. |
| Lewis Kordupel | 3/9/2021 | 2.3 | Analysis of restricted properties pending a review from Steptoe re:  LC asset project. |
| Lewis Kordupel | 3/9/2021 | 0.8 | Working session with A&M (Binggeli) on LC asset project open items. |
| Lewis Kordupel | 3/9/2021 | 1.7 | Review property restriction documents re:  LC asset project. |
| Lewis Kordupel | 3/9/2021 | 1.2 | Review asset information documents provided by the local councils re:  LC asset project. |
| Lewis Kordupel | 3/9/2021 | 0.2 | Correspondence to A&M (Binggeli) re:  property valuations for LC #617. |
| Lewis Kordupel | 3/9/2021 | 0.2 | Call with A&M (Jochim) to discuss LC asset project open items. |
| Robert Edgecombe | 3/9/2021 | 0.4 | Emails with A&M (Binggeli), appraiser (Powell) and BSA re: documents required for payment of Northern Tier - Ontario HAB appraisal. |
| Robert Edgecombe | 3/9/2021 | 0.6 | Review of documents related to two local council properties in MA. |
| Ryan Walsh | 3/9/2021 | 0.5 | Analysis of 2022 income statement and free cash flow estimates re: Debtor request. |
| Ryan Walsh | 3/9/2021 | 0.7 | Review / revise restructuring fee presentation for the Debtor; updates to fee estimates re: the same. |
| Ryan Walsh | 3/9/2021 | 0.5 | Review of recent prepetition payments re: Debtor inquiry. |
| Tim Deters | 3/9/2021 | 0.9 | Review local council asset population for additional JLL valuations. |
| Brian Whittman | 3/10/2021 | 0.2 | Call with C. Binggeli to review local council questions. |
| Brian Whittman | 3/10/2021 | 0.6 | Call with WC (Lauria, Andolina, Linder) and Bates White (D. Evans, M. Murray) re chartered organization analysis. |
| Brian Whittman | 3/10/2021 | 0.3 | Call with C. Binggeli (A&M) re local council contribution. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/10/2021 | 0.6 | Work with Debtor (McReynolds) to obtain various documents to support restricted assets. |
| Carl Binggeli | 3/10/2021 | 0.3 | Call with A&M (Whittman) re local council contribution. |
| Carl Binggeli | 3/10/2021 | 0.3 | Call with A&M (Kordupel) to discuss local council one-pager data re:  LC asset project. |
| Carl Binggeli | 3/10/2021 | 1.3 | Initial detailed review of fullsome restricted transaction analysis prepared by debtor. |
| Carl Binggeli | 3/10/2021 | 1.4 | Working session with A&M (Kordupel) to discuss outstanding council property questions re:  LC asset project. |
| Carl Binggeli | 3/10/2021 | 0.2 | Call with A&M (Whittman) re local council questions. |
| Carl Binggeli | 3/10/2021 | 0.4 | Call with A&M (Jochim), re: review of LC 087 allocation model questions. |
| Carl Binggeli | 3/10/2021 | 1.2 | Respond to various e-mails from Debtor (McGowan) re: LC follow-up questions after one-pagers distributed. |
| Carl Binggeli | 3/10/2021 | 0.3 | Emails with A&M (Edgecombe), appraiser (Powell) and BSA re: documents required for payment of Northern Tier - Ontario HAB appraisal. |
| Carl Binggeli | 3/10/2021 | 0.9 | Prepare initial tracker of LC responses to one-pagers and follow-up needed. |
| Christian Schoerner | 3/10/2021 | 0.3 | Researched tax and parcel information for 2 local council properties for assessed values and acreages. |
| Davis Jochim | 3/10/2021 | 0.4 | Call with A&M (Binggeli), re: review of LC 087 allocation model questions. |
| Davis Jochim | 3/10/2021 | 0.6 | Prepare response, re: allocation model questions from LC 087. |
| Davis Jochim | 3/10/2021 | 0.8 | Prepare schedule, re: 2021 disbursements to select vendor. |
| Lewis Kordupel | 3/10/2021 | 2.7 | Continue preparing a summary of valuation objections raised by local councils re:  LC asset project. |
| Lewis Kordupel | 3/10/2021 | 0.8 | Review local council documents supporting property restrictions re:  LC asset project. |
| Lewis Kordupel | 3/10/2021 | 0.3 | Prepare one-pager support file output re:  LC asset project. |
| Lewis Kordupel | 3/10/2021 | 2.8 | Prepare a summary of valuation objections raised by local councils re:  LC asset project. |
| Lewis Kordupel | 3/10/2021 | 1.4 | Working session with A&M (Binggeli) to discuss outstanding council property questions re:  LC asset project. |
| Lewis Kordupel | 3/10/2021 | 0.3 | Call with A&M (Binggeli) to discuss local council one-pager data re:  LC asset project. |
| Robert Edgecombe | 3/10/2021 | 0.3 | Emails with A&M (Binggeli), appraiser (Powell) and BSA re: documents required for payment of Northern Tier - Ontario HAB appraisal. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

</div>

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/10/2021 | 0.2 | Continued review of membership details re: BRG due diligence questions. |
| Tim Deters | 3/10/2021 | 0.8 | Review Steptoe Johnson's documentation of restricted assets; update summary sheet for external distribution. |
| Tim Deters | 3/10/2021 | 1.2 | Review for potential impacts to changes in restriction status and materiality of proceed assumptions on liquidation and allocation summaries. |
| Brian Whittman | 3/11/2021 | 0.3 | Review updated monthly financial projections. |
| Brian Whittman | 3/11/2021 | 0.5 | Call with M. Ashline (BSA) re business updates. |
| Brian Whittman | 3/11/2021 | 0.6 | Call with C. Binggeli (A&M) to review local council materials. |
| Brian Whittman | 3/11/2021 | 0.4 | Review draft information for audit. |
| Carl Binggeli | 3/11/2021 | 0.4 | Call with A&M (Edgecombe) re: outstanding valuations from JLL and timing thereof. |
| Carl Binggeli | 3/11/2021 | 0.3 | Call with LC #777 SE re: questions on one-pager and help with allocation calculation. |
| Carl Binggeli | 3/11/2021 | 0.6 | Review Keen-Summit valuations and provide specific property valuation info to Twin Rivers Council. |
| Carl Binggeli | 3/11/2021 | 0.8 | Prepare one-pager support file for Debtor (McGowan, Richardson) for use in answering LC questions. |
| Lewis Kordupel | 3/11/2021 | 2.7 | Continue analysis of local council valuation responses re: LC asset project. |
| Lewis Kordupel | 3/11/2021 | 2.3 | Analysis of local council valuation responses re: LC asset project. |
| Lewis Kordupel | 3/11/2021 | 1.2 | Correspondence to local councils re: property valuation documents. |
| Lewis Kordupel | 3/11/2021 | 0.8 | Prepare analysis for Steptoe's review of restricted properties re: LC asset project. |
| Robert Edgecombe | 3/11/2021 | 0.2 | Research for two local council properties for JLL valuation. |
| Robert Edgecombe | 3/11/2021 | 0.6 | Call w/ JLL re: draft invoice. |
| Robert Edgecombe | 3/11/2021 | 0.3 | Review of JLL draft invoice. |
| Robert Edgecombe | 3/11/2021 | 0.4 | Call with A&M (C. Binggeli) re: outstanding valuations from JLL and timing thereof. |
| Ryan Walsh | 3/11/2021 | 0.5 | Updates to supporting schedules for Financial Projections exhibit in Disclosure Statement for committees. |
| Tim Deters | 3/11/2021 | 0.4 | Review supporting docs available for Cascade Pacific LC and provide to Steptoe Johnson for review of asset restrictions. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/11/2021 | 0.8 | Review updated list of assets requested by LCs to be valued by JLL; draft updated valuations list and coordinate work stream with JLL. |
| Brian Whittman | 3/12/2021 | 0.2 | Review AHCLC presentation. |
| Carl Binggeli | 3/12/2021 | 0.2 | Review and comment on LC property restriction review from Steptoe. |
| Carl Binggeli | 3/12/2021 | 0.5 | Working session with A&M (Kordupel) on council responses to one-page financial summaries re:  LC asset project. |
| Carl Binggeli | 3/12/2021 | 0.4 | Thorough review and comment on restricted cash analysis from Debtor Treasury team. |
| Carl Binggeli | 3/12/2021 | 0.6 | Review and respond to various e-mails re: LC follow-up questions after one-pagers distributed. |
| Christian Schoerner | 3/12/2021 | 0.2 | Researched tax and parcel information for 1 local council property for assessed values and acreages. |
| Davis Jochim | 3/12/2021 | 0.2 | Call with A&M (Kordupel) to discuss local council asset project next steps. |
| Lewis Kordupel | 3/12/2021 | 0.2 | Call with A&M (Jochim) to discuss local council asset project next steps. |
| Lewis Kordupel | 3/12/2021 | 0.5 | Working session with A&M (Binggeli) on council responses to one-page financial summaries re:  LC asset project. |
| Robert Edgecombe | 3/12/2021 | 0.2 | Research one local council property for JLL valuation. |
| Tim Deters | 3/12/2021 | 0.9 | Review updates to local council asset review and responses from LCs to valuation reports. |
| Carl Binggeli | 3/13/2021 | 1.1 | Review and respond to various e-mails re: LC follow-up questions after one-pagers distributed. |
| Carl Binggeli | 3/13/2021 | 0.4 | Review and comment on updated pledge analysis from Debtor. |
| Lewis Kordupel | 3/14/2021 | 2.7 | Prepare analysis of the AHCLC's top properties based on value re:  LC asset project. |
| Brian Whittman | 3/15/2021 | 0.7 | Teleconference working session with A&M (Binggeli, Walsh) to review draft liquidity presentation and discuss updates. |
| Carl Binggeli | 3/15/2021 | 1.0 | Working session with A&M (Kordupel) on the analysis of the AHCLC's top properties re:  LC asset project. |
| Carl Binggeli | 3/15/2021 | 0.7 | Teleconference working session with A&M (Whittman, Walsh) to review draft liquidity presentation and discuss updates. |
| Carl Binggeli | 3/15/2021 | 0.6 | Review and comment on initial draft liquidity presentation. |
| Carl Binggeli | 3/15/2021 | 0.3 | Emails with A&M (Edgecombe), appraiser (Ferguson) and BSA re: documents required for payment of Northern Tier - Manitoba HAB appraisal. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/15/2021 | 1.4 | Continue responding to allocation and potential contribution questions from local councils. |
| Carl Binggeli | 3/15/2021 | 0.4 | Call with A&M (Jochim), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Davis Jochim | 3/15/2021 | 0.4 | Call with A&M (Binggeli), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Lewis Kordupel | 3/15/2021 | 0.3 | Call with A&M (Deters) to discuss LC asset project analyses and open items. |
| Lewis Kordupel | 3/15/2021 | 1.3 | Update analysis of the AHCLC's top properties with feedback re: LC asset project. |
| Lewis Kordupel | 3/15/2021 | 1.2 | Review property restriction documents provided by the local councils re: LC asset project. |
| Lewis Kordupel | 3/15/2021 | 1.0 | Working session with A&M (Binggeli) on the analysis of the AHCLC's top properties re: LC asset project. |
| Lewis Kordupel | 3/15/2021 | 2.7 | Prepare analysis of council property valuation summaries re: LC asset project. |
| Lewis Kordupel | 3/15/2021 | 0.8 | Update the consolidated council property analysis with new JLL valuations. |
| Robert Edgecombe | 3/15/2021 | 0.3 | Emails with A&M (Binggeli), appraiser (Ferguson) and BSA re: documents required for payment of Northern Tier - Manitoba HAB appraisal. |
| Robert Edgecombe | 3/15/2021 | 0.6 | Review of datatape reporting property characteristics and JLL valuations. |
| Robert Edgecombe | 3/15/2021 | 0.6 | Review of comments from local councils re: JLL valuations of properties. |
| Ryan Walsh | 3/15/2021 | 0.7 | Teleconference working session with A&M (Whittman, Binggeli) to review draft liquidity presentation and discuss updates. |
| Tim Deters | 3/15/2021 | 1.4 | Review local council open items from LC executives, isolate JLL specific items, draft email correspondence and initiate follow up work streams to address questions. |
| Tim Deters | 3/15/2021 | 0.3 | Call with A&M (Kordupel) to discuss LC asset project analyses and open items. |
| Tim Deters | 3/15/2021 | 0.4 | Review status of open valuations from JLL, identify any addressable questions from open valuations list. |
| Brian Whittman | 3/16/2021 | 0.3 | Follow-up call with A&M (Binggeli) re: liquidity presentation to management and restricted cash. |
| Brian Whittman | 3/16/2021 | 0.8 | Review additional updates to liquidity presentation. |
| Brian Whittman | 3/16/2021 | 0.6 | Review analysis of local council top properties. |
| Carl Binggeli | 3/16/2021 | 0.2 | Call with A&M (Kordupel) to discuss council responses/objections related to one-pagers re: LC asset project. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/16/2021 | 0.3 | Follow-up call with A&M (Whittman) re: liquidity presentation to management and restricted cash. |
| Carl Binggeli | 3/16/2021 | 0.7 | Review and comment on updated draft analysis comparing top 20 properties from AHCLC and BSA valuation lists. |
| Carl Binggeli | 3/16/2021 | 0.7 | Call with A&M (Deters, Kordupel) to discuss property valuation open items re:  LC asset project. |
| Carl Binggeli | 3/16/2021 | 0.8 | Review and comment on analysis comparing AHCLC and BSA Top 20 LC properties (0.7); e-mail to A&M (Whittman) re: results and next steps (0.1). |
| Carl Binggeli | 3/16/2021 | 0.6 | Review and comment on draft management presentation prior to sharing with counsel. |
| Carl Binggeli | 3/16/2021 | 0.6 | Review and comment on updated liquidity presentation for management and mediation parties. |
| Carl Binggeli | 3/16/2021 | 0.9 | Continue responding to allocation and potential contribution questions from various locations. |
| Christian Schoerner | 3/16/2021 | 0.4 | Updated datatape and internal spreadsheet with 3 new JLL valuations and separated reports received into single page PDF's. |
| Davis Jochim | 3/16/2021 | 0.4 | Prepare sensitivity analysis, re: impact to allocation model from adjusting property valuations for Sam Houston. |
| Davis Jochim | 3/16/2021 | 1.3 | Prepare sensitivity analysis, re: impact to allocation model from adjusting property valuations for Greater NY, Greenwich, and Westchester-Putnam. |
| Davis Jochim | 3/16/2021 | 0.2 | Call with A&M (Kordupel) to discuss council allocation amounts re:  LC asset project. |
| Davis Jochim | 3/16/2021 | 0.4 | Prepare revised schedule, re: TCC mediation exhibit and relevant supporting documentation. |
| Davis Jochim | 3/16/2021 | 1.1 | Prepare draft response, re: allocation model for questions from Black Swamp. |
| Lewis Kordupel | 3/16/2021 | 2.3 | Analysis of Steptoe's latest review of restricted properties re:  LC asset project. |
| Lewis Kordupel | 3/16/2021 | 0.2 | Call with A&M (Binggeli) to discuss council responses/objections related to one-pagers re:  LC asset project. |
| Lewis Kordupel | 3/16/2021 | 0.3 | Call with A&M (Deters) to discuss AHCLC property summary re: LC asset project. |
| Lewis Kordupel | 3/16/2021 | 0.2 | Call with A&M (Jochim) to discuss council allocation amounts re: LC asset project. |
| Lewis Kordupel | 3/16/2021 | 2.3 | Review council responses related to LC one-pagers re:  LC asset project. |
| Lewis Kordupel | 3/16/2021 | 1.8 | Analysis of updated vs. reported property valuations re:  LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 3/16/2021 | 0.7 | Call with A&M (Binggeli, Deters) to discuss property valuation open items re:  LC asset project. |
| Robert Edgecombe | 3/16/2021 | 0.2 | Emails with W&C (Warner) and appraiser (H&LA) and BSA re: documents required for payment of Summit appraisal. |
| Robert Edgecombe | 3/16/2021 | 0.2 | Continued review of datatape reporting property characteristics and JLL valuations. |
| Robert Edgecombe | 3/16/2021 | 0.2 | Review of JLL local council asset valuation reports (3 properties). |
| Ryan Walsh | 3/16/2021 | 1.6 | Assemble 2021-2021 cash flow presentation at request of Debtor; downside sensitivity analysis. |
| Ryan Walsh | 3/16/2021 | 0.6 | Review of / updates to restricted asset presentation to Debtor. |
| Tim Deters | 3/16/2021 | 0.7 | Call with A&M (Binggeli, Kordupel) to discuss property valuation open items re:  LC asset project. |
| Tim Deters | 3/16/2021 | 0.3 | Call with A&M (Kordupel) to discuss AHCLC property summary re:  LC asset project. |
| Brian Whittman | 3/17/2021 | 0.5 | Review membership report. |
| Carl Binggeli | 3/17/2021 | 0.5 | Call with LC #449 SE re: questions on one-pager and help with allocation calculation. |
| Carl Binggeli | 3/17/2021 | 0.8 | Call with LC #055 SE re: questions on one-pager and help with allocation calculation. |
| Carl Binggeli | 3/17/2021 | 1.0 | Continue responding to allocation and potential contribution questions from various local councils. |
| Davis Jochim | 3/17/2021 | 0.9 | Prepare data request summary, re: updated info needed to refresh restricted funds at risk analysis. |
| Davis Jochim | 3/17/2021 | 1.1 | Prepare analysis, re: updating commingled endowment balance as of 2/28 for the restricted funds at risk analysis. |
| Davis Jochim | 3/17/2021 | 0.4 | Prepare schedule, re: payments to utility provider requesting payment. |
| Davis Jochim | 3/17/2021 | 0.7 | Prepare sensitivity analysis, re: impact to allocation model from adjusting property valuations for Great Alaska. |
| Lewis Kordupel | 3/17/2021 | 2.8 | Analysis of properties pending a restriction review from Steptoe re:  LC asset project. |
| Lewis Kordupel | 3/17/2021 | 2.7 | Review property restriction documents for purposes of Steptoe review re:  LC asset project. |
| Lewis Kordupel | 3/17/2021 | 2.5 | Continue review property restriction documents for purposes of Steptoe review re:  LC asset project. |
| Lewis Kordupel | 3/17/2021 | 0.2 | Call with A&M (Deters) to discuss open items related to property restrictions. |
| Ryan Walsh | 3/17/2021 | 0.9 | Updates to 2021-2021 cash flow presentation for Debtor. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/17/2021 | 0.7 | Review local council asset email correspondence; generate follow up and open items lists. |
| Tim Deters | 3/17/2021 | 1.1 | Review Steptoe Johnson's most recent submission for asset restriction documentation; generate follow up questions and notes. |
| Tim Deters | 3/17/2021 | 0.2 | Call with A&M (Kordupel) to discuss open items related to property restrictions. |
| Carl Binggeli | 3/18/2021 | 0.3 | Follow-up with LC #55 SE re: outstanding questions on one-pager. |
| Carl Binggeli | 3/18/2021 | 0.5 | Call with A&M (Deters) re: LC asset restriction review updates and other case updates. |
| Carl Binggeli | 3/18/2021 | 0.8 | Continue responding to allocation and potential contribution questions from various locations. |
| Carl Binggeli | 3/18/2021 | 0.2 | Email to A&M (Edgecombe) re: adjustments to 2017 appraisal of Chesebrough Scout Reservation. |
| Christian Schoerner | 3/18/2021 | 0.8 | Separated round 3 and round 4 reports into datatape. |
| Davis Jochim | 3/18/2021 | 0.4 | Prepare sensitivity analysis, re: impact to allocation model from adjusting property valuations for Silicon Valley Monterey Bay. |
| Davis Jochim | 3/18/2021 | 0.8 | Prepare revised allocation model, re: new property valuations to be added. |
| Lewis Kordupel | 3/18/2021 | 2.8 | Prepare analysis of local council property valuations for best interest test re:  LC asset project. |
| Lewis Kordupel | 3/18/2021 | 0.2 | Call with A&M (Deters) to discuss open LC asset project items. |
| Robert Edgecombe | 3/18/2021 | 0.2 | Email to A&M (Binggeli) re: adjustments to 2017 appraisal of Chesebrough Scout Reservation. |
| Robert Edgecombe | 3/18/2021 | 0.2 | Call w/ S. Blasingame re: 2017 appraisal of Chesebrough Scout Reservation. |
| Robert Edgecombe | 3/18/2021 | 0.2 | Call w/ T. Phillips re: 2017 appraisal of Chesebrough Scout Reservation. |
| Scott Blasingame | 3/18/2021 | 0.2 | Call w/ R. Edgecombe re: 2017 appraisal of Chesebrough Scout Reservation. |
| Tim Deters | 3/18/2021 | 0.5 | Call with A&M (Binggeli) re: LC asset restriction review updates and other case updates. |
| Tim Deters | 3/18/2021 | 0.7 | Draft email correspondence for Steptoe Johnson re: local council asset review; organize available documents on Box for further review. |
| Tim Deters | 3/18/2021 | 0.6 | Confirm Steptoe Johnson access to local council asset restriction documentation; review available docs. |
| Tim Deters | 3/18/2021 | 0.2 | Call with A&M (Kordupel) to discuss open LC asset project items. |
| Trevor Phillips | 3/18/2021 | 0.2 | Call w/ R. Edgecombe re: 2017 appraisal of Chesebrough Scout Reservation. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

### Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/19/2021 | 0.1 | Review local council questions. |
| Carl Binggeli | 3/19/2021 | 0.2 | Call with A&M (Deters, Kordupel) and Steptoe to discuss property restrictions. |
| Carl Binggeli | 3/19/2021 | 1.1 | Continue responding to allocation and potential contribution questions from various local councils. |
| Carl Binggeli | 3/19/2021 | 1.2 | Assist with drafting various sections of response to TCC complaint. |
| Carl Binggeli | 3/19/2021 | 2.2 | Continue responding to allocation and potential contribution questions from various local councils. |
| Carl Binggeli | 3/19/2021 | 0.3 | Call with A&M (Jochim), re: allocation model questions from Rainbow Council. |
| Davis Jochim | 3/19/2021 | 0.3 | Call with A&M (Binggeli), re: allocation model questions from Rainbow Council. |
| Davis Jochim | 3/19/2021 | 0.9 | Prepare draft response, re: allocation model questions from Rainbow. |
| Davis Jochim | 3/19/2021 | 0.9 | Prepare sensitivity analysis, re: impact to allocation model from adjusting property valuations for LC 001, 213, and 468. |
| Davis Jochim | 3/19/2021 | 0.2 | Call with A&M (Kordupel), re: property valuation sensitivity test for the allocation model. |
| Lewis Kordupel | 3/19/2021 | 0.2 | Call with A&M (Binggeli, Deters) and Steptoe to discuss property restrictions. |
| Lewis Kordupel | 3/19/2021 | 0.2 | Call with A&M (Jochim), re: property valuation sensitivity test for the allocation model. |
| Lewis Kordupel | 3/19/2021 | 1.3 | Analysis of the latest JLL council property valuations re:  LC asset project. |
| Tim Deters | 3/19/2021 | 0.8 | Update documentation sheet for Steptoe Johnson review; document changes and provide most updated documentation sheet to STJ. |
| Tim Deters | 3/19/2021 | 0.2 | Call with A&M (Binggeli, Kordupel) and Steptoe to discuss property restrictions. |
| Tim Deters | 3/19/2021 | 0.4 | Prepare for Steptoe Johnson call re: local council restrictions. |
| Carl Binggeli | 3/20/2021 | 0.5 | Continue responding to allocation and potential contribution questions from various local councils. |
| Carl Binggeli | 3/20/2021 | 1.5 | Full read through and comment on initial draft of response to TCC complaint. |
| Carl Binggeli | 3/22/2021 | 0.6 | Call with Debtor (Nooner) re: non-debtor restricted funds and documentation thereof. |
| Carl Binggeli | 3/22/2021 | 0.4 | Review and update summit exhibit. |
| Carl Binggeli | 3/22/2021 | 0.4 | Review and update restricted account exhibits. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/22/2021 | 0.3 | Call with A&M (Jochim), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Carl Binggeli | 3/22/2021 | 0.9 | Continue responding to allocation and potential contribution questions from various local councils. |
| Davis Jochim | 3/22/2021 | 0.3 | Call with A&M (Binggeli), re: review of LC AR and AP analysis and pre-petition payment tracker. |
| Lewis Kordupel | 3/22/2021 | 0.7 | Review property restriction documents provided by councils re: LC asset project. |
| Robert Edgecombe | 3/22/2021 | 2.4 | Updates to MLS sales trends through EOY 2020. |
| Tim Deters | 3/22/2021 | 0.4 | Review of local council asset work stream status. |
| Tim Deters | 3/22/2021 | 1.3 | Review of local council financial statements re: secured debt. |
| Tim Deters | 3/22/2021 | 0.5 | Follow up on LC asset valuations and status of open selections, update tracker. |
| Carl Binggeli | 3/23/2021 | 0.1 | Follow-up call with linder re: treatment of OA funds in response. |
| Carl Binggeli | 3/23/2021 | 0.4 | Call with Cicely re: additional support for restricted assets defense. |
| Christian Schoerner | 3/23/2021 | 0.6 | Researched tax and parcel information for 3 local council properties for assessed values and acreages. |
| Lewis Kordupel | 3/23/2021 | 0.2 | Call with A&M (Deters) to discuss next steps related to the LC asset project. |
| Lewis Kordupel | 3/23/2021 | 0.8 | Analysis of council properties for purposes of developing a valuation list for JLL re:  LC asset project. |
| Robert Edgecombe | 3/23/2021 | 1.1 | Updates to MLS sales trends through EOY 2020. |
| Tim Deters | 3/23/2021 | 1.6 | Review of local council financial statements re: secured debt (continued). |
| Tim Deters | 3/23/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps related to the LC asset project. |
| Tim Deters | 3/23/2021 | 1.0 | Email correspondence re: local council requests for valuation of properties and status of open valuations from JLL. |
| Carl Binggeli | 3/24/2021 | 1.9 | Continue responding to allocation and potential contribution questions from various local councils. |
| Carl Binggeli | 3/24/2021 | 0.2 | Call with A&M (Jochim), re: treatment of defunct LCs' claims in the allocation model. |
| Carl Binggeli | 3/24/2021 | 0.8 | Review and edit initial draft of presentation to BTF re: LC allocations and property analysis. |
| Carl Binggeli | 3/24/2021 | 0.3 | Call with A&M (Deters, Kordupel) and Steptoe to discuss property restrictions re:  LC asset project. |
| Christian Schoerner | 3/24/2021 | 1.1 | Updated internal datatape to identify 24 remaining reports needed from JLL. |

<div align="center">
*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*
</div>

**Exhibit D**

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/24/2021 | 0.6 | Prepare sensitivity analysis, re: impact to LC allocation of Central New Jersey claims mapped to Patriots' Path. |
| Davis Jochim | 3/24/2021 | 0.4 | Prepare 3/19 budget for sharing on the data room. |
| Davis Jochim | 3/24/2021 | 0.2 | Call with A&M (Binggeli), re: treatment of defunct LCs' claims in the allocation model. |
| Davis Jochim | 3/24/2021 | 0.3 | Prepare reconciliation, re: use and source of Journey to Excellence documentation. |
| Davis Jochim | 3/24/2021 | 0.6 | Prepare sensitivity analysis, re: impact to LC allocation from updating endowment values for Evangeline Area. |
| Davis Jochim | 3/24/2021 | 2.2 | Prepare consolidation analysis, re: Feb LC balance sheets received. |
| Davis Jochim | 3/24/2021 | 0.6 | Prepare sensitivity analysis, re: impact to LC allocation from updating endowment balance for Inland Northwest council. |
| Lewis Kordupel | 3/24/2021 | 0.3 | Analysis of local council property for purposes of council responses re:  LC asset project. |
| Lewis Kordupel | 3/24/2021 | 0.3 | Review property documents provided by councils re:  LC asset project. |
| Lewis Kordupel | 3/24/2021 | 0.3 | Call with A&M (Binggeli, Deters) and Steptoe to discuss property restrictions re:  LC asset project. |
| Lewis Kordupel | 3/24/2021 | 0.2 | Call with A&M (Deters) to discuss the analysis of the top council properties re:  LC asset project. |
| Lewis Kordupel | 3/24/2021 | 1.3 | Prepare presentation of local council properties re:  LC asset project. |
| Lewis Kordupel | 3/24/2021 | 0.2 | Call with A&M (Deters) to discuss next steps related to LC property restrictions re:  LC asset project. |
| Robert Edgecombe | 3/24/2021 | 0.5 | Call w/ JLL re: status of local council property appraisals. |
| Ryan Walsh | 3/24/2021 | 0.9 | Review of certain local council balance sheet details re: Debtor inquiry about assets held in trust. |
| Tim Deters | 3/24/2021 | 0.6 | Draft email correspondence re: JLL valuation status. |
| Tim Deters | 3/24/2021 | 0.3 | Call with A&M (Binggeli, Kordupel) and Steptoe to discuss property restrictions re: LC asset project. |
| Tim Deters | 3/24/2021 | 1.1 | Review of Steptoe's updated documentation sheet (0.6); preparation for call with Steptoe re: local council property restrictions (0.5). |
| Tim Deters | 3/24/2021 | 0.2 | Call with A&M (Kordupel) to discuss the analysis of the top council properties re:  LC asset project. |
| Tim Deters | 3/24/2021 | 0.3 | Review of email correspondence re: Evangeline Area LC and impacts to allocation model. |

