**EXHIBIT 6**



Steve McGowan, General Counsel
The Boy Scouts of America
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX 75015-2049
steve.mcgowan@scouting.org

June 8, 2021

073427
Page 1

**FOR PROFESSIONAL SERVICES rendered from February 1, 2021 through April 30, 2021.**

| | |
|---|---:|
| Fees | $440,818.00 |
| Disbursements and Other Charges | 2,136.42 |
| **TOTAL BALANCE DUE** | **$442,954.42** |

FEES AND DISBURSEMENTS POSTED AFTER THE BILLING PERIOD SHOWN ON THIS INVOICE WILL APPEAR ON A SUBSEQUENT INVOICE.

DUE AND PAYABLE UPON RECEIPT. THE LEGAL RATE OF INTEREST WILL BE CHARGED FOR BALANCES OUTSTANDING OVER 30 DAYS.

TAX ID # 13-1944339

Kramer Levin Naftalis & Frankel LLP
1177 Avenue of the Americas, New York, NY 10036
T  212.715.9100  F  212.715.8000



June 8, 2021

073427-00001
Page 2

**Case Administration**

**PROFESSIONAL SERVICES SUMMARY**

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 0.50 | $600.00 |
| Hamerman, Natan | Counsel | 0.10 | 113.00 |
| Essner, Zoe | Associate | 3.70 | 2,645.50 |
| Beck, Samuel | Paralegal | 5.00 | 2,200.00 |
| **TOTAL FEES** | | **9.30** | **$5,558.50** |

**DISBURSEMENTS AND OTHER CHARGES SUMMARY**

| DESCRIPTION | AMOUNT |
|---|---|
| Lexis Online Research | $1,218.29 |
| Pacer Online Research | 28.30 |
| Telecommunication Charges | 600.93 |
| Telephonic Court Appearances | 244.50 |
| Transcript Fees | 44.40 |
| **TOTAL DISBURSEMENTS AND OTHER CHARGES** | **$2,136.42** |



June 8, 2021

073427-00001
Page 3

**Case Administration**

**PROFESSIONAL SERVICES DETAIL**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/2/2021 | Zoe Essner | Email R. Ringer re open items (0.1). | 0.10 | $71.50 |
| 2/2/2021 | Samuel Beck | Review Court filings (0.6). | 0.60 | 264.00 |
| 2/8/2021 | Samuel Beck | Review Court filings (0.8). | 0.80 | 352.00 |
| 2/9/2021 | Zoe Essner | Email K. Morales re UCC filings (0.1). | 0.10 | 71.50 |
| 2/9/2021 | Samuel Beck | Update case calendar (0.2). | 0.20 | 88.00 |
| 2/11/2021 | Zoe Essner | Email R. Ringer re WIP list (0.1). | 0.10 | 71.50 |
| 2/11/2021 | Samuel Beck | Review Court filings (0.3). | 0.30 | 132.00 |
| 2/12/2021 | Natan Hamerman | Email P. Campbell re open WIP items (0.1). | 0.10 | 113.00 |
| 2/16/2021 | Samuel Beck | Review Court filings (0.6). | 0.60 | 264.00 |
| 2/23/2021 | Zoe Essner | Email R. Ringer re open WIP items (0.1). | 0.10 | 71.50 |
| 2/25/2021 | Zoe Essner | Email R. Ringer re open WIP items (0.1); revise WIP list (0.3). | 0.40 | 286.00 |
| 3/3/2021 | Samuel Beck | Review Court filings and organize internal records (0.5). | 0.50 | 220.00 |
| 3/9/2021 | Zoe Essner | Revise WIP list (0.3); email same to KL team (0.1). | 0.40 | 286.00 |
| 3/10/2021 | Zoe Essner | Email R. Ringer re outstanding WIP items (0.2). | 0.20 | 143.00 |
| 3/16/2021 | Zoe Essner | Update WIP (0.5); email KL team re same (0.2). | 0.70 | 500.50 |
| 3/16/2021 | Samuel Beck | Review Court filings (0.8). | 0.80 | 352.00 |



June 8, 2021

073427-00001
Page 4

**Case Administration**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/26/2021 | Zoe Essner | Update case calendar (0.2); emails w/ KL team re same (0.1). | 0.30 | 214.50 |
| 3/30/2021 | Zoe Essner | Email R. Ringer and S. Beck re open WIP items (0.1). | 0.10 | 71.50 |
| 4/5/2021 | Zoe Essner | Calendar hearings and meetings (0.2); revise WIP list (0.6). | 0.80 | 572.00 |
| 4/5/2021 | Samuel Beck | Review Court filings for upcoming hearing dates (0.4). | 0.40 | 176.00 |
| 4/12/2021 | Samuel Beck | Email N. Hamerman re upcoming hearing dates (0.2). | 0.20 | 88.00 |
| 4/22/2021 | Zoe Essner | Email R. Ringer re open items (0.2). | 0.20 | 143.00 |
| 4/22/2021 | Samuel Beck | Review Court filings (0.3) and review district court dockets (0.3). | 0.60 | 264.00 |
| 4/23/2021 | Zoe Essner | Email N. Hamerman re case updates (0.2). | 0.20 | 143.00 |
| 4/27/2021 | Rachael L. Ringer | Review WIP list (0.2); address open items re same (0.3). | 0.50 | 600.00 |
| **TOTAL** | | | **9.30** | **$5,558.50** |



June 8, 2021

073427-00002
Page 5

**Committee Meetings and Communications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 6.30 | $9,922.50 |
| Rabinowitz, Daniel A. | Partner | 2.80 | 3,640.00 |
| Ringer, Rachael L. | Partner | 25.90 | 31,080.00 |
| Hamerman, Natan | Counsel | 10.10 | 11,413.00 |
| Sharret, Jennifer | Spec Counsel | 9.20 | 10,166.00 |
| Essner, Zoe | Associate | 53.80 | 38,467.00 |
| Wasson, Megan | Associate | 38.40 | 36,480.00 |
| **TOTAL FEES** | | **146.50** | **$141,168.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2021 | Thomas Moers Mayer | Attend Committee call (1.0). | 1.00 | $1,575.00 |
| 2/1/2021 | Rachael L. Ringer | Call with professionals re: prep for UCC call (0.5); email T. Mayer re UCC call (0.2); prep for same (0.3); attend/lead UCC call (1.0). | 2.00 | 2,400.00 |
| 2/1/2021 | Daniel A. Rabinowitz | Attend majority of Committee call (0.8). | 0.80 | 1,040.00 |
| 2/1/2021 | Natan Hamerman | Attend professionals' call in advance of UCC meeting (0.5); attend UCC meeting (1.0). | 1.50 | 1,695.00 |



June 8, 2021

073427-00002
Page 6

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/1/2021 | Jennifer Sharret | Participate in Committee professionals' call in advance of UCC meeting (0.5); participate in Committee call (1.0). | 1.50 | 1,657.50 |
| 2/1/2021 | Megan Wasson | Attend UCC professionals' call in advance of UCC meeting (0.5); attend weekly UCC call (1.0). | 1.50 | 1,425.00 |
| 2/1/2021 | Zoe Essner | Call w/ UCC professionals re UCC meeting prep (0.5); draft UCC update re agenda and Coalition 2019 (0.4); attend UCC meeting (1.0); draft minutes re same (0.3). | 2.20 | 1,573.00 |
| 2/2/2021 | Rachael L. Ringer | Numerous correspondence with M. Wasson re: case update emails to UCC (0.4); call with Committee member re: insurance issues (0.2); emails to T. Mayer and Alix re: same (0.3). | 0.90 | 1,080.00 |
| 2/2/2021 | Megan Wasson | Draft summary of Debtors' term sheet for update email (0.5) and revise same (0.2); emails with R. Ringer re same (0.1). | 0.80 | 760.00 |
| 2/2/2021 | Zoe Essner | Draft UCC email update re term sheet, plan, additional filings (0.8); email R. Ringer re same (0.3). | 1.10 | 786.50 |
| 2/3/2021 | Daniel A. Rabinowitz | Attend video call w/ Committee member on plan questions and settlement issues (1.0). | 1.00 | 1,300.00 |
| 2/3/2021 | Rachael L. Ringer | Prepare for (0.1) and attend Zoom w/ UCC member re plan questions and settlement (1.0). | 1.10 | 1,320.00 |
| 2/3/2021 | Megan Wasson | Call with UCC member and UCC professionals re plan questions and settlement (1.0); comment on UCC update email (0.3) and review docket filings for same (0.4). | 1.70 | 1,615.00 |



June 8, 2021

073427-00002
Page 7

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/3/2021 | Zoe Essner | Attend call w/ Committee member & UCC professionals re plan questions and settlement (1.0); draft UCC update re UCC call, non-abuse litigation claims, Hartford motion to compel, notice of satisfied claims, omnibus claims objections, insurers' rule 2004 motion (1.5); email UCC professionals and members re scheduling calls (0.1). | 2.60 | 1,859.00 |
| 2/4/2021 | Rachael L. Ringer | Review/revise UCC update email (0.5); email M. Wasson re: questions on insurance issues (0.6). | 1.10 | 1,320.00 |
| 2/4/2021 | Jennifer Sharret | Review Committee update re Century motions to compel, insurers' 2004, UCC meeting (0.1). | 0.10 | 110.50 |
| 2/4/2021 | Zoe Essner | Draft update email re Century motions to compel, insurers' 2004, UCC meeting (0.7); emails w/ Committee member re meeting (0.2); emails w/ UCC professionals and UCC members re scheduling meeting (0.2). | 1.10 | 786.50 |
| 2/5/2021 | Thomas Moers Mayer | Pre-Committee meeting calls with R. Ringer (0.4) and participate in Committee meeting (0.8); call with R. Ringer, Committee member to discuss next steps (0.5). | 1.70 | 2,677.50 |
| 2/5/2021 | Rachael L. Ringer | Calls with T. Mayer in prep for UCC call (0.4) and attend Committee meeting (0.8); call with Committee member and T. Mayer re plan questions (0.5); call with Committee member re: same (0.4), review email from Committee member re: claims questions (0.3). | 2.40 | 2,880.00 |
| 2/5/2021 | Daniel A. Rabinowitz | Prep for (0.2) and attend UCC call (0.8). | 1.00 | 1,300.00 |
| 2/5/2021 | Natan Hamerman | Attend majority of Committee call (0.7). | 0.70 | 791.00 |



June 8, 2021

073427-00002
Page 8

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/5/2021 | Jennifer Sharret | Prep for (0.3) and participate in Committee call (0.8). | 1.10 | 1,215.50 |
| 2/5/2021 | Megan Wasson | Pre-call with UCC professionals re UCC call (0.5); prep for (0.2) and attend UCC Call (0.8); call with UCC member re same (0.5); comment on UCC meeting materials (0.2); review UCC meeting materials (0.4); review docket filings re 2004 re same (1.1). | 3.70 | 3,515.00 |
| 2/5/2021 | Zoe Essner | Attend UCC meeting (0.8); draft update re extensive Insurers' Rule 2004 pleadings (2.7); attend UCC meeting re term sheet (0.8). | 4.30 | 3,074.50 |
| 2/7/2021 | Zoe Essner | Draft UCC update email re settlement next steps (0.2). | 0.20 | 143.00 |
| 2/7/2021 | Megan Wasson | Comment on update email re mediation (0.4). | 0.40 | 380.00 |
| 2/8/2021 | Rachael L. Ringer | Prep for UCC call (0.6) and email M. Wasson re: same (0.3); call with UCC professionals re: same (0.3); email T. Mayer re: same (0.2); call with Committee member re: same (0.4); attend/lead UCC call (0.6). | 2.40 | 2,880.00 |
| 2/8/2021 | Natan Hamerman | Attend majority of professionals' call (0.2). | 0.20 | 226.00 |
| 2/8/2021 | Jennifer Sharret | Participate in Committee professionals' call (0.3) participate in majority of Committee call (0.5). | 0.80 | 884.00 |
| 2/8/2021 | Zoe Essner | Attend professionals meeting to prep for UCC call (0.3); draft update email re Insurers' 2004 update, key upcoming dates, and Sidley appeal (0.5); review M. Wasson comments to UCC meeting minutes (0.1); draft 2/5 and 2/8 UCC meeting minutes (0.6). | 1.50 | 1,072.50 |