<div style="text-align: center; border: 1px solid black;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/24/2021 | 0.2 | Call with A&M (Kordupel) to discuss next steps related to LC property restrictions re: LC asset project. |
| Brian Whittman | 3/25/2021 | 0.3 | Call with M. Ashline (BSA) re financial update. |
| Carl Binggeli | 3/25/2021 | 1.4 | Continue responding to allocation and potential contribution questions from various local councils. |
| Carl Binggeli | 3/25/2021 | 0.9 | Review and edit latest draft of presentation to BTF re: LC allocations and property analysis (0.x); send to A&M (Whittman) for review and comment (0.1). |
| Davis Jochim | 3/25/2021 | 0.9 | Prepare schedule, re: key takeaways from mediation session. |
| Lewis Kordupel | 3/25/2021 | 2.3 | Analysis of the latest property restriction results from Steptoe re: LC asset project. |
| Lewis Kordupel | 3/25/2021 | 1.2 | Continue analysis of the latest property restriction results from Steptoe re: LC asset project. |
| Robert Edgecombe | 3/25/2021 | 0.4 | Review of property information for three additional local council properties for JLL valuation. |
| Robert Edgecombe | 3/25/2021 | 0.3 | Review of datatape of JLL local council property valuations. |
| Tim Deters | 3/25/2021 | 0.9 | Review of updated CBRE data tape and new valuations; draft email correspondence re: work stream on the same. |
| Carl Binggeli | 3/26/2021 | 1.1 | Assist with various insurance related data requests. |
| Carl Binggeli | 3/26/2021 | 0.9 | Work session with A&M (Kordupel) on local council property analyses re: LC asset project. |
| Carl Binggeli | 3/26/2021 | 0.6 | Review and discuss output from latest batch of CBRE valuations for use in various analyses. |
| Davis Jochim | 3/26/2021 | 1.3 | Prepare updated allocation model, re: round 3 of CBRE valuations. |
| Lewis Kordupel | 3/26/2021 | 2.2 | Prepare property valuation summaries re: LC asset project. |
| Lewis Kordupel | 3/26/2021 | 1.8 | Analysis of overlapping valuations re: LC asset project. |
| Lewis Kordupel | 3/26/2021 | 2.8 | Analysis of the latest property valuations provided by CBRE re: LC asset project. |
| Lewis Kordupel | 3/26/2021 | 0.2 | Analysis of local council property for purposes of responding to council response. |
| Lewis Kordupel | 3/26/2021 | 0.9 | Work session with A&M (Binggeli) on local council property analyses re: LC asset project. |
| Tim Deters | 3/26/2021 | 1.8 | Review internal responses to comments on new CBRE valuations; generate follow list of questions and assess impacts to allocation and LC liquidation models; draft email correspondence re: the same. |
| Brian Whittman | 3/29/2021 | 0.4 | Review registration analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/29/2021 | 2.0 | Telephonic working session with A&M (Kordupel) re: responses and outstanding items related to LC property valuations and restrictions. |
| Davis Jochim | 3/29/2021 | 0.2 | Call with A&M (Deters), re: claims mapping to the allocation model. |
| Davis Jochim | 3/29/2021 | 0.2 | Call with A&M (Kordupel) to discuss property valuations re: LC asset project. |
| Davis Jochim | 3/29/2021 | 0.4 | Prepare reconciliation analysis, re: material increase in AP to LCs. |
| Davis Jochim | 3/29/2021 | 2.3 | Prepare sensitivity, re: allocation model impact of changing the status of ~50 properties individually. |
| Davis Jochim | 3/29/2021 | 0.9 | Prepare review, re: all LCs with contribution changes of 30%+ from the February balance sheet update. |
| Davis Jochim | 3/29/2021 | 1.2 | Prepare sensitivity analysis, re: impact of updating allocation model to February 2021 balance sheet figures. |
| Davis Jochim | 3/29/2021 | 0.8 | Prepare time detail report for fee examiner, re: Nov 2020 - Jan 2021 time. |
| Lewis Kordupel | 3/29/2021 | 0.2 | Prepare analysis of property valuations for the AHCLC re: LC asset project. |
| Lewis Kordupel | 3/29/2021 | 2.0 | Telephonic working session with A&M (Binggeli) re: responses and outstanding items related to LC property valuations and restrictions. |
| Lewis Kordupel | 3/29/2021 | 2.8 | Analysis of property valuations in response to local council responses re: LC asset project. |
| Lewis Kordupel | 3/29/2021 | 1.7 | Continue analysis of property valuations in response to local council responses re: LC asset project. |
| Lewis Kordupel | 3/29/2021 | 0.2 | Call with A&M (Jochim) to discuss property valuations re: LC asset project. |
| Lewis Kordupel | 3/29/2021 | 2.8 | Analysis of property valuations compared to valuations shared in the council one-pagers re: LC asset project. |
| Robert Edgecombe | 3/29/2021 | 0.2 | Review of JLL local council asset valuation reports (3 properties). |
| Ryan Walsh | 3/29/2021 | 2.4 | Membership scenario and sensitivity analysis based on different member retention and addition assumptions; reconciliation to projections per business plan. |
| Tim Deters | 3/29/2021 | 0.3 | Read email correspondence re: JLL status on local council property valuations. |
| Tim Deters | 3/29/2021 | 0.2 | Call with A&M (Jochim), re: claims mapping to the allocation model. |
| Tim Deters | 3/29/2021 | 0.6 | Review LC real property valuation and restriction work streams; note open items for completion by EOD. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/30/2021 | 0.7 | Working session with A&M (Walsh) re: response to TCC complaint, LC financials and updated professional fees forecast. |
| Christian Schoerner | 3/30/2021 | 1.2 | Updated datatape and internal spreadsheet with 12 new JLL valuations and separated reports received into single page PDF's. |
| Davis Jochim | 3/30/2021 | 2.3 | Prepare schedule, re: comparing 5 year business plan pro fees forecast to current budget. |
| Davis Jochim | 3/30/2021 | 0.2 | Call with A&M (Kordupel) to discuss the analysis of properties by restriction re:  LC asset project. |
| Davis Jochim | 3/30/2021 | 0.3 | Call with A&M (Kordupel) to discuss TCC local council presentations, including next steps re:  LC asset project. |
| Davis Jochim | 3/30/2021 | 0.4 | Prepare schedule and invoice, re: Q1 2021 US Trustee fees. |
| Davis Jochim | 3/30/2021 | 0.8 | Prepare review and summary, re: professionals consistently above budget. |
| Davis Jochim | 3/30/2021 | 0.6 | Prepare updated professional fee forecast, re: professionals providing new forecasts. |
| Davis Jochim | 3/30/2021 | 0.7 | Prepare sensitivity, re: allocation model impact of changing the status of 10 properties individually. |
| Lewis Kordupel | 3/30/2021 | 2.8 | Continue analysis of property restrictions for purposes of council responses re:  LC asset project. |
| Lewis Kordupel | 3/30/2021 | 0.3 | Call with A&M (Jochim) to discuss TCC local council presentations, including next steps re:  LC asset project. |
| Lewis Kordupel | 3/30/2021 | 0.2 | Call with A&M (Jochim) to discuss the analysis of properties by restriction re:  LC asset project. |
| Lewis Kordupel | 3/30/2021 | 2.8 | Analysis of property restrictions for purposes of council responses re:  LC asset project. |
| Lewis Kordupel | 3/30/2021 | 2.7 | Analysis of the latest JLL valuations re:  LC asset project. |
| Lewis Kordupel | 3/30/2021 | 1.8 | Review council responses to JLL valuations re:  LC asset project. |
| Robert Edgecombe | 3/30/2021 | 0.2 | Review of datatape of JLL local council property valuations. |
| Robert Edgecombe | 3/30/2021 | 0.7 | Review of JLL local council asset valuation reports (10 properties). |
| Ryan Walsh | 3/30/2021 | 0.7 | Working session with A&M (Binggeli) re: response to TCC complaint, LC financials and updated professional fees forecast. |
| Ryan Walsh | 3/30/2021 | 1.1 | Initial review of 2/28/21 local council financial information; review of custodial accounts re: estimation of cash held in trust. |
| Tim Deters | 3/30/2021 | 0.9 | Coordinate schedules for internal call re: JLL status and open valuations; review open questions list and other LC issues/responses. |
| Tim Deters | 3/30/2021 | 1.3 | Review of the TCC's settlement demand and review of individual examples of contribution analysis. |

<div align="center">

***Boy Scouts of America and Delaware BSA, LLC***
***Time Detail by Activity by Professional***
***March 1, 2021 through March 31, 2021***

</div>

***Exhibit D***

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/31/2021 | 0.5 | Call with A&M (Binggeli) to discuss next steps on LC liquidation analysis and allocation model. |
| Carl Binggeli | 3/31/2021 | 0.5 | Call with A&M (Kordupel) to discuss local council asset project next steps. |
| Carl Binggeli | 3/31/2021 | 0.8 | Call with A&M (Jochim) on the allocation model, re: review of impact for updating to Feb balance sheet figures and further adjustments needed. |
| Carl Binggeli | 3/31/2021 | 0.5 | Call with A&M (Edgecombe) re: next steps on finalizing remaining LC property valuations. |
| Carl Binggeli | 3/31/2021 | 0.5 | Call with A&M (Whittman) to discuss next steps on LC liquidation analysis and allocation model. |
| Christian Schoerner | 3/31/2021 | 0.4 | Updated datatape and internal spreadsheet with 5 new JLL valuations and separated reports received into single page PDF's. |
| Davis Jochim | 3/31/2021 | 1.1 | Prepare analysis, re: consolidating LC custodial account information as of 2/28. |
| Davis Jochim | 3/31/2021 | 2.6 | Prepare schedule, re: comparing 2/19 professional fees budget to current budget. |
| Davis Jochim | 3/31/2021 | 0.6 | Prepare liquidation model output, re: latest allocation model. |
| Davis Jochim | 3/31/2021 | 0.8 | Call with A&M (Binggeli) on the allocation model, re: review of impact for updating to Feb balance sheet figures and further adjustments needed. |
| Davis Jochim | 3/31/2021 | 0.2 | Call with A&M (Walsh), re: work plan for schedule of professional fees for Alix and W&C. |
| Davis Jochim | 3/31/2021 | 1.1 | Prepare analysis, re: consolidating LC custodial account information as of 12/31. |
| Davis Jochim | 3/31/2021 | 1.6 | Prepare sensitivity analysis, re: impact to immediate liquid LC trust contributions for custodial accounts update. |
| Davis Jochim | 3/31/2021 | 0.7 | Prepare revised pro fees budget, re: feedback from seniors. |
| Davis Jochim | 3/31/2021 | 1.4 | Prepare reconciliation of historical professional retainer balances for BSA accrual accounting. |
| Davis Jochim | 3/31/2021 | 1.6 | Prepare review and mapping, re: new claims data provided by Bates White. |
| Lewis Kordupel | 3/31/2021 | 2.3 | Analysis of property information updates since delivering the march financial summaries re: LC asset project. |
| Lewis Kordupel | 3/31/2021 | 2.3 | Continue analysis of property valuations for purposes of identifying the value impact of restrictions re: LC asset project. |
| Lewis Kordupel | 3/31/2021 | 2.8 | Analysis of property valuations for purposes of identifying the value impact of restrictions re: LC asset project. |
| Lewis Kordupel | 3/31/2021 | 2.2 | Analysis of property valuation disputes re: LC asset project. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Financial Analysis

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 3/31/2021 | 0.5 | Call with A&M (Deters, Edgecombe) to discuss open property valuation items re:  LC asset project. |
| Lewis Kordupel | 3/31/2021 | 0.5 | Call with A&M (Binggeli) to discuss local council asset project next steps. |
| Lewis Kordupel | 3/31/2021 | 1.4 | Continue analysis of property information updates since delivering the march financial summaries re:  LC asset project. |
| Robert Edgecombe | 3/31/2021 | 0.5 | Call with A&M (Deters, Kordupel) to discuss open property valuation items re:  LC asset project. |
| Robert Edgecombe | 3/31/2021 | 0.5 | Call w/ C. Binggeli re: status of JLL local council property valuations and disposition assumptions. |
| Robert Edgecombe | 3/31/2021 | 0.3 | Emails to appraisers (Heimbach, Powell, Farrar) re: final copies of HAB appraisals. |
| Robert Edgecombe | 3/31/2021 | 0.4 | Review of JLL local council asset valuation reports (5 properties). |
| Ryan Walsh | 3/31/2021 | 0.2 | Call with A&M (Jochim), re: work plan for schedule of professional fees for Alix and W&C. |
| Tim Deters | 3/31/2021 | 0.2 | Prep for call re: local council valuation updates. |
| Tim Deters | 3/31/2021 | 0.5 | Call with A&M (Edgecombe, Kordupel) to discuss open property valuation items re:  LC asset project. |

| **Subtotal** | | **449.4** | |
|---|---|---|---|

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2021 | 0.3 | Call with Province (M. Atkinson, J. Crockett) and A&M (C. Binggeli) re plan negotiations. |
| Carl Binggeli | 3/1/2021 | 0.3 | Teleconference with Province (Atkinson, Crocket) and A&M (Whittman) re: details of POR and DS being filed today. |
| Ryan Walsh | 3/1/2021 | 1.6 | Review / analysis of historical restricted cash balances by account and department level accounting details re: TCC complaint support. |
| Ryan Walsh | 3/1/2021 | 2.1 | Continued review / analysis of historical restricted cash balances; review of historical transfers from restricted accounts from 2019 to 2021 re: TCC complaint support. |
| Brian Whittman | 3/2/2021 | 0.2 | Correspondence with T. Nielson (BRG) re appraisals. |
| Ryan Walsh | 3/2/2021 | 1.8 | Continued review of historical restricted activity by fund re: support for response to TCC complaint. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/2/2021 | 2.3 | Review of historical restricted activity by fund re: support for response to TCC complaint; review of TCC mediation statement response re: the same. |
| Carl Binggeli | 3/3/2021 | 0.5 | Call with Alix (Weiner) re: Restoration Plan and POR follow-up questions. |
| Carl Binggeli | 3/3/2021 | 0.5 | Call with W&C (Hammond) re: responses to TCC's complaint on Debtor's restricted funds. |
| Davis Jochim | 3/3/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 3/3/2021 | 2.4 | Continued review of historical restricted activity by fund re: support for response to TCC complaint; review / analysis of historical balances of restricted cash accounts. |
| Brian Whittman | 3/4/2021 | 0.5 | Working session with A&M (Binggeli, Walsh) re: response to TCC complaint. |
| Brian Whittman | 3/4/2021 | 0.5 | Follow-up call with A&M (Binggeli) re: next steps on response to TCC complaint. |
| Brian Whittman | 3/4/2021 | 0.8 | Working session with W&C and A&M (Binggeli, Walsh) re: response to TCC complaint. |
| Brian Whittman | 3/4/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: next steps on response to TCC complaint. |
| Carl Binggeli | 3/4/2021 | 0.5 | Follow-up call with A&M (Whittman) re: next steps on response to TCC complaint. |
| Carl Binggeli | 3/4/2021 | 0.2 | Follow-up call with A&M (Whittman) re: next steps on response to TCC complaint. |
| Carl Binggeli | 3/4/2021 | 0.8 | Follow-up call with A&M (Walsh) re: analysis required for response to TCC complaint. |
| Carl Binggeli | 3/4/2021 | 0.9 | Working session with Debtor (Nooner) re: regarding data and execution needed for analysis of various restricted accounts. |
| Carl Binggeli | 3/4/2021 | 0.5 | Working session with A&M (Whittman, Walsh) re: response to TCC complaint. |
| Carl Binggeli | 3/4/2021 | 0.1 | Call with Alix (McGlynn) re: Restoration Plan tax and POR cash questions. |
| Carl Binggeli | 3/4/2021 | 0.5 | Follow-up call with A&M (Walsh) re: next steps on response to TCC complaint. |
| Carl Binggeli | 3/4/2021 | 0.8 | Working session with A&M (Walsh) re: update / next steps on analysis of restricted cash and investment accounts. |
| Carl Binggeli | 3/4/2021 | 0.5 | Call with W&C (Linder) re: Restoration Plan tax questions and response to TCC complaint re: Debtor restricted assets. |
| Carl Binggeli | 3/4/2021 | 0.5 | Call with BSA (King, Rajani) and A&M (Walsh, Jochim), re: commingled endowment structure and TCC challenges. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/4/2021 | 0.8 | Working session with W&C and A&M (Whittman, Walsh) re: response to TCC complaint. |
| Davis Jochim | 3/4/2021 | 0.5 | Call with BSA (King, Rajani) and A&M (Binggeli, Walsh), re: commingled endowment structure and TCC challenges. |
| Ryan Walsh | 3/4/2021 | 2.0 | Continued review of historical restricted activity by fund and account re: support for response to TCC complaint; review of TCC complaint and mediation statement re: the same. |
| Ryan Walsh | 3/4/2021 | 0.5 | Call with BSA (King, Rajani) and A&M (Binggeli, Jochim), re: commingled endowment structure and TCC challenges. |
| Ryan Walsh | 3/4/2021 | 0.8 | Follow-up call with A&M (Binggeli) re: analysis required for response to TCC complaint. |
| Ryan Walsh | 3/4/2021 | 0.5 | Follow-up call with A&M (Binggeli) re: next steps on response to TCC complaint. |
| Ryan Walsh | 3/4/2021 | 0.8 | Working session with W&C and A&M (Whittman, Binggeli) re: response to TCC complaint. |
| Ryan Walsh | 3/4/2021 | 0.5 | Working session with A&M (Whittman, Binggeli) re: response to TCC complaint. |
| Ryan Walsh | 3/4/2021 | 0.8 | Working session with A&M (Binggeli) re: update / next steps on analysis of restricted cash and investment accounts. |
| Carl Binggeli | 3/5/2021 | 0.4 | Review and comment on analysis of LC properties to be valued by CBRE (already valued by JLL). |
| Carl Binggeli | 3/5/2021 | 0.7 | Follow-up working session with Debtor (Nooner) re: regarding data and execution needed for analysis of various restricted accounts. |
| Carl Binggeli | 3/5/2021 | 0.5 | Call with Stephanie to gameplan obtaining data to perform tracing analysis on various restricted cash accounts. |
| Ryan Walsh | 3/5/2021 | 0.7 | Prepare debt service support materials re: Katten due diligence request. |
| Ryan Walsh | 3/5/2021 | 0.8 | Continued review of historical restricted activity by fund and account re: support for response to TCC complaint. |
| Davis Jochim | 3/6/2021 | 0.7 | Post and replace files on Datasite, re: previously incomplete Jan LC balance sheets. |
| Davis Jochim | 3/7/2021 | 2.2 | Prepare schedule, re: TCC mediation complaint summary schedule for use. |
| Brian Whittman | 3/8/2021 | 1.1 | Teleconference with Debtor (McGowan, Phillips, Ashline, others), W&C (Linder, Hammond, others) and A&M (Binggeli) re: discussion TCC Adversary. |
| Carl Binggeli | 3/8/2021 | 0.6 | Teleconference with Debtor (Pierce, Lutt) and A&M (Walsh) re: historical restricted cash activity and procedures. |
| Carl Binggeli | 3/8/2021 | 1.1 | Teleconference with Debtor (McGowan, Phillips, Ashline, others), W&C (Linder, Hammond, others) and A&M (Whittman) re: discussion TCC Adversary. |