June 8, 2021

073427-00002
Page 9

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/8/2021 | Megan Wasson | Attend UCC professionals' call (0.3); attend UCC call (0.6); review and comment on UCC update email (0.4); review and comment on second UCC update email (0.2); review and comment on UCC meeting minutes (0.6). | 2.10 | 1,995.00 |
| 2/9/2021 | Megan Wasson | Draft UCC update email re term sheet (0.6); review follow up UCC update email draft (0.3); correspondence with UCC members re term sheet (0.3). | 1.20 | 1,140.00 |
| 2/9/2021 | Zoe Essner | Draft Committee update re omnibus dates, consent order, Sidley appeal (0.9). | 0.90 | 643.50 |
| 2/10/2021 | Rachael L. Ringer | Call with UCC member re: plan issues (0.5); emails with Committee member re: revised term sheet (0.2). | 0.70 | 840.00 |
| 2/10/2021 | Zoe Essner | Draft UCC email update re mediation update, Coalition 2004 objection (0.9). | 0.90 | 643.50 |
| 2/10/2021 | Megan Wasson | Review and comment on UCC update email re mediation update, Coalition 2004 objection (0.3); call with Committee member re term sheet (0.1) and review term sheet per same (0.3). | 0.70 | 665.00 |
| 2/11/2021 | Rachael L. Ringer | Comment on UCC update email re Insurers' Rule 2004 and 2019 motions, hearing, term sheet (0.3). | 0.30 | 360.00 |
| 2/11/2021 | Zoe Essner | Draft extensive UCC update re Insurers' Rule 2004 and 2019 motions, hearing, term sheet (2.1). | 2.10 | 1,501.50 |
| 2/12/2021 | Zoe Essner | Emails w/ Committee member re UCC meeting (0.2). | 0.20 | 143.00 |



June 8, 2021

073427-00002
Page 10

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/16/2021 | Rachael L. Ringer | Prep for (0.3) and attend Committee call (0.7); follow-up emails to KL team re: follow-up questions re: plan from UCC call (0.3). | 1.30 | 1,560.00 |
| 2/16/2021 | Thomas Moers Mayer | Attend Committee meeting (0.7). | 0.70 | 1,102.50 |
| 2/16/2021 | Natan Hamerman | Prep for (0.1) and attend Committee call (0.7). | 0.80 | 904.00 |
| 2/16/2021 | Jennifer Sharret | Review Committee update (0.2); participate in Committee call (0.7); review and comment on Committee meeting minutes (0.3). | 1.20 | 1,326.00 |
| 2/16/2021 | Megan Wasson | Review and comment on UCC update email (0.4) and review docket filings related to same (0.8); emails with KL team re agenda for UCC call (0.4); attend weekly UCC call (0.7). | 2.30 | 2,185.00 |
| 2/16/2021 | Zoe Essner | Attend UCC meeting re plan updates re plan updates (0.7); draft update re insurers' 2004 motions and 2019 motions and hearing re same (0.8). | 1.50 | 1,072.50 |
| 2/17/2021 | Zoe Essner | Draft UCC email update re UCC call, hearing summary, and meeting minutes (0.6). | 0.60 | 429.00 |
| 2/18/2021 | Rachael L. Ringer | Emails with M. Wasson and Z. Essner re: prep for UCC call (0.2); lead UCC call (0.6); call w/ T. Mayer re UCC call (0.1); attend call with Committee member and T. Mayer re: same (0.5). | 1.40 | 1,680.00 |
| 2/18/2021 | Thomas Moers Mayer | Prepare for (0.1) and participate in Committee meeting (0.6); call R. Ringer re Committee meeting (0.1); call with R. Ringer, Committee member re position on plan (0.5). | 1.30 | 2,047.50 |



June 8, 2021

073427-00002
Page 11

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/18/2021 | Natan Hamerman | Attend majority of Committee call (0.4). | 0.40 | 452.00 |
| 2/18/2021 | Jennifer Sharret | Review Committee update (0.2); participate in Committee call (0.6). | 0.80 | 884.00 |
| 2/18/2021 | Megan Wasson | Review and comment on update email re summary of revised term sheet (0.7); attend weekly UCC call (0.6); emails with KL team re UCC call (0.1). | 1.40 | 1,330.00 |
| 2/18/2021 | Zoe Essner | Email UCC re summary of revised term sheet (0.4); emails w/ UCC members re term sheet (0.3); attend UCC meeting (0.6); emails with KL team re UCC meeting (0.1). | 1.40 | 1,001.00 |
| 2/19/2021 | Zoe Essner | Draft 2/16 and 2/18 UCC meeting minutes (0.9); draft UCC email update re case status (0.3). | 1.20 | 858.00 |
| 2/22/2021 | Thomas Moers Mayer | Prepare for (0.1) and participate in Committee meeting (0.4). | 0.50 | 787.50 |
| 2/22/2021 | Rachael L. Ringer | Prep for (0.3) and attend UCC call (0.4). | 0.70 | 840.00 |
| 2/22/2021 | Natan Hamerman | Attend professionals' call (0.3); prep for (0.2) and attend Committee call (0.4). | 0.90 | 1,017.00 |
| 2/22/2021 | Jennifer Sharret | Participate in professionals call in advance of UCC meeting (0.3). | 0.30 | 331.50 |
| 2/22/2021 | Megan Wasson | Review UCC update email (0.5); attend UCC professionals' call (0.3); attend weekly UCC call (0.4). | 1.20 | 1,140.00 |
| 2/22/2021 | Zoe Essner | Email w/ Alix re weekly financial update presentation (0.1); draft UCC email update re Committee meeting/agenda (0.2); email M. Wasson and R. Ringer re same (0.1); attend UCC meeting (0.4); draft UCC meeting minutes re same (0.4). | 1.20 | 858.00 |



June 8, 2021

073427-00002
Page 12

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/23/2021 | Megan Wasson | Review and comment on UCC update email re motion to extend preliminary injunction (0.3). | 0.30 | 285.00 |
| 2/23/2021 | Zoe Essner | Email M. Wasson re review of UCC minutes (0.1); draft UCC email update re motion to extend preliminary injunction (0.6). | 0.70 | 500.50 |
| 2/26/2021 | Jennifer Sharret | Review Committee update re motion to extend preliminary injunction (0.1). | 0.10 | 110.50 |
| 2/26/2021 | Megan Wasson | Draft portion of UCC update email re Plan comments (0.4). | 0.40 | 380.00 |
| 2/26/2021 | Zoe Essner | Draft Committee update re term sheet/plan (0.5). | 0.50 | 357.50 |
| 2/28/2021 | Zoe Essner | Draft Committee update re plan/term sheet/DS and Century appeal (0.6). | 0.60 | 429.00 |
| 3/1/2021 | Rachael L. Ringer | Call with UCC professionals re: prep for UCC call (0.3); call with UCC re: case updates (0.6), follow-up email to T. Mayer re: same (0.2). | 1.10 | 1,320.00 |
| 3/1/2021 | Thomas Moers Mayer | Attend majority of UCC meeting re case updates (0.5). | 0.50 | 787.50 |
| 3/1/2021 | Natan Hamerman | Attend UCC meeting re case updates (0.6); attend UCC professionals' call in advance of UCC meeting (0.3). | 0.90 | 1,017.00 |
| 3/1/2021 | Jennifer Sharret | Participate in professionals' call (0.3); participate in Committee call re case updates (0.6). | 0.90 | 994.50 |
| 3/1/2021 | Zoe Essner | Attend UCC professionals' call to prepare for UCC meeting (0.3); attend UCC meeting re case updates (0.6); draft UCC update re UCC meeting and case update (0.3). | 1.20 | 858.00 |



June 8, 2021

073427-00002
Page 13

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/2/2021 | Megan Wasson | Draft UCC update email re Plan/DS (0.5). | 0.50 | 475.00 |
| 3/2/2021 | Zoe Essner | Draft UCC email update re TCC response to mediator report (0.3). | 0.30 | 214.50 |
| 3/3/2021 | Rachael L. Ringer | Call with Committee member, KL and Alix re: plan (1.5). | 1.50 | 1,800.00 |
| 3/3/2021 | Zoe Essner | Attend majority of call w/ R. Ringer, M. Wasson, AlixPartners, and Committee member re plan (1.0); draft UCC email update re FCR settlement response, MOR, wrongful death settlement (0.6). | 1.60 | 1,144.00 |
| 3/3/2021 | Megan Wasson | Call with UCC member, KL, AlixPartners and re plan (1.5). | 1.50 | 1,425.00 |
| 3/5/2021 | Rachael L. Ringer | Prep for (1.0) and attend (1.5) Committee call re: plan. | 2.50 | 3,000.00 |
| 3/5/2021 | Natan Hamerman | Attend Committee call re Plan (1.5); email to R. Ringer re same (0.1). | 1.60 | 1,808.00 |
| 3/5/2021 | Jennifer Sharret | Attend majority of Committee call on Plan issues (1.0). | 1.00 | 1,105.00 |
| 3/5/2021 | Megan Wasson | Attend UCC call re plan (1.5); comment on UCC email and materials for same (0.5). | 2.00 | 1,900.00 |
| 3/5/2021 | Zoe Essner | Draft UCC email update re plan meeting and Coalition objection (0.4); attend meeting w/ Committee members and KL re plan overview (1.5). | 1.90 | 1,358.50 |
| 3/8/2021 | Megan Wasson | Review and comment on update email re preliminary injunction, 2004 motions, objections to claims (0.2). | 0.20 | 190.00 |
| 3/8/2021 | Zoe Essner | Draft UCC email update re preliminary injunction, 2004 motions, objections to claims (1.1). | 1.10 | 786.50 |



June 8, 2021

073427-00002
Page 14

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/9/2021 | Zoe Essner | Draft Committee update email re joinders to PI motion (0.8); review UCC minutes per M. Wasson comments (0.2); email same to J. Sharret (0.1). | 1.10 | 786.50 |
| 3/10/2021 | Zoe Essner | Draft Committee update email re pretrial conference (0.3). | 0.30 | 214.50 |
| 3/12/2021 | Megan Wasson | Review and comment on UCC update email re TCC/FCR standing motion (0.3). | 0.30 | 285.00 |
| 3/12/2021 | Zoe Essner | Draft UCC update re TCC/FCR standing motion (1.3). | 1.30 | 929.50 |
| 3/15/2021 | Megan Wasson | Comment on UCC update email re rescheduling Committee call (0.2). | 0.20 | 190.00 |
| 3/15/2021 | Zoe Essner | Draft UCC update email re rescheduling Committee call (0.2). | 0.20 | 143.00 |
| 3/16/2021 | Rachael L. Ringer | Attend pre-call with professionals in prep for UCC call (0.4); prepare for UCC call (0.4); attend UCC call (0.6). | 1.40 | 1,680.00 |
| 3/16/2021 | Natan Hamerman | Attend weekly professionals' call re UCC meeting (0.4); attend Committee call (0.6). | 1.00 | 1,130.00 |
| 3/16/2021 | Jennifer Sharret | Participate in majority of Committee call (0.5). | 0.50 | 552.50 |
| 3/16/2021 | Megan Wasson | Attend weekly professionals call re UCC meeting prep (0.4); attend weekly UCC call (0.6); review and comment on multiple UCC update emails (0.3). | 1.30 | 1,235.00 |



June 8, 2021

073427-00002
Page 15

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/16/2021 | Zoe Essner | Attend professionals' call re prep for Committee meeting (0.4); attend BSA weekly Committee meeting (0.6); draft email update re plan, TCC joinder re preliminary injunction (0.8); draft second email update re estimation motion (1.1); email Committee member re claims objection (0.2). | 3.10 | 2,216.50 |
| 3/17/2021 | Rachael L. Ringer | Comment on draft UCC update email re hearing summary, motion to withdraw reference (0.3). | 0.30 | 360.00 |
| 3/17/2021 | Megan Wasson | Comment on UCC update emails re hearing summary, motion to withdraw reference (0.4); review pleadings re same (0.2). | 0.60 | 570.00 |
| 3/17/2021 | Zoe Essner | Draft UCC email update re hearing summary, motion to withdraw reference (0.9). | 0.90 | 643.50 |
| 3/19/2021 | Zoe Essner | Draft Committee update email re exclusive period and claims objections (0.7). | 0.70 | 500.50 |
| 3/22/2021 | Thomas Moers Mayer | Email R. Ringer re agenda for Committee meeting and schedule for mediation (0.1); prepare for (0.2); attend professionals' call re Committee meeting (0.3). | 0.60 | 945.00 |
| 3/22/2021 | Rachael L. Ringer | Call with UCC advisors re: UCC call (0.3); call with Committee member re: same (0.3). | 0.60 | 720.00 |
| 3/22/2021 | Natan Hamerman | Attend majority of weekly professionals' call re UCC meeting (0.2). | 0.20 | 226.00 |
| 3/22/2021 | Megan Wasson | Attend UCC professionals' call re case updates (0.3). | 0.30 | 285.00 |