<div style="border:1px solid black; text-align:center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*
</div>

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/8/2021 | 0.2 | Call with Debtor (Phillips) to discuss open items related to restricted cash analyses. |
| Carl Binggeli | 3/8/2021 | 1.7 | Continue to review and process various documents that are responsive to committee diligence requests. |
| Davis Jochim | 3/8/2021 | 1.1 | Prepare analysis bucketing commingled endowment sub-funds the same as the TCC complaint, re: sub-funds with allegedly tainted funds (restricted cash replaced with unrestricted cash). |
| Davis Jochim | 3/8/2021 | 1.1 | Prepare analysis bucketing commingled endowment sub-funds the same as the TCC complaint, re: sub-funds with allegedly no income restrictions. |
| Davis Jochim | 3/8/2021 | 1.1 | Prepare analysis bucketing commingled endowment sub-funds the same as the TCC complaint, re: sub-funds with allegedly limited documentation. |
| Davis Jochim | 3/8/2021 | 1.1 | Prepare analysis bucketing commingled endowment sub-funds the same as the TCC complaint, re: sub-funds with allegedly no principal restrictions. |
| Ryan Walsh | 3/8/2021 | 2.3 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of cash deposit and transfer details. |
| Ryan Walsh | 3/8/2021 | 1.2 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of bank statements re: the same. |
| Ryan Walsh | 3/8/2021 | 0.6 | Teleconference with Debtor (Pierce, Lutt) and A&M (Binggeli) re: historical restricted cash activity and procedures. |
| Carl Binggeli | 3/9/2021 | 0.4 | Call with Debtor (Parsons) re: various pension and restoration participant questions. |
| Carl Binggeli | 3/9/2021 | 0.8 | Continue to review and process various documents that are responsive to committee diligence requests. |
| Carl Binggeli | 3/9/2021 | 1.8 | Working session with W&C (Hommond, Tledemann) to support efforts on response to TCC complaint. |
| Carl Binggeli | 3/9/2021 | 0.7 | Working session with A&M (Walsh) re: status and next steps of restricted cash reconciliation analysis. |
| Ryan Walsh | 3/9/2021 | 1.2 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of bank statements re: the same. |
| Ryan Walsh | 3/9/2021 | 0.7 | Working session with A&M (Binggeli) re: status and next steps of restricted cash reconciliation analysis. |
| Ryan Walsh | 3/9/2021 | 2.3 | Continued review of historical restricted cash activity re: support for response to TCC complaint. |
| Ryan Walsh | 3/9/2021 | 0.3 | Review of historical membership reports by program re: BRG due diligence request. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/10/2021 | 1.1 | Follow-up working session with A&M (Walsh) to work through analysis of restricted donations account activity and next steps on TCC complaint. |
| Carl Binggeli | 3/10/2021 | 1.6 | Teleconference working session with W&C (Hammond, Tiedeman) and A&M (Walsh) to work through descriptions and responses re: restricted cash and investment accounts. |
| Davis Jochim | 3/10/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 3/10/2021 | 2.3 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of bank statements, gift agreements, and TCC complaint documents re: the same. |
| Ryan Walsh | 3/10/2021 | 2.2 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of bank statements and TCC complaint documents re: the same. |
| Ryan Walsh | 3/10/2021 | 2.1 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of bank statements and cash activity; documentation of restricted cash reconciliation process. |
| Ryan Walsh | 3/10/2021 | 1.1 | Working session with A&M (Binggeli) re: TCC complaint support updates and next steps. |
| Ryan Walsh | 3/10/2021 | 1.6 | Teleconference working session with White & Case (Hammond, Tiedemann) and A&M (Binggeli) re: TCC complaint response update and next steps. |
| Brian Whittman | 3/11/2021 | 0.2 | Correspondence with J. Lauria (WC) re TCC requests. |
| Brian Whittman | 3/11/2021 | 1.4 | Call with WLRK (R. Mason, J. Celentino, others) and WC (Andolina, Linder, others) and A&M (C. Binggeli) re case negotiations. |
| Carl Binggeli | 3/11/2021 | 0.6 | Call with A&M (Walsh) re: restricted asset analysis update and next steps for TCC complaint. |
| Carl Binggeli | 3/11/2021 | 0.4 | Call with Alix (McGlynn) re: Restoration Plan tax and POR cash questions. |
| Davis Jochim | 3/11/2021 | 2.4 | Prepare schedule of transfers in/out and interest of the summit investment account (1.2) and estate distributions account (1.2) from 2015 - 2020 in response to TCC mediation complaint. |
| Davis Jochim | 3/11/2021 | 2.3 | Prepare schedule of transfers in/out and interest of the restricted donations investment account (1.1) and LC unemployment account (1.2) from 2015 - 2020 in response to TCC mediation complaint. |
| Ryan Walsh | 3/11/2021 | 2.2 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of historical bank statements re: the same. |
| Ryan Walsh | 3/11/2021 | 0.6 | Call with A&M (Binggeli) re: restricted asset analysis update and next steps for TCC complaint. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/11/2021 | 1.9 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of historical bank statements and cash activity re: the same. |
| Brian Whittman | 3/12/2021 | 0.3 | Call with M. Knight (Alliance) re case issues. |
| Carl Binggeli | 3/12/2021 | 0.2 | Follow-up call with W&C (Linder) re: Restoration Plan tax questions posed by UCC. |
| Carl Binggeli | 3/12/2021 | 1.0 | Teleconference with Debtor accounting team (Phillips, Nooner, Ellis, Baek) and A&M (Walsh) re: TCC complaint support and next steps; discussion on tracing analysis for Summit and other restricted donations. |
| Carl Binggeli | 3/12/2021 | 0.9 | Working session with A&M (Walsh) re: tracing analysis on restricted donations account in response to TCC complaint. |
| Carl Binggeli | 3/12/2021 | 0.3 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 3/12/2021 | 1.1 | Telephonic working session with W&C (Hammond) re: response to TCC complaint. |
| Carl Binggeli | 3/12/2021 | 0.9 | Participate in teleconference with W&C (Tiedemann, Hammond, others) and A&M (Walsh, Jochim), re: tracing restricted funds in response to TCC mediation complaint. |
| Carl Binggeli | 3/12/2021 | 0.4 | Follow-up call with Debtor (Phillips) to discuss next steps re: response to TCC complaint. |
| Carl Binggeli | 3/12/2021 | 1.2 | Follow-up telephonic working session with Debtor (Nooner) re: regarding data and execution needed for analysis of various restricted accounts re: response to TCC complaint. |
| Davis Jochim | 3/12/2021 | 0.3 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Davis Jochim | 3/12/2021 | 0.9 | Participate in teleconference with W&C (Tiedemann, Hammond, others) and A&M (Binggeli, Walsh), re: tracing restricted funds in response to TCC mediation complaint. |
| Davis Jochim | 3/12/2021 | 1.2 | Prepare schedule of transfers in/out and interest of the GWF investment account from 2013 - 2018 in response to TCC mediation complaint. |
| Ryan Walsh | 3/12/2021 | 0.9 | Participate in teleconference with W&C (Tiedemann, Hammond, others) and A&M (Binggeli, Jochim), re: tracing restricted funds in response to TCC mediation complaint. |
| Ryan Walsh | 3/12/2021 | 1.8 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of restricted vs. unrestricted deposit information. |
| Ryan Walsh | 3/12/2021 | 0.9 | Follow up call with Debtor (Nooner) re: discussion on process and next steps for TCC complaint support. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/12/2021 | 2.2 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of historical bank statements re: the same. |
| Ryan Walsh | 3/12/2021 | 0.9 | Working session with A&M (Binggeli) re: TCC complaint, including discussion on next steps and support for response re: the same. |
| Ryan Walsh | 3/12/2021 | 0.3 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 3/12/2021 | 1.0 | Teleconference with Debtor accounting team (Phillips, Nooner, Ellis, Baek) and A&M (Binggeli) re: TCC complaint support and next steps; discussion on tracing analysis for Summit and other restricted donations. |
| Carl Binggeli | 3/15/2021 | 0.5 | Working session with A&M (Walsh) re: TCC complaint response next steps. |
| Carl Binggeli | 3/15/2021 | 0.4 | Call with Debtor (Nooner) re: review of Summit restricted account. |
| Carl Binggeli | 3/15/2021 | 1.1 | Teleconference with Debtor (Pierce, Lutt) and A&M (Walsh) re: TCC complaint support; discussion on SBRSA, local council employment, and Order of the Arrow accounts. |
| Carl Binggeli | 3/15/2021 | 1.5 | Participate in teleconference working session with W&C (Tiedemann, Hammond, Thomas) and A&M (Walsh) re: next steps on response and supporting information for TCC mediation complaint. |
| Carl Binggeli | 3/15/2021 | 0.3 | Follow-up call with Debtor (Nooner) re: review of Summit restricted account. |
| Carl Binggeli | 3/15/2021 | 0.2 | Call with Debtor (Nelson) re: review of temporary restricted funds in restricted cash account and next steps. |
| Ryan Walsh | 3/15/2021 | 0.5 | Working session with A&M (Binggeli) re: TCC complaint response next steps. |
| Ryan Walsh | 3/15/2021 | 1.2 | Continued review of historical restricted cash and investment activity re: support for response to TCC complaint; review of trial balance re: the same. |
| Ryan Walsh | 3/15/2021 | 1.5 | Participate in teleconference working session with W&C (Tiedemann, Hammond, Thomas) and A&M (Binggeli) re: next steps on response and supporting information for TCC mediation complaint . |
| Ryan Walsh | 3/15/2021 | 1.1 | Teleconference with Debtor (Pierce, Lutt) and A&M (Binggeli) re: TCC complaint support; discussion on SBRSA, local council employment, and Order of the Arrow accounts. |
| Brian Whittman | 3/16/2021 | 0.2 | Correspondence with M. Atkinson (Province) re PBGC claim. |
| Carl Binggeli | 3/16/2021 | 1.3 | Teleconference working session with A&M (Walsh) re: restricted donations and summit investment accounts with regards to responding to the TCC's complaint. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/16/2021 | 1.5 | Continued review of historical restricted cash activity re: support for response to TCC complaint; review of historical deposits and bank statements re: the same. |
| Ryan Walsh | 3/16/2021 | 1.3 | Teleconference working session with A&M (Binggeli) re: restricted donations and summit investment accounts with regards to responding to the TCC's complaint. |
| Brian Whittman | 3/17/2021 | 0.4 | Review status report filed by TCC. |
| Carl Binggeli | 3/17/2021 | 0.3 | Call with BSA (Lutt, Pierce) and A&M (Walsh, Jochim), re: next steps to restricted donations review in response to TCC mediation complaint. |
| Carl Binggeli | 3/17/2021 | 1.5 | Participate in teleconference working session with W&C (Tiedemann, Hammond, Thomas) and A&M (Walsh) re: next steps on response, open items and supporting information for TCC mediation complaint. |
| Carl Binggeli | 3/17/2021 | 1.7 | Participate in teleconference with BSA (Phillips, Nelson, McReynolds, Nooner, Hailey), W&C (Hammond, Tiedemann, Thomas), and A&M (Walsh, Jochim), re: next steps for restricted asset review in response to TCC mediation complaint. |
| Carl Binggeli | 3/17/2021 | 1.2 | Telephonic working session with A&M (Walsh) re: tracing analysis of restricted donations and Summit investment accounts. |
| Carl Binggeli | 3/17/2021 | 1.1 | Follow-up working session with Debtor (Nooner, Phillips) re: CEF support and items needed for TCC complaint response. |
| Davis Jochim | 3/17/2021 | 1.3 | Prepare schedule, re: flow of restricted funds in 2020 in response to TCC mediation complaint. |
| Davis Jochim | 3/17/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 3/17/2021 | 0.6 | Prepare initial review, re: summit restricted funds tracing analysis in response to TCC mediation complaint. |
| Davis Jochim | 3/17/2021 | 1.4 | Prepare schedule, re: flow of restricted funds in 2019 in response to TCC mediation complaint. |
| Davis Jochim | 3/17/2021 | 2.1 | Prepare analysis quantifying risk of funds being classified as unrestricted in court for the commingled endowment fund as of 2/28 in response to TCC mediation complaint. |
| Davis Jochim | 3/17/2021 | 0.3 | Call with BSA (Lutt, Pierce) and A&M (Binggeli, Walsh), re: next steps to restricted donations review in response to TCC mediation complaint. |
| Davis Jochim | 3/17/2021 | 1.7 | Participate in teleconference with BSA (Phillips, Nelson, McReynolds, Nooner, Hailey), W&C (Hammond, Tiedemann, Thomas), and A&M (Binggeli, Walsh), re: next steps for restricted asset review in response to TCC mediation complaint. |
| Ryan Walsh | 3/17/2021 | 0.3 | Call with Debtor (Nooner) re: restricted asset analysis and next steps re: TCC mediation complaint. |