June 8, 2021

073427-00002
Page 16

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/22/2021 | Zoe Essner | Draft Committee update re UCC meeting and amended DS dates (0.3). | 0.30 | 214.50 |
| 3/23/2021 | Megan Wasson | Draft and circulate BSA update email (0.5). | 0.50 | 475.00 |
| 3/24/2021 | Megan Wasson | Draft UCC update email (0.5); review docket filings for same (0.5). | 1.00 | 950.00 |
| 3/25/2021 | Megan Wasson | Emails with UCC members re case issues (0.6). | 0.60 | 570.00 |
| 3/26/2021 | Megan Wasson | Emails with UCC members re case issues (0.5). | 0.50 | 475.00 |
| 3/26/2021 | Zoe Essner | Draft UCC email update re mediation sessions, claimants' DS objection, status conference, standing motion hearing (0.7). | 0.70 | 500.50 |
| 3/29/2021 | Rachael L. Ringer | Prep for (0.3) and attend/lead UCC call (0.7). | 1.00 | 1,200.00 |
| 3/29/2021 | Megan Wasson | Prep for (0.6) and attend weekly UCC call (0.7); emails with KL team and Alix team re UCC call (0.2); review and comment on UCC update email (0.1). | 1.60 | 1,520.00 |
| 3/29/2021 | Zoe Essner | Draft UCC email update re agenda, bar date appeal (0.3); attend UCC meeting re general case updates (0.7); draft UCC minutes re same (0.2). | 1.20 | 858.00 |
| 3/30/2021 | Zoe Essner | Review M. Wasson comments to UCC minutes (0.1). | 0.10 | 71.50 |
| 4/2/2021 | Megan Wasson | Review TCC exclusivity objection for UCC update (0.8); comment on draft UCC update email re same (0.2). | 1.00 | 950.00 |



June 8, 2021

073427-00002
Page 17

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/2/2021 | Zoe Essner | Draft UCC update re TCC objection to Debtors' exclusivity motion, notice of hearing re estimation motion, disclosure statement objections, monthly operating report (1.1). | 1.10 | 786.50 |
| 4/5/2021 | Zoe Essner | Emails w/ KL team, UCC member, and UCC professionals re rescheduling UCC meeting (0.4). | 0.40 | 286.00 |
| 4/8/2021 | Zoe Essner | Draft UCC update email re hearing/meeting reminders (0.2). | 0.20 | 143.00 |
| 4/9/2021 | Megan Wasson | Draft UCC update email and review pleadings for same (1.0); correspondence with UCC members re rescheduling UCC call (0.4); draft follow up UCC email (0.2). | 1.60 | 1,520.00 |
| 4/12/2021 | Rachael L. Ringer | Attend UCC meeting re mediation progress, exclusivity motion (0.5). | 0.50 | 600.00 |
| 4/12/2021 | Natan Hamerman | Attend Committee call re case updates, exclusivity motion (0.5). | 0.50 | 565.00 |
| 4/12/2021 | Megan Wasson | Prep for (0.2) and attend weekly UCC call re case updates, exclusivity motion (0.5); review UCC update email (0.2). | 0.90 | 855.00 |
| 4/12/2021 | Zoe Essner | Attend UCC meeting re case updates, exclusivity motion (0.5); draft minutes re same (0.3); draft Committee update re hearing summary, exclusivity hearing, reply in support of exclusivity motion (0.9). | 1.70 | 1,215.50 |
| 4/13/2021 | Megan Wasson | Review draft update email re exclusivity motion, changes to second amended plan, disclosure statement hearing, TCC declaratory judgment (0.3). | 0.30 | 285.00 |



June 8, 2021

073427-00002
Page 18

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/14/2021 | Zoe Essner | Draft UCC update email re exclusivity motion, changes to second amended plan, disclosure statement hearing, TCC declaratory judgment (1.1). | 1.10 | 786.50 |
| 4/14/2021 | Megan Wasson | Comment on UCC update email re revised plan and DS (0.3). | 0.30 | 285.00 |
| 4/15/2021 | Zoe Essner | Draft UCC update re estimation objections (0.7). | 0.70 | 500.50 |
| 4/16/2021 | Zoe Essner | Draft Committee update email re confirmation motion, withdrawal motion objections (0.8); draft second update summarizing Hartford settlement (0.5). | 1.30 | 929.50 |
| 4/18/2021 | Jennifer Sharret | Review Committee update on settlement (0.1). | 0.10 | 110.50 |
| 4/19/2021 | Rachael L. Ringer | Attend professionals' call to prep for UCC meeting (0.2); email M. Wasson re: same (0.4); attend UCC call re amended plan, case updates (0.7). | 1.30 | 1,560.00 |
| 4/19/2021 | Natan Hamerman | Participate majority of Committee meeting re amended plan (0.4). | 0.40 | 452.00 |
| 4/19/2021 | Jennifer Sharret | Attend majority of Committee call re amended plan (0.5). | 0.50 | 552.50 |
| 4/19/2021 | Megan Wasson | Prep for (0.7) and attend UCC call re amended plan (0.7); comment on UCC update email (0.2). | 1.60 | 1,520.00 |
| 4/19/2021 | Zoe Essner | Attend UCC professionals' call re UCC meeting prep (0.2); draft email update re meeting reminder/agenda for UCC (0.2); attend UCC meeting re amended plan (0.7); draft minutes re same (0.3); draft UCC email update re motion to adjourn Confirmation scheduling motion (0.2). | 1.60 | 1,144.00 |



June 8, 2021

073427-00002
Page 19

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/20/2021 | Jennifer Sharret | Review UCC meeting minutes (0.3). | 0.30 | 331.50 |
| 4/20/2021 | Zoe Essner | Review J. Sharret comments to UCC minutes (0.1); revise minutes re same (0.1). | 0.20 | 143.00 |
| 4/21/2021 | Megan Wasson | Attend call with UCC member and AlixPartners re business plan issues (1.2). | 1.20 | 1,140.00 |
| 4/21/2021 | Zoe Essner | Draft UCC update email re minutes, fee apps, Century bar date appeal, Confirmation scheduling motion (1.1). | 1.10 | 786.50 |
| 4/22/2021 | Zoe Essner | Draft update re exclusivity objection and motion to withdraw reference (1.3); emails w/ Committee member re plan issues (0.3). | 1.60 | 1,144.00 |
| 4/23/2021 | Zoe Essner | Draft UCC update re meet and confer summary (0.4). | 0.40 | 286.00 |
| 4/26/2021 | Megan Wasson | Review draft update email re confirmation scheduling motion update, April 29 hearing, TCC declaratory judgment action, order sustaining second omnibus claims objection (0.2). | 0.20 | 190.00 |
| 4/26/2021 | Zoe Essner | Email w/ KL team, Committee professionals, and Committee re rescheduling meeting (0.3); draft Committee update re confirmation scheduling motion update, April 29 hearing, TCC declaratory judgment action, order sustaining second omnibus claims objection (0.7). | 1.00 | 715.00 |
| 4/27/2021 | Rachael L. Ringer | Email with Committee member re: case question (0.3). | 0.30 | 360.00 |
| 4/27/2021 | Zoe Essner | Draft UCC email update re next day UCC meeting and second supplemental disclosure (0.6). | 0.60 | 429.00 |



June 8, 2021

073427-00002
Page 20

**Committee Meetings and Communications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2021 | Rachael L. Ringer | Call with UCC professionals re: UCC meeting (0.3), call w/ M. Wasson re prep for UCC meeting (0.2) and attend/lead of UCC call (0.6). | 1.10 | 1,320.00 |
| 4/28/2021 | Natan Hamerman | Prep for (0.1) and attend UCC professionals' call re preparation for UCC meeting (0.3); participate in weekly Committee call (0.6). | 1.00 | 1,130.00 |
| 4/28/2021 | Megan Wasson | Attend UCC professionals call (0.3); prep for UCC call (0.5); call with R. Ringer re same (0.2); attend UCC call (0.6); draft UCC update email re PI settlement motion, standing motion joinder (0.5). | 2.10 | 1,995.00 |
| 4/30/2021 | Megan Wasson | Correspondence with UCC member re plan issues (0.4). | 0.40 | 380.00 |
| TOTAL | | | 146.50 | $141,168.50 |



June 8, 2021

073427-00005
Page 21

**Bar Date, Noticing and Claims Reconciliation Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.70 | $2,677.50 |
| Essner, Zoe | Associate | 2.40 | 1,716.00 |
| Wasson, Megan | Associate | 0.70 | 665.00 |
| **TOTAL FEES** | | **4.80** | **$5,058.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/16/2021 | Thomas Moers Mayer | Email R. Ringer re bar date issue (0.2); review research re same (0.2); draft email to KL team summarizing re same (0.3). | 0.70 | $1,102.50 |
| 2/16/2021 | Zoe Essner | Research re proof of claims (1.8); email summary re same to KL team (0.6). | 2.40 | 1,716.00 |
| 2/17/2021 | Thomas Moers Mayer | Further research re proof of claim (0.8) and email R. Ringer re same (0.2). | 1.00 | 1,575.00 |
| 3/29/2021 | Megan Wasson | Review Century bar date appeal dismissal (0.7). | 0.70 | 665.00 |
| **TOTAL** | | | **4.80** | **$5,058.50** |



June 8, 2021

073427-00006
Page 22

**Adversary Proceedings and Bankruptcy Litigation**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.70 | $3,240.00 |
| Hamerman, Natan | Counsel | 4.80 | 5,424.00 |
| Essner, Zoe | Associate | 3.20 | 2,288.00 |
| Wasson, Megan | Associate | 2.90 | 2,755.00 |
| **TOTAL FEES** | | **13.60** | **$13,707.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/8/2021 | Rachael L. Ringer | Review preliminary injunction stipulation (0.6). | 0.60 | $720.00 |
| 3/12/2021 | Rachael L. Ringer | Review complaint from TCC/FCR (0.3). | 0.30 | 360.00 |
| 3/12/2021 | Natan Hamerman | Emails with KL team re TCC/FCR standing motion and strategy (0.3); review same (0.5). | 0.80 | 904.00 |
| 3/12/2021 | Zoe Essner | Emails w/ KL team re FCR/TCC standing motion (0.5). | 0.50 | 357.50 |
| 3/15/2021 | Natan Hamerman | Review TCC/FCR complaint (0.3). | 0.30 | 339.00 |
| 3/15/2021 | Megan Wasson | Review fourth preliminary injunction stipulation (0.3); draft statement in support of same (0.8). | 1.10 | 1,045.00 |
| 3/16/2021 | Rachael L. Ringer | Review/revise joinder in support of preliminary injunction (1.0). | 1.00 | 1,200.00 |