<div style="border:1px solid black">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/17/2021 | 0.6 | Review of Foundation investments and cost centers re: TCC mediation complaint. |
| Ryan Walsh | 3/17/2021 | 0.3 | Call with BSA (Lutt, Pierce) and A&M (Binggeli, Jochim), re: next steps to restricted donations review in response to TCC mediation complaint. |
| Ryan Walsh | 3/17/2021 | 2.3 | Continued review of historical restricted cash activity re: support for response to TCC complaint. |
| Ryan Walsh | 3/17/2021 | 1.7 | Participate in teleconference with BSA (Phillips, Nelson, McReynolds, Nooner, Hailey), W&C (Hammond, Tiedemann, Thomas), and A&M (Binggeli, Jochim), re: next steps for restricted asset review in response to TCC mediation complaint. |
| Ryan Walsh | 3/17/2021 | 1.2 | Participate in portion of teleconference working session with W&C (Tiedemann, Hammond, Thomas) and A&M (Binggeli) re: supporting information for TCC mediation complaint . |
| Ryan Walsh | 3/17/2021 | 1.2 | Working session with A&M (Binggeli) re: next steps and updates on restricted fund analysis and tracing for TCC mediation complaint response. |
| Carl Binggeli | 3/18/2021 | 0.6 | Review updated Summit donation account data and back for use in response to TCC complaint. |
| Carl Binggeli | 3/18/2021 | 1.3 | Live working session with A&M (Walsh) re: updates and next steps for TCC complaint response support; detailed discussion on restricted donations tracing analysis. |
| Carl Binggeli | 3/18/2021 | 0.3 | Call with Debtor (Parsons) re: supporting documents from LC Unemployment for response to TCC complaint. |
| Carl Binggeli | 3/18/2021 | 0.3 | Call with A&M (Walsh) re: next steps re: open items on TCC complaint response workstream. |
| Carl Binggeli | 3/18/2021 | 1.1 | Live working session with A&M (Walsh) re: updates and next steps for TCC complaint response support; detailed discussion on Summit restricted account tracing analysis. |
| Carl Binggeli | 3/18/2021 | 0.5 | Call with Debtor (Grace) re: supporting documents from SBRSA for response to TCC complaint. |
| Davis Jochim | 3/18/2021 | 1.3 | Prepare cash tracing analysis for Summit donations account sub-fund Arnold, re: response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 0.6 | Prepare summary of outstanding items, re: Summit donations tracing analysis in response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 1.1 | Prepare cash tracing analysis for Summit donations account sub-fund Knight, re: response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 0.6 | Prepare folder, re: consolidated 2018 - 2020 donations and restricted donations investment account statements for W&C in response to the TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 1.4 | Prepare cash tracing analysis for Summit donations account sub-fund Tickle, re: response to TCC mediation complaint. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/18/2021 | 1.4 | Prepare cash tracing analysis for Summit donations account sub-fund Gottschalk, re: response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 0.4 | Call with A&M (Walsh), re: work plan for Summit donations tracing in response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 0.7 | Live working session with A&M (Walsh), re: Summit donations tracing and related outstanding items in response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 1.6 | Prepare cash tracing analysis for Summit donations account sub-fund Poole, re: response to TCC mediation complaint. |
| Davis Jochim | 3/18/2021 | 1.2 | Prepare cash tracing analysis for Summit donations account sub-fund Bechtel grant, re: response to TCC mediation complaint. |
| Ryan Walsh | 3/18/2021 | 2.1 | Continued review of historical restricted cash activity re: restricted fund tracing support on restricted fund tracing on restricted donations account for response to TCC complaint; review of donor agreements re: the same. |
| Ryan Walsh | 3/18/2021 | 2.3 | Continued review of historical restricted cash activity re: restricted fund tracing on restricted donations account for response to TCC complaint. |
| Ryan Walsh | 3/18/2021 | 0.3 | Call with A&M (Binggeli) re: next steps re: open items on TCC complaint response workstream. |
| Ryan Walsh | 3/18/2021 | 0.4 | Call with A&M (Jochim), re: work plan for Summit donations tracing in response to TCC mediation complaint. |
| Ryan Walsh | 3/18/2021 | 1.3 | Live working session with A&M (Binggeli) re: updates and next steps for TCC complaint response support; detailed discussion on restricted donations tracing analysis. |
| Ryan Walsh | 3/18/2021 | 2.0 | Continued review of historical restricted cash activity re: restricted fund tracing support on restricted donations account; update materials for 2/28/21 balances and activity. |
| Ryan Walsh | 3/18/2021 | 0.5 | Call with Debtor (Nooner) re: restricted fund analysis and reconciliation of cash amounts. |
| Ryan Walsh | 3/18/2021 | 0.7 | Live working session with A&M (Jochim), re: Summit donations tracing and related outstanding items in response to TCC mediation complaint. |
| Ryan Walsh | 3/18/2021 | 1.1 | Live working session with A&M (Binggeli) re: updates and next steps for TCC complaint response support; detailed discussion on Summit restricted account tracing analysis. |
| Ryan Walsh | 3/18/2021 | 0.9 | Continued review of historical restricted cash activity re: restricted fund tracing support for restricted donations account and Summit investment account for response to TCC complaint. |
| Carl Binggeli | 3/19/2021 | 0.8 | Working sessions with A&M (Walsh) re: next steps on restricted cash tracing analysis for response to TCC complaint. |

<div align="center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

</div>

**Exhibit D**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/19/2021 | 1.8 | Telephonic working session with White & Case (Hammond, Rifkin), BSA (Nelson), and A&M (Walsh) re: next steps for restricted funds / donations documentation, restrictions, and tracing in response to TCC complaint. |
| Carl Binggeli | 3/19/2021 | 1.2 | Work with Debtor (Sonoda) to document certain transactions relating to the LC Unemployment Account (re: TCC complaint). |
| Carl Binggeli | 3/19/2021 | 1.0 | Telephonic working session with White & Case (Hammond, Thomas, Tiedemann) and A&M (Walsh) re: supporting analysis and documentation for restricted accounts in response to TCC complaint. |
| Davis Jochim | 3/19/2021 | 1.1 | Prepare updated Summit donations tracing analysis, re: comments from A&M seniors and new documentation from BSA. |
| Davis Jochim | 3/19/2021 | 0.8 | Prepare revised TCC mediation exhibit file, re: updating balances to 2/28 and adding fund risk analysis. |
| Davis Jochim | 3/19/2021 | 1.1 | Prepare page reference analysis for TCC mediation exhibit file. |
| Davis Jochim | 3/19/2021 | 0.4 | Prepare folder, re: consolidated 2014 - 2020 SBRSA account statements for W&C in response to the TCC mediation complaint. |
| Davis Jochim | 3/19/2021 | 2.2 | Prepare exhibits, re: Summit donations tracing analysis in response to TCC mediation complaint. |
| Davis Jochim | 3/19/2021 | 0.3 | Correspondence with A&M (Walsh), re: outstanding items on Summit donations tracing analysis in response to TCC mediation complaint. |
| Ryan Walsh | 3/19/2021 | 1.9 | Assemble draft exhibits for the mediation responses to the complaint re: restricted fund documentation support. |
| Ryan Walsh | 3/19/2021 | 1.3 | Initial review of draft mediation response to TCC complaint; prepare proposed edits to commentary re: the same. |
| Ryan Walsh | 3/19/2021 | 2.2 | Continued review of documentation for restricted funds located in Summit investment account and donations account re: response to TC complaint; review of Datasite materials re: the same. |
| Ryan Walsh | 3/19/2021 | 2.3 | Detailed review of historical bank statements re: cash tracing analysis and support for response to TCC mediation complaint. |
| Ryan Walsh | 3/19/2021 | 1.0 | Telephonic working session with White & Case (Hammond, Thomas, Tiedemann) and A&M (Binggeli) re: supporting analysis and documentation for restricted accounts in response to TCC complaint. |
| Ryan Walsh | 3/19/2021 | 0.8 | Working sessions with A&M (Binggeli) re: next steps on restricted cash tracing analysis for response to TCC complaint. |
| Ryan Walsh | 3/19/2021 | 1.8 | Telephonic working session with White & Case (Hammond, Rifkin), BSA (Nelson), and A&M (Binggeli) re: next steps for restricted funds / donations documentation, restrictions, and tracing in response to TCC complaint. |
| Carl Binggeli | 3/21/2021 | 0.5 | Teleconference with A&M (Walsh) re: status update and next steps for supporting materials for TCC complaint response. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **March 1, 2021 through March 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/21/2021 | 0.6 | Review and comment on restricted donation support write-up and determine next steps. |
| Carl Binggeli | 3/21/2021 | 1.1 | Full read through and comment on latest draft of response to TCC complaint. |
| Carl Binggeli | 3/21/2021 | 0.5 | Teleconference working session with White & Case (Hammond, Rifkin) and A&M (Walsh) re: next steps for the TCC complaint response. |
| Ryan Walsh | 3/21/2021 | 0.5 | Teleconference with A&M (Binggeli) re: status update and next steps for supporting materials for TCC complaint response. |
| Ryan Walsh | 3/21/2021 | 0.7 | Lowest intermediate balance test analysis for restricted cash accounts re: TCC complaint support. |
| Ryan Walsh | 3/21/2021 | 0.4 | Review / analysis of historical restricted deposits re: TCC complaint support. |
| Ryan Walsh | 3/21/2021 | 0.5 | Teleconference working session with White & Case (Hammond, Rifkin) and A&M (Binggeli) re: next steps for the TCC complaint response. |
| Brian Whittman | 3/22/2021 | 1.0 | Telephonic working session with A&M (Binggeli, Walsh) re: status update, next steps and review of document and supporting materials for response to TCC complaint. |
| Carl Binggeli | 3/22/2021 | 0.4 | Teleconference with White & Case (Hammond, Thomas), Debtor (King) and A&M (Walsh) re: Commingled Endowment support for TCC complaint response. |
| Carl Binggeli | 3/22/2021 | 1.0 | Telephonic working session with A&M (Whittman, Walsh) re: status update, next steps and review of document and supporting materials for response to TCC complaint. |
| Carl Binggeli | 3/22/2021 | 0.8 | Telephonic working session with A&M (Walsh) re: tracing analysis of restricted donations and Summit investment accounts. |
| Carl Binggeli | 3/22/2021 | 1.0 | Live working session with W&C (Hammond, Rifkin) and A&M (Walsh, Jochim), re: review of response to TCC mediation complaint and next steps. |
| Carl Binggeli | 3/22/2021 | 0.4 | Various e-mails with Province (Atkinson) re: insurance policy requests. |
| Carl Binggeli | 3/22/2021 | 0.8 | Telephonic working session with A&M (Walsh) re: lowest intermediate balance testing for the donations account; status update on Summit tracing analysis. |
| Davis Jochim | 3/22/2021 | 1.0 | Live working session with W&C (Hammond, Rifkin) and A&M (Binggeli, Walsh), re: review of response to TCC mediation complaint and next steps. |
| Ryan Walsh | 3/22/2021 | 2.3 | Updates to support materials for TCC complaint response; updates to restricted donations and summit investment fund schedules. |

> **Boy Scouts of America and Delaware BSA, LLC**
> **Time Detail by Activity by Professional**
> **March 1, 2021 through March 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/22/2021 | 0.4 | Teleconference with White & Case (Hammond, Thomas), Debtor (King) and A&M (Binggeli) re: Commingled Endowment support for TCC complaint response. |
| Ryan Walsh | 3/22/2021 | 2.3 | Supporting analysis for TCC complaint response; conduct lowest intermediate balance test analysis; review of bank statements and restricted cost center information re: the same. |
| Ryan Walsh | 3/22/2021 | 0.8 | Telephonic working session with A&M (Binggeli) re: tracing analysis of restricted donations and Summit investment accounts. |
| Ryan Walsh | 3/22/2021 | 0.8 | Telephonic working session with A&M (Binggeli) re: lowest intermediate balance testing for the donations account; status update on Summit tracing analysis. |
| Ryan Walsh | 3/22/2021 | 1.0 | Live working session with W&C (Hammond, Rifkin) and A&M (Binggeli, Jochim), re: review of response to TCC mediation complaint and next steps. |
| Ryan Walsh | 3/22/2021 | 1.0 | Telephonic working session with A&M (Whittman, Binggeli) re: status update, next steps and review of document and supporting materials for response to TCC complaint. |
| Carl Binggeli | 3/23/2021 | 0.3 | Call with Debtor (Nooner) re: status of OA fund cost center reconciliation. |
| Carl Binggeli | 3/23/2021 | 0.8 | Follow-up call with A&M (Walsh) to confirm edits and finalize exhibits to complaint response. |
| Carl Binggeli | 3/23/2021 | 0.5 | Follow-up calls with W&C (Hammond) to discuss latest drafts of exhibits and remaining to-dos re: complaint response. |
| Carl Binggeli | 3/23/2021 | 0.5 | Make final edits and finalize draft exhibits to response to TCC complaint. |
| Carl Binggeli | 3/23/2021 | 1.0 | Working session with A&M (Walsh) to review Summit and Restricted Donation accounts exhibits and discuss open items and next steps. |
| Carl Binggeli | 3/23/2021 | 0.9 | Finalize drafts of exhibits for response to TCC complaint (0.8); e-mail to Debtor (Nooner) re: missing items on the same (0.1). |
| Carl Binggeli | 3/23/2021 | 0.6 | Pull together supporting documents and analyses and provide to BRG/TCC per requests. |
| Ryan Walsh | 3/23/2021 | 2.2 | Review of draft TCC complaint responses document; review of supporting schedules and documentation re: the same. |
| Ryan Walsh | 3/23/2021 | 1.0 | Working session with A&M (Binggeli) to review Summit and Restricted Donation accounts exhibits and discuss open items and next steps. |
| Ryan Walsh | 3/23/2021 | 2.2 | Updates to restricted Summit account and donations account support exhibits for TCC complaint response; review of donor agreements and payments re: the same. |
| Ryan Walsh | 3/23/2021 | 0.8 | Follow-up calls with A&M (Binggeli) to confirm edits and finalize exhibits to complaint response. |

<div style="border: 2px solid black; text-align: center;">

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

</div>

*Exhibit D*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/23/2021 | 1.8 | Continue to revise Summit account and donations account support exhibits for TCC complaint response; detailed review of gift and pledge agreements for donor restriction provisions. |
| Carl Binggeli | 3/24/2021 | 1.4 | Teleconference/working session with W&C (Hammond, Tiedemann) and A&M (Walsh, Jochim), re: next steps in review of restricted assets due to the TCC mediation complaint. |
| Davis Jochim | 3/24/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Davis Jochim | 3/24/2021 | 1.4 | Teleconference/working session with W&C (Hammond, Tiedemann) and A&M (Binggeli, Walsh), re: next steps in review of restricted assets due to the TCC mediation complaint. |
| Davis Jochim | 3/24/2021 | 0.8 | Prepare review, re: standard redactions for donor agreements to be added to the data room. |
| Ryan Walsh | 3/24/2021 | 1.4 | Teleconference/working session with W&C (Hammond, Tiedemann) and A&M (Binggeli, Jochim), re: next steps in review of restricted assets due to the TCC mediation complaint. |
| Carl Binggeli | 3/25/2021 | 0.5 | Working session with A&M (Walsh) re: next steps for additional supporting materials and analysis on restricted assets for mediation session in response to TCC complaint. |
| Carl Binggeli | 3/25/2021 | 0.8 | Respond to various TCC data requests re: Pension, historic cash transactions and camp reports. |
| Davis Jochim | 3/25/2021 | 1.2 | Prepare review of Datasite mapping for Summit donations exhibits, re: upcoming mediation session. |
| Davis Jochim | 3/25/2021 | 0.2 | Call with A&M (Kordupel) to discuss the review of restricted funds. |
| Lewis Kordupel | 3/25/2021 | 0.2 | Call with A&M (Jochim) to discuss the review of restricted funds. |
| Lewis Kordupel | 3/25/2021 | 2.3 | Analysis of BSA restriction documentation supporting restricted funds. |
| Ryan Walsh | 3/25/2021 | 0.5 | Working session with A&M (Binggeli) re: next steps for additional supporting materials and analysis on restricted assets for mediation session in response to TCC complaint. |
| Ryan Walsh | 3/25/2021 | 2.2 | Review of documentation referenced in the response to TCC's complaint; organize into Datasite folder locations. |
| Ryan Walsh | 3/25/2021 | 1.8 | Continue to review documentation referenced in response to TCC's complaint; publish documents to the Datasite; work with Debtor's counsel re: the same. |
| Ryan Walsh | 3/25/2021 | 0.7 | Continue to review of documentation referenced in response to TCC's complaint. |
| Ryan Walsh | 3/25/2021 | 2.2 | Review of historical deposit activity re: additional tracing analysis for TCC mediation session. |
| Carl Binggeli | 3/26/2021 | 0.4 | Draft response for W&C to send to UCC re: restoration plan tax questions. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/26/2021 | 0.4 | Call with Debtor (Lutt) to discuss manual cash related journal entries and what support may be available (per BRG request). |
| Carl Binggeli | 3/26/2021 | 0.2 | Call with Debtor (Nooner) to discuss manual cash related journal entries and what support may be available (per BRG request). |
| Carl Binggeli | 3/26/2021 | 2.1 | Continue responding to various TCC data requests re: Pension, historic cash transactions and camp reports. |
| Carl Binggeli | 3/26/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Walsh, Jochim) re: Alix questions and cash flow update. |
| Carl Binggeli | 3/26/2021 | 0.4 | Call with A&M (Walsh) re: next steps for restricted fund documentation and tracing. |
| Davis Jochim | 3/26/2021 | 2.1 | Prepare files for the data room, re: plaque documentation related to upcoming mediation. |
| Davis Jochim | 3/26/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Walsh) re: Alix questions and cash flow update. |
| Ryan Walsh | 3/26/2021 | 2.2 | Analysis of historical deposit activity re: additional tracing analysis for TCC mediation session. |
| Ryan Walsh | 3/26/2021 | 0.4 | Call with A&M (Binggeli) re: next steps for restricted fund documentation and tracing. |
| Ryan Walsh | 3/26/2021 | 0.8 | Participate in teleconference with Alix (McGlynn, Winning, Weiner, Ibanga) and A&M (Binggeli, Jochim) re: Alix questions and cash flow update. |
| Ryan Walsh | 3/26/2021 | 1.7 | Continued review of documentation for restricted funds re: support for upcoming mediation session with TCC. |
| Ryan Walsh | 3/26/2021 | 1.4 | Continued analysis of historical deposit activity re: additional tracing analysis for TCC mediation session. |
| Ryan Walsh | 3/28/2021 | 1.7 | Continued analysis and review of documentation and deposits re: support for TCC mediation session. |
| Ryan Walsh | 3/28/2021 | 2.3 | Continued analysis of historical deposit activity  by fund and donor re: tracing analysis for TCC mediation session. |
| Carl Binggeli | 3/29/2021 | 0.3 | Various e-mails with W&C (Hammond, Tiedeman) and A&M (Walsh) re: additional support for response to TCC complaint. |
| Carl Binggeli | 3/29/2021 | 0.7 | Teleconference with A&M (Walsh) re: next steps for cash tracing analysis and documentation for upcoming TCC mediation session. |
| Ryan Walsh | 3/29/2021 | 0.7 | Teleconference with A&M (Binggeli) re: next steps for cash tracing analysis and documentation for upcoming TCC mediation session. |
| Ryan Walsh | 3/29/2021 | 1.9 | Continued analysis and review of historical deposit information re: support for TCC mediation session; continued cash tracing of restricted funds. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Info Req