June 8, 2021

073427-00006
Page 23

**Adversary Proceedings and Bankruptcy Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/16/2021 | Natan Hamerman | Emails with Z. Essner re complaint by TCC/FCR (0.2); review complaint (0.5); draft email to R. Ringer re same (0.3). | 1.00 | 1,130.00 |
| 3/16/2021 | Zoe Essner | Emails re TCC complaint w/ N. Hamerman (0.3); review pleadings re same (0.4). | 0.70 | 500.50 |
| 3/16/2021 | Megan Wasson | Revise joinder in support of preliminary injunction (0.4). | 0.40 | 380.00 |
| 3/17/2021 | Natan Hamerman | Call with Z. Essner re TCC/FCR complaint (0.3). | 0.30 | 339.00 |
| 3/17/2021 | Zoe Essner | Prep for (0.1) and call w/ N. Hamerman re TCC complaint (0.3). | 0.40 | 286.00 |
| 3/18/2021 | Natan Hamerman | Review sample papers for response to standing motion (0.4). | 0.40 | 452.00 |
| 3/22/2021 | Natan Hamerman | Email KL team re standing motion (0.1); emails with W&C re adjournment of TCC/FCR standing motion (0.2). | 0.30 | 339.00 |
| 3/23/2021 | Natan Hamerman | Emails re standing motion adjournment to W&C and KL teams (0.2). | 0.20 | 226.00 |
| 4/23/2021 | Zoe Essner | Review JPM motion to intervene (0.3) and BSA answer (0.3) in TCC adversary; email N. Hamerman and R. Ringer re same (0.2). | 0.80 | 572.00 |
| 4/25/2021 | Natan Hamerman | Email KL team re intervention in identified property matter (0.1). | 0.10 | 113.00 |
| 4/27/2021 | Rachael L. Ringer | Call with KL team re: TCC adversary/ discovery (0.8). | 0.80 | 960.00 |
| 4/27/2021 | Natan Hamerman | Call w/ KL team re discovery and intervention (0.8); confer w/ KL team re same (0.2). | 1.00 | 1,130.00 |



June 8, 2021

073427-00006
Page 24

**Adversary Proceedings and Bankruptcy Litigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/27/2021 | Zoe Essner | Attend call w/ M. Wasson, R. Ringer, N. Hamerman re intervention in TCC declaratory judgment action (0.8). | 0.80 | 572.00 |
| 4/27/2021 | Megan Wasson | Call with KL team re TCC adversary/ discovery (0.8). | 0.80 | 760.00 |
| 4/28/2021 | Natan Hamerman | Emails M. Wasson and R. Ringer re UCC intervention in TCC action (0.4). | 0.40 | 452.00 |
| 4/28/2021 | Megan Wasson | Emails with KL team re intervening in TCC adversary proceeding (0.6). | 0.60 | 570.00 |
| TOTAL | | | 13.60 | $13,707.00 |



June 8, 2021

073427-00007
Page 25

**Plan/Disclosure Statement Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 1.10 | $1,320.00 |
| Mayer, Thomas Moers | Partner | 10.00 | 15,750.00 |
| Rabinowitz, Daniel A. | Partner | 10.40 | 13,520.00 |
| Ringer, Rachael L. | Partner | 23.40 | 28,080.00 |
| Hamerman, Natan | Counsel | 7.00 | 7,910.00 |
| Stoopack, Helayne O. | Counsel | 0.60 | 678.00 |
| Cahn, Avram | Spec Counsel | 2.00 | 2,210.00 |
| Sharret, Jennifer | Spec Counsel | 3.20 | 3,536.00 |
| Essner, Zoe | Associate | 34.60 | 24,739.00 |
| Wasson, Megan | Associate | 49.90 | 47,405.00 |
| **TOTAL FEES** | | **142.20** | **$145,148.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2021 | Daniel A. Rabinowitz | Prepare for (0.1) and call w/ W&C on insurance coverage (0.4). | 0.50 | $650.00 |



June 8, 2021

073427-00007
Page 26

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/1/2021 | Thomas Moers Mayer | Call with R. Ringer re White & Case counter (0.3) review AlixPartners' analysis of settlement (0.4); correspondence with Alix Partners, Kramer Levin and Reed Smith teams to discuss plan counter-proposal from Debtors (0.5); attend call with Debtors to discuss insurance coverage issues re settlement (0.4). | 1.60 | 2,520.00 |
| 2/1/2021 | Rachael L. Ringer | Call with T. Mayer re W&C counter (0.3); emails with Debtors re: next steps on insurance, open diligence items (0.4); call w/ Debtors re: insurance (0.4). | 1.10 | 1,320.00 |
| 2/1/2021 | Natan Hamerman | Prepare for (0.1) and participate on call re insurance issues re settlement w/ KL team and Debtors (0.4). | 0.50 | 565.00 |
| 2/1/2021 | Jennifer Sharret | Participate in call w/ with White & Case and KL team on insurance issues (0.4). | 0.40 | 442.00 |
| 2/1/2021 | Zoe Essner | Attend call w/ Debtors and KL team re insurance available under settlement (0.4). | 0.40 | 286.00 |
| 2/1/2021 | Megan Wasson | Attend call with Debtors re insurance issues (0.4). | 0.40 | 380.00 |
| 2/2/2021 | Daniel A. Rabinowitz | Review relevant insurance policies (0.4); emails to M. Wasson re same (0.4). | 0.80 | 1,040.00 |
| 2/2/2021 | Natan Hamerman | Email R. Ringer re settlement issues (0.1). | 0.10 | 113.00 |
| 2/2/2021 | Megan Wasson | Review revised Debtor term sheet (1.0) and correspondence with KL team re same (0.3). | 1.30 | 1,235.00 |



June 8, 2021

073427-00007
Page 27

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/3/2021 | Daniel A. Rabinowitz | Review insurance coverage questions sent to W&C (0.5); emails with Alix re insurance coverage analysis re settlement (0.2); email R. Ringer re insurance issues (0.2), t/c T. Mayer re same (0.3); analyze policies re same (0.2). | 1.40 | 1,820.00 |
| 2/3/2021 | Thomas Moers Mayer | Call with D. Rabinowitz re insurance coverage issue (0.3); calls with R. Ringer prior to participating in mediation with White & Case (0.5); prep for (0.1) and attend follow-up call with KL, Alix teams re insurance issues (0.5); participate in mediation call (0.9). | 2.30 | 3,622.50 |
| 2/3/2021 | Rachael L. Ringer | Attend mediation session (0.9); calls w/ T. Mayer re insurance (0.5); call w/ UCC professionals re same (0.5) review/revise draft insurance questions for Debtors (0.1). | 2.00 | 2,400.00 |
| 2/3/2021 | Daniel A. Rabinowitz | Attend mediation call (0.9); attend pre-mediation call w/ UCC professionals re insurance (0.5). | 1.40 | 1,820.00 |
| 2/3/2021 | Natan Hamerman | Attend mediation session (0.9); emails with R. Ringer re same (0.1). | 1.00 | 1,130.00 |
| 2/3/2021 | Jennifer Sharret | Prepare for (0.1); and attend mediation session (0.9). | 1.00 | 1,105.00 |
| 2/3/2021 | Megan Wasson | Attend majority of mediation session (0.8); attend majority of call with KL team re insurance issues for mediation (0.4). | 1.20 | 1,140.00 |
| 2/3/2021 | Zoe Essner | Attend mediation session (0.9); attend majority of call w/ UCC professionals re insurance in advance of mediation (0.4). | 1.30 | 929.50 |



June 8, 2021

073427-00007
Page 28

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/4/2021 | Daniel A. Rabinowitz | Research insurance issues for plan settlements (0.7); email to M. Wasson and R. Ringer on foregoing (0.5), t/c Alix re same (0.4); emails with M. Wasson re Haynes & Boone data on insurance claims (0.6). | 2.20 | 2,860.00 |
| 2/4/2021 | Thomas Moers Mayer | Further research into insurance issues (1.2); participate in call with KL and Alix Partners' insurance expert re insurance coverage (0.4); email exchanges with R. Ringer, M. Wasson re call with White & Case on insurance issues (0.4). | 2.00 | 3,150.00 |
| 2/4/2021 | Rachael L. Ringer | Call w/ KL team and Alix re insurance issues (0.4); call with W&C re: insurance issues (0.8); numerous emails with T. Mayer and M. Wasson re: same (0.6); emails with W&C re: same (0.4). | 2.20 | 2,640.00 |
| 2/4/2021 | Jennifer Sharret | Review correspondence from M. Wasson on insurance issues (0.2). | 0.20 | 221.00 |
| 2/4/2021 | Megan Wasson | Call with Alix, KL team re insurance issues (0.4); call with Debtors re same (0.8); draft summary of same (0.6) and correspondence with KL team re same (0.4); review insurance issues and precedent re same (1.0). | 3.20 | 3,040.00 |
| 2/5/2021 | Daniel A. Rabinowitz | Call w/ Alix on insurance claims analysis (0.5); review email from R. Ringer on summary of claims (0.1). | 0.60 | 780.00 |
| 2/5/2021 | Thomas Moers Mayer | Further research into insurance policies (1.4); calls with J. Boelter (0.3), R. Ringer (0.3), same; call with debtors' team to discuss insurance team issues (0.7). | 2.70 | 4,252.50 |



June 8, 2021

073427-00007
Page 29

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/5/2021 | Rachael L. Ringer | Review JPM proposal (0.4); call with Alix and KL teams re: insurance issues (0.5); follow-up with T. Mayer re: same (0.3); draft summary of other litigation claims (1.2); prep for call with insurance counsel (0.3); call with Debtors insurance counsel re: insurance questions (0.7). | 3.40 | 4,080.00 |
| 2/5/2021 | Jennifer Sharret | Call with KL team and Alix re: insurance issues (0.5). | 0.50 | 552.50 |
| 2/5/2021 | Zoe Essner | Call w/ Alix & KL team re insurance (0.5); reviews emails w/ KL team/Debtors re same (0.2). | 0.70 | 500.50 |
| 2/5/2021 | Megan Wasson | Call with Debtors re insurance issues (0.7). | 0.70 | 665.00 |
| 2/8/2021 | Rachael L. Ringer | Revise plan term sheet (0.6); follow-up call with Debtors re same (0.2); email N. Hamerman re: same (0.1). | 0.90 | 1,080.00 |
| 2/8/2021 | Megan Wasson | Review term sheet (0.7); review revised term sheet (0.3); review R. Ringer markup of W&C term sheet and further revise same (0.5). | 1.50 | 1,425.00 |
| 2/9/2021 | Rachael L. Ringer | Review emails re: revisions to term sheet (0.3); revise same (0.4); emails with KL team re: same (0.2); call with mediators re: same (0.1). | 1.00 | 1,200.00 |
| 2/9/2021 | Natan Hamerman | Confer with R. Ringer and KL team re JPM (0.2); review Pachulski emails re JPM (0.2). | 0.40 | 452.00 |
| 2/9/2021 | Megan Wasson | Revise term sheet re same (0.8); correspondence with N. Hamerman, R. Ringer and T. Mayer re same (0.5). | 1.30 | 1,235.00 |
| 2/10/2021 | Rachael L. Ringer | Review revised term sheet (0.3). | 0.30 | 360.00 |



June 8, 2021

073427-00007
Page 30

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/11/2021 | Rachael L. Ringer | Emails with Alix re: updates on plan negotiations (0.5); revise term sheet (0.4) and email UCC members re: same (0.2). | 1.10 | 1,320.00 |
| 2/11/2021 | Natan Hamerman | Numerous emails re status with R. Ringer, Pachulski, Norton Rose (0.6). | 0.60 | 678.00 |
| 2/12/2021 | Rachael L. Ringer | Finalize term sheet and circulate to Debtors (0.5). | 0.50 | 600.00 |
| 2/15/2021 | Rachael L. Ringer | Prepare for (0.3) and attend mediation session (0.7). | 1.00 | 1,200.00 |
| 2/15/2021 | Megan Wasson | Attend mediation session with Debtors (0.7). | 0.70 | 665.00 |
| 2/16/2021 | Thomas Moers Mayer | Correspondence with R. Ringer re plan negotiations (0.3). | 0.30 | 472.50 |
| 2/18/2021 | Thomas Moers Mayer | Call with R. Ringer re plan updates (0.3); email exchange with KL team re plan (0.1). | 0.40 | 630.00 |
| 2/18/2021 | Rachael L. Ringer | Call with T. Mayer re: plan updates (0.3). | 0.30 | 360.00 |
| 2/18/2021 | Megan Wasson | Review revised term sheet from Debtors (0.3) and emails with KL team re same (0.3); mark up term sheet and circulate internally (0.3). | 0.90 | 855.00 |
| 2/22/2021 | Rachael L. Ringer | Review and finalize term sheet (0.2). | 0.20 | 240.00 |
| 2/22/2021 | Natan Hamerman | Call with M. Andolina re plan issues (0.2); email R. Ringer re same (0.2). | 0.40 | 452.00 |
| 2/22/2021 | Megan Wasson | Further review/revise term sheet (0.4) and correspondence with KL team re same (0.1); circulate same to Debtors (0.3). | 0.80 | 760.00 |
| 2/24/2021 | Rachael L. Ringer | Review draft plan (0.5); call with W&C re: same (0.3); attend Bates White presentation re: claims issues (1.5). | 2.30 | 2,760.00 |