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/29/2021 | 2.4 | Continued analysis and review of documentation and deposits re: support for TCC mediation session; prepare due diligence lists to be provided to BSA. |
| Carl Binggeli | 3/30/2021 | 0.5 | Call with Debtor (Parsons) re: Pension support documents requested by TCC. |
| Ryan Walsh | 3/30/2021 | 0.6 | Review of PJT Partner's due diligence questions re: cash flow forecast; investigate and respond to inquiries. |
| Ryan Walsh | 3/30/2021 | 1.1 | Continued analysis and review of historical deposit information re: support for TCC mediation session; continued cash tracing of restricted funds. |
| Ryan Walsh | 3/30/2021 | 0.3 | Calls with Debtor (Lutt) re: support for restricted fund tracing analysis. |
| Davis Jochim | 3/31/2021 | 0.4 | Prepare weekly reporting, re: receipts (0.2) and restricted donations (0.2). |
| Ryan Walsh | 3/31/2021 | 2.2 | Review of historical restricted deposits into the Donations Account re: cash tracing support for TCC mediation session. |
| Ryan Walsh | 3/31/2021 | 1.5 | Review / analysis of professional fee forecast diligence request from Alix Partners; reconciliation to prior budgets. |
| Ryan Walsh | 3/31/2021 | 1.7 | Continued review of deposits and associated bank statements re: cash tracing support for TCC mediation session. |
| Ryan Walsh | 3/31/2021 | 0.9 | Review of Summit donation deposit and transfer information re: restricted cash tracing analysis in support of TCC mediation session. |
| **Subtotal** | | **260.9** | |

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2021 | 0.5 | Call with Mediators and WC (Lauria, Linder, others) and C. Binggeli (A&M) re JPM/UCC settlement. |
| Brian Whittman | 3/2/2021 | 0.1 | Correspondence with R. Tiedemann (WC) re adversary complaint. |
| Brian Whittman | 3/3/2021 | 0.1 | Correspondence with M. Linder re TCC adversary complaint. |
| Brian Whittman | 3/4/2021 | 1.3 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer, Celentino), W&C (Andolina, Warner, Linder, others) and A&M (Binggeli) re: case and negotiation updates, including estimation and communication of potential trust contributions by councils |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/4/2021 | 1.3 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer, Celentino), W&C (Andolina, Warner, Linder, others) and A&M (Whittman) re: case and negotiation updates, including estimation and communication of potential trust contributions by councils |
| Brian Whittman | 3/5/2021 | 0.3 | Call with C. Binggeli re mediation outline. |
| Brian Whittman | 3/5/2021 | 0.5 | Participate in session with Mediators and WC (J. Lauria, others). |
| Brian Whittman | 3/5/2021 | 0.5 | Draft outline for TCC mediation call. |
| Brian Whittman | 3/7/2021 | 0.4 | Mediation call with mediators, TCC advisors (various), Coalition advisors (various), W&C (Boelter, Linder, others) and A&M (Binggeli) re: potential next steps re: JPM lien challenges and other items. |
| Carl Binggeli | 3/7/2021 | 0.4 | Mediation call with mediators, TCC advisors (various), Coalition advisors (various), W&C (Boelter, Linder, others) and A&M (Whittman) re: potential next steps re: JPM lien challenges and other items. |
| Brian Whittman | 3/8/2021 | 0.5 | Call with BSA (S. McGowan, C. Nelson, C. McReynolds, S. Phillips), W&C (A. Hammond, others), and A&M (C. Binggeli) re TCC adversary complaint response. |
| Carl Binggeli | 3/8/2021 | 0.5 | Call with BSA (S. McGowan, C. Nelson, C. McReynolds, S. Phillips), W&C (A. Hammond, others), and A&M (Whittman) re TCC adversary complaint response. |
| Carl Binggeli | 3/8/2021 | 0.9 | Review detail workstream tasks re: response to TCC complaint provided by W&C (Tiedemann). |
| Brian Whittman | 3/9/2021 | 0.1 | Review response steps for TCC complaint. |
| Brian Whittman | 3/11/2021 | 0.2 | Call with M. Andolina (WC) re claims issues. |
| Carl Binggeli | 3/11/2021 | 1.4 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer, Celentino), W&C (Andolina, Warner, Linder, others) and A&M (Whittman) re: case and negotiation updates, including estimation and communication of potential trust contributions by councils |
| Brian Whittman | 3/12/2021 | 0.6 | Review TCC/FCR complaint re JPM liens (.4); call with M. Linder (WC) re same (.2). |
| Brian Whittman | 3/15/2021 | 1.0 | Mediation session on claim estimation. |
| Carl Binggeli | 3/15/2021 | 0.6 | Call with A&M (Walsh) to discuss liquidity presentation for mediation parties. |
| Ryan Walsh | 3/15/2021 | 0.6 | Call with A&M (Binggeli) to discuss liquidity presentation for mediation parties. |
| Brian Whittman | 3/16/2021 | 0.3 | Review analysis on donations account. |
| Brian Whittman | 3/16/2021 | 1.2 | Draft proposal on restricted investments. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/16/2021 | 0.2 | Correspondence with R. Mosby and S. McGowan (BSA) re restricted investments. |
| Brian Whittman | 3/16/2021 | 0.2 | Correspondence with J. Lauria (WC) re restricted investment proposal. |
| Carl Binggeli | 3/18/2021 | 1.3 | Participate in weekly teleconference with WLRK (Mason, Levy, Mayer, Celentino) and W&C (Andolina, Warner, Linder, others) re: case and negotiation updates, including next steps with insurers and plaintiffs. |
| Brian Whittman | 3/20/2021 | 1.2 | Review draft mediation statement re restricted assets. |
| Brian Whittman | 3/21/2021 | 1.7 | Finish review of draft mediation statement on restricted assets. |
| Brian Whittman | 3/21/2021 | 0.2 | Review draft cover latter for mediation statement. |
| Carl Binggeli | 3/21/2021 | 0.3 | Review and comment on draft mediation reply cover letter. |
| Brian Whittman | 3/22/2021 | 0.3 | Call with C. Binggeli (A&M) to follow-up on next steps on restricted investments. |
| Brian Whittman | 3/22/2021 | 0.4 | Review updated draft mediation statement. |
| Brian Whittman | 3/22/2021 | 0.3 | Call with BSA (Mosby, McGowan, McReynolds, Schuler, others) and A&M (Binggeli) re restricted asset settlement proposal. |
| Brian Whittman | 3/22/2021 | 0.1 | Call with J. Lauria (WC) re restricted investment mediation. |
| Brian Whittman | 3/22/2021 | 0.2 | Correspondence with M. Linder (W&C) re order of arrow. |
| Carl Binggeli | 3/22/2021 | 0.3 | Call with BSA (Mosby, McGowan, McReynolds, Schuler, others) and A&M (Whittman) re restricted asset settlement proposal. |
| Carl Binggeli | 3/22/2021 | 0.3 | Call with A&M (Whittman) to follow-up on next steps on restricted investments. |
| Brian Whittman | 3/23/2021 | 0.5 | Review additional updates to draft mediation statement (.4); correspondence with A. Hammond (W&C) re same (.1). |
| Brian Whittman | 3/23/2021 | 0.1 | Call with M. Linder (WC) re settlement proposal. |
| Carl Binggeli | 3/23/2021 | 0.4 | Review latest draft of response to TCC complaint. |
| Carl Binggeli | 3/23/2021 | 0.7 | Review latest draft of response to TCC complaint. |
| Brian Whittman | 3/25/2021 | 0.7 | Call with C. Binggeli (A&M) to review TCC presentation on local council assets. |
| Carl Binggeli | 3/25/2021 | 1.6 | Mediation session to review TCC's view on LC ability to contribute to a trust, including three mediators, AHCLC (various members and counsel), PSZJ (Stang, Lucas, others), BRG (Babcock, Judd), W&C (Lauria, Andolina, others), A&M (Jochim) and various membe |
| Carl Binggeli | 3/25/2021 | 0.7 | Call with (A&M (Whittman) to review TCC presentation on local council assets. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Litigation

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Davis Jochim | 3/25/2021 | 1.6 | Mediation session to review TCC's view on LC ability to contribute to a trust, including three mediators, AHCLC (various members and counsel), PSZJ (Stang, Lucas, others), BRG (Babcock, Judd), W&C (Lauria, Andolina, others), A&M (Binggeli) and various mem |
| Brian Whittman | 3/26/2021 | 0.2 | Participated in portion of weekly call with mediators. |
| Brian Whittman | 3/26/2021 | 0.2 | Review TCC demand re local councils. |
| Brian Whittman | 3/26/2021 | 0.2 | Review mediation schedule. |
| Brian Whittman | 3/26/2021 | 0.7 | Review draft presentation for local council mediation session. |
| Brian Whittman | 3/27/2021 | 0.3 | Review comments on presentation for local council mediation. |
| Brian Whittman | 3/28/2021 | 0.6 | Review updated materials for local council mediation. |
| Brian Whittman | 3/29/2021 | 0.1 | Review local council demand from TCC. |
| Brian Whittman | 3/29/2021 | 1.5 | Meeting with W&C (Lauria, Andolina, Linder) re preparations for mediation. |
| Brian Whittman | 3/30/2021 | 5.0 | Attendance at all day mediation session with Coalition, insurers, TCC, others (9 hours - reduced for downtime). |
| Carl Binggeli | 3/30/2021 | 2.0 | Participate in portion of afternoon (first) mediation sessions via Zoom. |
| Carl Binggeli | 3/30/2021 | 1.7 | Participate in portion of morning mediation sessions via Zoom. |
| Brian Whittman | 3/31/2021 | 6.5 | Attendance at all day mediation session with Coalition, insurers, TCC, others (10 hours - reduced for downtime). |
| Carl Binggeli | 3/31/2021 | 1.9 | Participate (via Zoom) in afternoon mediation session with mediators, TCC (multiple advisors), W&C (Lauria, Andolina, others) and A&M (Whittman). |
| Carl Binggeli | 3/31/2021 | 1.0 | Participate (via Zoom) in morning mediation session with mediators, Coalition (multiple advisors), W&C (Lauria, Andolina, others) and A&M (Whittman). |
| Carl Binggeli | 3/31/2021 | 1.0 | Participate (via Zoom) in afternoon mediation session with mediators, Hartford (multiple advisors), W&C (Lauria, Andolina, others) and A&M (Whittman). |

| **Subtotal** | | **49.5** | |

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2021 | 0.2 | Review January MOR. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## MOR

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/1/2021 | 0.6 | Review of and comment on draft of January MOR. |
| Davis Jochim | 3/23/2021 | 2.1 | Prepare MOR schedule, re: pro fee payments. |
| Davis Jochim | 3/23/2021 | 1.1 | Prepare MOR schedule, re: cash flow activity. |
| Davis Jochim | 3/23/2021 | 0.5 | Prepare reconciliation, re: retainer application to fully cover professional fee payments and update MOR schedule. |
| Ryan Walsh | 3/24/2021 | 1.9 | Initial review of February 2021 monthly operating report; review/revise schedule of cash receipts and disbursements and schedule of professional fees; detailed review of accounts receivable rollforward details; review of trial balance and Greybook re: the |
| Carl Binggeli | 3/29/2021 | 0.6 | Initial review and edit of draft MOR for February 2021. |
| Brian Whittman | 3/30/2021 | 0.2 | Review draft February MOR. |
| Carl Binggeli | 3/30/2021 | 0.3 | Review consolidated time detail file for 11/1/2020 - 1/31/2021 and send to fee examiner. |
| Carl Binggeli | 3/30/2021 | 0.4 | Final review and edit of draft MOR for February 2021. |
| Ryan Walsh | 3/30/2021 | 0.3 | Review of MOR-2 schedule prior to submission of February 2021 MOR. |
| **Subtotal** | | **8.2** | |

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/1/2021 | 0.4 | Review monthly wages reporting prior to posting (0.3); e-mail with A&M (Walsh, Jochim) re: categorization (0.1). |
| Davis Jochim | 3/1/2021 | 0.2 | Prepare update for reclass of payment, re: wages motion reporting. |
| Ryan Walsh | 3/1/2021 | 0.3 | Continued review of January 2021 Wages Order reporting. |
| Brian Whittman | 3/16/2021 | 0.7 | Review draft exclusivity extension motion (.6);correspondence with M. Linder (WC) re same (.1). |
| Ryan Walsh | 3/22/2021 | 0.9 | Review of February 2021 detailed receipts / disbursements from local councils and intercompany transactions re: Shared Services Order reporting; review of trial balance re: the same. |
| Davis Jochim | 3/23/2021 | 0.4 | Prepare reporting file, re: wages motion reporting. |
| Carl Binggeli | 3/24/2021 | 0.4 | Review and comment on various statutory quarterly reports prior to posting in data room. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

*Exhibit D*

## Motions/Orders

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/24/2021 | 0.9 | Review of February 2021 Wages Order reporting requirement; review of quarterly ordinary course professional payment reporting. |
| Davis Jochim | 3/25/2021 | 1.4 | Prepare schedule, re: quarterly OCP payments. |
| **Subtotal** | | **5.6** | |