June 8, 2021

073427-00007
Page 31

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/24/2021 | Megan Wasson | Attend Bates White mediation session (1.5); review debtors' draft plan (3.0) and prepare initial mark up of same (2.2). | 6.70 | 6,365.00 |
| 2/24/2021 | Zoe Essner | Review draft plan of reorganization (1.1); review M. Wasson markup re same (0.4). | 1.50 | 1,072.50 |
| 2/25/2021 | Helayne O. Stoopack | Email M. Wasson and consideration re: tax treatment of DCR (0.6). | 0.60 | 678.00 |
| 2/25/2021 | Jennifer Sharret | Review term sheet (0.3); review and comment on Plan (0.8). | 1.10 | 1,215.50 |
| 2/25/2021 | Megan Wasson | Further review and revise draft plan (0.7); email KL tax team re same (0.3). | 1.00 | 950.00 |
| 2/25/2021 | Zoe Essner | Emails w/ KL team re plan markup (0.3). | 0.30 | 214.50 |
| 2/26/2021 | Rachael L. Ringer | Comment on term sheet (0.6), emails with KL team re: same (0.3). | 0.90 | 1,080.00 |
| 2/26/2021 | Natan Hamerman | Review email from M. Wasson re mediation (0.1). | 0.10 | 113.00 |
| 2/26/2021 | Megan Wasson | Review draft term sheet and Debtor markup (0.7); correspondence with KL team re same and re Plan issues (0.6). | 1.30 | 1,235.00 |
| 2/26/2021 | Zoe Essner | Review comments/R. Ringer response to term sheet (0.3). | 0.30 | 214.50 |
| 2/28/2021 | Rachael L. Ringer | Call with W&C re: plan logistics (0.2); review mediation report (0.2); emails with KL team re: comments to plan, DS, term sheet (0.5). | 0.90 | 1,080.00 |
| 2/28/2021 | Zoe Essner | Comment on draft mediation report (0.3). | 0.30 | 214.50 |
| 2/28/2021 | Megan Wasson | Review and revise UCC/JPM/BSA term sheet (0.8); review revised Plan drafts (1.0); emails with R. Ringer re Plan revisions and related issues (0.6). | 2.40 | 2,280.00 |



June 8, 2021

073427-00007
Page 32

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/1/2021 | Daniel A. Rabinowitz | Analyze draft plan provisions re insurance (2.5); email M. Wasson re same (0.5). | 3.00 | 3,900.00 |
| 3/1/2021 | Rachael L. Ringer | Review/comment on plan (0.8); further review and comment on plan (0.6); further revise plan (0.4). | 1.80 | 2,160.00 |
| 3/1/2021 | Megan Wasson | Review R. Ringer comments to Plan (0.4) and revise Plan to incorporate same (2.8); review and finalize Plan revisions (0.6); attend mediation session with JPM and BSA re plan (0.3); review filed Plan and mediation report (0.5). | 4.60 | 4,370.00 |
| 3/1/2021 | Zoe Essner | Attend mediation session re plan (0.3); research re plan issues (1.6); email M. Wasson re plan summary (0.2). | 2.10 | 1,501.50 |
| 3/2/2021 | Megan Wasson | Review filed Plan/DS (0.7). | 0.70 | 665.00 |
| 3/3/2021 | Rachael L. Ringer | Call with Debtors and KL re: plan comments (1.0). | 1.00 | 1,200.00 |
| 3/3/2021 | Thomas Moers Mayer | Participate in majority of call with KL, White & Case teams re plan comments (0.7). | 0.70 | 1,102.50 |
| 3/3/2021 | Megan Wasson | Call with W&C and KL team re Plan comments (1.0). | 1.00 | 950.00 |
| 3/3/2021 | Zoe Essner | Call w/ R. Ringer, T. Mayer, M. Wasson and M. Linder re UCC comments to plan (1.0); draft plan Q&A for restoration plan participants (1.6). | 2.60 | 1,859.00 |
| 3/4/2021 | Megan Wasson | Review and markup plan (2.3); mark up disclosure statement (1.0). | 3.30 | 3,135.00 |
| 3/4/2021 | Zoe Essner | Draft plan Q&A for restoration plan participants (1.2). | 1.20 | 858.00 |



June 8, 2021

073427-00007
Page 33

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2021 | Zoe Essner | Draft Plan Letter in Support (2.4); research re channeling injunctions (0.3). | 2.70 | 1,930.50 |
| 3/8/2021 | Megan Wasson | Revise plan markup (0.3); review and comment on draft FAQs (0.8); review and comment on channeling injunction chart (0.5). | 1.60 | 1,520.00 |
| 3/8/2021 | Zoe Essner | Revise channeling injunction chart (1.7); email M. Wasson re same (0.3). | 2.00 | 1,430.00 |
| 3/9/2021 | Zoe Essner | Revise Plan FAQ for Restoration Plan participants (0.3); email same to R. Ringer (0.1); research re channeling injunctions (1.1). | 1.50 | 1,072.50 |
| 3/10/2021 | Zoe Essner | Revise plan support letter (1.3). | 1.30 | 929.50 |
| 3/11/2021 | Zoe Essner | Draft letter in support (3.3). | 3.30 | 2,359.50 |
| 3/12/2021 | Zoe Essner | Review M. Wasson comments to letter in support of plan (0.2). | 0.20 | 143.00 |
| 3/12/2021 | Megan Wasson | Review and comment on Z. Essner draft of plan letter (0.8). | 0.80 | 760.00 |
| 3/15/2021 | Megan Wasson | Mark up Disclosure Statement (1.7). | 1.70 | 1,615.00 |
| 3/16/2021 | Rachael L. Ringer | Review plan comments (0.3). | 0.30 | 360.00 |
| 3/16/2021 | Natan Hamerman | Review plan issues (0.3); email with R. Ringer re D&O claims (0.2); review TCC status report re plan (0.4); email KL team re same (0.3). | 1.20 | 1,356.00 |
| 3/16/2021 | Megan Wasson | Mark up DS (0.7); review Plan markup (0.2). | 0.90 | 855.00 |
| 3/17/2021 | Natan Hamerman | Emails re mediation to M. Wasson (0.1). | 0.10 | 113.00 |
| 3/17/2021 | Megan Wasson | Continue marking up disclosure statement (1.4). | 1.40 | 1,330.00 |



June 8, 2021

073427-00007
Page 34

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/18/2021 | Megan Wasson | Continue reviewing and marking up disclosure statement (0.9). | 0.90 | 855.00 |
| 3/19/2021 | Rachael L. Ringer | Call with L. Stroubeck re: Plan issues (0.2). | 0.20 | 240.00 |
| 3/19/2021 | Megan Wasson | Review disclosure statement (1.7) and circulate comments to same to KL team (0.1). | 1.80 | 1,710.00 |
| 3/19/2021 | Zoe Essner | Revise letter in support of plan (0.2); email same to R. Ringer (0.1). | 0.30 | 214.50 |
| 3/22/2021 | Rachael L. Ringer | Call with TCC counsel re: mediation issues (0.4). | 0.40 | 480.00 |
| 3/26/2021 | Megan Wasson | Call with R. Ringer and Z. Essner re: plan documents (0.5); emails with KL team re DS markup (0.2); further markup DS (0.2). | 0.90 | 855.00 |
| 3/26/2021 | Zoe Essner | Call w/ R. Ringer and M. Wasson re plan FAQ, letter in support, DS comments (0.5). | 0.50 | 357.50 |
| 3/30/2021 | Megan Wasson | Attend intro mediation session (0.5); review correspondences from mediators (0.2). | 0.70 | 665.00 |
| 3/30/2021 | Zoe Essner | Attend portion of BSA mediation opening remarks (0.2). | 0.20 | 143.00 |
| 3/31/2021 | Megan Wasson | Review and comment on revised Plan FAQ (0.5). | 0.50 | 475.00 |
| 3/31/2021 | Zoe Essner | Revise Restoration Plan FAQ (1.2). | 1.20 | 858.00 |
| 4/5/2021 | Daniel A. Rabinowitz | Review disclosure statement re insurance issues (0.5). | 0.50 | 650.00 |
| 4/5/2021 | Marissa J. Holob | Review and comment on disclosure statement (0.3). | 0.30 | 360.00 |
| 4/6/2021 | Avram Cahn | Review Disclosure Statement re ERISA issues (0.6). | 0.60 | 663.00 |



June 8, 2021

073427-00007
Page 35

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 4/7/2021 | Marissa J. Holob | Comment on DS re ERISA issues (0.8). | 0.80 | 960.00 |
| 4/7/2021 | Avram Cahn | Review Disclosure Statement re ERISA/tax issues (1.3). | 1.30 | 1,436.50 |
| 4/8/2021 | Megan Wasson | Review M. Holob comments on disclosure statement and incorporate same (0.5). | 0.50 | 475.00 |
| 4/9/2021 | Avram Cahn | Further review Disclosure Statement re ERISA issues (0.1). | 0.10 | 110.50 |
| 4/12/2021 | Megan Wasson | Review and comment on draft joinder to Debtors reply in support of exclusivity (0.4). | 0.40 | 380.00 |
| 4/12/2021 | Zoe Essner | Summarize precedent plan/DS (0.6); respond to questions re docket summary (0.7). | 1.30 | 929.50 |
| 4/12/2021 | Zoe Essner | Draft joinder in support for Debtors' reply in support of exclusivity (0.9); review M. Wasson edits to same (0.2); send revised joinder to R. Ringer for review (0.1). | 1.20 | 858.00 |
| 4/13/2021 | Zoe Essner | Draft pleading re estimation motion (1.1); email re R. Ringer and M. Wasson re same (0.1). | 1.20 | 858.00 |
| 4/14/2021 | Natan Hamerman | Email with KL and W&C re plan issues (0.2); emails with KL team re Debtors' exclusivity (0.1). | 0.30 | 339.00 |
| 4/14/2021 | Megan Wasson | Review revised plan and DS (0.9). | 0.90 | 855.00 |
| 4/14/2021 | Zoe Essner | Review Second Amended Plan (1.3). | 1.30 | 929.50 |
| 4/15/2021 | Zoe Essner | Revise Plan FAQ re Second Amended Plan (0.7); revise Plan support letter re same (0.4); email re same to M. Wasson (0.2). | 1.30 | 929.50 |



June 8, 2021

073427-00007
Page 36

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/15/2021 | Zoe Essner | Review estimation objections (0.6); revise joinder re same (0.4). | 1.00 | 715.00 |
| 4/16/2021 | Zoe Essner | Review Hartford settlement (0.6). | 0.60 | 429.00 |
| 4/19/2021 | Natan Hamerman | Email KL re confirmation-related discovery (0.1). | 0.10 | 113.00 |
| 4/20/2021 | Rachael L. Ringer | Review plan comments and emails from M. Wasson (0.5). | 0.50 | 600.00 |
| 4/20/2021 | Natan Hamerman | Participate in portion of call with W&C and KL re plan (0.2). | 0.20 | 226.00 |
| 4/20/2021 | Megan Wasson | Prep for (0.6) and attend call with WC and KL re plan issues (0.6); follow up emails to KL team re same (0.5). | 1.70 | 1,615.00 |
| 4/20/2021 | Zoe Essner | Call w/ Debtors, M. Wasson, N. Hamerman re plan comments (0.6). | 0.60 | 429.00 |
| 4/22/2021 | Natan Hamerman | Email KL team re plan discovery issues (0.2). | 0.20 | 226.00 |
| 4/23/2021 | Rachael L. Ringer | Prepare for (0.2) and attend plan discovery meeting (0.5), emails with KL team re: same (0.4). | 1.10 | 1,320.00 |
| 4/23/2021 | Natan Hamerman | Participate in plan discovery meeting (0.5); emails with R. Ringer and Z. Essner re same (0.3); email M. Andolina re same (0.2); review discovery requests to Debtors (0.4). | 1.40 | 1,582.00 |
| 4/23/2021 | Zoe Essner | Attend meet and confer re case updates hosted by Debtors to record notes for Committee (0.5). | 0.50 | 357.50 |
| 4/26/2021 | Natan Hamerman | Email KL/W&C team re discovery (0.2). | 0.20 | 226.00 |
| 4/27/2021 | Megan Wasson | Review and comment on draft plan FAQs (0.6). | 0.60 | 570.00 |