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2021 | 0.4 | Call with C. Binggeli (A&M) re final review of materials for disclosure statement. |
| Brian Whittman | 3/1/2021 | 0.5 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (WC) and E. Martin, A. Azer (HB) re case strategy. |
| Brian Whittman | 3/1/2021 | 0.3 | Review additional W&C questions on liquidation analysis. |
| Brian Whittman | 3/1/2021 | 0.4 | Review final draft of business plan exhibit. |
| Brian Whittman | 3/1/2021 | 0.4 | Review final draft of liquidation analysis. |
| Brian Whittman | 3/1/2021 | 0.1 | Call with J. Lauria (WC) re plan issues. |
| Carl Binggeli | 3/1/2021 | 0.7 | Review, edit and comment on various updated drafts of financial projections exhibit to DS. |
| Carl Binggeli | 3/1/2021 | 0.6 | Review, comment and provide edits to various updated drafts of POR. |
| Carl Binggeli | 3/1/2021 | 0.7 | Review, edit and comment on various updated drafts of liq analysis exhibit to DS. |
| Carl Binggeli | 3/1/2021 | 0.4 | Call with A&M (Whittman) final review of materials for disclosure statement. |
| Carl Binggeli | 3/1/2021 | 0.6 | Further edits to updated draft of liquidation analysis exhibit to DS. |
| Carl Binggeli | 3/1/2021 | 0.5 | Mediation call with Mediators and W&C (Lauria, Linder, others) and A&M (Whittman) re: final sign-off on mediation statement, POR and DS to be filed. |
| Erin McKeighan | 3/1/2021 | 0.7 | Respond to questions from B. Warner (W&C) in re: amended plan and disclosure statement. |
| Ryan Walsh | 3/1/2021 | 0.8 | Final review of / edits to financial projections exhibit for the Disclosure Statement. |
| Ryan Walsh | 3/1/2021 | 1.2 | Continued review of draft Plan or Reorganization and Disclosure Statement documents. |
| Tim Deters | 3/1/2021 | 0.8 | Read recent articles in news publications covering BSA case. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/1/2021 | 0.4 | Update draft management deck re: liquidation analysis comments and updates. |
| Tim Deters | 3/2/2021 | 0.8 | Update draft management presentation re: debtor and non-debtor liquidation analysis. |
| Tim Deters | 3/2/2021 | 0.7 | Assess updated allocation model for new assumptions on unrestricted investments and LC property valuations. |
| Tim Deters | 3/2/2021 | 0.3 | Prepare for internal status call. |
| Tim Deters | 3/2/2021 | 1.5 | Update draft management presentation re: debtor and non-debtor liquidation analysis (continued). |
| Tim Deters | 3/2/2021 | 0.5 | Update trust contribution analysis for final liquidation analysis numbers. |
| Tim Deters | 3/2/2021 | 1.1 | Read final plan and disclosure statement filing. |
| Tim Deters | 3/2/2021 | 0.9 | Update draft management presentation re: debtor and non-debtor liquidation analysis (continued). |
| Tim Deters | 3/2/2021 | 0.5 | Respond to email correspondence re: updates to trust contribution analysis. |
| Carl Binggeli | 3/3/2021 | 0.4 | Call with A&M (Whittman) re: local council communication. |
| Tim Deters | 3/3/2021 | 0.9 | Update local council liquidation analysis for new valuations and updated allocation model assumptions. |
| Tim Deters | 3/3/2021 | 0.7 | Prepare work plan for drafting support binder for liquidation analysis filing. |
| Brian Whittman | 3/4/2021 | 0.5 | Call with HB (A. Azer, others) and WC (M. Andolina, others) re insurance issues. |
| Brian Whittman | 3/4/2021 | 0.5 | Call with J. Lauria (WC) re plan strategy. |
| Tim Deters | 3/4/2021 | 1.8 | Review draft support binder for adjustments to book value re: liquidation analysis filing. |
| Tim Deters | 3/4/2021 | 0.8 | Draft email correspondence with list of additional JLL valuations; coordinate schedules for internal call to discuss work stream. |
| Brian Whittman | 3/5/2021 | 0.4 | Review charted organization structure. |
| Brian Whittman | 3/5/2021 | 0.4 | Call with WC (Lauria, Andolina, Linder) re case strategy. |
| Brian Whittman | 3/7/2021 | 0.8 | Call with WC (Lauria, Andolina, Linder) and HB (Azer, Martin) re plan strategy. |
| Brian Whittman | 3/7/2021 | 0.6 | Call with J. Lauria (WC) re plan structuring. |
| Tim Deters | 3/8/2021 | 1.4 | Draft updated liquidation analysis sensitivities re: national entity assumptions. |
| Tim Deters | 3/8/2021 | 2.7 | Prepare draft support binder for filed liquidation analysis (liquidation costs). |

<div style="text-align:center">

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

</div>

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/9/2021 | 0.2 | Review draft chartered organization proposal. |
| Carl Binggeli | 3/9/2021 | 0.3 | Call with A&M (Deters) re: case updates and work stream planning. |
| Tim Deters | 3/9/2021 | 0.7 | Draft work plan for addressing potential objections. |
| Tim Deters | 3/9/2021 | 0.8 | Review expected objection summary to disclosure statement liquidation assumptions. |
| Tim Deters | 3/9/2021 | 0.9 | Review liquidation analysis sensitivities and update for QC. |
| Tim Deters | 3/9/2021 | 0.3 | Call with A&M (Binggeli) re: case updates and work stream planning. |
| Tim Deters | 3/9/2021 | 1.5 | Reviewed support binder for liquidation analysis filing. |
| Brian Whittman | 3/10/2021 | 0.4 | Review comments from UST on plan and disclosure statement. |
| Brian Whittman | 3/10/2021 | 0.1 | Correspondence with M. Linder re disclosure statement question. |
| Tim Deters | 3/10/2021 | 1.4 | Update liquidation model for local council assumptions and sensitivities. |
| Tim Deters | 3/10/2021 | 1.0 | Draft updated liquidation analysis sensitivities re: local council assumptions. |
| Carl Binggeli | 3/11/2021 | 0.5 | Live working session with A&M (Deters) re: liquidation analysis sensitivities. |
| Carl Binggeli | 3/11/2021 | 0.8 | Review and comment on result of draft liquidation analysis sensitivities. |
| Carl Binggeli | 3/11/2021 | 0.9 | Initial review of UST comments to DS and begin preparing responses. |
| Tim Deters | 3/11/2021 | 0.8 | Prepare for internal call re: liquidation analysis sensitivities. |
| Tim Deters | 3/11/2021 | 0.5 | Live working session with A&M (Binggeli) re: liquidation analysis sensitivities. |
| Tim Deters | 3/11/2021 | 0.5 | Review changes to sensitivity analysis, quality check on updates. |
| Tim Deters | 3/11/2021 | 0.9 | Update LC liquidation analysis to include toggles on restricted real property assumptions. |
| Tim Deters | 3/11/2021 | 1.2 | Finalize liquidation analysis sensitivities for internal distribution; include variance analysis on scenarios. |
| Tim Deters | 3/11/2021 | 1.3 | Update sensitivity analysis draft for review comments and changes to assumptions. |
| Brian Whittman | 3/12/2021 | 0.9 | Call with A&M (Binggeli, Deters) re: liquidation analysis sensitivities and work plan. |
| Carl Binggeli | 3/12/2021 | 0.9 | Call with A&M (Whittman, Deters) re: liquidation analysis sensitivities and work plan. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

**Exhibit D**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/12/2021 | 1.0 | Draft notes on AHCLC liquidation summary. |
| Tim Deters | 3/12/2021 | 0.9 | Call with A&M (Binggeli, Whittman) re: liquidation analysis sensitivities and work plan. |
| Brian Whittman | 3/15/2021 | 1.0 | Call with J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re insurance term sheet. |
| Brian Whittman | 3/16/2021 | 0.4 | Review draft plan settlement proposal (.3); correspondence with J. Lauria(WC) re same (.1). |
| Brian Whittman | 3/16/2021 | 0.7 | Teleconference working session with A&M (Binggeli, Deters) re: liquidation analysis sensitivities and comparison to AHCLC calculations. |
| Brian Whittman | 3/16/2021 | 0.7 | Review updated liquidation analysis support. |
| Carl Binggeli | 3/16/2021 | 0.6 | Call with A&M (Deters) re: AHCLC liquidation analysis summary notes and other case work streams. |
| Carl Binggeli | 3/16/2021 | 0.7 | Teleconference working session with A&M (Whittman, Deters) re: liquidation analysis sensitivities and comparison to AHCLC calculations. |
| Tim Deters | 3/16/2021 | 1.8 | Local council sensitivity analysis (debt, admin claims assumptions, PBGC assumptions, other items). |
| Tim Deters | 3/16/2021 | 0.6 | prepare for internal call on liquidation analysis sensitivities. |
| Tim Deters | 3/16/2021 | 0.7 | Teleconference working session with A&M (Whittman, Binggeli) re: liquidation analysis sensitivities and comparison to AHCLC calculations. |
| Tim Deters | 3/16/2021 | 0.6 | Call with A&M (Binggeli) re: AHCLC liquidation analysis summary notes and other case work streams. |
| Tim Deters | 3/16/2021 | 1.3 | Draft updates to local council and national sensitivity analysis (debt, asset recoveries, other updates). |
| Tim Deters | 3/16/2021 | 1.0 | Compare draft liquidation analysis for local councils from AHCLC with live model; note major differences and distribute comments internally. |
| Tim Deters | 3/16/2021 | 0.7 | Analyze impact of intercompany note lien being invalid in Arrow and BSA liquidation analyses. |
| Tim Deters | 3/16/2021 | 1.2 | Review AHCLC draft liquidation model for local councils. |
| Tim Deters | 3/17/2021 | 1.7 | Assess impacts of new restricted asset items on local council liquidation analysis. |
| Tim Deters | 3/17/2021 | 0.3 | Prepare for internal calls on review of sensitivity analysis and local council asset restrictions. |
| Tim Deters | 3/17/2021 | 0.8 | Update sensitivity analysis based on comments received from internal call. |
| Tim Deters | 3/17/2021 | 2.3 | Update liquidation analysis model for potential objection assumptions; review output summaries and note open items. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
| --- | --- | --- | --- |
| Brian Whittman | 3/18/2021 | 0.3 | Call with C. Binggeli (A&M) re liquidation analysis. |
| Carl Binggeli | 3/18/2021 | 0.3 | Call with A&M (Whittman) re liquidation analysis. |
| Carl Binggeli | 3/18/2021 | 0.2 | Follow up call with A&M (Deters) re: local council liquidation work plan. |
| Carl Binggeli | 3/18/2021 | 0.9 | Call with A&M (Deters) and White & Case (Linder, Boelter, Warner, others) re: local council liquidation analysis assumptions. |
| Tim Deters | 3/18/2021 | 0.9 | Call with A&M (Binggeli) and White & Case (Linder, Boelter, Warner, others) re: local council liquidation analysis assumptions. |
| Tim Deters | 3/18/2021 | 0.2 | Follow up call with A&M (Binggeli) re: local council liquidation work plan. |
| Tim Deters | 3/18/2021 | 1.0 | Draft internal emails on local council liquidation analysis assumptions re: open items and finalizing assumptions. |
| Tim Deters | 3/18/2021 | 0.7 | Prepare for liquidation analysis call with White & Case. |
| Brian Whittman | 3/19/2021 | 0.1 | Call with J. Lauria (WC) re case issues. |
| Tim Deters | 3/22/2021 | 1.8 | Update local council liquidation analysis (liquidation cost assumptions). |
| Tim Deters | 3/22/2021 | 0.8 | Track updates to draft disclosure statement write-up re: local council liquidation analysis. |
| Tim Deters | 3/23/2021 | 0.7 | Draft updated language for DS write-up re: changes to local council assumptions. |
| Tim Deters | 3/23/2021 | 1.4 | Update local council sensitivity analysis for changes to liquidation cost assumptions. |
| Tim Deters | 3/23/2021 | 0.8 | Review open items for LC liquidation analysis and generate follow up plan. |
| Tim Deters | 3/23/2021 | 0.8 | Draft work plan emails for internal distribution and follow up on open items. |
| Brian Whittman | 3/24/2021 | 0.2 | Call with J. Lauria (WC) re plan issues. |
| Carl Binggeli | 3/24/2021 | 0.5 | Call with A&M (Deters) re: local council liquidation analysis and other case work streams. |
| Carl Binggeli | 3/24/2021 | 0.6 | Review and comment on LC liquidation analysis assumptions comparison (0.4); prepare e-mail to counsel re: open items and next steps re: LC liquidation analysis (0.2). |
| Carl Binggeli | 3/24/2021 | 0.5 | Further review UST comments/requests w/r/t POR and DS in preparation for internal call re: game plan to complete. |
| Tim Deters | 3/24/2021 | 1.3 | Draft summary assumption comparison of Debtors and LC assumptions re: liquidation analyses; draft email correspondence re: the same. |
| Tim Deters | 3/24/2021 | 1.6 | Prepare draft presentation for BTF re: local council liquidation analysis. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/24/2021 | 0.4 | Review email correspondence re: setting up a call with White & Case and agenda items re: liquidation analysis. |
| Tim Deters | 3/24/2021 | 1.4 | Read and analyze the filing of BSA's response to the TCC's complaint re: restricted assets; asses impacts. |
| Tim Deters | 3/24/2021 | 0.5 | Call with A&M (Binggeli) re: local council liquidation analysis and other case work streams. |
| Brian Whittman | 3/25/2021 | 0.6 | Review draft liquidation analysis presentation. |
| Carl Binggeli | 3/25/2021 | 0.5 | Working session with A&M (Walsh) re: next steps for supporting analyses requested by US Trustee comments on the POR and Disclosure Statement. |
| Ryan Walsh | 3/25/2021 | 0.5 | Working session with A&M (Binggeli) re: next steps for supporting analyses requested by US Trustee comments on the POR and Disclosure Statement. |
| Tim Deters | 3/25/2021 | 0.7 | Add snapshot of AHCLC top 20 assets and A&M takeaways to draft BTF deck. |
| Tim Deters | 3/25/2021 | 0.7 | Review and take notes on plan comments from NRF re: liquidation analysis and business plan. |
| Tim Deters | 3/25/2021 | 0.6 | Review internal comments on BTF deck and update for changes; address comments on local council liquidation analysis assumptions. |
| Tim Deters | 3/25/2021 | 1.7 | Update draft BTF deck for internal review comments and tweaks to local council liquidation model (1.1); quality review of draft deck (0.6). |
| Tim Deters | 3/25/2021 | 1.1 | Continue preparation of draft presentation of BTF deck and distribute draft internally. |
| Tim Deters | 3/25/2021 | 1.4 | Review of the TCC's presentation to the AHCLC (screenshots); draft notes and takeaways; assess impacts to liquidation analysis workstream. |
| Brian Whittman | 3/26/2021 | 0.6 | Call with A&M (Binggeli, Deters) re: local council liquidation analysis and preparation for AHCLC meeting. |
| Carl Binggeli | 3/26/2021 | 1.3 | Review and comment on draft of LC liquidation analysis presentation for mediation session with AHCLC. |
| Carl Binggeli | 3/26/2021 | 0.3 | Call with A&M (Deters) re: preparation for calls on local council liquidation analysis and other case updates. |
| Carl Binggeli | 3/26/2021 | 0.6 | Call with A&M (Whittman, Deters) re: local council liquidation analysis and preparation for AHCLC meeting. |
| Tim Deters | 3/26/2021 | 1.4 | Prepare for internal call re: local council liquidation analysis and BTF draft presentation deck. |
| Tim Deters | 3/26/2021 | 0.6 | Cal with A&M (Binggeli, Whittman) re: local council liquidation analysis and preparation for AHCLC meeting. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/26/2021 | 2.8 | Review data site donor restriction documents re: support for BSA restricted investment balances; document relevant supporting file locations and restriction language. |
| Tim Deters | 3/26/2021 | 0.3 | Call with A&M (Binggeli) re: preparation for calls on local council liquidation analysis and other case updates. |
| Tim Deters | 3/26/2021 | 0.8 | Update draft BTF deck for new comments and draft email correspondence re: the same. |
| Brian Whittman | 3/28/2021 | 1.5 | Call with A&M (Binggeli, Deters), White & Case and AHCLC re: local council liquidation analysis assumptions and draft summary output. |
| Brian Whittman | 3/28/2021 | 0.3 | Call with A&M (Binggeli, Deters) and White & Case (Lauria, Linder, and other) re: preparation for call with AHCLC on local council liquidation analysis. |
| Carl Binggeli | 3/28/2021 | 0.3 | Call with A&M (Whittman, Deters) and White & Case (Lauria, Linder, and other) re: preparation for call with AHCLC on local council liquidation analysis. |
| Carl Binggeli | 3/28/2021 | 0.5 | Follow up call with A&M (Deters) re: AHCLC call and local council liquidation. |
| Carl Binggeli | 3/28/2021 | 1.5 | Call with A&M (Whittman, Deters), White & Case and AHCLC re: local council liquidation analysis assumptions and draft summary output. |
| Tim Deters | 3/28/2021 | 0.8 | Prepare for various calls re: local council liquidation analysis. |
| Tim Deters | 3/28/2021 | 0.5 | Follow up call with A&M (Binggeli) re: AHCLC call and local council liquidation. |
| Tim Deters | 3/28/2021 | 1.5 | Call with A&M (Binggeli, Whittman), White & Case and AHCLC re: local council liquidation analysis assumptions and draft summary output. |
| Tim Deters | 3/28/2021 | 0.3 | Call with A&M (Binggeli, Whittman) and White & Case (Lauria, Linder, and other) re: preparation for call with AHCLC on local council liquidation analysis. |
| Brian Whittman | 3/29/2021 | 1.0 | Call with A&M (Binggeli, Deters), White & Case (Linder, Baccash) re: local council liquidation analysis assumptions and updated timeline of work stream. |
| Carl Binggeli | 3/29/2021 | 1.0 | Call with A&M (Whittman, Deters), White & Case (Linder, Baccash) re: local council liquidation analysis assumptions and updated timeline of work stream. |
| Tim Deters | 3/29/2021 | 1.0 | Call with A&M (Binggeli, Whittman), White & Case (Linder, Baccash) re: local council liquidation analysis assumptions and updated timeline of work stream. |
| Tim Deters | 3/29/2021 | 1.4 | Update disclosure statement exhibits for local council liquidation analysis. |
| Tim Deters | 3/29/2021 | 1.8 | Continue update of disclosure statement write-ups re: local council assumptions and analysis. |