June 8, 2021

073427-00007
Page 37

**Plan/Disclosure Statement Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/27/2021 | Zoe Essner | Review R. Ringer comments to Restoration Plan chapter 11 plan FAQ (0.1); revise accordingly (0.6); email R. Ringer and M. Wasson re same (0.2); draft Trade Creditors Plan FAQ (0.7); email R. Ringer and M. Wasson re same (0.1). | 1.70 | 1,215.50 |
| 4/28/2021 | Natan Hamerman | Emails with M. Andolina re confirmation related discovery (0.2). | 0.20 | 226.00 |
| 4/28/2021 | Megan Wasson | Call with Debtors' counsel re case/plan issues (0.3); correspondence with KL team re same (0.3). | 0.60 | 570.00 |
| 4/30/2021 | Megan Wasson | Review DS objections (1.0). | 1.00 | 950.00 |
| **TOTAL** | | | **142.20** | **$145,148.00** |



June 8, 2021

073427-00011
Page 38

**Creditor Communications**

<u>PROFESSIONAL SERVICES SUMMARY</u>

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Essner, Zoe | Associate | 0.30 | $214.50 |
| Wasson, Megan | Associate | 0.20 | 190.00 |
| **TOTAL FEES** | | **0.50** | **$404.50** |

<u>PROFESSIONAL SERVICES DETAIL</u>

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/11/2021 | Megan Wasson | Call with creditor re case issues (0.2). | 0.20 | $190.00 |
| 3/29/2021 | Zoe Essner | Call w/ creditor re claims objection question (0.2). | 0.20 | 143.00 |
| 4/14/2021 | Zoe Essner | Call w/ creditor re case questions (0.1). | 0.10 | 71.50 |
| **TOTAL** | | | **0.50** | **$404.50** |



June 8, 2021

073427-00013
Page 39

**Employee and Labor Issues**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Holob, Marissa J. | Partner | 1.70 | $2,040.00 |
| Mayer, Thomas Moers | Partner | 0.30 | 472.50 |
| Cahn, Avram | Spec Counsel | 2.20 | 2,431.00 |
| **TOTAL FEES** | | **4.20** | **$4,943.50** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/28/2021 | Avram Cahn | Review Restoration Plan tax issues (0.4). | 0.40 | $442.00 |
| 3/2/2021 | Marissa J. Holob | Review plan re Restoration Plan taxes (0.3); email re same w/ A. Cahn (0.2). | 0.50 | 600.00 |
| 3/2/2021 | Avram Cahn | Review plan re Restoration Plan taxes (0.2); email re same w/ M. Holob (0.1). | 0.30 | 331.50 |
| 3/3/2021 | Avram Cahn | Review plan re Restoration Plan tax implications (0.3); email summary of same to KL team (0.3). | 0.60 | 663.00 |
| 3/4/2021 | Marissa J. Holob | Prepare for (0.1) and attend call w/ W&C re Plan/Restoration Plan (0.5). | 0.60 | 720.00 |
| 3/4/2021 | Thomas Moers Mayer | Email M. Holob and A. Cahn re Committee member inquiry re Plan treatment of Restoration Plan (0.3). | 0.30 | 472.50 |
| 3/4/2021 | Avram Cahn | Prepare for (0.2) and attend call w/ W&C re Plan/Restoration Plan (0.5). | 0.70 | 773.50 |



June 8, 2021

073427-00013
Page 40

**Employee and Labor Issues**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/5/2021 | Avram Cahn | Email KL team re tax inquiry re Restoration Plan/Chapter 11 Plan (0.1). | 0.10 | 110.50 |
| 3/10/2021 | Avram Cahn | Email KL team re tax inquiry re Restoration Plan/Chapter 11 Plan (0.1). | 0.10 | 110.50 |
| 4/9/2021 | Marissa J. Holob | Review tax issues re restoration plan (0.6). | 0.60 | 720.00 |
| **TOTAL** | | | **4.20** | **$4,943.50** |



June 8, 2021

073427-00016
Page 41

**Collateral Review**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 1.10 | $1,320.00 |
| Hamerman, Natan | Counsel | 0.20 | 226.00 |
| Essner, Zoe | Associate | 0.80 | 572.00 |
| **TOTAL FEES** | | **2.10** | **$2,118.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/10/2021 | Rachael L. Ringer | Call with L. Stroubeck re: next steps on challenge deadline (0.3); emails with Alix re: same (0.4). | 0.70 | $840.00 |
| 2/11/2021 | Rachael L. Ringer | Review open issues re: challenge stipulation (0.4). | 0.40 | 480.00 |
| 2/11/2021 | Zoe Essner | Prepare seventh stipulation re challenge deadline (0.3); prepare same for filing (0.2). | 0.50 | 357.50 |
| 2/24/2021 | Natan Hamerman | Emails re challenge stip with Pachulski (0.1). | 0.10 | 113.00 |
| 2/25/2021 | Natan Hamerman | Email KL team re challenge stip (0.1). | 0.10 | 113.00 |
| 2/25/2021 | Zoe Essner | Prepare 8th stipulation extending challenge deadline for filing (0.3). | 0.30 | 214.50 |
| **TOTAL** | | | **2.10** | **$2,118.00** |



June 8, 2021

073427-00017
Page 42

**Fee Statements and Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---:|---:|
| Ringer, Rachael L. | Partner | 1.50 | $1,800.00 |
| Sharret, Jennifer | Spec Counsel | 0.60 | 663.00 |
| Essner, Zoe | Associate | 20.70 | 14,800.50 |
| Wasson, Megan | Associate | 4.40 | 4,180.00 |
| Beck, Samuel | Paralegal | 37.40 | 16,456.00 |
| **TOTAL FEES** | | **64.60** | **$37,899.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---:|---:|
| 2/1/2021 | Zoe Essner | Email R. Ringer re November and December fee applications (0.2). | 0.20 | $143.00 |
| 2/2/2021 | Rachael L. Ringer | Review/revise November fee application and exhibits (0.5). | 0.50 | 600.00 |
| 2/2/2021 | Zoe Essner | Review R. Ringer edits to November fee statement (0.1). | 0.10 | 71.50 |
| 2/2/2021 | Samuel Beck | Review response to fee examiner report (0.2). | 0.20 | 88.00 |
| 2/3/2021 | Samuel Beck | Prepare fee examiner response (1.5); finalize November fee application for filing (0.3). | 1.80 | 792.00 |



June 8, 2021

073427-00017
Page 43

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/4/2021 | Jennifer Sharret | Review and comment on draft response to fee examiner (0.2) and correspondence with Z. Essner and R. Ringer re: same (0.1). | 0.30 | 331.50 |
| 2/4/2021 | Zoe Essner | Finalize email to fee examiner re fee examiner report (0.2); emails w/ KL team re same (0.1). | 0.30 | 214.50 |
| 2/4/2021 | Samuel Beck | Update November fee application and exhibits (0.4). | 0.40 | 176.00 |
| 2/5/2021 | Rachael L. Ringer | Prepare for (0.3) and attend call with fee examiner re fee examiner report (0.2). | 0.50 | 600.00 |
| 2/5/2021 | Jennifer Sharret | Call with R. Ringer, Z. Essner and J. Rucki re: fee examiner request (0.2); email Z. Essner re same (0.1). | 0.30 | 331.50 |
| 2/5/2021 | Zoe Essner | Call w/ fee examiner re fee examiner report (0.2); correspondence w/ J. Sharret re same (0.3). | 0.50 | 357.50 |
| 2/8/2021 | Zoe Essner | Emails w/ R. Ringer re December and November fee applications (0.1); review R. Ringer comments to November fee application (0.1). | 0.20 | 143.00 |
| 2/8/2021 | Samuel Beck | Further update November fee application and exhibits (0.9). | 0.90 | 396.00 |
| 2/9/2021 | Zoe Essner | Emails w/ KL team re filing November fee application (0.2). | 0.20 | 143.00 |
| 2/9/2021 | Samuel Beck | Finalize November fee application for filing (0.4) and send to RS (0.1). | 0.50 | 220.00 |
| 2/10/2021 | Zoe Essner | Review fee examiner report (0.2); email re same w/ J. Sharret and R. Ringer (0.1); email fee examiner re same (0.1). | 0.40 | 286.00 |



June 8, 2021

073427-00017
Page 44

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/11/2021 | Samuel Beck | Review January fee statement for compliance with local rules and UST guidelines (0.8). | 0.80 | 352.00 |
| 2/14/2021 | Samuel Beck | Review January fee statement for compliance with local rules and UST guidelines (2.5). | 2.50 | 1,100.00 |
| 2/15/2021 | Zoe Essner | Review January fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.6). | 1.60 | 1,144.00 |
| 2/17/2021 | Samuel Beck | Review January fee statement for compliance with local rules and UST guidelines (0.8). | 0.80 | 352.00 |
| 2/18/2021 | Zoe Essner | Review January fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.7). | 1.70 | 1,215.50 |
| 2/18/2021 | Samuel Beck | Review January fee statement for compliance with local rules and UST guidelines (1.5). | 1.50 | 660.00 |
| 2/19/2021 | Zoe Essner | Review January fee statement (1.9). | 1.90 | 1,358.50 |
| 2/22/2021 | Zoe Essner | Review January fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.9). | 0.90 | 643.50 |
| 2/22/2021 | Samuel Beck | Review January fee statement for compliance with local rules and UST guidelines (1.9). | 1.90 | 836.00 |
| 2/23/2021 | Zoe Essner | Draft January fee application and exhibits (1.1); review AlixPartners December fee application (0.3). | 1.40 | 1,001.00 |
| 2/23/2021 | Samuel Beck | Draft January fee application and exhibits (0.7); correspondence with KL team re same (0.4). | 1.10 | 484.00 |



June 8, 2021

073427-00017
Page 45

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/2/2021 | Megan Wasson | Review December fee statement for compliance with UST guidelines and privilege (1.0); review December fee application re same (0.4). | 1.40 | 1,330.00 |
| 3/2/2021 | Zoe Essner | Emails w/ R. Ringer and S. Beck re December fee statement (0.3). | 0.30 | 214.50 |
| 3/2/2021 | Samuel Beck | Correspondence with KL team re December fee application (0.5); prepare December fee application and exhibits (1.7). | 2.20 | 968.00 |
| 3/3/2021 | Zoe Essner | Review December fee application (0.1); send same to R. Ringer (0.1). | 0.20 | 143.00 |
| 3/3/2021 | Samuel Beck | Review January fee application and exhibits (0.6) and correspond with KL team re same (0.2). | 0.80 | 352.00 |
| 3/9/2021 | Zoe Essner | Emails w/ Committee professionals re interim fee applications (0.1). | 0.10 | 71.50 |
| 3/10/2021 | Zoe Essner | Revise fourth interim fee application and exhibits (1.4). | 1.40 | 1,001.00 |
| 3/10/2021 | Samuel Beck | Prepare fourth interim fee application and exhibits (2.8); correspondence with KL team re same (0.2). | 3.00 | 1,320.00 |
| 3/15/2021 | Megan Wasson | Review and comment on draft fourth interim fee application (1.1). | 1.10 | 1,045.00 |
| 3/16/2021 | Zoe Essner | Emails w/ UCC professionals re fee applications (0.1). | 0.10 | 71.50 |
| 3/29/2021 | Rachael L. Ringer | Review December fee application and exhibits for filing (0.5). | 0.50 | 600.00 |



June 8, 2021

073427-00017
Page 46

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 3/29/2021 | Zoe Essner | Emails w/ UCC professionals re AlixPartners interim fee application filing (0.1); review R. Ringer comments to December fee application (0.2); revise same (0.1); review same for filing (0.1). | 0.50 | 357.50 |
| 3/29/2021 | Samuel Beck | Review February fee statement for compliance with local rules and UST guidelines (2.0); prepare December fee application for filing (0.4). | 2.40 | 1,056.00 |
| 3/30/2021 | Zoe Essner | Email Reed Smith re KL December fee application for filing (0.1); review same for filing (0.1). | 0.20 | 143.00 |
| 4/2/2021 | Megan Wasson | Review and comment on draft January fee application (0.3). | 0.30 | 285.00 |
| 4/2/2021 | Zoe Essner | Review January fee application and prepare same for filing (0.2). | 0.20 | 143.00 |
| 4/2/2021 | Samuel Beck | Prepare January fee application for filing (1.9) and email KL team re same (0.5). | 2.40 | 1,056.00 |
| 4/4/2021 | Samuel Beck | Review February fee statement for compliance with local rules and UST guidelines (1.0); prepare chart of expenses in preparation of response to 4th interim fee examiner reports (0.3). | 1.30 | 572.00 |
| 4/6/2021 | Zoe Essner | Emails w/ UCC professionals re CNOs re fee applications (0.1); review fourth interim fee application revisions by S. Beck (0.1). | 0.20 | 143.00 |
| 4/7/2021 | Samuel Beck | Review and revise fourth interim fee application and exhibits (1.8). | 1.80 | 792.00 |