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/29/2021 | 1.3 | Quality review of liquidation analysis model re: changes and updates to local council assumptions. |
| Tim Deters | 3/29/2021 | 2.2 | Assess preliminary local council February 2021 balance sheets for material impacts to liquidation analysis. |
| Tim Deters | 3/29/2021 | 0.6 | Prepare for call with A&M and White & Case re: local council liquidation analysis. |
| Carl Binggeli | 3/30/2021 | 0.8 | Call with A&M (Deters) re: next steps on local council analysis and updates to assumptions. |
| Lewis Kordupel | 3/30/2021 | 0.3 | Call with A&M (Deters) to discuss LC debt analysis re:  liquidation analysis. |
| Ryan Walsh | 3/30/2021 | 0.3 | Call with A&M (Deters) re: local council custodial accounts and impacts to liquidation analysis. |
| Tim Deters | 3/30/2021 | 0.3 | Call with A&M (Kordupel) to discuss LC debt analysis re: liquidation analysis. |
| Tim Deters | 3/30/2021 | 0.2 | Read and respond to email correspondence re: custodial cash balances at LCs. |
| Tim Deters | 3/30/2021 | 0.3 | Call with A&M (Walsh) re: local council custodial accounts and impacts to liquidation analysis. |
| Tim Deters | 3/30/2021 | 0.5 | Quality review of sensitivity analysis on local council scenarios and assumptions. |
| Tim Deters | 3/30/2021 | 0.8 | Call with A&M (Binggeli) re: next steps on local council analysis and updates to assumptions. |
| Tim Deters | 3/30/2021 | 0.6 | Sensitivity analysis on local council custodial cash balances and various buckets of custodial cash. |
| Tim Deters | 3/30/2021 | 0.4 | Prepare for call re: custodial cash at local councils. |
| Tim Deters | 3/30/2021 | 1.3 | Review LC consolidating balance sheets and assess custodial cash balances; run sensitivities to determine impacts on LC liquidations. |
| Tim Deters | 3/30/2021 | 0.8 | Prepare for internal call re: local council liquidation analysis next steps. |
| Carl Binggeli | 3/31/2021 | 1.0 | Call with A&M (Deters) re: local council liquidation model assumptions for PBGC claim and cash items. |
| Carl Binggeli | 3/31/2021 | 0.8 | Live working session with A&M (Deters) re: updates to PBGC assumptions in liquidation analysis model. |
| Ryan Walsh | 3/31/2021 | 0.4 | Review of estimated assets as of the Effective Date re: liquidation analysis support. |
| Tim Deters | 3/31/2021 | 1.9 | Update liquidation model for changes to liquidation cost assumptions and admin claims. |
| Tim Deters | 3/31/2021 | 2.3 | Prepare analysis for reallocation of PBGC claim and recovery for each local council, update LC liquidation analysis assumptions. |

> *Boy Scouts of America and Delaware BSA, LLC*
> *Time Detail by Activity by Professional*
> *March 1, 2021 through March 31, 2021*

## Plan DS

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Tim Deters | 3/31/2021 | 0.8 | Live working session with A&M (Binggeli) re: updates to PBGC assumptions in liquidation analysis model. |
| Tim Deters | 3/31/2021 | 1.0 | Call with A&M (Binggeli) re: local council liquidation model assumptions for PBGC claim and cash items. |
| Tim Deters | 3/31/2021 | 0.4 | Draft work plan to address open items for updates to PBGC assumptions within LC liquidation analysis. |
| Tim Deters | 3/31/2021 | 1.3 | Review LC net liquidation proceeds as it relates to potential changes to PBGC assumption updates. |
| Tim Deters | 3/31/2021 | 0.6 | Review notes from follow up call and draft work plan to address open items re: local council liquidation analysis. |
| Tim Deters | 3/31/2021 | 0.7 | Draft email correspondence re: work stream on LC liquidation analysis and priority items. |
| Tim Deters | 3/31/2021 | 1.1 | Update liquidation analysis (restricted investment assumptions updates). |
| **Subtotal** | | **134.3** | |

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/1/2021 | 0.3 | Call with C. Binggeli (A&M) re next steps following plan filing. |
| Carl Binggeli | 3/1/2021 | 0.3 | Call with A&M (Whittman) re: next steps following plan filing. |
| Brian Whittman | 3/2/2021 | 0.3 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 3/2/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 3/2/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 3/2/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 3/2/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 3/2/2021 | 0.3 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 3/3/2021 | 0.7 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (WC) and E. Martin, A. Azer (HB) re case strategy. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

**Exhibit D**

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/3/2021 | 0.4 | Call with R. Mosby (BSA) re case update. |
| Carl Binggeli | 3/4/2021 | 0.2 | Participate in teleconference with A&M (Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 3/4/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 3/4/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 3/4/2021 | 0.2 | Participate in teleconference with A&M (Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 3/4/2021 | 0.2 | Call with A&M (Kordupel) to discuss local council asset project open items and next steps. |
| Tim Deters | 3/4/2021 | 2.1 | Draft support binder for liquidation analysis filing (balance sheet tie-out). |
| Carl Binggeli | 3/5/2021 | 0.6 | Call with A&M (Walsh) re: workstream updates and next steps. |
| Ryan Walsh | 3/5/2021 | 0.6 | Call with A&M (Binggeli) re: workstream updates and next steps. |
| Brian Whittman | 3/7/2021 | 0.2 | Follow-up call with A&M (Binggeli) re: status update on various items and tasks. |
| Carl Binggeli | 3/7/2021 | 0.2 | Follow-up call with A&M (Whittman) re: status update on various items and tasks. |
| Brian Whittman | 3/8/2021 | 0.5 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/9/2021 | 0.1 | Review draft minutes from BTF meeting. |
| Brian Whittman | 3/9/2021 | 0.1 | Correspondence with J. Lauria (WC) re BTF presentation. |
| Brian Whittman | 3/9/2021 | 0.1 | Correspondence with J. Lauria (WC) and S. McGowan (BSA) re BTF agenda. |
| Brian Whittman | 3/9/2021 | 0.6 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 3/9/2021 | 0.9 | Call with A&M (Walsh) re: workstream updates and next steps. |
| Carl Binggeli | 3/9/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 3/9/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 3/9/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 3/9/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

*Exhibit D*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Ryan Walsh | 3/9/2021 | 0.9 | Call with A&M (Binggeli) re: workstream updates and next steps. |
| Tim Deters | 3/9/2021 | 0.3 | Prepare for internal status call. |
| Tim Deters | 3/9/2021 | 0.6 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 3/10/2021 | 1.3 | Participate in portion of BTF meeting. |
| Brian Whittman | 3/10/2021 | 0.4 | Call with R. Mosby (BSA) re case strategy. |
| Brian Whittman | 3/10/2021 | 0.6 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/11/2021 | 0.5 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 3/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 3/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 3/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 3/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 3/11/2021 | 0.5 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Tim Deters | 3/11/2021 | 0.3 | Prepare for internal status call. |
| Brian Whittman | 3/12/2021 | 0.8 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C) for part of call, and E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/15/2021 | 0.5 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/15/2021 | 0.4 | Review finance committee materials (.3); correspondence with M. Ashline (BSA) re same (.1). |
| Brian Whittman | 3/15/2021 | 0.7 | Call with A&M (Binggeli) re: status update on various workstreams and next steps, including response to TCC complaint, responses to LCs and liquidity presentations. |
| Carl Binggeli | 3/15/2021 | 0.7 | Call with A&M (Whittman) re: status update on various workstreams and next steps, including response to TCC complaint, responses to LCs and liquidity presentations. |

*Boy Scouts of America and Delaware BSA, LLC*
*Time Detail by Activity by Professional*
*March 1, 2021 through March 31, 2021*

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/16/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Carl Binggeli | 3/16/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Davis Jochim | 3/16/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |
| Lewis Kordupel | 3/16/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates. |
| Ryan Walsh | 3/16/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 3/16/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 3/17/2021 | 0.3 | Call with R. Mosby (BSA) re case strategy. |
| Brian Whittman | 3/17/2021 | 0.5 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/17/2021 | 2.0 | Attend bankruptcy task force meeting. |
| Brian Whittman | 3/17/2021 | 0.3 | Review updated finance committee presentation. |
| Brian Whittman | 3/19/2021 | 0.4 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/22/2021 | 0.6 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Brian Whittman | 3/24/2021 | 0.4 | Call with R. Mosby (BSA) re case strategy. |
| Brian Whittman | 3/24/2021 | 0.7 | Participate in teleconference with A&M (Binggeli, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates. |
| Brian Whittman | 3/24/2021 | 1.5 | Bankruptcy task force meeting. |
| Brian Whittman | 3/24/2021 | 0.5 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re case strategy. |
| Carl Binggeli | 3/24/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Walsh, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Carl Binggeli | 3/24/2021 | 0.4 | Call with A&M (Walsh) re: workstream updates and next steps. |
| Davis Jochim | 3/24/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Kordupel) re: status of the case and workstream updates . |

> ***Boy Scouts of America and Delaware BSA, LLC***
> ***Time Detail by Activity by Professional***
> ***March 1, 2021 through March 31, 2021***

## Status Meeting

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Lewis Kordupel | 3/24/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Deters, Jochim) re: status of the case and workstream updates . |
| Ryan Walsh | 3/24/2021 | 0.4 | Call with A&M (Binggeli) re: workstream updates and next steps. |
| Ryan Walsh | 3/24/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Deters, Kordupel, Jochim) re: status of the case and workstream updates . |
| Tim Deters | 3/24/2021 | 0.7 | Participate in teleconference with A&M (Whittman, Binggeli, Walsh, Kordupel, Jochim) re: status of the case and workstream updates . |
| Brian Whittman | 3/25/2021 | 0.5 | Bankruptcy task force meeting (part 1). |
| Brian Whittman | 3/25/2021 | 0.4 | Call with S. McGowan (BSA), J. Lauria, M. Andolina, M. Linder (W&C), E. Martin, A. Azer (H&B) re prep for BTF call. |
| Brian Whittman | 3/25/2021 | 1.3 | Bankruptcy task force meeting (part 3). |
| Brian Whittman | 3/25/2021 | 2.0 | Bankruptcy task force meeting (part 2). |
| Carl Binggeli | 3/25/2021 | 0.3 | Call with A&M (Jochim), re: debrief of key takeaways from 3/25 mediation session. |
| Carl Binggeli | 3/25/2021 | 0.7 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Davis Jochim | 3/25/2021 | 0.3 | Call with A&M (Binggeli), re: debrief of key takeaways from 3/25 mediation session. |
| Ryan Walsh | 3/25/2021 | 0.7 | Call with A&M (Binggeli) re: case update and workstream next steps. |
| Carl Binggeli | 3/29/2021 | 0.4 | Call with A&M (Jochim), re: outstanding items for the week and next steps. |
| Davis Jochim | 3/29/2021 | 0.4 | Call with A&M (Binggeli), re: outstanding items for the week and next steps. |
| Carl Binggeli | 3/30/2021 | 0.4 | Call with A&M (Walsh) to discuss/plan next steps re: response to TCC complaint, UCC requests and MOR. |
| Ryan Walsh | 3/30/2021 | 0.4 | Call with A&M (Binggeli) to discuss/plan next steps re: response to TCC complaint, UCC requests and MOR. |
| Carl Binggeli | 3/31/2021 | 0.3 | Call with A&M (Walsh) re: case update and workstream next steps. |
| Ryan Walsh | 3/31/2021 | 0.3 | Call with A&M (Binggeli) re: case update and workstream next steps. |

**Subtotal**        **47.5**

**Boy Scouts of America and Delaware BSA, LLC**
**Time Detail by Activity by Professional**
**March 1, 2021 through March 31, 2021**

*Exhibit D*

## Travel

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Brian Whittman | 3/29/2021 | 2.0 | Travel to Miami for mediation session (half time). |
| **Subtotal** | | **2.0** | |

## Vendor Management

| Professional | Date | Hours | Activity |
|---|---|---|---|
| Carl Binggeli | 3/3/2021 | 0.3 | Call with Debtor (Grace) re: various vendor questions. |
| Carl Binggeli | 3/8/2021 | 0.4 | Call with Debtor (Zirkman) to discuss status of Quinn Emanuel and IOI situations. |
| Carl Binggeli | 3/16/2021 | 0.8 | Work with Debtor AP team (Nester, Thielle) to solve various vendor issues. |
| Carl Binggeli | 3/19/2021 | 0.6 | Work with Debtor (Johnson) so resolve various vendor issues at Sea Base. |
| Carl Binggeli | 3/26/2021 | 0.4 | Working session with Debtor (Fritschell) to work through and solve vendor issue. |
| Carl Binggeli | 3/29/2021 | 0.9 | Teleconference with Debtor (Johnson) to discuss resolutions to multiple vendor issues related to the Sea Base. |
| Carl Binggeli | 3/29/2021 | 0.8 | Work with Debtor (Grace) to resolve vendor issue at Summit. |
| **Subtotal** | | **4.2** | |
| ***Grand Total*** | | **1,257.2** | |