June 8, 2021

073427-00017
Page 47

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2021 | Zoe Essner | Review February fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (2.2); review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (1.9). | 4.10 | 2,931.50 |
| 4/9/2021 | Samuel Beck | Further review fourth interim fee application and exhibits (2.3). | 2.30 | 1,012.00 |
| 4/13/2021 | Samuel Beck | Review February fee statement for compliance with local rules and UST guidelines (1.0). | 1.00 | 440.00 |
| 4/14/2021 | Zoe Essner | Email w/ UCC professionals re filing AlixPartners' February fee application (0.1); email S. Beck re KL February and March fee applications (0.1). | 0.20 | 143.00 |
| 4/14/2021 | Samuel Beck | Review March fee statement for compliance with local rules and UST guidelines (1.0); draft February fee application and exhibits (0.7); draft March fee application and exhibits (0.5); emails to KL team re same (0.2). | 2.40 | 1,056.00 |
| 4/16/2021 | Zoe Essner | Draft February fee application and exhibits (1.1); draft March fee application and exhibits (0.7). | 1.80 | 1,287.00 |
| 4/19/2021 | Zoe Essner | Draft budget for fourth interim period (0.3); email M. Wasson and R. Ringer re same (0.1); review M. Wasson comments to February fee statement (0.2); review January draft CNO (0.1); email R. Ringer and M. Wasson re fourth interim fee application (0.2). | 0.90 | 643.50 |
| 4/19/2021 | Samuel Beck | Review February fee statement for compliance with local rules and UST guidelines (0.2) and email KL team re same (0.1). | 0.30 | 132.00 |



June 8, 2021

073427-00017
Page 48

**Fee Statements and Applications**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/19/2021 | Samuel Beck | Review fourth interim fee application and exhibits (0.6). | 0.60 | 264.00 |
| 4/20/2021 | Megan Wasson | Review and comment on March fee application and exhibits (0.4) and review March fee statement for privilege, confidentiality, and compliance with local rules and UST guidelines (0.7). | 1.10 | 1,045.00 |
| 4/20/2021 | Zoe Essner | Prepare fourth interim fee application for filing (0.3); review M. Wasson comments to February and March fee statements (0.2). | 0.50 | 357.50 |
| 4/20/2021 | Samuel Beck | Review February fee statement for compliance with local rule sand UST guidelines (0.3); review March fee statement for compliance with local rules and UST guidelines (0.3); review LEDES re same files and send to J. Rucki (0.3); prepare fourth interim fee application for filing (0.7). | 1.60 | 704.00 |
| 4/21/2021 | Megan Wasson | Review draft February fee application and exhibits (0.5). | 0.50 | 475.00 |
| 4/21/2021 | Samuel Beck | Review February and March fee applications and exhibits (1.5); correspondence with KL team re same (0.3). | 1.80 | 792.00 |
| 4/27/2021 | Zoe Essner | Review R. Ringer comments to February and March fee statements (0.2); revise same accordingly (0.4). | 0.60 | 429.00 |
| 4/27/2021 | Samuel Beck | Review March and February fee statements for compliance with local rules and UST guidelines (0.6). | 0.60 | 264.00 |
| 4/30/2021 | Samuel Beck | Review fourth omnibus fee order (0.5). | 0.50 | 220.00 |
| **TOTAL** | | | **64.60** | **$37,899.50** |



June 8, 2021

073427-00018
Page 49

**Cash Collateral**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 2.00 | $2,400.00 |
| Hamerman, Natan | Counsel | 4.00 | 4,520.00 |
| Essner, Zoe | Associate | 1.10 | 786.50 |
| Wasson, Megan | Associate | 8.30 | 7,885.00 |
| **TOTAL FEES** | | **15.40** | **$15,591.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/26/2021 | Natan Hamerman | Email KL team re statement re standing motion (0.1). | 0.10 | $113.00 |
| 4/26/2021 | Megan Wasson | Review JPM pleading re standing motion (0.4) and TCR/FCR/TCC pleadings re standing motion (0.8). | 1.20 | 1,140.00 |
| 4/26/2021 | Zoe Essner | Draft joinder to standing motion objection (0.8). | 0.80 | 572.00 |
| 4/27/2021 | Zoe Essner | Review M. Wasson comments to joinder to standing motion objection (0.1); email same to R. Ringer for review (0.2). | 0.30 | 214.50 |
| 4/27/2021 | Megan Wasson | Review and revise draft joinder to objection to standing motion (0.7). | 0.70 | 665.00 |
| 4/28/2021 | Rachael L. Ringer | Numerous emails with KL team re: response to standing motion (0.7); further emails with KL team re: same (0.4). | 1.10 | 1,320.00 |



June 8, 2021

073427-00018
Page 50

**Cash Collateral**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2021 | Natan Hamerman | Review standing objection by W&C (0.4); emails w/ KL team re same and strategy (0.4); review UCC limited joinder (0.4); emails w/ KL team re edits to same (0.5); edit same (0.4). | 2.10 | 2,373.00 |
| 4/28/2021 | Megan Wasson | Revise joinder re standing motion objection (1.8) and email KL team re same (0.3); review draft standing motion objections from JPM and Debtors (1.2). | 3.30 | 3,135.00 |
| 4/29/2021 | Rachael L. Ringer | Review/revise joinder re: standing motion (0.6); emails with KL team re: same (0.3). | 0.90 | 1,080.00 |
| 4/29/2021 | Natan Hamerman | Numerous emails with R. Ringer and M. Wasson re joinder (0.5); review JPMorgan objection (0.3); comment on edits to Committee's joinder re standing motion (0.3). | 1.10 | 1,243.00 |
| 4/29/2021 | Megan Wasson | Review draft JPM and BSA standing motion objections (1.2); review filed versions of same (0.7); review and revise UCC standing motion objection joinder (0.8); correspondence with KL team and WC team re same (0.4). | 3.10 | 2,945.00 |
| 4/30/2021 | Natan Hamerman | Prep for call with BSA/M. Andolina re standing motion (0.2); participate in same (0.3); email summary of same to M. Wasson, R. Ringer, Z. Essner (0.2). | 0.70 | 791.00 |
| **TOTAL** | | | **15.40** | **$15,591.50** |



June 8, 2021

073427-00020
Page 51

**Committee Investigation**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Hamerman, Natan | Counsel | 3.30 | $3,729.00 |
| Campbell, Patrick J. | Associate | 0.60 | 624.00 |
| Chakraborty, Rupita | Associate | 0.60 | 570.00 |
| Wasson, Megan | Associate | 1.40 | 1,330.00 |
| Beck, Samuel | Paralegal | 15.60 | 6,864.00 |
| **TOTAL FEES** | | **21.50** | **$13,117.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/1/2021 | Samuel Beck | Review data room documents (0.6) and prepare summary for KL team re same (0.6). | 1.20 | $528.00 |
| 2/2/2021 | Patrick J. Campbell | Review updates to data room (0.1). | 0.10 | 104.00 |
| 2/5/2021 | Natan Hamerman | Email with Pachulski re adjournment of hearing on complaint (0.1). | 0.10 | 113.00 |
| 2/8/2021 | Natan Hamerman | Emails with P. Campbell re complaint and motion (0.3). | 0.30 | 339.00 |
| 2/8/2021 | Patrick J. Campbell | Draft email to N. Hamerman re: challenge complaint (0.1). | 0.10 | 104.00 |
| 2/9/2021 | Samuel Beck | Review data room documents (0.5) and prepare summary for KL team re same (0.3). | 0.80 | 352.00 |



June 8, 2021

073427-00020
Page 52

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/10/2021 | Natan Hamerman | Review and revise standing motion (1.5); emails re same to R. Ringer and M. Wesson (0.3). | 1.80 | 2,034.00 |
| 2/10/2021 | Megan Wasson | Review revised complaint (0.4) and comment on same (0.2). | 0.60 | 570.00 |
| 2/10/2021 | Samuel Beck | Prepare summary of data room documents for KL team (0.5). | 0.50 | 220.00 |
| 2/11/2021 | Megan Wasson | Review insurer 2004-related filings (0.8). | 0.80 | 760.00 |
| 2/11/2021 | Samuel Beck | Review data room documents (0.2). | 0.20 | 88.00 |
| 2/16/2021 | Natan Hamerman | Email to P. Campbell and R. Chakraborty re investigation issues (0.1). | 0.10 | 113.00 |
| 2/16/2021 | Samuel Beck | Review data room documents (0.4) and prepare summary for KL team re same (0.2). | 0.60 | 264.00 |
| 2/18/2021 | Samuel Beck | Review data room documents (0.7). | 0.70 | 308.00 |
| 2/20/2021 | Samuel Beck | Review data room documents and prepare summary for KL team re same (0.5). | 0.50 | 220.00 |
| 2/22/2021 | Natan Hamerman | Call with P. Campbell and R. Chakraborty re investigation (0.5). | 0.50 | 565.00 |
| 2/22/2021 | Patrick J. Campbell | Attend majority of conference with N. Hamerman and R. Chakraborty re: post-settlement issues (0.4). | 0.40 | 416.00 |
| 2/22/2021 | Rupita Chakraborty | Prep for (0.1) and attend call re investigation w/ N. Hamerman and P. Campbell (0.5). | 0.60 | 570.00 |
| 2/23/2021 | Samuel Beck | Review data room documents (0.4). | 0.40 | 176.00 |



June 8, 2021

073427-00020
Page 53

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 2/24/2021 | Samuel Beck | Review data room documents (0.7) and prepare summary for KL team re same (0.2). | 0.90 | 396.00 |
| 3/1/2021 | Samuel Beck | Review data room documents (0.7) and prepare summary for KL team re same (0.4). | 1.10 | 484.00 |
| 3/2/2021 | Samuel Beck | Review data room documents (0.6). | 0.60 | 264.00 |
| 3/6/2021 | Samuel Beck | Review data room documents (0.3). | 0.30 | 132.00 |
| 3/8/2021 | Samuel Beck | Prepare summary of data room documents for KL team (0.5). | 0.50 | 220.00 |
| 3/9/2021 | Natan Hamerman | Review data room documents (0.2). | 0.20 | 226.00 |
| 3/9/2021 | Samuel Beck | Review data room documents (0.5). | 0.50 | 220.00 |
| 3/12/2021 | Samuel Beck | Review data room documents (0.4). | 0.40 | 176.00 |
| 3/15/2021 | Samuel Beck | Review data room documents (0.3). | 0.30 | 132.00 |
| 3/17/2021 | Samuel Beck | Prepare summary of data room documents for KL team (0.3). | 0.30 | 132.00 |
| 3/29/2021 | Samuel Beck | Review data room documents (0.3) and prepare summary for KL team re same (0.3). | 0.60 | 264.00 |
| 3/30/2021 | Samuel Beck | Review data room documents (0.5) and prepare summary for KL team re same (0.6). | 1.10 | 484.00 |
| 4/4/2021 | Samuel Beck | Review data room documents (0.4). | 0.40 | 176.00 |
| 4/5/2021 | Samuel Beck | Prepare summary of data room documents for KL team (0.6). | 0.60 | 264.00 |



June 8, 2021

073427-00020
Page 54

**Committee Investigation**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/9/2021 | Samuel Beck | Review data room documents (0.4); prepare summary for KL team re same (0.4). | 0.80 | 352.00 |
| 4/12/2021 | Natan Hamerman | Email KL team re discovery call (0.2). | 0.20 | 226.00 |
| 4/20/2021 | Samuel Beck | Review data room documents (0.3) and prepare summary for KL team re same (0.3). | 0.60 | 264.00 |
| 4/21/2021 | Natan Hamerman | Review discovery issues (0.1). | 0.10 | 113.00 |
| 4/23/2021 | Samuel Beck | Review data room documents (0.4). | 0.40 | 176.00 |
| 4/27/2021 | Samuel Beck | Review data room documents (1.3). | 1.30 | 572.00 |
| **TOTAL** | | | **21.50** | **$13,117.00** |



June 8, 2021

073427-00021
Page 55

**Hearings and Court Matters**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Ringer, Rachael L. | Partner | 10.60 | $12,720.00 |
| Hamerman, Natan | Counsel | 3.70 | 4,181.00 |
| Essner, Zoe | Associate | 12.00 | 8,580.00 |
| Wasson, Megan | Associate | 10.60 | 10,070.00 |
| Beck, Samuel | Paralegal | 1.00 | 440.00 |
| **TOTAL FEES** | | **37.90** | **$35,991.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/9/2021 | Megan Wasson | Attend majority of oral argument on Sidley retention (1.1). | 1.10 | $1,045.00 |
| 2/9/2021 | Zoe Essner | Attend Sidley retention appeal hearing (1.4). | 1.40 | 1,001.00 |
| 2/16/2021 | Samuel Beck | Prepare for upcoming omnibus hearing (0.3). | 0.30 | 132.00 |
| 2/17/2021 | Rachael L. Ringer | Attend portions of hearing re: 2004/insurer issues (5.8). | 5.80 | 6,960.00 |
| 2/17/2021 | Megan Wasson | Attend majority of 2/17 omnibus hearing (6.5). | 6.50 | 6,175.00 |
| 2/17/2021 | Zoe Essner | Attend hearing re Insurers' 2004 motions to prepare summary for UCC (7.0). | 7.00 | 5,005.00 |



June 8, 2021

073427-00021
Page 56

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 3/17/2021 | Rachael L. Ringer | Call w/ N. Hamerman re prep for hearing (0.3); prep for (0.4) and attend hearing re: status conference and related issues (2.1). | 2.80 | 3,360.00 |
| 3/17/2021 | Natan Hamerman | Confer w/ R. Ringer in prep for hearing (0.3); participate in same (2.1). | 2.40 | 2,712.00 |
| 3/17/2021 | Megan Wasson | Attend majority of BSA hearing (2.0). | 2.00 | 1,900.00 |
| 3/17/2021 | Zoe Essner | Attend majority of omnibus hearing re status report and PI to summarize for UCC (2.0). | 2.00 | 1,430.00 |
| 4/12/2021 | Rachael L. Ringer | Prep for (0.5) and attend status conference re mediation progress, motion to adjourn DS to record summary for Committee (0.9), emails with KL team re: same (0.6). | 2.00 | 2,400.00 |
| 4/12/2021 | Natan Hamerman | Attend status conference re mediation progress, motion to adjourn DS to record summary for Committee (0.9). | 0.90 | 1,017.00 |
| 4/12/2021 | Megan Wasson | Prepare for (0.1) and attend status conference re mediation progress, motion to adjourn DS (0.9). | 1.00 | 950.00 |
| 4/12/2021 | Zoe Essner | Attend status conference re mediation progress, motion to adjourn DS to record summary for Committee (0.9). | 0.90 | 643.50 |
| 4/13/2021 | Natan Hamerman | Review 4/15 hearing agenda (0.2). | 0.20 | 226.00 |
| 4/15/2021 | Natan Hamerman | Email KL team re status of 4/15 hearing (0.2). | 0.20 | 226.00 |
| 4/26/2021 | Zoe Essner | Email R. Ringer re pending motion and pleadings scheduled for May 19 hearing (0.7). | 0.70 | 500.50 |



June 8, 2021

073427-00021
Page 57

**Hearings and Court Matters**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/26/2021 | Samuel Beck | Prepare list of matters to be heard at upcoming 4/29 omnibus hearing (0.7). | 0.70 | 308.00 |
| **TOTAL** | | | **37.90** | **$35,991.00** |



June 8, 2021

073427-00022
Page 58

**Insurance Issues**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Essner, Zoe | Associate | 1.80 | $1,287.00 |
| **TOTAL FEES** | | **1.80** | **$1,287.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/22/2021 | Zoe Essner | Review precedent insurance/bankruptcy decisions (1.5); email R. Ringer re same (0.3). | 1.80 | $1,287.00 |
| **TOTAL** | | | **1.80** | **$1,287.00** |



June 8, 2021

073427-00025
Page 59

**Professional Retention**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Sharret, Jennifer | Spec Counsel | 0.30 | $331.50 |
| Essner, Zoe | Associate | 0.70 | 500.50 |
| **TOTAL FEES** | | **1.00** | **$832.00** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 4/12/2021 | Jennifer Sharret | Correspondence with R. Ringer re: information for supplemental declaration (0.1). | 0.10 | $110.50 |
| 4/21/2021 | Jennifer Sharret | Review BSA Retention Application (0.1); correspondence with Z. Essner re: supplemental declaration (0.1). | 0.20 | 221.00 |
| 4/21/2021 | Zoe Essner | Review correspondence w/ KL team re potential disclosure (0.2); review parties-in-interest list (0.2); email KL team re potential disclosure (0.1). | 0.50 | 357.50 |
| 4/27/2021 | Zoe Essner | Review R. Ringer comments to draft supplemental declaration (0.1); circulate same to Committee professionals (0.1). | 0.20 | 143.00 |
| **TOTAL** | | | **1.00** | **$832.00** |



June 8, 2021

073427-00026
Page 60

**Debtor Retention Applications**

### PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|------------|-------|-------|------|
| Essner, Zoe | Associate | 0.10 | $71.50 |
| **TOTAL FEES** | | **0.10** | **$71.50** |

### PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/27/2021 | Zoe Essner | Email KL team re Century dismissal of W&C retention appeal (0.1). | 0.10 | $71.50 |
| **TOTAL** | | | **0.10** | **$71.50** |



June 8, 2021

073427-00029
Page 61

**Communications with Debtors**

## PROFESSIONAL SERVICES SUMMARY

| TIMEKEEPER | TITLE | HOURS | FEES |
|---|---|---|---|
| Mayer, Thomas Moers | Partner | 1.90 | $2,992.50 |
| Ringer, Rachael L. | Partner | 4.80 | 5,760.00 |
| Hamerman, Natan | Counsel | 4.10 | 4,633.00 |
| Campbell, Patrick J. | Associate | 1.00 | 1,040.00 |
| Essner, Zoe | Associate | 2.10 | 1,501.50 |
| Wasson, Megan | Associate | 2.10 | 1,995.00 |
| **TOTAL FEES** | | **16.00** | **$17,922.00** |

## PROFESSIONAL SERVICES DETAIL

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|---|---|---|---|---|
| 2/7/2021 | Rachael L. Ringer | Prep for (0.2) and call with Debtors re: plan issues/next steps (0.5). | 0.70 | $840.00 |
| 2/7/2021 | Megan Wasson | Prepare for (0.2) and call with Debtors re next steps (0.5). | 0.70 | 665.00 |
| 2/8/2021 | Rachael L. Ringer | Call with Debtors re: case updates (0.4). | 0.40 | 480.00 |
| 2/8/2021 | Natan Hamerman | Weekly call with W&C (0.4); catch up call with W&C (0.2). | 0.60 | 678.00 |
| 2/8/2021 | Patrick J. Campbell | Prep for (0.1) and attend weekly call with debtors' counsel re: case status (0.4). | 0.50 | 520.00 |
| 2/8/2021 | Zoe Essner | Prep for (0.1) and attend call w/ Debtors re case issues (0.4). | 0.50 | 357.50 |



June 8, 2021

073427-00029
Page 62

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|------------|-------------|-------|--------|
| 2/8/2021 | Megan Wasson | Prep for (0.1) and attend weekly call with Debtors re case issues (0.4); follow up call with Debtors (0.2). | 0.70 | 665.00 |
| 2/22/2021 | Thomas Moers Mayer | Prep for (0.4) and participate in call with White & Case, KL team to discuss plan term sheet, Local Council injunction (0.5); call with R. Ringer re TCC objection (0.3). | 1.20 | 1,890.00 |
| 2/22/2021 | Rachael L. Ringer | Call with Debtors re: case updates, potential settlement (0.4); follow-up with T. Mayer re: same (0.3). | 0.70 | 840.00 |
| 2/22/2021 | Natan Hamerman | Weekly W&C call (0.4). | 0.40 | 452.00 |
| 2/22/2021 | Patrick J. Campbell | Prep for (0.1) and attend standing call with debtors re: case status (0.4). | 0.50 | 520.00 |
| 2/22/2021 | Zoe Essner | Attend weekly call w/ Debtors re case status (0.4). | 0.40 | 286.00 |
| 3/1/2021 | Rachael L. Ringer | Call with Debtors re: next steps on plan/PI (0.6). | 0.60 | 720.00 |
| 3/1/2021 | Thomas Moers Mayer | Prepare for (0.1) and attend call with White & Case, KL teams re plan/PI (0.6). | 0.70 | 1,102.50 |
| 3/1/2021 | Natan Hamerman | Attend portion of weekly W&C call re case updates (0.3). | 0.30 | 339.00 |
| 3/1/2021 | Zoe Essner | Attend portion of weekly update call w/ Debtors (0.3). | 0.30 | 214.50 |
| 3/1/2021 | Megan Wasson | Attend majority of call with Debtors re plan issues (0.4). | 0.40 | 380.00 |
| 3/2/2021 | Rachael L. Ringer | Call with Debtors re: case issues/ settlement (0.2). | 0.20 | 240.00 |
| 3/8/2021 | Rachael L. Ringer | Email T. Mayer re: call with W&C (0.1); call with W&C re: case updates (0.2), follow-up email to T. Mayer re: same (0.1). | 0.40 | 480.00 |



June 8, 2021

073427-00029
Page 63

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 3/8/2021 | Natan Hamerman | Weekly call with W&C (0.3). | 0.30 | 339.00 |
| 3/16/2021 | Rachael L. Ringer | Call with Debtors re: updates (0.3). | 0.30 | 360.00 |
| 3/18/2021 | Natan Hamerman | Call with M. Andolina re case issues (0.1); email re same to R. Ringer (0.1). | 0.20 | 226.00 |
| 3/19/2021 | Natan Hamerman | Correspondence re case issues w/ M. Andolina (0.2); email KL team re same (0.3). | 0.50 | 565.00 |
| 4/7/2021 | Rachael L. Ringer | Attend portion of call with Debtors re: plan updates (0.4). | 0.40 | 480.00 |
| 4/7/2021 | Natan Hamerman | Attend weekly call with W&C (0.4); email KL and W&C re same (0.1). | 0.50 | 565.00 |
| 4/9/2021 | Natan Hamerman | Emails w/ Debtors re weekly call (0.1). | 0.10 | 113.00 |
| 4/12/2021 | Rachael L. Ringer | Attend weekly call with Debtors re: case updates (0.3); emails with KL team re: same (0.2). | 0.50 | 600.00 |
| 4/12/2021 | Natan Hamerman | Attend weekly call with W&C (0.3); emails re same with R. Ringer (0.1). | 0.40 | 452.00 |
| 4/12/2021 | Zoe Essner | Attend weekly status call w/ Debtors, M. Wasson, R. Ringer, N. Hamerman (0.3). | 0.30 | 214.50 |
| 4/12/2021 | Megan Wasson | Weekly call with the Debtors and KL team (0.3). | 0.30 | 285.00 |
| 4/26/2021 | Rachael L. Ringer | Call with Debtors and KL Team re: case updates (0.6). | 0.60 | 720.00 |
| 4/26/2021 | Natan Hamerman | Attend weekly call with W&C re case updates (0.6). | 0.60 | 678.00 |
| 4/26/2021 | Zoe Essner | Call w/ the Debtors and KL team re case update (0.6). | 0.60 | 429.00 |



June 8, 2021

073427-00029
Page 64

**Communications with Debtors**

| DATE | TIMEKEEPER | DESCRIPTION | HOURS | AMOUNT |
|------|-----------|-------------|-------|--------|
| 4/28/2021 | Natan Hamerman | Email R. Ringer, M. Wasson, Z. Essner re communications with Debtor (0.2). | 0.20 | 226.00 |
| **TOTAL** | | | **16.00** | **$17,922.00** |