**Exhibit A**

**Summary of Services**

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/1/2021 | Bates, Charles | 1.5 | Analysis | Work on claim valuation analysis | $1,250.00 | $1,875.00 |
| 4/1/2021 | Bates, Charles | 1.4 | Analysis | Review and analyze CASJ memo | $1,250.00 | $1,750.00 |
| 4/1/2021 | Bates, Charles | 1.4 | Analysis | Continue work on valuation analysis- review methodology and assumptions | $1,250.00 | $1,750.00 |
| 4/1/2021 | Bates, Charles | 1.7 | Analysis | Valuation analysis review- cont'd | $1,250.00 | $2,125.00 |
| 4/1/2021 | Evans, Andrew | 0.4 | Communication with Counsel | Meeting with Warner; Ameri; Farrell; Murray on chartering organization question | $750.00 | $300.00 |
| 4/1/2021 | Evans, Andrew | 1.7 | Analysis | Assess historical and current data and possible alternative valuations | $750.00 | $1,275.00 |
| 4/1/2021 | Evans, Andrew | 0.9 | Analysis | Development of potential alternative valuation scenarios | $750.00 | $675.00 |
| 4/1/2021 | Evans, Andrew | 1.4 | Analysis | Continue review of historical and current data, and spec out possible alternative valuations | $750.00 | $1,050.00 |
| 4/1/2021 | Evans, Andrew | 0.4 | Analysis | Updates to plan for support analysis and data processing needed for upcoming Debtor filings | $750.00 | $300.00 |
| 4/1/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Consideration of potential discovery items to use in support of potential estimation | $750.00 | $375.00 |
| 4/1/2021 | Evans, Andrew | 0.2 | Analysis | Review valuation model adjustments and refinements | $750.00 | $150.00 |
| 4/1/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Triage review of new data feedback from insurers and information to staff on plan to process same | $750.00 | $75.00 |
| 4/1/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Plan potential updates to refine the Tranche V dataset | $750.00 | $300.00 |
| 4/1/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | QC review and input on data processing support for solicitation work | $750.00 | $225.00 |
| 4/1/2021 | Evans, Andrew | 0.2 | Analysis | Reading additional information on potential comparables | $750.00 | $150.00 |
| 4/1/2021 | Mullin, Charles | 0.7 | Analysis | Frame discovery request for potential estimation hearing | $1,025.00 | $717.50 |
| 4/1/2021 | Reppert, Wesley | 0.8 | Analysis | Work on process for generating solicitations lists | $650.00 | $520.00 |
| 4/1/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Review updates to attorney solicitation file | $485.00 | $1,552.00 |
| 4/1/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Prepare and send finalized version of attorney solicitation file | $485.00 | $776.00 |
| 4/1/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review POC documents for local councils work stream | $485.00 | $582.00 |
| 4/1/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Update code and output to prepare finalized attorney solicitation file | $485.00 | $582.00 |
| 4/1/2021 | Shipp, Kory | 0.4 | Analysis | Review updates to Catholic claims identification | $485.00 | $194.00 |
| 4/1/2021 | Shipp, Kory | 0.5 | Analysis | Review and prepare responses for local council templates questions | $485.00 | $242.50 |
| 4/1/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Code QC and review of data files received for attorney solicitation file | $485.00 | $291.00 |
| 4/1/2021 | Murray, Makeda | 0.2 | Analysis | Review updated request from A&M, provide direction to team | $560.00 | $112.00 |
| 4/1/2021 | Murray, Makeda | 0.2 | Analysis | Review updates to solicitations list production | $560.00 | $112.00 |
| 4/1/2021 | Murray, Makeda | 0.4 | Communication with Counsel | Call with counsel to review sponsoring org files- Warner, Ameri, Farrell, and Evans | $560.00 | $224.00 |
| 4/1/2021 | Murray, Makeda | 0.2 | Analysis | Update analysis tasks list, and communicate same to team via email | $560.00 | $112.00 |
| 4/1/2021 | Murray, Makeda | 0.2 | Analysis | Review and save chartered org files, provide direction to team re: processing and incorporation | $560.00 | $112.00 |
| 4/1/2021 | Murray, Makeda | 0.2 | Analysis | QC updated A&M deliverable | $560.00 | $112.00 |
| 4/1/2021 | Murray, Makeda | 2.6 | Analysis | Review updates to solicitations list production | $560.00 | $1,456.00 |
| 4/1/2021 | Murray, Makeda | 0.1 | Analysis | Review proposed update to valuation model | $560.00 | $56.00 |
| 4/1/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Check, test and update ShareFile permissions | $560.00 | $392.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/1/2021 | Murray, Makeda | 0.6 | Analysis | QC updated analysis requested by A&M | $560.00 | $336.00 |
| 4/1/2021 | Murray, Makeda | 0.9 | Analysis | Final QC of updated A&M analysis, prepare deliverable and send to A&M | $560.00 | $504.00 |
| 4/1/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Manually creating new workbooks for councils that requested new templates | $375.00 | $975.00 |
| 4/1/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Processing council-level chartering organization data | $375.00 | $862.50 |
| 4/1/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Continued work creating individual templates for local councils | $375.00 | $450.00 |
| 4/1/2021 | Ameri, Armin | 0.4 | Communication with Counsel | Call with W&C to discuss sponsoring organization claims flagging- Warner, Evans, Farrell and Murray | $375.00 | $150.00 |
| 4/1/2021 | Farrell, Emma | 1.1 | Analysis | Review Hurley data reconciliation file & add code to standardize additional state fields where necessary | $350.00 | $385.00 |
| 4/1/2021 | Farrell, Emma | 0.8 | Analysis | Add additional state breakdown to A&M local council file | $350.00 | $280.00 |
| 4/1/2021 | Farrell, Emma | 2.6 | Analysis | Process lists of Catholic sponsoring organizations provided by BSA | $350.00 | $910.00 |
| 4/1/2021 | Farrell, Emma | 0.4 | Communication with Counsel | Call w/ Warner, Evans, Murray, and Ameri re: additional sponsoring organization files & Catholic claims flagging | $350.00 | $140.00 |
| 4/1/2021 | Farrell, Emma | 2.8 | Analysis | Write code to flag additional claims based on Catholic sponsor list provided by BSA | $350.00 | $980.00 |
| 4/1/2021 | Farrell, Emma | 0.8 | Analysis | QC claim count by LC, allegation and state deliverable | $350.00 | $280.00 |
| 4/1/2021 | Xu, Alicia | 2.1 | Analysis | Review and compare the claim definitions across various bankruptcy cases | $485.00 | $1,018.50 |
| 4/1/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Reading and summarizing external comparable bankruptcy plan information - #1 | $350.00 | $595.00 |
| 4/1/2021 | Dhuri, Yash | 1.9 | Data Gathering & Processing | Review and summarize plans for comparable bankruptcy plan info - #2 | $350.00 | $665.00 |
| 4/1/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Prepare memo that summarizes external comparable bankruptcy information | $350.00 | $245.00 |
| 4/1/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Continue working on comparables bankruptcy summary memo | $350.00 | $350.00 |
| 4/1/2021 | Dhuri, Yash | 2.0 | Data Gathering & Processing | Summarize comparable bankruptcy plan #3 | $350.00 | $700.00 |
| 4/1/2021 | Wang, Derrick | 2.2 | Data Gathering & Processing | Standardizing BSA chartering organization data | $350.00 | $770.00 |
| 4/1/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Continuing to standardize BSA chartering organization data | $350.00 | $350.00 |
| 4/1/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Updating processing of POC data for Tranche V production | $350.00 | $490.00 |
| 4/1/2021 | Wang, Derrick | 0.5 | Analysis | Updating preliminary valuation model input formulas | $350.00 | $175.00 |
| 4/1/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Updating standardization of claim-identifying fields in POC data | $350.00 | $455.00 |
| 4/1/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Continuing to update processing of Tranche V POC data | $350.00 | $385.00 |
| 4/1/2021 | Mozenter, Zach | 1.0 | Analysis | Review updates to comparability analysis | $445.00 | $445.00 |
| 4/1/2021 | Mozenter, Zach | 2.5 | Analysis | Reviewing definitions relevant to future claimants across different bankruptcies | $445.00 | $1,112.50 |
| 4/1/2021 | Mozenter, Zach | 3.0 | Analysis | Reviewing comparable non-bankruptcy settlements and recording key info | $445.00 | $1,335.00 |
| 4/1/2021 | Mozenter, Zach | 2.0 | Analysis | Continue reviewing comparable non-bankruptcy settlements, record key info | $445.00 | $890.00 |
| 4/1/2021 | Linden, Annika | 3.0 | Claim File Review | Manual review of additional late-filed claims | $195.00 | $585.00 |
| 4/1/2021 | Linden, Annika | 3.0 | Claim File Review | Worked on reviewing late-filed POCs | $195.00 | $585.00 |
| 4/1/2021 | Linden, Annika | 3.8 | Claim File Review | Continued reviewing late-filed POCs | $195.00 | $741.00 |
| 4/1/2021 | Scarpignato, Curtis | 2.6 | Claim File Review | POC data review | $195.00 | $507.00 |
| 4/1/2021 | Scarpignato, Curtis | 3.1 | Claim File Review | Continued review of POC data | $195.00 | $604.50 |
| 4/1/2021 | Scarpignato, Curtis | 3.2 | Claim File Review | Reviewing additional BSA late-filed claims | $195.00 | $624.00 |
| 4/1/2021 | Scarpignato, Curtis | 1.4 | Claim File Review | Reviewing additional BSA late-filed claims- cont'd | $195.00 | $273.00 |
| 4/1/2021 | Elbitar-Hartwell, Amiel | 1.0 | Claim File Review | QC of BSA POC data | $195.00 | $195.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/1/2021 | Elbitar-Hartwell, Amiel | 3.8 | Claim File Review | Review of additional BSA claims data | $195.00 | $741.00 |
| 4/1/2021 | Elbitar-Hartwell, Amiel | 0.6 | Claim File Review | QC previously completed spreadsheets- check formatting and clean up data entries | $195.00 | $117.00 |
| 4/1/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Complete manual review of file 53 | $195.00 | $604.50 |
| 4/1/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Start coding and review of file 60 | $195.00 | $604.50 |
| 4/1/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Continue working through file 60 | $195.00 | $370.50 |
| 4/1/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Finish file 60, begin work on review of file 64 | $195.00 | $546.00 |
| 4/2/2021 | Bates, Charles | 0.4 | Analysis | Continue review of Feb 2021 hearing transcript | $1,250.00 | $500.00 |
| 4/2/2021 | Bates, Charles | 1.8 | Analysis | Continue valuation analysis review | $1,250.00 | $2,250.00 |
| 4/2/2021 | Bates, Charles | 2.2 | Analysis | Work on valuation analysis | $1,250.00 | $2,750.00 |
| 4/2/2021 | Bates, Charles | 0.6 | Analysis | Review Feb 2021 hearing transcript | $1,250.00 | $750.00 |
| 4/2/2021 | Bates, Charles | 0.5 | Analysis | Formulate claims sampling work plan | $1,250.00 | $625.00 |
| 4/2/2021 | Evans, Andrew | 0.4 | Project Management | Management of case data processing and analysis work streams | $750.00 | $300.00 |
| 4/2/2021 | Evans, Andrew | 0.6 | Analysis | Review and consider updated comparability data and research | $750.00 | $450.00 |
| 4/2/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Organization and coordination of updated POC data processing, and review the incorporation of new amendments | $750.00 | $300.00 |
| 4/2/2021 | Evans, Andrew | 1.4 | Analysis | Drafting materials for potential use in disclosure statement | $750.00 | $1,050.00 |
| 4/2/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $750.00 | $150.00 |
| 4/2/2021 | Evans, Andrew | 0.5 | Analysis | Review updates to case analysis work plan based on current understanding of plan process | $750.00 | $375.00 |
| 4/2/2021 | Evans, Andrew | 1.8 | Analysis | Continued consideration of additional potential valuation scenarios & review of related historical and current data tabulations | $750.00 | $1,350.00 |
| 4/2/2021 | Evans, Andrew | 2.7 | Analysis | Consideration of additional potential valuation scenarios and related historical and current data tabulations | $750.00 | $2,025.00 |
| 4/2/2021 | Evans, Andrew | 0.2 | Analysis | Input on and review of new scenario output files per W&C counsel request | $750.00 | $150.00 |
| 4/2/2021 | Evans, Andrew | 0.5 | Analysis | Additional review of historical data | $750.00 | $375.00 |
| 4/2/2021 | Johnson, Samantha | 0.5 | Claim File Review | Reviewing progress on Tranche V data collection | $485.00 | $242.50 |
| 4/2/2021 | Johnson, Samantha | 0.6 | Claim File Review | Provide progress update on POC review | $485.00 | $291.00 |
| 4/2/2021 | Mullin, Charles | 1.8 | Analysis | Worked on discovery requests for estimation process and the disclosure statement | $1,025.00 | $1,845.00 |
| 4/2/2021 | Filipi, Ales | 0.6 | Analysis | Reviewed update on comparability analysis | $875.00 | $525.00 |
| 4/2/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Prepare and upload POC documents for Jersey Shore and Columbia-Montour local councils | $485.00 | $339.50 |
| 4/2/2021 | Shipp, Kory | 1.3 | Data Gathering & Processing | Download and review updated POC documents | $485.00 | $630.50 |
| 4/2/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Update code to sort and process updated POC documents for local councils | $485.00 | $1,067.00 |
| 4/2/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review Catholic church claims scripts | $485.00 | $485.00 |
| 4/2/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review inputs and citations for Catholic church claims identification document source | $485.00 | $242.50 |
| 4/2/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council template and POC document updates | $485.00 | $388.00 |
| 4/2/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | QC updates to the attorney solicitation lists | $485.00 | $194.00 |
| 4/2/2021 | Shipp, Kory | 0.8 | Analysis | Coordinate upload of POC documents for local councils | $485.00 | $388.00 |
| 4/2/2021 | Murray, Makeda | 0.6 | Analysis | Review comparability analysis updates and tabulations | $560.00 | $336.00 |
| 4/2/2021 | Murray, Makeda | 0.3 | Project Management | Review outstanding deliverables, analysis lines and team resource allocation | $560.00 | $168.00 |
| 4/2/2021 | Murray, Makeda | 0.3 | Analysis | Review upcoming BSA analyses and timeline updates | $560.00 | $168.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/2/2021 | Murray, Makeda | 0.4 | Claim File Review | Review CFR progress, Tranche 5 timing, and claims prioritization | $560.00 | $224.00 |
| 4/2/2021 | Murray, Makeda | 0.1 | Analysis | Email Omni re: solicitation file | $560.00 | $56.00 |
| 4/2/2021 | Murray, Makeda | 0.1 | Fee Request Preparation | Prepare February 2021 fee application | $560.00 | $56.00 |
| 4/2/2021 | Murray, Makeda | 0.4 | Analysis | Review valuation request from KCIC, email team re: same | $560.00 | $224.00 |
| 4/2/2021 | Murray, Makeda | 1.3 | Analysis | Review valuation claims request for KCIC, post to ShareFile and email KCIC | $560.00 | $728.00 |
| 4/2/2021 | Murray, Makeda | 0.8 | Project Management | Review outstanding tasks, prioritization and team resource allocation | $560.00 | $448.00 |
| 4/2/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Processing chartering organization data | $375.00 | $975.00 |
| 4/2/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued work processing chartering organization data | $375.00 | $825.00 |
| 4/2/2021 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing local council template scripts, cleaning and organizing files | $375.00 | $375.00 |
| 4/2/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Analyze subset of claims provided by Hurley (contd) ; add code to standardize state fields where necessary | $350.00 | $280.00 |
| 4/2/2021 | Farrell, Emma | 2.1 | Analysis | Prepare processing scripts for tranche V, consolidate additional input files, QC law firm standardization code | $350.00 | $735.00 |
| 4/2/2021 | Farrell, Emma | 1.3 | Analysis | QC merges used to flag Catholic claims based on chartering organization | $350.00 | $455.00 |
| 4/2/2021 | Farrell, Emma | 3.6 | Data Gathering & Processing | POC Review - generate additional year comparison workbooks | $350.00 | $1,260.00 |
| 4/2/2021 | Xu, Alicia | 2.3 | Analysis | Review updates for the compatibility analysis and plan for analysis next steps | $485.00 | $1,115.50 |
| 4/2/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Finalize summary memo of the comparable bankruptcies' plan information | $350.00 | $175.00 |
| 4/2/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Updating bankruptcy info summary workbook | $350.00 | $245.00 |
| 4/2/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review summary bankruptcy memo and plan next steps | $350.00 | $280.00 |
| 4/2/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Review and summarize comparable bankruptcy, include in summary memo - #4 | $350.00 | $595.00 |
| 4/2/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Process and review raw historical settlements files | $350.00 | $455.00 |
| 4/2/2021 | Wang, Derrick | 2.1 | Data Gathering & Processing | Updating processing of Tranche V POC claims data | $350.00 | $735.00 |
| 4/2/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Continuing to update processing of Tranche V POC data | $350.00 | $630.00 |
| 4/2/2021 | Wang, Derrick | 0.7 | Analysis | Preparing claims allocation by sponsoring organization with preliminary valuation model | $350.00 | $245.00 |
| 4/2/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Working on appending reviewed POC data for Tranche V | $350.00 | $420.00 |
| 4/2/2021 | Wang, Derrick | 1.7 | Data Gathering & Processing | Working on scripts for standardization of Tranche V data | $350.00 | $595.00 |
| 4/2/2021 | Mozenter, Zach | 2.5 | Analysis | Updating analysis of comparable settlements to include new data points. | $445.00 | $1,112.50 |
| 4/2/2021 | Mozenter, Zach | 3.0 | Analysis | Reviewing in more detail how different cases handled statute barred claims. | $445.00 | $1,335.00 |
| 4/2/2021 | Mozenter, Zach | 0.8 | Analysis | Planning new analysis lines based on currently available comparability data | $445.00 | $356.00 |
| 4/2/2021 | Mozenter, Zach | 1.5 | Analysis | Reviewing in more detail how abuser characteristics and missing information was handled in other comparable settlements | $445.00 | $667.50 |
| 4/2/2021 | Mozenter, Zach | 0.5 | Analysis | OCR comparable bankruptcy documents | $445.00 | $222.50 |
| 4/2/2021 | Linden, Annika | 3.3 | Claim File Review | Worked on review of BSA late-filed claims data | $195.00 | $643.50 |
| 4/2/2021 | Linden, Annika | 1.5 | Claim File Review | Continue review of BSA late-filed claims data | $195.00 | $292.50 |
| 4/2/2021 | Scarpignato, Curtis | 2.4 | Claim File Review | Manual review of additional POCs as of March cut-off date | $195.00 | $468.00 |
| 4/2/2021 | Scarpignato, Curtis | 3.4 | Claim File Review | Continued manual review of additional March POCs | $195.00 | $663.00 |
| 4/2/2021 | Scarpignato, Curtis | 3.3 | Claim File Review | Manual review of additional POCs- cont'd | $195.00 | $643.50 |
| 4/2/2021 | Elbitar-Hartwell, Amiel | 4.0 | Claim File Review | Omni POC data review | $195.00 | $780.00 |
| 4/2/2021 | Elbitar-Hartwell, Amiel | 3.0 | Claim File Review | Review of Omni POC data | $195.00 | $585.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/2/2021 | Elbitar-Hartwell, Amiel | 2.9 | Claim File Review | More work reviewing and recoding Omni POC data | $195.00 | $565.50 |
| 4/2/2021 | Elbitar-Hartwell, Amiel | 1.0 | Claim File Review | Continue review of Omni POC data | $195.00 | $195.00 |
| 4/2/2021 | Zaiets, Vlad | 3.5 | Claim File Review | Continue review of POC file 64 | $195.00 | $682.50 |
| 4/2/2021 | Zaiets, Vlad | 1.2 | Claim File Review | Review of POC file 66 | $195.00 | $234.00 |
| 4/3/2021 | Evans, Andrew | 1.8 | Analysis | Additional review of valuation model factors and work drafting potential disclosure text | $750.00 | $1,350.00 |
| 4/3/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Consideration of potential discovery protocol question | $750.00 | $225.00 |
| 4/3/2021 | Linden, Annika | 2.5 | Claim File Review | QC Omni POC data | $195.00 | $487.50 |
| 4/3/2021 | Scarpignato, Curtis | 3.0 | Claim File Review | Review BSA POC data files | $195.00 | $585.00 |
| 4/3/2021 | Elbitar-Hartwell, Amiel | 1.5 | Claim File Review | QC BSA claims data files | $195.00 | $292.50 |
| 4/3/2021 | Elbitar-Hartwell, Amiel | 2.4 | Claim File Review | Review BSA claims data files | $195.00 | $468.00 |
| 4/3/2021 | Elbitar-Hartwell, Amiel | 1.1 | Claim File Review | Continue review of BSA claims data files | $195.00 | $214.50 |
| 4/3/2021 | Atsalis, Andrew | 2.3 | Claim File Review | POC Review - coding of late-filed claims (File 56) | $195.00 | $448.50 |
| 4/3/2021 | Atsalis, Andrew | 1.9 | Claim File Review | Continue POC Review - coding of late-filed claims (File 56) | $195.00 | $370.50 |
| 4/3/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Continue QC of file 66 | $195.00 | $292.50 |
| 4/3/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Finish file 66 review | $195.00 | $585.00 |
| 4/3/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Start reviewing next available POC file 71 | $195.00 | $663.00 |
| 4/3/2021 | Zaiets, Vlad | 0.3 | Claim File Review | Continue reviewing POC file 71 | $195.00 | $58.50 |
| 4/4/2021 | Murray, Makeda | 1.8 | Fee Request Preparation | Feb 2021 fee application prep | $560.00 | $1,008.00 |
| 4/4/2021 | Murray, Makeda | 3.1 | Fee Request Preparation | Preparation of Feb 2021 fee application | $560.00 | $1,736.00 |
| 4/4/2021 | Murray, Makeda | 0.6 | Fee Request Preparation | February 2021 fee application preparation | $560.00 | $336.00 |
| 4/4/2021 | Scarpignato, Curtis | 1.3 | Claim File Review | POC data file review | $195.00 | $253.50 |
| 4/4/2021 | Scarpignato, Curtis | 0.4 | Claim File Review | POC data file review- continued | $195.00 | $78.00 |
| 4/4/2021 | Elbitar-Hartwell, Amiel | 1.2 | Claim File Review | QC Omni raw POC data | $195.00 | $234.00 |
| 4/4/2021 | Elbitar-Hartwell, Amiel | 3.7 | Claim File Review | Continue review of Omni raw POC data | $195.00 | $721.50 |
| 4/4/2021 | Elbitar-Hartwell, Amiel | 1.9 | Claim File Review | Review BSA claims data file | $195.00 | $370.50 |
| 4/4/2021 | Atsalis, Andrew | 3.5 | Claim File Review | Review BSA POC claims file 56 | $195.00 | $682.50 |
| 4/5/2021 | Bates, Charles | 0.5 | Analysis | Work on disclosure statement memo | $1,250.00 | $625.00 |
| 4/5/2021 | Bates, Charles | 0.5 | Analysis | Continue working on disclosure statement memo | $1,250.00 | $625.00 |
| 4/5/2021 | Bates, Charles | 1.1 | Analysis | Updating disclosure statement memo | $1,250.00 | $1,375.00 |
| 4/5/2021 | Bates, Charles | 2.0 | Analysis | Updating disclosure statement memo- cont'd | $1,250.00 | $2,500.00 |
| 4/5/2021 | Evans, Andrew | 0.3 | Project Management | Updates to work plan for analysis in support of disclosure filing | $750.00 | $225.00 |
| 4/5/2021 | Evans, Andrew | 0.3 | Project Management | Management and coordination of updated case data processing tasks for LCs and updated POC data | $750.00 | $225.00 |
| 4/5/2021 | Evans, Andrew | 0.6 | Analysis | Review next steps for roster production related tasks based on BSA and counsel request | $750.00 | $450.00 |
| 4/5/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Warner; Tuffey; Ameri; Shipp; Steppe; and Richardson on BW support for roster redaction work | $750.00 | $375.00 |
| 4/5/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina re additional potential support materials | $750.00 | $75.00 |
| 4/5/2021 | Evans, Andrew | 0.8 | Analysis | Additional work on client requested valuation support materials | $750.00 | $600.00 |
| 4/5/2021 | Evans, Andrew | 1.2 | Analysis | Review and edits to valuation analysis and related materials for client | $750.00 | $900.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/5/2021 | Evans, Andrew | 1.0 | Data Gathering & Processing | Consideration of possible discovery materials to aid in potentially narrowing valuation range | $750.00 | $750.00 |
| 4/5/2021 | Evans, Andrew | 2.2 | Analysis | Evaluation of POC claim counts by allegation | $750.00 | $1,650.00 |
| 4/5/2021 | Evans, Andrew | 0.6 | Analysis | Development of simplified scenario valuation model and averages | $750.00 | $450.00 |
| 4/5/2021 | Mullin, Charles | 0.4 | Analysis | Review of draft disclosure language describing the range of potential valuation of claims | $1,025.00 | $410.00 |
| 4/5/2021 | Shipp, Kory | 0.5 | Analysis | QC updates to Catholic claims analysis | $485.00 | $242.50 |
| 4/5/2021 | Shipp, Kory | 0.5 | Communication with Counsel | Call with Lynn R, Heidi S, Claire T, Drew E, and Armin A re redaction project | $485.00 | $242.50 |
| 4/5/2021 | Shipp, Kory | 1.0 | Analysis | Review and begin implementation of plan for roster redaction | $485.00 | $485.00 |
| 4/5/2021 | Shipp, Kory | 0.5 | Project Management | Review progress of local council templates upload to BSA ShareFile | $485.00 | $242.50 |
| 4/5/2021 | Shipp, Kory | 0.7 | Analysis | Review Catholic claims analysis | $485.00 | $339.50 |
| 4/5/2021 | Shipp, Kory | 1.8 | Analysis | Prepare materials and overview of redaction project | $485.00 | $873.00 |
| 4/5/2021 | Murray, Makeda | 0.3 | Project Management | Review task and deliverable timeline for the week | $560.00 | $168.00 |
| 4/5/2021 | Murray, Makeda | 0.2 | Claim File Review | Review progress on claim file review work streams | $560.00 | $112.00 |
| 4/5/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Check updates re: Tranche 5 data processing | $560.00 | $112.00 |
| 4/5/2021 | Murray, Makeda | 0.2 | Analysis | Review progress on analysis work streams | $560.00 | $112.00 |
| 4/5/2021 | Murray, Makeda | 0.4 | Analysis | Review comparability analysis updates | $560.00 | $224.00 |
| 4/5/2021 | Murray, Makeda | 0.4 | Analysis | Review documentation procedures for comparability analysis | $560.00 | $224.00 |
| 4/5/2021 | Murray, Makeda | 0.3 | Analysis | Chartering org analysis review | $560.00 | $168.00 |
| 4/5/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Respond to email from BSA National re: local council document upload | $560.00 | $168.00 |
| 4/5/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review and save Order approving 4th Stipulation | $560.00 | $168.00 |
| 4/5/2021 | Murray, Makeda | 0.3 | Analysis | Review course of action for LC document identification and redaction | $560.00 | $168.00 |
| 4/5/2021 | Murray, Makeda | 0.4 | Analysis | Review comparability analysis updates and communications | $560.00 | $224.00 |
| 4/5/2021 | Murray, Makeda | 1.9 | Fee Request Preparation | Prep Feb 2021 fee application | $560.00 | $1,064.00 |
| 4/5/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Creating sponsoring organization workbooks by local council | $375.00 | $1,012.50 |
| 4/5/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Continued work creating sponsoring organization workbooks for each local council | $375.00 | $675.00 |
| 4/5/2021 | Ameri, Armin | 0.5 | Communication with Counsel | Reviewing roster redaction with BSA and W&C - L. Richardson, K Shipp, D. Evans, H Steppe, C Tuffey, B Warner | $375.00 | $187.50 |
| 4/5/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Updating local council scripts in Tranche 5 data processing | $375.00 | $637.50 |
| 4/5/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Creating a script to assign roster pdfs to claim numbers | $375.00 | $787.50 |
| 4/5/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Continued work on Tranche 5 local council data processing | $375.00 | $225.00 |
| 4/5/2021 | Ameri, Armin | 0.8 | Data Gathering & Processing | Continued work on roster-claim number assignment script | $375.00 | $300.00 |
| 4/5/2021 | Farrell, Emma | 2.0 | Data Gathering & Processing | POC review - produce additional year comparison workbooks, contd. | $350.00 | $700.00 |
| 4/5/2021 | Farrell, Emma | 0.8 | Data Gathering & Processing | Add and QC code to merge additional review workbooks to raw POC data during tranche V processing | $350.00 | $280.00 |
| 4/5/2021 | Farrell, Emma | 2.2 | Analysis | Implement refinements to Catholic flagging procedures | $350.00 | $770.00 |
| 4/5/2021 | Farrell, Emma | 1.0 | Analysis | Determine next steps for refinements of Catholic claims flagging procedures | $350.00 | $350.00 |
| 4/5/2021 | Farrell, Emma | 0.7 | Analysis | Research additional terms for use in Catholic flagging procedure | $350.00 | $245.00 |
| 4/5/2021 | Farrell, Emma | 1.9 | Analysis | QC Catholic flag refinement procedures | $350.00 | $665.00 |
| 4/5/2021 | Xu, Alicia | 0.4 | Analysis | Review and assign outstanding comparability tasks | $485.00 | $194.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/5/2021 | Xu, Alicia | 0.6 | Analysis | Review summary and updates to the comparability analysis | $485.00 | $291.00 |
| 4/5/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Reviewing historical settlements files | $350.00 | $280.00 |
| 4/5/2021 | Dhuri, Yash | 2.1 | Data Gathering & Processing | Reviewing and summarizing another comparable bankruptcy- #5 | $350.00 | $735.00 |
| 4/5/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Continue summarizing another comparable bankruptcy- #5 | $350.00 | $420.00 |
| 4/5/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Reading and summarizing information on external comparable bankruptcy #6 | $350.00 | $595.00 |
| 4/5/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Updating bankruptcy info summary workbook | $350.00 | $245.00 |
| 4/5/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | Processing reviewed POC data for Tranche V production | $350.00 | $700.00 |
| 4/5/2021 | Wang, Derrick | 2.2 | Data Gathering & Processing | Continuing to process reviewed POC data for Tranche V production | $350.00 | $770.00 |
| 4/5/2021 | Wang, Derrick | 1.7 | Data Gathering & Processing | Updating standardization of claims-level fields for Tranche V data | $350.00 | $595.00 |
| 4/5/2021 | Wang, Derrick | 1.9 | Data Gathering & Processing | Continuing to standardize POC data for Tranche V production | $350.00 | $665.00 |
| 4/5/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Updating scripts to process Tranche V POC data | $350.00 | $420.00 |
| 4/5/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing organization of manual data entry supporting comparable settlements | $445.00 | $445.00 |
| 4/5/2021 | Mozenter, Zach | 3.0 | Analysis | Reviewing handling of statute of limitations and abuser information in comparable bankruptcies | $445.00 | $1,335.00 |
| 4/5/2021 | Mozenter, Zach | 3.0 | Analysis | Grouping different cases based on how they handle statutes of limitations and abuser information | $445.00 | $1,335.00 |
| 4/5/2021 | Mozenter, Zach | 2.0 | Analysis | Preparing an email update for the team on our detailed review of comparable bankruptcies | $445.00 | $890.00 |
| 4/5/2021 | Linden, Annika | 0.3 | Claim File Review | Working on reviewing late-filed claims | $195.00 | $58.50 |
| 4/5/2021 | Scarpignato, Curtis | 3.6 | Claim File Review | Reviewing late-filed BSA POC claims | $195.00 | $702.00 |
| 4/5/2021 | Elbitar-Hartwell, Amiel | 3.5 | Claim File Review | QC and recode of BSA POC data | $195.00 | $682.50 |
| 4/5/2021 | Elbitar-Hartwell, Amiel | 1.1 | Claim File Review | Continue QCing BSA POC data | $195.00 | $214.50 |
| 4/5/2021 | Elbitar-Hartwell, Amiel | 0.8 | Claim File Review | Review and standardize BSA claims data | $195.00 | $156.00 |
| 4/5/2021 | Atsalis, Andrew | 2.4 | Claim File Review | POC Review -- Coding of late-filed claims (File 74) | $195.00 | $468.00 |
| 4/5/2021 | Atsalis, Andrew | 3.7 | Claim File Review | POC Review of late-filed claims (File 74) | $195.00 | $721.50 |
| 4/5/2021 | Atsalis, Andrew | 1.9 | Claim File Review | Finished POC Review of late-filed claims (File 74) | $195.00 | $370.50 |
| 4/5/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Coding of POC file 71 | $195.00 | $643.50 |
| 4/5/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Coding of POC file 71- continued | $195.00 | $604.50 |
| 4/5/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Finished coding of POC file 71 | $195.00 | $663.00 |
| 4/5/2021 | Zaiets, Vlad | 2.7 | Claim File Review | Started QC of POC review file 72 | $195.00 | $526.50 |
| 4/6/2021 | Bates, Charles | 1.0 | Analysis | Discuss next steps with Mullin; Evans; Linder; Whittman; Andolina; Azer; Lauria; and Martin (joined late) | $1,250.00 | $1,250.00 |
| 4/6/2021 | Bates, Charles | 0.5 | Analysis | Work on sampling project planning | $1,250.00 | $625.00 |
| 4/6/2021 | Bates, Charles | 0.5 | Analysis | Continue hearing transcript review | $1,250.00 | $625.00 |
| 4/6/2021 | Bates, Charles | 1.0 | Analysis | Continue reviewing the valuation analysis | $1,250.00 | $1,250.00 |
| 4/6/2021 | Bates, Charles | 0.6 | Analysis | Continue reviewing hearing transcript | $1,250.00 | $750.00 |
| 4/6/2021 | Evans, Andrew | 0.3 | Analysis | Work on plan for processing updated information for incorporation into new version of POC data | $750.00 | $225.00 |
| 4/6/2021 | Evans, Andrew | 0.7 | Analysis | QC refinements to mediation claim counts analysis | $750.00 | $525.00 |
| 4/6/2021 | Evans, Andrew | 0.6 | Analysis | Review refined outside comparables information and consideration of discovery related to same | $750.00 | $450.00 |
| 4/6/2021 | Evans, Andrew | 1.0 | Analysis | Discuss Draft DS Insert and next steps with Mullin; Bates; Whittman; Azer; Linder; Andolina; Lauria; and Martin (joined late) | $750.00 | $750.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/6/2021 | Evans, Andrew | 1.0 | Data Gathering & Processing | Review and identify key factors to address wrt pending sample design | $750.00 | $750.00 |
| 4/6/2021 | Evans, Andrew | 0.3 | Project Management | Planning around additional tasks for disclosure filing support | $750.00 | $225.00 |
| 4/6/2021 | Evans, Andrew | 1.1 | Analysis | Review and consideration of proposed TDP parameters | $750.00 | $825.00 |
| 4/6/2021 | Evans, Andrew | 0.3 | Analysis | Provide information to team on simplified claim count model | $750.00 | $225.00 |
| 4/6/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | QC of sponsoring organization data request deliverables for mediation parties | $750.00 | $75.00 |
| 4/6/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Input on next steps for LC data processing and potential provision of additional information to LCs | $750.00 | $150.00 |
| 4/6/2021 | Evans, Andrew | 2.1 | Analysis | Review current POC data and consideration of its impact on valuation range; plans for related refined process and analytics | $750.00 | $1,575.00 |
| 4/6/2021 | Mullin, Charles | 0.3 | Analysis | Worked on framing of disclosure statement range | $1,025.00 | $307.50 |
| 4/6/2021 | Mullin, Charles | 0.8 | Analysis | Worked on sample design for claimant discovery | $1,025.00 | $820.00 |
| 4/6/2021 | Mullin, Charles | 1.0 | Analysis | Call to discuss Discovery Statement and next steps: Evans, Bates, Linder, Andolina, Lauria, Whittman, Azer and Martin (joined late) | $1,025.00 | $1,025.00 |
| 4/6/2021 | Filipi, Ales | 0.3 | Analysis | Reviewed summary of bankruptcy research | $875.00 | $262.50 |
| 4/6/2021 | Filipi, Ales | 0.5 | Analysis | Reviewed case updates and work stream prioritization | $875.00 | $437.50 |
| 4/6/2021 | Filipi, Ales | 1.1 | Analysis | Reviewed comparable bankruptcy information | $875.00 | $962.50 |
| 4/6/2021 | Reppert, Wesley | 0.4 | Analysis | Review status of outstanding data analyses | $650.00 | $260.00 |
| 4/6/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Overview of Tranche 5 data processing | $485.00 | $242.50 |
| 4/6/2021 | Shipp, Kory | 1.5 | Data Gathering & Processing | Review preliminary Tranche 5 dataset | $485.00 | $727.50 |
| 4/6/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Provide users access to TCJC and Methodist claims data on ShareFile | $485.00 | $291.00 |
| 4/6/2021 | Shipp, Kory | 0.8 | Analysis | Review and plan redaction materials organization | $485.00 | $388.00 |
| 4/6/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Prepare and review examples of LCs that need to be hand matched for redaction project | $485.00 | $485.00 |
| 4/6/2021 | Shipp, Kory | 1.2 | Analysis | Follow-up with team re redaction project planning via email | $485.00 | $582.00 |
| 4/6/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Prepare and run macro for updated LC templates | $485.00 | $339.50 |
| 4/6/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review of roster file names and record matching for redaction project | $485.00 | $679.00 |
| 4/6/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Coordinate download and organization of local council uploaded files | $485.00 | $291.00 |
| 4/6/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Direct data discrepancy review efforts, provide direction to team | $560.00 | $112.00 |
| 4/6/2021 | Murray, Makeda | 0.2 | Project Management | Review task list and deliverables, provide direction to team | $560.00 | $112.00 |
| 4/6/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review plan for data processing of additional claims in Omni database since Tranche 4 | $560.00 | $168.00 |
| 4/6/2021 | Murray, Makeda | 0.2 | Claim File Review | Check on POC review, assign new tasks to team | $560.00 | $112.00 |
| 4/6/2021 | Murray, Makeda | 0.6 | Analysis | Review updates on comparability analysis | $560.00 | $336.00 |
| 4/6/2021 | Murray, Makeda | 0.7 | Fee Request Preparation | Work on Feb 2021 fee application | $560.00 | $392.00 |
| 4/6/2021 | Murray, Makeda | 0.5 | Analysis | Review updates and communications re: LC feedback redaction project | $560.00 | $280.00 |
| 4/6/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review updates on Omni POC data processing | $560.00 | $112.00 |
| 4/6/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Update file and folder names in ShareFile | $560.00 | $112.00 |
| 4/6/2021 | Murray, Makeda | 3.2 | Fee Request Preparation | Prepare Feb 2021 fee application | $560.00 | $1,792.00 |
| 4/6/2021 | Murray, Makeda | 0.8 | Fee Request Preparation | Feb 2021 fee application prep- continued | $560.00 | $448.00 |
| 4/6/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Creating new templates for select councils, uploading new files | $375.00 | $1,050.00 |
| 4/6/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | Continued work creating and uploading new local council templates | $375.00 | $562.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/6/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Writing a script assigning claimnos to pdf rosters | $375.00 | $1,125.00 |
| 4/6/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Creating council-specific chartering organization data files | $375.00 | $675.00 |
| 4/6/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work assigning claimnos to pdf rosters | $375.00 | $900.00 |
| 4/6/2021 | Farrell, Emma | 1.2 | Analysis | Refine secondary Catholic flagging procedures | $350.00 | $420.00 |
| 4/6/2021 | Farrell, Emma | 1.5 | Data Gathering & Processing | Generate additional abuse year comparison workbooks based on claim lists received from Hurley and OMM | $350.00 | $525.00 |
| 4/6/2021 | Farrell, Emma | 0.3 | Analysis | Provide update on tranche V work streams | $350.00 | $105.00 |
| 4/6/2021 | Farrell, Emma | 4.1 | Data Gathering & Processing | Process sponsoring organization fields (name, category, state) in tranche V data | $350.00 | $1,435.00 |
| 4/6/2021 | Farrell, Emma | 1.8 | Analysis | Process sponsoring organization fields (name, category, state) in tranche V data, contd. | $350.00 | $630.00 |
| 4/6/2021 | Xu, Alicia | 0.7 | Analysis | Review the results and input for the comparability analysis | $485.00 | $339.50 |
| 4/6/2021 | Xu, Alicia | 1.2 | Analysis | Review updates to the comparability analysis and follow up on tasks | $485.00 | $582.00 |
| 4/6/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Reading and summarizing comparable bankruptcy #7 | $350.00 | $595.00 |
| 4/6/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review update on claim status for statute-barred claims | $350.00 | $175.00 |
| 4/6/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Updating bankruptcy plan information summary workbook | $350.00 | $245.00 |
| 4/6/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Continue to summarize information on comparable bankruptcy #7 | $350.00 | $175.00 |
| 4/6/2021 | Dhuri, Yash | 2.1 | Data Gathering & Processing | Review and summarize comparable bankruptcy #8 | $350.00 | $735.00 |
| 4/6/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Review external comparable bankruptcy #9, and summarize plan information | $350.00 | $630.00 |
| 4/6/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Summarize comparable bankruptcy #10 | $350.00 | $525.00 |
| 4/6/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | Updating deduplication of Tranche V claims data | $350.00 | $455.00 |
| 4/6/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Updating processing and standardization of POC data | $350.00 | $525.00 |
| 4/6/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Working on exporting Tranche V POC data production | $350.00 | $525.00 |
| 4/6/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | QC updated deduplication of Tranche V claims data | $350.00 | $385.00 |
| 4/6/2021 | Wang, Derrick | 1.7 | Data Gathering & Processing | QC standardization of sponsoring organizations in POC data | $350.00 | $595.00 |
| 4/6/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | Continuing to update Tranche V claims data processing | $350.00 | $280.00 |
| 4/6/2021 | Mozenter, Zach | 1.5 | Analysis | Review grouping of comparable cases by characteristics | $445.00 | $667.50 |
| 4/6/2021 | Mozenter, Zach | 2.6 | Analysis | Reviewing documents from comparable bankruptcies | $445.00 | $1,157.00 |
| 4/6/2021 | Mozenter, Zach | 2.0 | Analysis | Continue reviewing documents from comparable bankruptcies | $445.00 | $890.00 |
| 4/6/2021 | Mozenter, Zach | 3.0 | Analysis | Preparing priority list of comparable bankruptcies for discovery | $445.00 | $1,335.00 |
| 4/6/2021 | Mozenter, Zach | 2.5 | Analysis | Revising priority list of comparable bankruptcies for discovery | $445.00 | $1,112.50 |
| 4/6/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Work on abuse start year checks based on discrepancy files | $195.00 | $604.50 |
| 4/6/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Review abuse start year discrepancy files | $195.00 | $643.50 |
| 4/7/2021 | Bates, Charles | 0.4 | Analysis | Analyze draft TDP document | $1,250.00 | $500.00 |
| 4/7/2021 | Bates, Charles | 0.6 | Analysis | Continue analysis of proposed TDPs | $1,250.00 | $750.00 |
| 4/7/2021 | Bates, Charles | 1.0 | Communication with Counsel | Confer with W&C counsel re: TDP- Andolina, Sandler, O'Neill, Evans and Murray | $1,250.00 | $1,250.00 |
| 4/7/2021 | Bates, Charles | 1.3 | Analysis | Review proposed TDP documents | $1,250.00 | $1,625.00 |
| 4/7/2021 | Bates, Charles | 0.7 | Analysis | Continue hearing transcript review | $1,250.00 | $875.00 |
| 4/7/2021 | Bates, Charles | 0.5 | Analysis | Continue work on TDP | $1,250.00 | $625.00 |
| 4/7/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Provide input on Tranche V data production | $750.00 | $150.00 |
| 4/7/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review Tranche V data processing steps and plan to address W&C counsel's pending data requests | $750.00 | $225.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/7/2021 | Evans, Andrew | 1.2 | Analysis | Additional evaluation of proposed potential TDPs; outlining proposed feedback points to counsel on considerations related to the same | $750.00 | $900.00 |
| 4/7/2021 | Evans, Andrew | 0.9 | Analysis | Evaluation of potential claim counts under proposed TDP framework | $750.00 | $675.00 |
| 4/7/2021 | Evans, Andrew | 0.3 | Project Management | Status update to team on tasks and next steps | $750.00 | $225.00 |
| 4/7/2021 | Evans, Andrew | 2.1 | Analysis | Consideration of possible valuation scenarios under proposed draft TDP outline and comparison to settlement valuation scenarios | $750.00 | $1,575.00 |
| 4/7/2021 | Evans, Andrew | 1.0 | Analysis | Evaluation of external comparables relative to current proposed draft TDPs | $750.00 | $750.00 |
| 4/7/2021 | Evans, Andrew | 1.0 | Communication with Counsel | Call with Andolina; O'Neill, Bates; Murray on TDPs | $750.00 | $750.00 |
| 4/7/2021 | Evans, Andrew | 2.3 | Analysis | Additional work and consideration of potential claim count calculations based on proposed TDP outline | $750.00 | $1,725.00 |
| 4/7/2021 | Filipi, Ales | 0.7 | Analysis | Provided feedback on draft TDP | $875.00 | $612.50 |
| 4/7/2021 | Filipi, Ales | 0.3 | Analysis | Reviewed case updates and coordinated on comparability analysis next steps | $875.00 | $262.50 |
| 4/7/2021 | Reppert, Wesley | 0.5 | Data Gathering & Processing | Review status of T5 data production | $650.00 | $325.00 |
| 4/7/2021 | Reppert, Wesley | 2.9 | Data Gathering & Processing | Working on T5 data processing of sponsoring org | $650.00 | $1,885.00 |
| 4/7/2021 | Reppert, Wesley | 2.0 | Data Gathering & Processing | QC T5 data processing results | $650.00 | $1,300.00 |
| 4/7/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of outstanding analysis work streams | $650.00 | $325.00 |
| 4/7/2021 | Reppert, Wesley | 1.5 | Analysis | Updating macro for preparing chartering organization data summary files | $650.00 | $975.00 |
| 4/7/2021 | Shipp, Kory | 0.2 | Communication with Counsel | Call with Claire T, Armin A, and Makeda M re redaction project | $485.00 | $97.00 |
| 4/7/2021 | Shipp, Kory | 0.6 | Analysis | Call with Heidi S, Lynn R, Bessie J, Claire T, Makeda M, and Armin A re redaction project | $485.00 | $291.00 |
| 4/7/2021 | Shipp, Kory | 0.4 | Analysis | Coordinate prep work to upload rosters to BSA ShareFile for redaction | $485.00 | $194.00 |
| 4/7/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare example local council for redaction | $485.00 | $1,067.00 |
| 4/7/2021 | Shipp, Kory | 0.5 | Analysis | Overview of local council tasks and timeline | $485.00 | $242.50 |
| 4/7/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Updates to redaction matching scripts and plan | $485.00 | $485.00 |
| 4/7/2021 | Shipp, Kory | 0.5 | Analysis | Review request re TCJC and Methodist claims data | $485.00 | $242.50 |
| 4/7/2021 | Shipp, Kory | 0.8 | Analysis | Respond to questions and requests re local council templates | $485.00 | $388.00 |
| 4/7/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review Catholic claim identification | $485.00 | $242.50 |
| 4/7/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review materials to organize for redaction project and update scripts | $485.00 | $873.00 |
| 4/7/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review Tranche V processing script | $560.00 | $168.00 |
| 4/7/2021 | Murray, Makeda | 0.2 | Communication with Counsel | Call with Tuffey, Ameri and Shipp to discuss LC redaction process | $560.00 | $112.00 |
| 4/7/2021 | Murray, Makeda | 0.8 | Analysis | Review chartering organization analysis, provide feedback by email to team | $560.00 | $448.00 |
| 4/7/2021 | Murray, Makeda | 0.6 | Analysis | Call with BSA National re: redaction procedures- Steppe, Richardson, Jackson, Tuffey, Ameri and Shipp | $560.00 | $336.00 |
| 4/7/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review progress update on Tranche V processing | $560.00 | $168.00 |
| 4/7/2021 | Murray, Makeda | 0.3 | Analysis | Review data processing and analysis tasks and timeline | $560.00 | $168.00 |
| 4/7/2021 | Murray, Makeda | 1.1 | Analysis | Review TDP documents, edit using track changes | $560.00 | $616.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/7/2021 | Murray, Makeda | 1.0 | Analysis | Review preliminary BSA Trust Distribution Procedures | $560.00 | $560.00 |
| 4/7/2021 | Murray, Makeda | 0.9 | Analysis | Review TDPs, and valuation model | $560.00 | $504.00 |
| 4/7/2021 | Murray, Makeda | 0.9 | Communication with Counsel | Call with counsel to review proposed BSA TDP- Andolina, O'Neill, Sandler, Evans, and Bates. I joined late. | $560.00 | $504.00 |
| 4/7/2021 | Murray, Makeda | 0.3 | Project Management | Review and update task list, deliverable timing | $560.00 | $168.00 |
| 4/7/2021 | Murray, Makeda | 0.2 | Analysis | Additional review of proposed BSA TDP, as well as the TDPs of comparables | $560.00 | $112.00 |
| 4/7/2021 | Murray, Makeda | 0.5 | Analysis | Review emails from BSA re: local council claim reassignments, and updates to the local council redaction templates | $560.00 | $280.00 |
| 4/7/2021 | Murray, Makeda | 0.4 | Analysis | Review sample redaction structure and template, provide notes on updates to the team | $560.00 | $224.00 |
| 4/7/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Review email from CASJ re: solicitation procedures, and solicitation file sent to Omni. Draft response re: same. | $560.00 | $504.00 |
| 4/7/2021 | Ameri, Armin | 0.2 | Communication with Counsel | Call with W&C regarding roster redaction - K. Shipp, M. Murray, C. Tuffey | $375.00 | $75.00 |
| 4/7/2021 | Ameri, Armin | 0.6 | Analysis | Call with BSA National and W&C regarding roster redaction project - H Steppe, L Richardson, C Tuffey, B Jackson, M Murray, K Shipp | $375.00 | $225.00 |
| 4/7/2021 | Ameri, Armin | 2.9 | Data Gathering & Processing | Creating roster redaction master tracker | $375.00 | $1,087.50 |
| 4/7/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Reviewing and updating example roster redaction folder structure | $375.00 | $450.00 |
| 4/7/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Formatting and reviewing chartering organization folders, outputting file for each LC | $375.00 | $787.50 |
| 4/7/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Continued work QCing and updating the roster redaction tracker | $375.00 | $187.50 |
| 4/7/2021 | Farrell, Emma | 0.4 | Analysis | QC simple claim counts & values deliverable | $350.00 | $140.00 |
| 4/7/2021 | Farrell, Emma | 4.0 | Data Gathering & Processing | Process sponsoring organization fields (name, category, state) in tranche V data, contd. | $350.00 | $1,400.00 |
| 4/7/2021 | Farrell, Emma | 0.3 | Analysis | Provide update on TDP, sample, and Tranche V work streams ; outline next steps | $350.00 | $105.00 |
| 4/7/2021 | Farrell, Emma | 2.2 | Analysis | QC sponsoring organization standardization code | $350.00 | $770.00 |
| 4/7/2021 | Farrell, Emma | 3.9 | Data Gathering & Processing | QC Tranche V output | $350.00 | $1,365.00 |
| 4/7/2021 | Xu, Alicia | 0.3 | Analysis | Review case status update | $485.00 | $145.50 |
| 4/7/2021 | Xu, Alicia | 2.7 | Analysis | Review the TDP draft and provide comments | $485.00 | $1,309.50 |
| 4/7/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Review and QC of Tranche 5 data production | $350.00 | $315.00 |
| 4/7/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Adding information to comparable bankruptcy memo | $350.00 | $175.00 |
| 4/7/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Updating comparables analysis priority list spreadsheet with additional bankruptcy info | $350.00 | $385.00 |
| 4/7/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Review of the potential discovery priority list and next steps | $350.00 | $350.00 |
| 4/7/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of sources on the potential discovery priority list | $350.00 | $175.00 |
| 4/7/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Reviewing and documenting additional bankruptcy information | $350.00 | $245.00 |
| 4/7/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Updating source links/documentation on bankruptcy source document | $350.00 | $245.00 |
| 4/7/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Including additional information for comparable bankruptcies | $350.00 | $420.00 |
| 4/7/2021 | Wang, Derrick | 2.0 | Data Gathering & Processing | QC updates to Tranche V POC data processing | $350.00 | $700.00 |
| 4/7/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Review updates to POC data standardization for Tranche V | $350.00 | $315.00 |
| 4/7/2021 | Wang, Derrick | 0.4 | Analysis | Review next steps for preliminary valuation analysis and disclosure | $350.00 | $140.00 |
| 4/7/2021 | Wang, Derrick | 1.7 | Data Gathering & Processing | QC and update deduplication of Tranche V POC data | $350.00 | $595.00 |
| 4/7/2021 | Wang, Derrick | 2.1 | Analysis | Update preliminary valuation model with Tranche V POC data | $350.00 | $735.00 |
| 4/7/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | Continue updating standardization of Tranche V POC data | $350.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/7/2021 | Mozenter, Zach | 0.5 | Analysis | Plan comparability/prevalence analysis next steps and assign work streams to team members | $445.00 | $222.50 |
| 4/7/2021 | Mozenter, Zach | 3.0 | Analysis | Reviewing BSA TDP draft. | $445.00 | $1,335.00 |
| 4/7/2021 | Mozenter, Zach | 2.5 | Analysis | Review and revise BSA comparable case priority list | $445.00 | $1,112.50 |
| 4/7/2021 | Mozenter, Zach | 2.0 | Analysis | Provide supporting examples for comments on BSA TDP | $445.00 | $890.00 |
| 4/7/2021 | Mozenter, Zach | 0.5 | Analysis | QC updates on potential discovery priority list | $445.00 | $222.50 |
| 4/7/2021 | Elbitar-Hartwell, Amiel | 0.5 | Claim File Review | Review team update re: current and future tasks, workflow, and timeline | $195.00 | $97.50 |
| 4/7/2021 | Elbitar-Hartwell, Amiel | 1.0 | Claim File Review | BSA Proof of Claim data review | $195.00 | $195.00 |
| 4/8/2021 | Bates, Charles | 1.0 | Analysis | Review draft TDP docs | $1,250.00 | $1,250.00 |
| 4/8/2021 | Bates, Charles | 0.5 | Analysis | Develop potential discovery work plan | $1,250.00 | $625.00 |
| 4/8/2021 | Bates, Charles | 0.5 | Analysis | Continue work on TDP document | $1,250.00 | $625.00 |
| 4/8/2021 | Bates, Charles | 0.7 | Analysis | Work on proposed Discovery Statement | $1,250.00 | $875.00 |
| 4/8/2021 | Bates, Charles | 0.4 | Analysis | Continue work on TDPs | $1,250.00 | $500.00 |
| 4/8/2021 | Bates, Charles | 1.1 | Analysis | Continue work on TDP | $1,250.00 | $1,375.00 |
| 4/8/2021 | Bates, Charles | 1.7 | Analysis | Continue updating TDP | $1,250.00 | $2,125.00 |
| 4/8/2021 | Evans, Andrew | 1.2 | Analysis | Continued review of potential TDP structure considerations and related analysis | $750.00 | $900.00 |
| 4/8/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | QC review of latest updates to plan for support of BSA in roster redaction project | $750.00 | $150.00 |
| 4/8/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | QC review of feedback to Junell on solicitation questions | $750.00 | $75.00 |
| 4/8/2021 | Evans, Andrew | 2.3 | Analysis | QC analysis related to potential sample design | $750.00 | $1,725.00 |
| 4/8/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Additional QC review of Tranche V data | $750.00 | $225.00 |
| 4/8/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Coordination of response to additional Junell inquiries on solicitation | $750.00 | $75.00 |
| 4/8/2021 | Evans, Andrew | 0.7 | Analysis | Evaluation of alternative potential expedited payment structures | $750.00 | $525.00 |
| 4/8/2021 | Evans, Andrew | 0.3 | Analysis | QC review of TDP counts modeling | $750.00 | $225.00 |
| 4/8/2021 | Evans, Andrew | 1.6 | Analysis | Additional consideration of proposed TDP structure and potential interaction with claim counts | $750.00 | $1,200.00 |
| 4/8/2021 | Evans, Andrew | 0.4 | Analysis | Review and consideration of updated draft proposed disclosure statement language; related valuation QC | $750.00 | $300.00 |
| 4/8/2021 | Evans, Andrew | 0.6 | Analysis | Continued work with comparability data | $750.00 | $450.00 |
| 4/8/2021 | Evans, Andrew | 0.8 | Analysis | Additional analysis considerations related to potential sample structure | $750.00 | $600.00 |
| 4/8/2021 | Evans, Andrew | 0.8 | Analysis | Consideration of potential third party discovery options | $750.00 | $600.00 |
| 4/8/2021 | Filipi, Ales | 0.9 | Analysis | Outlined request for production from third parties | $875.00 | $787.50 |
| 4/8/2021 | Filipi, Ales | 0.5 | Analysis | Prioritized discovery of comparable cases | $875.00 | $437.50 |
| 4/8/2021 | Filipi, Ales | 0.5 | Analysis | Reviewed claims value modeling | $875.00 | $437.50 |
| 4/8/2021 | Reppert, Wesley | 0.5 | Analysis | Outlining process for sampling analysis | $650.00 | $325.00 |
| 4/8/2021 | Reppert, Wesley | 0.3 | Data Gathering & Processing | QC time stamped data for POC date received field | $650.00 | $195.00 |
| 4/8/2021 | Shipp, Kory | 0.5 | Analysis | Overview of claimant sample analysis | $485.00 | $242.50 |
| 4/8/2021 | Shipp, Kory | 0.5 | Analysis | Review updates to Catholic claims analysis | $485.00 | $242.50 |
| 4/8/2021 | Shipp, Kory | 2.8 | Data Gathering & Processing | Prepare scripts to organize and sort roster documents | $485.00 | $1,358.00 |
| 4/8/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review and update organized roster documents | $485.00 | $582.00 |
| 4/8/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare summary of local councils and documents for roster redaction project organization | $485.00 | $582.00 |
| 4/8/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Update and send local council summary and documents for roster redaction project | $485.00 | $485.00 |
| 4/8/2021 | Shipp, Kory | 1.5 | Data Gathering & Processing | Review and update roster redaction materials | $485.00 | $727.50 |
| 4/8/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Run macro and review updated local council templates | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/8/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Prepare macro for roster redaction spreadsheets | $485.00 | $242.50 |
| 4/8/2021 | Shipp, Kory | 0.6 | Analysis | QC updates to Catholic claims scripts | $485.00 | $291.00 |
| 4/8/2021 | Murray, Makeda | 1.0 | Analysis | Review feedback from CASJ solicitations email, Omni solicitation client lists, and draft response to W&C | $560.00 | $560.00 |
| 4/8/2021 | Murray, Makeda | 0.7 | Analysis | Review proposed sampling methodology, and updates to Tranche data processing related to same | $560.00 | $392.00 |
| 4/8/2021 | Murray, Makeda | 0.3 | Analysis | Review preliminary TDP claim calculator | $560.00 | $168.00 |
| 4/8/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review Tranche V deduplicated data, provide instructions to team re: updates | $560.00 | $112.00 |
| 4/8/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review Tranche V data updates | $560.00 | $280.00 |
| 4/8/2021 | Murray, Makeda | 0.8 | Analysis | Review TDP language, valuation matrix | $560.00 | $448.00 |
| 4/8/2021 | Murray, Makeda | 0.1 | Analysis | Review local council redaction process feedback from BSA, and our proposed response | $560.00 | $56.00 |
| 4/8/2021 | Murray, Makeda | 1.2 | Analysis | Review draft disclosure language and potential discovery memos | $560.00 | $672.00 |
| 4/8/2021 | Murray, Makeda | 0.6 | Analysis | Review discovery priority list for comparable claims | $560.00 | $336.00 |
| 4/8/2021 | Murray, Makeda | 1.2 | Data Gathering & Processing | QC list of additional timely-filed claims in the Tranche V data | $560.00 | $672.00 |
| 4/8/2021 | Murray, Makeda | 0.9 | Analysis | Review local council document redaction tracker for BSA | $560.00 | $504.00 |
| 4/8/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review email inquiry from Morris Law re: claims data, check the POC data, and draft a response to W&C | $560.00 | $392.00 |
| 4/8/2021 | Murray, Makeda | 3.9 | Fee Request Preparation | February 2021 fee application prep | $560.00 | $2,184.00 |
| 4/8/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Creating master tracker for roster redaction files | $375.00 | $900.00 |
| 4/8/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Updating roster redaction master tracker | $375.00 | $487.50 |
| 4/8/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Updating roster redaction assignments using new activity file | $375.00 | $750.00 |
| 4/8/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Outputting roster redaction trackers for each local council | $375.00 | $862.50 |
| 4/8/2021 | Farrell, Emma | 0.5 | Data Gathering & Processing | QC Tranche V output | $350.00 | $175.00 |
| 4/8/2021 | Farrell, Emma | 1.6 | Analysis | Confirm CASJ state/year mismatch updates in tranche V data & prepare to generate additional review workbooks | $350.00 | $560.00 |
| 4/8/2021 | Farrell, Emma | 0.6 | Analysis | Determine next steps for sampling procedure | $350.00 | $210.00 |
| 4/8/2021 | Farrell, Emma | 1.2 | Analysis | Generate test sample dataset based on Tranche V data | $350.00 | $420.00 |
| 4/8/2021 | Farrell, Emma | 1.4 | Analysis | Update Catholic claims identification scripts for tranche V data | $350.00 | $490.00 |
| 4/8/2021 | Farrell, Emma | 2.3 | Analysis | Identify Catholic-related claims in tranche V data | $350.00 | $805.00 |
| 4/8/2021 | Farrell, Emma | 0.5 | Analysis | Determine next steps for flags generated during Catholic claims identification | $350.00 | $175.00 |
| 4/8/2021 | Xu, Alicia | 1.3 | Analysis | Review priority order for the comparability analysis and research documents for bankruptcy | $485.00 | $630.50 |
| 4/8/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | Reviewing bar date info from the comparable bankruptcies, and updating priority list | $350.00 | $490.00 |
| 4/8/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Review of TDP discovery memo | $350.00 | $245.00 |
| 4/8/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of average allocation file and next steps | $350.00 | $175.00 |
| 4/8/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Updating allocation and average payout spreadsheet | $350.00 | $525.00 |
| 4/8/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Updating priority list spreadsheet with new bankruptcy info | $350.00 | $525.00 |
| 4/8/2021 | Dhuri, Yash | 2.2 | Data Gathering & Processing | Reading and summarizing external bankruptcy plan and disclosure statement - #11 | $350.00 | $770.00 |
| 4/8/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Review of the allocation and discovery priority list | $350.00 | $350.00 |
| 4/8/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | QC deduplication of POC data for valuation | $350.00 | $630.00 |
| 4/8/2021 | Wang, Derrick | 2.0 | Analysis | Working on comparison of Tranche V and Tranche IV data | $350.00 | $700.00 |
| 4/8/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC processing of claim submission date fields in POC data | $350.00 | $525.00 |
| 4/8/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | QC deduplication of claim numbers in POC data | $350.00 | $420.00 |
| 4/8/2021 | Wang, Derrick | 0.5 | Analysis | Prepare comparison of Tranche V unique and timely claims | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/8/2021 | Mozenter, Zach | 3.0 | Analysis | Reviewing TDP and consolidating comments. | $445.00 | $1,335.00 |
| 4/8/2021 | Mozenter, Zach | 3.0 | Analysis | Revising priority list of third party cases for discovery | $445.00 | $1,335.00 |
| 4/8/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing prevalence analysis updates | $445.00 | $445.00 |
| 4/8/2021 | Elbitar-Hartwell, Amiel | 0.7 | Claim File Review | Review BSA Proof of Claim data files | $195.00 | $136.50 |
| 4/9/2021 | Bates, Charles | 2.3 | Analysis | Continue refining the TDP document | $1,250.00 | $2,875.00 |
| 4/9/2021 | Bates, Charles | 1.2 | Analysis | Update potential discovery request | $1,250.00 | $1,500.00 |
| 4/9/2021 | Bates, Charles | 2.4 | Analysis | Continue updating the TDPs | $1,250.00 | $3,000.00 |
| 4/9/2021 | Bates, Charles | 0.5 | Analysis | Work on potential discovery request | $1,250.00 | $625.00 |
| 4/9/2021 | Bates, Charles | 0.6 | Communication with Counsel | Call re: TDPs with Andolina, O'Neil; Evans; and Sandler | $1,250.00 | $750.00 |
| 4/9/2021 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina | $750.00 | $225.00 |
| 4/9/2021 | Evans, Andrew | 0.7 | Analysis | Additional work on potential sample design; related analysis; prep of related materials | $750.00 | $525.00 |
| 4/9/2021 | Evans, Andrew | 0.2 | Project Management | Organization and management of case tasks | $750.00 | $150.00 |
| 4/9/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Plan around response to data inquiry from Province on church claims | $750.00 | $75.00 |
| 4/9/2021 | Evans, Andrew | 0.2 | Project Management | Provide update to team on next steps for analysis and work in support of planned discovery and disclosure filing support | $750.00 | $150.00 |
| 4/9/2021 | Evans, Andrew | 0.5 | Analysis | Additional work with valuation scenarios and QC of potential disclosure text | $750.00 | $375.00 |
| 4/9/2021 | Evans, Andrew | 0.6 | Analysis | Consideration of potential edits to proposed TDP | $750.00 | $450.00 |
| 4/9/2021 | Evans, Andrew | 0.6 | Communication with Counsel | Call with Andolina, O'Neil; Bates; and Sandler on TDPs | $750.00 | $450.00 |
| 4/9/2021 | Evans, Andrew | 0.9 | Analysis | Additional review and analysis of new proposed TDP points from counsel | $750.00 | $675.00 |
| 4/9/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review responses to questions related to unique timely claim count figures and duplicates | $750.00 | $150.00 |
| 4/9/2021 | Evans, Andrew | 1.3 | Analysis | Work with additional simplified valuation scenarios; QC of same | $750.00 | $975.00 |
| 4/9/2021 | Evans, Andrew | 0.8 | Analysis | Review additional potential points to address with sample | $750.00 | $600.00 |
| 4/9/2021 | Evans, Andrew | 2.3 | Analysis | Consideration of and input on proposed updated TDP procedures | $750.00 | $1,725.00 |
| 4/9/2021 | Filipi, Ales | 0.2 | Analysis | Coordinate comparability and prevalence updates on work streams | $875.00 | $175.00 |
| 4/9/2021 | Filipi, Ales | 1.7 | Analysis | Developed request for BSA data and documents | $875.00 | $1,487.50 |
| 4/9/2021 | Filipi, Ales | 0.6 | Analysis | Continued developing request for data and documents | $875.00 | $525.00 |
| 4/9/2021 | Filipi, Ales | 0.7 | Analysis | Refined request for BSA prevalence information | $875.00 | $612.50 |
| 4/9/2021 | Reppert, Wesley | 0.2 | Analysis | Review status of outstanding work streams | $650.00 | $130.00 |
| 4/9/2021 | Reppert, Wesley | 1.2 | Analysis | Working on macro for preparing LC redaction trackers | $650.00 | $780.00 |
| 4/9/2021 | Shipp, Kory | 0.5 | Project Management | Review of case updates and deliverables | $485.00 | $242.50 |
| 4/9/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Prepare macro for roster spreadsheets | $485.00 | $388.00 |
| 4/9/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Update macro code for roster spreadsheets | $485.00 | $582.00 |
| 4/9/2021 | Shipp, Kory | 0.8 | Analysis | Prepare response re Methodist and TCJC claims | $485.00 | $388.00 |
| 4/9/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Update and organize folders for roster redaction project | $485.00 | $679.00 |
| 4/9/2021 | Shipp, Kory | 2.0 | Data Gathering & Processing | Make updates to macro code to format and generate roster spreadsheets | $485.00 | $970.00 |
| 4/9/2021 | Shipp, Kory | 0.8 | Analysis | Coordinate roster docs upload to ShareFile | $485.00 | $388.00 |
| 4/9/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Run macro to generate updated local council template | $485.00 | $242.50 |
| 4/9/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare scripts to organize and format redaction materials | $485.00 | $582.00 |
| 4/9/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review roster materials | $485.00 | $388.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/9/2021 | Murray, Makeda | 0.4 | Project Management | Review outstanding data and analysis tasks, deliverable timing, team resource allocation | $560.00 | $224.00 |
| 4/9/2021 | Murray, Makeda | 0.2 | Analysis | Review LC redaction project correspondence | $560.00 | $112.00 |
| 4/9/2021 | Murray, Makeda | 0.2 | Analysis | Review valuation model updates | $560.00 | $112.00 |
| 4/9/2021 | Murray, Makeda | 0.4 | Analysis | Review request from Province firm and A&M re: sponsoring org analysis | $560.00 | $224.00 |
| 4/9/2021 | Murray, Makeda | 0.2 | Analysis | Review communications re: the solicitations process, provide feedback to Omni and W&C | $560.00 | $112.00 |
| 4/9/2021 | Murray, Makeda | 0.1 | Analysis | Review Methodist request from W&C counsel | $560.00 | $56.00 |
| 4/9/2021 | Murray, Makeda | 0.2 | Analysis | Check timetable re: disclosure- updated data, valuation model and disclosure statement language | $560.00 | $112.00 |
| 4/9/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Email Omni re: claim inquiry from Morris Law | $560.00 | $56.00 |
| 4/9/2021 | Murray, Makeda | 0.7 | Analysis | Review explanation of claims identification in response to Province firm and A&M request re: sponsoring org analysis, provide input and direction | $560.00 | $392.00 |
| 4/9/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Review and file communications regarding solicitations procedures | $560.00 | $448.00 |
| 4/9/2021 | Murray, Makeda | 2.7 | Fee Request Preparation | Continue work on February fee application | $560.00 | $1,512.00 |
| 4/9/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | Reviewing local council scripts and case updates | $375.00 | $562.50 |
| 4/9/2021 | Farrell, Emma | 0.3 | Analysis | Analyze claims identified in comparison files with tranche V output (contd) ; generate workbooks for additional review | $350.00 | $105.00 |
| 4/9/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for updated valuation model versions & incorporation of t5 data | $350.00 | $140.00 |
| 4/9/2021 | Farrell, Emma | 0.2 | Analysis | Review disclosure statement language & discovery | $350.00 | $70.00 |
| 4/9/2021 | Farrell, Emma | 2.0 | Analysis | QC tranche IV alternate valuation model ; create version for tranche V data | $350.00 | $700.00 |
| 4/9/2021 | Farrell, Emma | 1.1 | Analysis | QC additional Catholic claims flagging procedures | $350.00 | $385.00 |
| 4/9/2021 | Farrell, Emma | 1.5 | Analysis | Add code to include sampling analysis field in full tranche V data and deduplicated standardized data | $350.00 | $525.00 |
| 4/9/2021 | Xu, Alicia | 2.3 | Analysis | Review and plan for the discovery request for the comparable bankruptcy cases | $485.00 | $1,115.50 |
| 4/9/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Review comparable bankruptcy allocation protocols, and add to memo | $350.00 | $420.00 |
| 4/9/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Include additional bankruptcy allocation data to summary spreadsheet | $350.00 | $350.00 |
| 4/9/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Drafting third party request for data and materials production | $350.00 | $595.00 |
| 4/9/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Continuing to update third party request for data production | $350.00 | $280.00 |
| 4/9/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of third party draft discovery memo | $350.00 | $280.00 |
| 4/9/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Update comparables allocation protocols and include in summary memo | $350.00 | $315.00 |
| 4/9/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Updating priority list spreadsheet with new bankruptcy info | $350.00 | $525.00 |
| 4/9/2021 | Wang, Derrick | 0.6 | Analysis | Reviewing updates to preliminary valuation model | $350.00 | $210.00 |
| 4/9/2021 | Wang, Derrick | 1.9 | Analysis | Updating preliminary valuation model with Tranche V POC data | $350.00 | $665.00 |
| 4/9/2021 | Wang, Derrick | 1.2 | Analysis | QC preliminary valuation model formulas and valuation calculations | $350.00 | $420.00 |
| 4/9/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating deduplication of POC data for valuation | $350.00 | $350.00 |
| 4/9/2021 | Wang, Derrick | 1.3 | Data Gathering & Processing | QC standardization of claimant fields in POC data | $350.00 | $455.00 |
| 4/9/2021 | Wang, Derrick | 1.5 | Analysis | Continuing to update preliminary valuation model summary calculations | $350.00 | $525.00 |
| 4/9/2021 | Mozenter, Zach | 2.2 | Analysis | Revising discovery request write up for comparable cases. | $445.00 | $979.00 |
| 4/9/2021 | Mozenter, Zach | 2.5 | Analysis | Revising discovery request for comparable cases (continued) | $445.00 | $1,112.50 |
| 4/9/2021 | Mozenter, Zach | 0.8 | Analysis | Provide update to team on discovery request for comparable cases | $445.00 | $356.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/10/2021 | Evans, Andrew | 0.6 | Analysis | Review and consideration of updated proposed draft TDPs | $750.00 | $450.00 |
| 4/11/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | Work on February 2021 fee application | $560.00 | $1,176.00 |
| 4/11/2021 | Murray, Makeda | 2.7 | Fee Request Preparation | Continue working on February 2021 fee application | $560.00 | $1,512.00 |
| 4/11/2021 | Xu, Alicia | 0.3 | Analysis | Review and update the discovery request draft for bankruptcy cases | $485.00 | $145.50 |
| 4/12/2021 | Bates, Charles | 0.5 | Analysis | Work on sampling plan methodology | $1,250.00 | $625.00 |
| 4/12/2021 | Bates, Charles | 0.5 | Analysis | Work on TDP document updates | $1,250.00 | $625.00 |
| 4/12/2021 | Bates, Charles | 0.7 | Analysis | Continue working on TDP document updates | $1,250.00 | $875.00 |
| 4/12/2021 | Bates, Charles | 1.1 | Analysis | Update proposed discovery declaration | $1,250.00 | $1,375.00 |
| 4/12/2021 | Bates, Charles | 1.5 | Analysis | Continue work on discovery declaration | $1,250.00 | $1,875.00 |
| 4/12/2021 | Evans, Andrew | 0.3 | Analysis | Reading and considering recent case filings | $750.00 | $225.00 |
| 4/12/2021 | Evans, Andrew | 0.3 | Project Management | Update to project team on latest developments and tasks for the week | $750.00 | $225.00 |
| 4/12/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Check updates re responses to various mediation parties on outstanding data questions | $750.00 | $150.00 |
| 4/12/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review next steps on data processing | $750.00 | $225.00 |
| 4/12/2021 | Evans, Andrew | 0.7 | Analysis | Additional consideration of plan for potential sample and discovery requests | $750.00 | $525.00 |
| 4/12/2021 | Evans, Andrew | 0.2 | Analysis | Review and consideration of additional proposed draft TDP edits | $750.00 | $150.00 |
| 4/12/2021 | Evans, Andrew | 0.5 | Analysis | Reviewed potential sample design methodology | $750.00 | $375.00 |
| 4/12/2021 | Evans, Andrew | 0.7 | Analysis | Continued evaluation of potential criteria for sample strata | $750.00 | $525.00 |
| 4/12/2021 | Evans, Andrew | 0.6 | Analysis | Review update on external potential comparables work | $750.00 | $450.00 |
| 4/12/2021 | Evans, Andrew | 2.6 | Analysis | Review analysis related to sample design and work drafting declaration related to same | $750.00 | $1,950.00 |
| 4/12/2021 | Evans, Andrew | 0.5 | Analysis | Consideration of factors to address for potential estimation | $750.00 | $375.00 |
| 4/12/2021 | Evans, Andrew | 0.6 | Analysis | Provide additional input on proposed updates to TDP | $750.00 | $450.00 |
| 4/12/2021 | Mullin, Charles | 0.5 | Analysis | Worked on stratification for sample design | $1,025.00 | $512.50 |
| 4/12/2021 | Filipi, Ales | 0.3 | Analysis | Reviewed outstanding comparability and prevalence work stream items, provided input on prioritization and resource allocation | $875.00 | $262.50 |
| 4/12/2021 | Filipi, Ales | 0.5 | Analysis | Analyzed comparable case discovery documents | $875.00 | $437.50 |
| 4/12/2021 | Filipi, Ales | 1.9 | Analysis | Revised request for information and third party prioritization document | $875.00 | $1,662.50 |
| 4/12/2021 | Reppert, Wesley | 1.8 | Analysis | Working on sampling analysis and documentation | $650.00 | $1,170.00 |
| 4/12/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of outstanding analyses | $650.00 | $325.00 |
| 4/12/2021 | Shipp, Kory | 0.4 | Analysis | Plan updates to local council redaction process | $485.00 | $194.00 |
| 4/12/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review and analyze questions re redaction data | $485.00 | $485.00 |
| 4/12/2021 | Shipp, Kory | 0.8 | Analysis | Review and respond to questions re POC for local councils | $485.00 | $388.00 |
| 4/12/2021 | Shipp, Kory | 0.3 | Project Management | Review updates to case analyses, deliverable timing | $485.00 | $145.50 |
| 4/12/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review Catholic claims scripts | $485.00 | $339.50 |
| 4/12/2021 | Shipp, Kory | 0.5 | Analysis | Work on code to identify Catholic claims | $485.00 | $242.50 |
| 4/12/2021 | Shipp, Kory | 2.2 | Analysis | Review Methodist claims analysis in preparation for valuation | $485.00 | $1,067.00 |
| 4/12/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Coordinate sync of redaction materials to ShareFile | $485.00 | $485.00 |
| 4/12/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council templates and data | $485.00 | $388.00 |
| 4/12/2021 | Murray, Makeda | 0.6 | Analysis | Review update of disclosure documents, outstanding analysis deliverables for our team | $560.00 | $336.00 |
| 4/12/2021 | Murray, Makeda | 0.4 | Analysis | Review Catholic sponsoring org analysis | $560.00 | $224.00 |
| 4/12/2021 | Murray, Makeda | 0.7 | Analysis | Review documents on sponsoring organizations for use in analyses | $560.00 | $392.00 |
| 4/12/2021 | Murray, Makeda | 1.2 | Analysis | Review sampling database based on Tranche 5 data | $560.00 | $672.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/12/2021 | Murray, Makeda | 0.3 | Analysis | Continue review of A&M/ Province data request | $560.00 | $168.00 |
| 4/12/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Work on February 2021 fee application | $560.00 | $112.00 |
| 4/12/2021 | Murray, Makeda | 0.5 | Analysis | Review update on comparable case discovery materials | $560.00 | $280.00 |
| 4/12/2021 | Murray, Makeda | 1.2 | Analysis | Further review of comparability analysis documents | $560.00 | $672.00 |
| 4/12/2021 | Murray, Makeda | 0.3 | Analysis | Review local council update | $560.00 | $168.00 |
| 4/12/2021 | Murray, Makeda | 2.5 | Analysis | Review draft TDP document | $560.00 | $1,400.00 |
| 4/12/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Reviewing individual local council files, troubleshooting and updating files | $375.00 | $900.00 |
| 4/12/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Continued work reviewing individual local council spreadsheets | $375.00 | $1,050.00 |
| 4/12/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Reviewing and QCing sampling methodology | $375.00 | $487.50 |
| 4/12/2021 | Farrell, Emma | 0.9 | Analysis | Add claims to abuse state comparison workbook & export for manual review | $350.00 | $315.00 |
| 4/12/2021 | Farrell, Emma | 1.7 | Analysis | Draft script to assign sampling categories to tranche 5 data and save out random sampling groups ; QC and add additional sampling categories | $350.00 | $595.00 |
| 4/12/2021 | Farrell, Emma | 0.5 | Analysis | Review disclosure statement & draft TDP updates; outline next steps for sponsoring organization analyses & sample group definition | $350.00 | $175.00 |
| 4/12/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for Catholic claims flagging procedures | $350.00 | $140.00 |
| 4/12/2021 | Farrell, Emma | 1.6 | Analysis | Draft script to confirm updates to subsets of claims identified in CASJ year comparison | $350.00 | $560.00 |
| 4/12/2021 | Farrell, Emma | 0.6 | Analysis | Determine next steps for updating sampling category definition | $350.00 | $210.00 |
| 4/12/2021 | Farrell, Emma | 0.9 | Analysis | Draft script to incorporate additional BSA sponsor/LC information into sponsoring organization analysis | $350.00 | $315.00 |
| 4/12/2021 | Xu, Alicia | 1.8 | Analysis | Review and update the discovery draft and priority list for the comparability analysis | $485.00 | $873.00 |
| 4/12/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Updating page numbers and sources in bankruptcy memos | $350.00 | $315.00 |
| 4/12/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Updating comparable bankruptcy case memos | $350.00 | $175.00 |
| 4/12/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Updating priority list and draft email to team re: changes | $350.00 | $280.00 |
| 4/12/2021 | Dhuri, Yash | 0.6 | Data Gathering & Processing | Review of discovery draft and priority order | $350.00 | $210.00 |
| 4/12/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Adding individual case information to summary memo | $350.00 | $630.00 |
| 4/12/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of draft TDP and data tasks | $350.00 | $175.00 |
| 4/12/2021 | Wang, Derrick | 2.0 | Analysis | Updating analysis of valuation by sponsoring organization | $350.00 | $700.00 |
| 4/12/2021 | Wang, Derrick | 1.9 | Analysis | Continuing to update analysis of valuation by sponsoring organization | $350.00 | $665.00 |
| 4/12/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | QC processing of sponsoring organizations in POC data | $350.00 | $525.00 |
| 4/12/2021 | Wang, Derrick | 1.6 | Analysis | Review and QC valuation of claims by sponsoring organization | $350.00 | $560.00 |
| 4/12/2021 | Wang, Derrick | 1.5 | Analysis | Identifying claims by chartering organization for valuation | $350.00 | $525.00 |
| 4/12/2021 | Mozenter, Zach | 3.0 | Analysis | Revising BSA discovery question document | $445.00 | $1,335.00 |
| 4/12/2021 | Mozenter, Zach | 3.0 | Analysis | Revising BSA discovery priority document | $445.00 | $1,335.00 |
| 4/12/2021 | Mozenter, Zach | 0.8 | Analysis | Reviewing comparability analysis work product | $445.00 | $356.00 |
| 4/12/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing comparability analysis updates and planning next steps | $445.00 | $445.00 |
| 4/12/2021 | Mozenter, Zach | 0.6 | Analysis | Drafting comparability work stream update | $445.00 | $267.00 |
| 4/12/2021 | Elbitar-Hartwell, Amiel | 3.1 | Claim File Review | QC and standardize POC data | $195.00 | $604.50 |
| 4/12/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Complete abuse start year check file 9 | $195.00 | $292.50 |
| 4/13/2021 | Bates, Charles | 0.5 | Analysis | Update proposed Disclosure statement | $1,250.00 | $625.00 |
| 4/13/2021 | Bates, Charles | 0.5 | Analysis | Work on potential Discovery request | $1,250.00 | $625.00 |
| 4/13/2021 | Bates, Charles | 1.0 | Analysis | Work on discovery sample design | $1,250.00 | $1,250.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/13/2021 | Bates, Charles | 0.5 | Analysis | Review TDP updates | $1,250.00 | $625.00 |
| 4/13/2021 | Evans, Andrew | 1.4 | Analysis | Review and consideration of proposed updates to TDP and input on the same | $750.00 | $1,050.00 |
| 4/13/2021 | Evans, Andrew | 1.8 | Analysis | Additional refinements to plan for sample design; work on draft declaration related to same | $750.00 | $1,350.00 |
| 4/13/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Input on plan for processing additional documents and responses from LCs; input on handling related questions on templates | $750.00 | $375.00 |
| 4/13/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $750.00 | $150.00 |
| 4/13/2021 | Evans, Andrew | 0.4 | Analysis | QC review of sample draw and related appendix | $750.00 | $300.00 |
| 4/13/2021 | Evans, Andrew | 0.6 | Analysis | Review and consideration of latest proposed draft TDP language; input on same | $750.00 | $450.00 |
| 4/13/2021 | Evans, Andrew | 0.8 | Analysis | Evaluation of abuser counts and input on potential key threshold levels | $750.00 | $600.00 |
| 4/13/2021 | Evans, Andrew | 1.6 | Analysis | Consideration of proposed updated DS language; evaluation of and input on same | $750.00 | $1,200.00 |
| 4/13/2021 | Evans, Andrew | 0.4 | Project Management | Coordination and planning for upcoming analytical tasks and potential discovery support | $750.00 | $300.00 |
| 4/13/2021 | Filipi, Ales | 0.7 | Analysis | Finalized request for third party information re: external comparable bankruptcies/settlements | $875.00 | $612.50 |
| 4/13/2021 | Reppert, Wesley | 0.5 | Analysis | Reviewing results of sampling analysis | $650.00 | $325.00 |
| 4/13/2021 | Shipp, Kory | 0.5 | Analysis | Review local council work stream updates | $485.00 | $242.50 |
| 4/13/2021 | Shipp, Kory | 2.2 | Analysis | Make Methodist claims updates and review same | $485.00 | $1,067.00 |
| 4/13/2021 | Shipp, Kory | 0.8 | Analysis | Planning for local council updates and redaction work streams | $485.00 | $388.00 |
| 4/13/2021 | Shipp, Kory | 0.8 | Analysis | Review of sponsoring organizations scripts | $485.00 | $388.00 |
| 4/13/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Respond to request re claims for roster redaction | $485.00 | $242.50 |
| 4/13/2021 | Shipp, Kory | 0.6 | Analysis | Update Methodist claims analysis | $485.00 | $291.00 |
| 4/13/2021 | Murray, Makeda | 0.6 | Analysis | Review local council template analysis update and provide direction to team | $560.00 | $336.00 |
| 4/13/2021 | Murray, Makeda | 0.4 | Analysis | Review communications re: potential TDP updates | $560.00 | $224.00 |
| 4/13/2021 | Murray, Makeda | 0.4 | Analysis | Prepare deliverable version of discovery materials | $560.00 | $224.00 |
| 4/13/2021 | Murray, Makeda | 0.5 | Analysis | Review outstanding deliverable list and analysis updates | $560.00 | $280.00 |
| 4/13/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Provide instruction re: additional data updates and Tranche 5 processing | $560.00 | $112.00 |
| 4/13/2021 | Murray, Makeda | 0.3 | Project Management | Review team resource assignments, weekly work plan | $560.00 | $168.00 |
| 4/13/2021 | Murray, Makeda | 0.3 | Analysis | Review code to generate random sample of Tranche 5 claims | $560.00 | $168.00 |
| 4/13/2021 | Murray, Makeda | 0.8 | Analysis | Review BSA sample code | $560.00 | $448.00 |
| 4/13/2021 | Murray, Makeda | 0.2 | Analysis | Review TDP document updates | $560.00 | $112.00 |
| 4/13/2021 | Murray, Makeda | 1.3 | Fee Request Preparation | Feb 2021 fee application preparation | $560.00 | $728.00 |
| 4/13/2021 | Murray, Makeda | 0.6 | Analysis | Review Disclosure Statement language | $560.00 | $336.00 |
| 4/13/2021 | Murray, Makeda | 0.6 | Fee Request Preparation | Prepare and send February 2021 file for fee examiner Rucki | $560.00 | $336.00 |
| 4/13/2021 | Murray, Makeda | 0.4 | Project Management | Review BSA communications and documents | $560.00 | $224.00 |
| 4/13/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Adjusting roster redaction search methodology, rerunning code | $375.00 | $975.00 |
| 4/13/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work QCing and adjusting roster redaction scripts | $375.00 | $900.00 |
| 4/13/2021 | Ameri, Armin | 1.0 | Data Gathering & Processing | Reviewing unprocessed local council templates, planning next steps in processing | $375.00 | $375.00 |
| 4/13/2021 | Farrell, Emma | 3.7 | Analysis | Add additional sample categories to T5 data; generate sample claim groups for appendices ; obtain summary statistics for each strata | $350.00 | $1,295.00 |
| 4/13/2021 | Farrell, Emma | 1.0 | Analysis | Review draft sample declaration | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/13/2021 | Farrell, Emma | 0.8 | Analysis | Confirm updates to relevant records identified in CASJ comparison, contd. | $350.00 | $280.00 |
| 4/13/2021 | Farrell, Emma | 1.0 | Analysis | Incorporate additional BSA chartering org/LC data into tranche V sponsor analysis | $350.00 | $350.00 |
| 4/13/2021 | Farrell, Emma | 0.7 | Analysis | Export additional abuse year confirmation workbook | $350.00 | $245.00 |
| 4/13/2021 | Xu, Alicia | 0.2 | Analysis | Review updates to the TDP discovery request | $485.00 | $97.00 |
| 4/13/2021 | Dhuri, Yash | 1.4 | Data Gathering & Processing | Reading and providing track-changes comments on third party discovery request | $350.00 | $490.00 |
| 4/13/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Reviewing and editing deliverable version of discovery request | $350.00 | $315.00 |
| 4/13/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Finalizing third-party discovery request | $350.00 | $175.00 |
| 4/13/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Reviewing notes on Allowed claims vs Unknown claims for discovery request | $350.00 | $245.00 |
| 4/13/2021 | Wang, Derrick | 1.6 | Analysis | Updating sponsoring organization valuation analysis with Tranche V data | $350.00 | $560.00 |
| 4/13/2021 | Wang, Derrick | 1.8 | Analysis | QC identification of chartering organization info in POC data | $350.00 | $630.00 |
| 4/13/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | QC and review deduplication of POC data for Tranche V | $350.00 | $490.00 |
| 4/13/2021 | Wang, Derrick | 2.0 | Analysis | Updating preliminary valuation analysis with chartering organization info | $350.00 | $700.00 |
| 4/13/2021 | Wang, Derrick | 0.9 | Analysis | QC preliminary valuation model calculations | $350.00 | $315.00 |
| 4/13/2021 | Mozenter, Zach | 2.0 | Analysis | Revising discovery request document | $445.00 | $890.00 |
| 4/13/2021 | Mozenter, Zach | 1.0 | Analysis | Preparing deliverable versions of discovery files | $445.00 | $445.00 |
| 4/13/2021 | Mozenter, Zach | 2.5 | Analysis | Revising alive exposed population analysis | $445.00 | $1,112.50 |
| 4/13/2021 | Elbitar-Hartwell, Amiel | 0.6 | Claim File Review | Review and QC BSA claims data | $195.00 | $117.00 |
| 4/13/2021 | Zaiets, Vlad | 2.6 | Claim File Review | Review abuse state year check file | $195.00 | $507.00 |
| 4/14/2021 | Bates, Charles | 1.5 | Analysis | Review BSA docket filings and other materials | $1,250.00 | $1,875.00 |
| 4/14/2021 | Bates, Charles | 0.5 | Analysis | Work on discovery sample plan | $1,250.00 | $625.00 |
| 4/14/2021 | Bates, Charles | 0.4 | Analysis | Work on proposed interview script for use in discovery | $1,250.00 | $500.00 |
| 4/14/2021 | Bates, Charles | 0.8 | Communication with Counsel | Call with Andolina; Linder; Rosenberg; Evans; and Murray on planned discovery protocol | $1,250.00 | $1,000.00 |
| 4/14/2021 | Evans, Andrew | 0.1 | Project Management | Review updated case materials and send email to team on case status | $750.00 | $75.00 |
| 4/14/2021 | Evans, Andrew | 0.8 | Analysis | Review of key recent docket filings; reading most recent hearing transcript | $750.00 | $600.00 |
| 4/14/2021 | Evans, Andrew | 0.8 | Communication with Counsel | Call with Bates; Murray; Andolina; Linder; and Rosenberg on planned discovery protocol | $750.00 | $600.00 |
| 4/14/2021 | Evans, Andrew | 0.5 | Analysis | Assess potential modifications to discovery plan | $750.00 | $375.00 |
| 4/14/2021 | Evans, Andrew | 0.8 | Analysis | Additional review of proposed BSA discovery plan | $750.00 | $600.00 |
| 4/14/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Review considerations related to potential discovery script | $750.00 | $525.00 |
| 4/14/2021 | Evans, Andrew | 0.4 | Project Management | Provide update to planned analysis work streams and deliverable timing | $750.00 | $300.00 |
| 4/14/2021 | Mullin, Charles | 1.2 | Analysis | Worked on the BSA claim sample design for short depositions/discovery | $1,025.00 | $1,230.00 |
| 4/14/2021 | Filipi, Ales | 0.3 | Analysis | Review comparability analysis updates and provided input on work stream prioritization | $875.00 | $262.50 |
| 4/14/2021 | Reppert, Wesley | 0.4 | Analysis | Review status of outstanding analyses, and delivery timelines | $650.00 | $260.00 |
| 4/14/2021 | Shipp, Kory | 0.5 | Analysis | Overview of sponsoring organizations analysis | $485.00 | $242.50 |
| 4/14/2021 | Shipp, Kory | 2.0 | Analysis | Update Methodist claims analysis and review TCJC and Catholic claims analyses | $485.00 | $970.00 |
| 4/14/2021 | Shipp, Kory | 0.5 | Project Management | Check case tasks and timeline updates | $485.00 | $242.50 |
| 4/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Assist local councils with access to ShareFile | $485.00 | $242.50 |
| 4/14/2021 | Shipp, Kory | 1.0 | Analysis | Review Methodist claims analysis | $485.00 | $485.00 |
| 4/14/2021 | Shipp, Kory | 0.5 | Analysis | Review TCJC claims analysis | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review claim numbers for roster redaction and local council work streams | $485.00 | $242.50 |
| 4/14/2021 | Murray, Makeda | 0.6 | Project Management | Review new requests, analysis work streams, and outstanding deliverable timing | $560.00 | $336.00 |
| 4/14/2021 | Murray, Makeda | 0.3 | Analysis | Review sponsoring org analysis methodology | $560.00 | $168.00 |
| 4/14/2021 | Murray, Makeda | 0.5 | Analysis | Review of sampling design and methodology | $560.00 | $280.00 |
| 4/14/2021 | Murray, Makeda | 0.8 | Communication with Counsel | Call with counsel to review sample design - Andolina, Linder, Rosenberg, Linder, Bates, and Evans | $560.00 | $448.00 |
| 4/14/2021 | Murray, Makeda | 0.4 | Analysis | Review of analysis next steps and upcoming deliverables | $560.00 | $224.00 |
| 4/14/2021 | Murray, Makeda | 0.3 | Analysis | Work on proposed interview script for potential BSA sample | $560.00 | $168.00 |
| 4/14/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Look into holdback fee payment question from MNAT | $560.00 | $112.00 |
| 4/14/2021 | Murray, Makeda | 0.2 | Analysis | Review local council analysis updates | $560.00 | $112.00 |
| 4/14/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued work creating roster redaction assignments for claims with missing roster uploaded information | $375.00 | $1,012.50 |
| 4/14/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | QCing script that generates roster redaction assignments | $375.00 | $862.50 |
| 4/14/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Reviewing local council updates | $375.00 | $187.50 |
| 4/14/2021 | Farrell, Emma | 1.1 | Analysis | Review draft sample declaration, updated disclosure statement and plan of reorganization | $350.00 | $385.00 |
| 4/14/2021 | Farrell, Emma | 3.5 | Analysis | Standardize base methodology in sponsoring organization identification scripts | $350.00 | $1,225.00 |
| 4/14/2021 | Farrell, Emma | 0.3 | Analysis | Plan next steps for sponsoring organization base identification methodology | $350.00 | $105.00 |
| 4/14/2021 | Farrell, Emma | 0.6 | Analysis | Review BSA chartering org and LC updates | $350.00 | $210.00 |
| 4/14/2021 | Farrell, Emma | 3.0 | Analysis | QC merge between CASJ comparison files and tranche V data | $350.00 | $1,050.00 |
| 4/14/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Reading and reviewing BSA disclosure statement | $350.00 | $420.00 |
| 4/14/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Reading and reviewing BSA plan and TDP | $350.00 | $350.00 |
| 4/14/2021 | Wang, Derrick | 1.8 | Analysis | Updating preliminary valuation model by sponsoring organization | $350.00 | $630.00 |
| 4/14/2021 | Wang, Derrick | 0.5 | Project Management | Reviewing case updates and next steps for analysis | $350.00 | $175.00 |
| 4/14/2021 | Wang, Derrick | 0.5 | Analysis | Review and QC identification of chartering organization claims | $350.00 | $175.00 |
| 4/14/2021 | Wang, Derrick | 1.6 | Analysis | Continuing to QC chartering organization claims identification | $350.00 | $560.00 |
| 4/14/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Review and QC claimant fields in Tranche V POC data | $350.00 | $420.00 |
| 4/14/2021 | Mozenter, Zach | 3.0 | Analysis | Revising alive exposed population analysis | $445.00 | $1,335.00 |
| 4/14/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing BSA analysis updates | $445.00 | $222.50 |
| 4/14/2021 | Elbitar-Hartwell, Amiel | 0.6 | Project Management | Review of update on future project activities and developments on BSA | $195.00 | $117.00 |
| 4/14/2021 | Elbitar-Hartwell, Amiel | 0.7 | Claim File Review | Review abuse state year check file, contd | $195.00 | $136.50 |
| 4/15/2021 | Bates, Charles | 0.7 | Analysis | Work on proposed interview script for use with sampled claimants | $1,250.00 | $875.00 |
| 4/15/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Development of potential key script points for supplemental sample claim discovery | $750.00 | $300.00 |
| 4/15/2021 | Evans, Andrew | 0.7 | Data Gathering & Processing | Structuring response to client request for description of data processing and sharing work to date; drafting requested text related to same | $750.00 | $525.00 |
| 4/15/2021 | Evans, Andrew | 0.4 | Analysis | Review refined TCJC mediation valuation analysis | $750.00 | $300.00 |
| 4/15/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review updates on inquires related to new Tranche data; LC feedback; and LC identification | $750.00 | $225.00 |
| 4/15/2021 | Evans, Andrew | 0.5 | Analysis | Review and consideration of figures behind select draft filing excerpts per request from counsel; input on same | $750.00 | $375.00 |
| 4/15/2021 | Evans, Andrew | 0.6 | Analysis | Additional consideration of and input on potential interview script | $750.00 | $450.00 |
| 4/15/2021 | Evans, Andrew | 0.2 | Project Management | Review and coordination of updated valuation work plan for mediation parties and related data tasks | $750.00 | $150.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/15/2021 | Johnson, Samantha | 0.5 | Claim File Review | Review of case updates and next steps | $485.00 | $242.50 |
| 4/15/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of TCJC and Methodist claims analysis | $650.00 | $325.00 |
| 4/15/2021 | Shipp, Kory | 0.3 | Analysis | Review of TCJC claims | $485.00 | $145.50 |
| 4/15/2021 | Shipp, Kory | 0.5 | Analysis | Summarize TCJC claims for tranche 5 | $485.00 | $242.50 |
| 4/15/2021 | Shipp, Kory | 1.8 | Analysis | Review scripts and output for TCJC tranche 5 claims | $485.00 | $873.00 |
| 4/15/2021 | Shipp, Kory | 2.0 | Analysis | Review updates to Methodist claims identification code | $485.00 | $970.00 |
| 4/15/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Investigate and review claim assignments to local councils | $485.00 | $242.50 |
| 4/15/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Run macro and review updated template for Seneca local council | $485.00 | $242.50 |
| 4/15/2021 | Shipp, Kory | 0.8 | Analysis | Review of Power Point for updated TCJC claims | $485.00 | $388.00 |
| 4/15/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Work on claim reassignments for local councils | $485.00 | $145.50 |
| 4/15/2021 | Shipp, Kory | 1.2 | Analysis | Review sponsoring organization claim identification methodology | $485.00 | $582.00 |
| 4/15/2021 | Murray, Makeda | 0.2 | Analysis | Provide direction to team via email re: LDS and Methodist analyses | $560.00 | $112.00 |
| 4/15/2021 | Murray, Makeda | 2.3 | Analysis | Work on proposed interview script for potential sampled claimants | $560.00 | $1,288.00 |
| 4/15/2021 | Murray, Makeda | 0.4 | Analysis | Review BSA preliminary interview script outline | $560.00 | $224.00 |
| 4/15/2021 | Murray, Makeda | 0.4 | Analysis | Look into ShareFile issue raised by BSA National | $560.00 | $224.00 |
| 4/15/2021 | Murray, Makeda | 2.7 | Data Gathering & Processing | Work on data reconciliation summary for W&C counsel | $560.00 | $1,512.00 |
| 4/15/2021 | Murray, Makeda | 0.2 | Analysis | Review sponsoring org analysis update | $560.00 | $112.00 |
| 4/15/2021 | Murray, Makeda | 0.5 | Analysis | QC LDS PowerPoint | $560.00 | $280.00 |
| 4/15/2021 | Murray, Makeda | 0.4 | Analysis | Review LDS PPT and proposed updates | $560.00 | $224.00 |
| 4/15/2021 | Murray, Makeda | 0.3 | Analysis | Review updated Zalkin file and other local council-related requests/inquiries | $560.00 | $168.00 |
| 4/15/2021 | Murray, Makeda | 1.6 | Analysis | Continue drafting proposed sampling interview script | $560.00 | $896.00 |
| 4/15/2021 | Murray, Makeda | 0.6 | Analysis | Review preliminary interview script for BSA | $560.00 | $336.00 |
| 4/15/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Respond to data inquiry from D. Levy (Junell) | $560.00 | $56.00 |
| 4/15/2021 | Murray, Makeda | 0.3 | Analysis | Set up secure ftp for Michigan Crossroads to transfer documents | $560.00 | $168.00 |
| 4/15/2021 | Murray, Makeda | 0.2 | Analysis | Work on interview script for sampled claimants | $560.00 | $112.00 |
| 4/15/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Manually adjusting local council templates, uploading new files | $375.00 | $975.00 |
| 4/15/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Continued work adjusting roster templates | $375.00 | $525.00 |
| 4/15/2021 | Farrell, Emma | 0.9 | Analysis | QC TCJC & Methodist valuation presentations | $350.00 | $315.00 |
| 4/15/2021 | Farrell, Emma | 2.7 | Analysis | Generate tabulations for TCJC mediation presentation | $350.00 | $945.00 |
| 4/15/2021 | Farrell, Emma | 1.0 | Analysis | Generate tabulations for Methodist valuation presentation | $350.00 | $350.00 |
| 4/15/2021 | Farrell, Emma | 1.3 | Analysis | Finalize sponsoring organization flags in full T5 data and deduplicated T5 data | $350.00 | $455.00 |
| 4/15/2021 | Farrell, Emma | 2.5 | Analysis | Standardize base methodology in sponsoring organization identification scripts, contd. | $350.00 | $875.00 |
| 4/15/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for TCJC & Methodist presentations | $350.00 | $140.00 |
| 4/15/2021 | Xu, Alicia | 0.3 | Analysis | Review task status summary on the prevalence analysis | $485.00 | $145.50 |
| 4/15/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Reviewing and organizing additional allocation files | $350.00 | $280.00 |
| 4/15/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Updating average payouts spreadsheet with updated allocation info | $350.00 | $175.00 |
| 4/15/2021 | Wang, Derrick | 2.0 | Analysis | Working on presentation of claims valuation by sponsoring organization | $350.00 | $700.00 |
| 4/15/2021 | Wang, Derrick | 1.7 | Analysis | Updating valuation tables for sponsoring organization claims | $350.00 | $595.00 |
| 4/15/2021 | Wang, Derrick | 1.9 | Analysis | Working on identification and categorization of sponsoring organizations | $350.00 | $665.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/15/2021 | Wang, Derrick | 2.0 | Analysis | Continuing to update presentation of claim valuations for sponsoring organizations | $350.00 | $700.00 |
| 4/16/2021 | Evans, Andrew | 0.7 | Analysis | Additional work on potential discovery script and consideration of points we need to be sure to cover | $750.00 | $525.00 |
| 4/16/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | QC Tranche V data file | $750.00 | $225.00 |
| 4/16/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Provide input on potential updates to structure of accepting documents and feedback from LCs | $750.00 | $75.00 |
| 4/16/2021 | Evans, Andrew | 0.3 | Analysis | Review updates related to chartered org identification and potential valuations | $750.00 | $225.00 |
| 4/16/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Plan around latest client data production request from third party | $750.00 | $225.00 |
| 4/16/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Warner on new client data production request | $750.00 | $150.00 |
| 4/16/2021 | Shipp, Kory | 0.5 | Analysis | Review sponsor identification scripts | $485.00 | $242.50 |
| 4/16/2021 | Shipp, Kory | 2.6 | Analysis | Implement updates and reorganization of sponsor identification scripts | $485.00 | $1,261.00 |
| 4/16/2021 | Shipp, Kory | 1.6 | Analysis | Review TCJC Power Point updates | $485.00 | $776.00 |
| 4/16/2021 | Shipp, Kory | 0.4 | Analysis | Review summary of redaction project and status | $485.00 | $194.00 |
| 4/16/2021 | Shipp, Kory | 0.5 | Communication with Counsel | Call with Dirkk Smith re access to ShareFile | $485.00 | $242.50 |
| 4/16/2021 | Shipp, Kory | 1.8 | Analysis | QC and make updates to sponsoring organization scripts and Methodist claims identification | $485.00 | $873.00 |
| 4/16/2021 | Murray, Makeda | 1.4 | Analysis | Review and edit revised version of the BSA sample interview script | $560.00 | $784.00 |
| 4/16/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Review Tranche V data | $560.00 | $504.00 |
| 4/16/2021 | Murray, Makeda | 0.5 | Analysis | Work on Michigan Crossroads data transfer request | $560.00 | $280.00 |
| 4/16/2021 | Murray, Makeda | 0.3 | Project Management | Review outstanding deliverables and analysis plan for upcoming week | $560.00 | $168.00 |
| 4/16/2021 | Murray, Makeda | 0.7 | Analysis | Draft local council update email to BSA National, send to BW team for feedback, incorporate same and send to BSA | $560.00 | $392.00 |
| 4/16/2021 | Murray, Makeda | 0.3 | Analysis | Review sponsoring org PPT | $560.00 | $168.00 |
| 4/16/2021 | Murray, Makeda | 0.9 | Data Gathering & Processing | Continue review of Tranche V data | $560.00 | $504.00 |
| 4/16/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Continue reviewing the Tranche 5 data | $560.00 | $112.00 |
| 4/16/2021 | Ameri, Armin | 1.0 | Data Gathering & Processing | Addressing council-specific template questions | $375.00 | $375.00 |
| 4/16/2021 | Farrell, Emma | 2.6 | Data Gathering & Processing | QC Tranche 5 data production ; add code to standardize additional chartering organization fields | $350.00 | $910.00 |
| 4/16/2021 | Farrell, Emma | 2.5 | Analysis | Standardize flagging methodologies in TCJC and Catholic identification scripts ; QC secondary results | $350.00 | $875.00 |
| 4/16/2021 | Farrell, Emma | 0.6 | Analysis | Compare methodologies in sponsoring organization scripts ; review output & determine next steps for flagging | $350.00 | $210.00 |
| 4/16/2021 | Farrell, Emma | 2.5 | Analysis | Generate and add exhibits to TCJC mediation presentation for additional claim groups; QC presentation | $350.00 | $875.00 |
| 4/16/2021 | Farrell, Emma | 0.9 | Analysis | Incorporate additional phrases in TCJC string search | $350.00 | $315.00 |
| 4/16/2021 | Wang, Derrick | 1.4 | Analysis | Updating analysis of sponsoring organization valuations | $350.00 | $490.00 |
| 4/16/2021 | Wang, Derrick | 2.0 | Analysis | Updating summary tables for sponsoring organization claim valuations | $350.00 | $700.00 |
| 4/16/2021 | Wang, Derrick | 1.8 | Analysis | QC summary tables and presentation for valuations by sponsoring organization | $350.00 | $630.00 |
| 4/16/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | QC processing of duplicate claims in POC data | $350.00 | $420.00 |
| 4/17/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Final review of Tranche V data | $750.00 | $150.00 |
| 4/17/2021 | Evans, Andrew | 0.2 | Analysis | Additional consideration of key data points to address on potential draft script | $750.00 | $150.00 |
| 4/17/2021 | Murray, Makeda | 3.7 | Data Gathering & Processing | Review Tranche V data production file | $560.00 | $2,072.00 |
| 4/17/2021 | Murray, Makeda | 1.5 | Data Gathering & Processing | Continue reviewing Tranche 5 data, post to mediation parties through ShareFile | $560.00 | $840.00 |
| 4/18/2021 | Bates, Charles | 1.5 | Analysis | Work on interview script for potential claim sample | $1,250.00 | $1,875.00 |
| 4/19/2021 | Bates, Charles | 0.5 | Project Management | Review project status and updates | $1,250.00 | $625.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/19/2021 | Bates, Charles | 0.5 | Analysis | Review and update interview questions | $1,250.00 | $625.00 |
| 4/19/2021 | Evans, Andrew | 0.8 | Analysis | Planning and organization related to next steps in valuation analysis | $750.00 | $600.00 |
| 4/19/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina and Rosenberg on discovery letter | $750.00 | $150.00 |
| 4/19/2021 | Evans, Andrew | 0.4 | Analysis | Review and consideration of proposed discovery letter and timing schedule | $750.00 | $300.00 |
| 4/19/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Provide direction to team re: most recent claim identification requests from mediation parties | $750.00 | $150.00 |
| 4/19/2021 | Evans, Andrew | 0.7 | Analysis | Continued work on settlement valuation scenarios | $750.00 | $525.00 |
| 4/19/2021 | Shipp, Kory | 0.5 | Analysis | Call with Bessie J., RaShaun W., Claire T., Heidi S., Makeda M., and Armin A., re roster redaction | $485.00 | $242.50 |
| 4/19/2021 | Shipp, Kory | 2.2 | Analysis | Review and update Methodist scripts for sponsoring org claims identification and valuation | $485.00 | $1,067.00 |
| 4/19/2021 | Shipp, Kory | 0.8 | Analysis | Review and update memo re sponsoring organization claim identification procedure | $485.00 | $388.00 |
| 4/19/2021 | Shipp, Kory | 0.6 | Analysis | Review valuation results for TCJC, Catholic, and Methodist claims | $485.00 | $291.00 |
| 4/19/2021 | Shipp, Kory | 1.0 | Analysis | QC updates to Methodist claims scripts | $485.00 | $485.00 |
| 4/19/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review Chattahoochee local council template and work on associated claim numbers request | $485.00 | $291.00 |
| 4/19/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review local council materials on ShareFile | $485.00 | $242.50 |
| 4/19/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review updates to data processing questions | $560.00 | $280.00 |
| 4/19/2021 | Murray, Makeda | 0.5 | Project Management | Review case deliverables, upcoming analyses and timeline | $560.00 | $280.00 |
| 4/19/2021 | Murray, Makeda | 0.5 | Analysis | Review Georgia request, local council roster redaction | $560.00 | $280.00 |
| 4/19/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Call with E. Stone (CNA) and follow-up email to W&C counsel | $560.00 | $168.00 |
| 4/19/2021 | Murray, Makeda | 0.4 | Analysis | Review Brattle request and provide direction to team | $560.00 | $224.00 |
| 4/19/2021 | Murray, Makeda | 0.3 | Analysis | Review local council request from TCC | $560.00 | $168.00 |
| 4/19/2021 | Murray, Makeda | 0.5 | Analysis | Call with BSA National re: local council redaction project - Ameri, Shipp, Jackson, Steppe, Waters, and Tuffey | $560.00 | $280.00 |
| 4/19/2021 | Murray, Makeda | 0.5 | Project Management | Review analysis requests, prioritize and assign to team | $560.00 | $280.00 |
| 4/19/2021 | Murray, Makeda | 0.2 | Analysis | Review discovery letter | $560.00 | $112.00 |
| 4/19/2021 | Murray, Makeda | 1.0 | Analysis | Continue reviewing local council data request | $560.00 | $560.00 |
| 4/19/2021 | Murray, Makeda | 0.3 | Project Management | Review BSA files and communications, assign work to team | $560.00 | $168.00 |
| 4/19/2021 | Murray, Makeda | 1.0 | Analysis | Review local council-related communications and requests, respond to emails from W&C counsel re: same | $560.00 | $560.00 |
| 4/19/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Downloading and reviewing roster uploads and LC templates | $375.00 | $937.50 |
| 4/19/2021 | Ameri, Armin | 0.5 | Analysis | Discussing roster redaction with W&C and BSA National - B Jackson, K Shipp, H Steppe, R Waters, C Tuffey, M Murray | $375.00 | $187.50 |
| 4/19/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Creating script to process March local council feedback templates | $375.00 | $1,012.50 |
| 4/19/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Reviewing select claims that were not assigned to a local council | $375.00 | $862.50 |
| 4/19/2021 | Farrell, Emma | 0.8 | Analysis | Confirm field updates in T5 standardized data | $350.00 | $280.00 |
| 4/19/2021 | Farrell, Emma | 0.4 | Analysis | Review case updates & relevant deliverables | $350.00 | $140.00 |
| 4/19/2021 | Farrell, Emma | 1.3 | Analysis | QC results from inclusion of additional terms in TCJC identification scripts; finalize Catholic claims flagging procedures | $350.00 | $455.00 |
| 4/19/2021 | Farrell, Emma | 1.5 | Analysis | Prepare subset of GA claims per W&C counsel request | $350.00 | $525.00 |
| 4/19/2021 | Farrell, Emma | 1.1 | Analysis | Draft memo re: sponsoring organization identification methodology | $350.00 | $385.00 |
| 4/19/2021 | Wang, Derrick | 1.0 | Analysis | Working on insurer request for core Tranche V claims | $350.00 | $350.00 |
| 4/19/2021 | Wang, Derrick | 1.1 | Analysis | Continuing to work on insurer request for Tranche V core claims | $350.00 | $385.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/19/2021 | Wang, Derrick | 2.0 | Analysis | Updating valuation model by sponsoring organizations | $350.00 | $700.00 |
| 4/19/2021 | Wang, Derrick | 1.9 | Analysis | Continuing to update preliminary valuation models for chartering organizations | $350.00 | $665.00 |
| 4/19/2021 | Wang, Derrick | 0.7 | Analysis | Prepare summary tables for chartering organizations identified in POC data | $350.00 | $245.00 |
| 4/20/2021 | Bates, Charles | 0.6 | Analysis | Call with Whittman; Andolina; Murray; Evans; Rosenberg; Lauria; Linder (joined late) | $1,250.00 | $750.00 |
| 4/20/2021 | Bates, Charles | 0.1 | Analysis | Prep for discussion re: discovery and strategy with counsel | $1,250.00 | $125.00 |
| 4/20/2021 | Bates, Charles | 0.5 | Analysis | Call re: potential financial disclosures- Attended by Evans, Whittman, Andolina, and BSA personnel | $1,250.00 | $625.00 |
| 4/20/2021 | Bates, Charles | 0.5 | Project Management | Review BSA case status and project updates | $1,250.00 | $625.00 |
| 4/20/2021 | Evans, Andrew | 0.8 | Analysis | Review updated valuations for Chartered Organizations; additional input on Chartered Organization identification | $750.00 | $600.00 |
| 4/20/2021 | Evans, Andrew | 0.2 | Project Management | Coordination of analysis and data processing work | $750.00 | $150.00 |
| 4/20/2021 | Evans, Andrew | 0.3 | Analysis | Additional work on potential discovery interview script | $750.00 | $225.00 |
| 4/20/2021 | Evans, Andrew | 0.6 | Analysis | Call with Murray; Bates; Andolina; Rosenberg; Lauria; Whittman; Linder (joined late) on disclosure range and next steps for discovery process | $750.00 | $450.00 |
| 4/20/2021 | Evans, Andrew | 0.5 | Analysis | Call with Bates; Andolina; Whittman; BSA team on potential financial disclosure requirements | $750.00 | $375.00 |
| 4/20/2021 | Evans, Andrew | 0.5 | Analysis | Additional consideration of needs from proposed data discovery | $750.00 | $375.00 |
| 4/20/2021 | Evans, Andrew | 0.4 | Analysis | Consideration of potential analysis required in support of financial disclosure | $750.00 | $300.00 |
| 4/20/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of sponsoring org analysis | $650.00 | $325.00 |
| 4/20/2021 | Reppert, Wesley | 1.6 | Analysis | QC duplicate claims mapping code and deliverables | $650.00 | $1,040.00 |
| 4/20/2021 | Shipp, Kory | 0.8 | Analysis | Review and update sponsoring organization memo | $485.00 | $388.00 |
| 4/20/2021 | Shipp, Kory | 0.5 | Analysis | Overview of sponsoring org claims and valuation | $485.00 | $242.50 |
| 4/20/2021 | Shipp, Kory | 1.8 | Analysis | Review of Catholic claims scripts and output | $485.00 | $873.00 |
| 4/20/2021 | Shipp, Kory | 0.8 | Analysis | Updates to Catholic claims scripts | $485.00 | $388.00 |
| 4/20/2021 | Shipp, Kory | 1.2 | Analysis | Review output and deliverables for Catholic claims analysis | $485.00 | $582.00 |
| 4/20/2021 | Shipp, Kory | 0.6 | Analysis | Review of sponsoring org scripts | $485.00 | $291.00 |
| 4/20/2021 | Murray, Makeda | 0.5 | Analysis | Review sponsoring org identification and valuation | $560.00 | $280.00 |
| 4/20/2021 | Murray, Makeda | 0.2 | Analysis | Respond to analysis update email from W&C counsel | $560.00 | $112.00 |
| 4/20/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction to team re: Catholic claims identification and deliverable production | $560.00 | $168.00 |
| 4/20/2021 | Murray, Makeda | 0.2 | Analysis | Review Georgia state claims identification | $560.00 | $112.00 |
| 4/20/2021 | Murray, Makeda | 0.3 | Project Management | Review incoming requests, prioritize and assign to team resources | $560.00 | $168.00 |
| 4/20/2021 | Murray, Makeda | 0.6 | Analysis | Call re: discovery update- Andolina, Lauria, Rosenberg, Linder, Whittman, Bates and Evans | $560.00 | $336.00 |
| 4/20/2021 | Murray, Makeda | 0.2 | Analysis | Review local council claims master list for W&C | $560.00 | $112.00 |
| 4/20/2021 | Murray, Makeda | 0.3 | Analysis | Solicit updates from team on various analysis work streams due today | $560.00 | $168.00 |
| 4/20/2021 | Murray, Makeda | 0.9 | Analysis | Review claims list deliverable from Brattle request, send email with said deliverable | $560.00 | $504.00 |
| 4/20/2021 | Murray, Makeda | 0.1 | Analysis | Respond to W&C inquiry re: local council master claims list | $560.00 | $56.00 |
| 4/20/2021 | Murray, Makeda | 1.3 | Analysis | Review Georgia State claims request, generate deliverable and update to ShareFile | $560.00 | $728.00 |
| 4/20/2021 | Murray, Makeda | 0.3 | Analysis | Send email to team re: outstanding analysis work streams and deliverables, with team assignments | $560.00 | $168.00 |
| 4/20/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Creating new local council assignment master file | $375.00 | $1,125.00 |
| 4/20/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Reviewing TCC council assignments, implementing changes | $375.00 | $900.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/20/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Continued work creating local council translation master file | $375.00 | $675.00 |
| 4/20/2021 | Farrell, Emma | 0.5 | Analysis | Provide update on sponsoring organization identification & valuation; plan out analysis next steps | $350.00 | $175.00 |
| 4/20/2021 | Farrell, Emma | 0.8 | Analysis | QC sponsoring organization identification methodology memo | $350.00 | $280.00 |
| 4/20/2021 | Farrell, Emma | 1.6 | Analysis | Analyze sponsoring organization overlap | $350.00 | $560.00 |
| 4/20/2021 | Farrell, Emma | 1.7 | Analysis | Finalize list of search fields in Catholic claims identification scripts & QC updated output | $350.00 | $595.00 |
| 4/20/2021 | Farrell, Emma | 3.1 | Analysis | Prepare raw claims data and communications list for Catholic-identified claims | $350.00 | $1,085.00 |
| 4/20/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing preliminary valuation figures by chartering organization | $350.00 | $175.00 |
| 4/20/2021 | Wang, Derrick | 1.0 | Analysis | Preparing summary tables for chartering organization valuation | $350.00 | $350.00 |
| 4/20/2021 | Wang, Derrick | 0.7 | Analysis | Review case hearing transcript | $350.00 | $245.00 |
| 4/20/2021 | Wang, Derrick | 0.8 | Analysis | QC core claims list for insurer request | $350.00 | $280.00 |
| 4/20/2021 | Wang, Derrick | 0.9 | Analysis | Reviewing procedures for flagging chartering organizations in POC data | $350.00 | $315.00 |
| 4/20/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | Updating de-duplication of Tranche V data for mediation production | $350.00 | $210.00 |
| 4/21/2021 | Bates, Charles | 0.5 | Communication with Counsel | Call on discovery next steps with Murray, Evans, Andolina and Rosenberg | $1,250.00 | $625.00 |
| 4/21/2021 | Bates, Charles | 0.7 | Analysis | Work on potential interview question script | $1,250.00 | $875.00 |
| 4/21/2021 | Evans, Andrew | 0.2 | Project Management | Organize and prioritize case data processing tasks | $750.00 | $150.00 |
| 4/21/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Provide direction/input on Tranche V and LC data production requests | $750.00 | $150.00 |
| 4/21/2021 | Evans, Andrew | 0.2 | Analysis | Development of presentation for insurer mediation call | $750.00 | $150.00 |
| 4/21/2021 | Evans, Andrew | 0.3 | Project Management | Project planning and organization of key analytical and data processing tasks | $750.00 | $225.00 |
| 4/21/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review progress updates re: mediation data requests from insurers | $750.00 | $300.00 |
| 4/21/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Andolina; Rosenberg; Murray; and Bates on next steps for discovery | $750.00 | $375.00 |
| 4/21/2021 | Evans, Andrew | 0.6 | Analysis | Evaluation of updated valuation figures based on Tranche V data | $750.00 | $450.00 |
| 4/21/2021 | Johnson, Samantha | 0.3 | Project Management | Reviewing case updates | $485.00 | $145.50 |
| 4/21/2021 | Filipi, Ales | 0.3 | Analysis | Reviewed prevalence work stream status and task prioritization | $875.00 | $262.50 |
| 4/21/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of outstanding analyses | $650.00 | $325.00 |
| 4/21/2021 | Reppert, Wesley | 0.7 | Analysis | QC T5 deduplicated data deliverable | $650.00 | $455.00 |
| 4/21/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review of redaction project status updates | $485.00 | $242.50 |
| 4/21/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Work on updates to the redaction project organization | $485.00 | $388.00 |
| 4/21/2021 | Shipp, Kory | 0.5 | Communication with Counsel | Call with Blair W, Claire T, Makeda M, and Armin A re roster redaction | $485.00 | $242.50 |
| 4/21/2021 | Shipp, Kory | 1.1 | Analysis | Review LC roster redaction updates | $485.00 | $533.50 |
| 4/21/2021 | Shipp, Kory | 0.5 | Project Management | Review of case tasks and delivery timeline | $485.00 | $242.50 |
| 4/21/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Set upload alerts and permissions for user contacts in ShareFile | $485.00 | $291.00 |
| 4/21/2021 | Shipp, Kory | 0.8 | Analysis | Summarize and review of Catholic claims analysis | $485.00 | $388.00 |
| 4/21/2021 | Shipp, Kory | 1.8 | Analysis | Review of sponsoring organization identification flags | $485.00 | $873.00 |
| 4/21/2021 | Shipp, Kory | 0.6 | Analysis | Follow-up review of sponsoring org claim identification flags | $485.00 | $291.00 |
| 4/21/2021 | Shipp, Kory | 0.8 | Analysis | Review sponsoring org data and scripts | $485.00 | $388.00 |
| 4/21/2021 | Murray, Makeda | 0.2 | Project Management | Review all case to-dos and deliverables | $560.00 | $112.00 |
| 4/21/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call to discuss roster redaction project - Warner, Tuffey, Ameri, and Shipp | $560.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/21/2021 | Murray, Makeda | 0.3 | Analysis | Review local council feedback progress and timelines | $560.00 | $168.00 |
| 4/21/2021 | Murray, Makeda | 0.2 | Analysis | Send Georgia State claims list to BSA National (ShareFile) | $560.00 | $112.00 |
| 4/21/2021 | Murray, Makeda | 0.1 | Data Gathering & Processing | Respond to email re: Tranche 5 and ShareFile access with D. Levy (Junell) | $560.00 | $56.00 |
| 4/21/2021 | Murray, Makeda | 0.2 | Analysis | Provide local council data files to BSA National | $560.00 | $112.00 |
| 4/21/2021 | Murray, Makeda | 0.2 | Analysis | Review Catholic claim deliverables | $560.00 | $112.00 |
| 4/21/2021 | Murray, Makeda | 0.3 | Analysis | Review current case status, and upcoming delivery timing | $560.00 | $168.00 |
| 4/21/2021 | Murray, Makeda | 0.3 | Analysis | Review summary presentation, provide direction to the team re: updates | $560.00 | $168.00 |
| 4/21/2021 | Murray, Makeda | 0.2 | Analysis | Draft response to Brattle follow-up request, solicit feedback from team by email | $560.00 | $112.00 |
| 4/21/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re: insurer call- Andolina, Rosenberg, Bates and Evans | $560.00 | $280.00 |
| 4/21/2021 | Murray, Makeda | 0.3 | Analysis | Review Catholic claims draft communications, provide comments to team | $560.00 | $168.00 |
| 4/21/2021 | Murray, Makeda | 1.1 | Analysis | Review simple, deduplicated data for mediation parties, send through ShareFile | $560.00 | $616.00 |
| 4/21/2021 | Ameri, Armin | 0.5 | Communication with Counsel | Discussing roster redaction with W&C - C Tuffey, B Warner, K Shipp, M Murray | $375.00 | $187.50 |
| 4/21/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Reviewing local council updates | $375.00 | $487.50 |
| 4/21/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Updating code to upload March local council templates | $375.00 | $1,012.50 |
| 4/21/2021 | Farrell, Emma | 3.3 | Analysis | Add analysis fields to deduplicated sponsoring organization data; analyze overlap between organizations; produce file containing data and analysis fields by sponsoring organization | $350.00 | $1,155.00 |
| 4/21/2021 | Farrell, Emma | 1.9 | Analysis | Draw subset of Old Republic-era claims based on deduplicated timely data; format for delivery | $350.00 | $665.00 |
| 4/21/2021 | Farrell, Emma | 2.7 | Analysis | Generate tabulations & related counts for 4/23 mediation PPT | $350.00 | $945.00 |
| 4/21/2021 | Farrell, Emma | 0.2 | Analysis | Review update on BSA work streams & upcoming deliverables | $350.00 | $70.00 |
| 4/21/2021 | Xu, Alicia | 0.3 | Analysis | Check progress reports on comparability and prevalence-related work streams | $485.00 | $145.50 |
| 4/21/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of T5 data tasks and updates | $350.00 | $175.00 |
| 4/21/2021 | Wang, Derrick | 0.4 | Project Management | Reviewing case timeline and upcoming deliverables | $350.00 | $140.00 |
| 4/21/2021 | Wang, Derrick | 0.3 | Analysis | Review updates to mediation presentation for Tranche V data | $350.00 | $105.00 |
| 4/21/2021 | Wang, Derrick | 1.0 | Analysis | Updating record and claim counts for Tranche V POC data presentation | $350.00 | $350.00 |
| 4/21/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Producing de-duplicated Tranche V POC data for mediation | $350.00 | $315.00 |
| 4/21/2021 | Wang, Derrick | 1.1 | Analysis | Updating de-duplication of claims for analysis of sponsoring organizations | $350.00 | $385.00 |
| 4/21/2021 | Wang, Derrick | 0.8 | Data Gathering & Processing | QC de-duplication of Tranche V data for production to mediation parties | $350.00 | $280.00 |
| 4/21/2021 | Wang, Derrick | 1.0 | Analysis | Review and update mediation presentation for Tranche V POC data | $350.00 | $350.00 |
| 4/21/2021 | Wang, Derrick | 1.1 | Analysis | QC identification of chartering organizations in POC data | $350.00 | $385.00 |
| 4/21/2021 | Wang, Derrick | 1.2 | Analysis | Continuing to update mediation presentation for Tranche V data | $350.00 | $420.00 |
| 4/21/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Continue to update deduplication of Tranche V POC data | $350.00 | $350.00 |
| 4/22/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Consideration of issues related to abuser name processing | $750.00 | $150.00 |
| 4/22/2021 | Evans, Andrew | 0.4 | Analysis | Review of materials in preparation for mediation meeting on Tranche V data | $750.00 | $300.00 |
| 4/22/2021 | Reppert, Wesley | 0.5 | Analysis | QC analysis of abuser names in POC data | $650.00 | $325.00 |
| 4/22/2021 | Shipp, Kory | 0.5 | Analysis | Review of sponsoring org analysis | $485.00 | $242.50 |
| 4/22/2021 | Shipp, Kory | 1.3 | Analysis | Review output and scripts for sponsoring org investigation | $485.00 | $630.50 |
| 4/22/2021 | Shipp, Kory | 0.5 | Analysis | Overview of SOLR for LC roster redaction project | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/22/2021 | Shipp, Kory | 0.8 | Analysis | Set up and review of SOLR for PDF search (redaction project) | $485.00 | $388.00 |
| 4/22/2021 | Shipp, Kory | 0.5 | Analysis | Check abuser claim counts analysis | $485.00 | $242.50 |
| 4/22/2021 | Shipp, Kory | 1.2 | Analysis | Implement updates to sponsoring org analysis | $485.00 | $582.00 |
| 4/22/2021 | Shipp, Kory | 0.9 | Analysis | Review and update Methodist claims Power Point | $485.00 | $436.50 |
| 4/22/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction to team re: abuser claim count analysis updates | $560.00 | $168.00 |
| 4/22/2021 | Murray, Makeda | 0.2 | Project Management | Review BSA communications, update project list and priorities | $560.00 | $112.00 |
| 4/22/2021 | Murray, Makeda | 0.8 | Analysis | Review Tranche 5 summary PPT | $560.00 | $448.00 |
| 4/22/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download and save 4/22 Omni database | $560.00 | $112.00 |
| 4/22/2021 | Murray, Makeda | 0.2 | Analysis | Review request for Methodist and TCJC claims identification, provide direction to team | $560.00 | $112.00 |
| 4/22/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review and respond to emails from D. Levy (Junell) | $560.00 | $112.00 |
| 4/22/2021 | Murray, Makeda | 0.5 | Analysis | Review local council request from the insurers, check prior communications from previous deliverable | $560.00 | $280.00 |
| 4/22/2021 | Murray, Makeda | 1.1 | Analysis | Continue reviewing T5 summary PPT | $560.00 | $616.00 |
| 4/22/2021 | Murray, Makeda | 0.2 | Analysis | Check on local council redaction project update | $560.00 | $112.00 |
| 4/22/2021 | Murray, Makeda | 0.4 | Analysis | Review issues with abuser claim count analysis | $560.00 | $224.00 |
| 4/22/2021 | Murray, Makeda | 0.4 | Analysis | Review potential local council document redaction solution | $560.00 | $224.00 |
| 4/22/2021 | Murray, Makeda | 0.3 | Project Management | Review and update project list, delivery timing | $560.00 | $168.00 |
| 4/22/2021 | Murray, Makeda | 0.9 | Analysis | Review Old Republic request | $560.00 | $504.00 |
| 4/22/2021 | Murray, Makeda | 0.7 | Analysis | Review potential updates to abuser claim count analysis | $560.00 | $392.00 |
| 4/22/2021 | Murray, Makeda | 0.5 | Analysis | Review abuser claim count methodology, and proposed updates to same | $560.00 | $280.00 |
| 4/22/2021 | Murray, Makeda | 1.2 | Analysis | QC Old Republic analysis, generate deliverable and send through ShareFile | $560.00 | $672.00 |
| 4/22/2021 | Murray, Makeda | 0.2 | Analysis | Update POC summary presentation | $560.00 | $112.00 |
| 4/22/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Processing new March templates | $375.00 | $1,125.00 |
| 4/22/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Continued work processing March templates | $375.00 | $825.00 |
| 4/22/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Reviewing case updates and abuser count work stream | $375.00 | $187.50 |
| 4/22/2021 | Ameri, Armin | 0.8 | Data Gathering & Processing | QCing script for March template processing | $375.00 | $300.00 |
| 4/22/2021 | Farrell, Emma | 1.6 | Analysis | Draw subsets of TCJC and Methodist claims from full T5 data; format for delivery | $350.00 | $560.00 |
| 4/22/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for deduplicated sponsoring organization data & overlap analysis | $350.00 | $140.00 |
| 4/22/2021 | Farrell, Emma | 2.7 | Analysis | Add additional flags to deduplicated sponsoring organization analysis files; QC resulting counts; analyze overlap between organizations | $350.00 | $945.00 |
| 4/22/2021 | Farrell, Emma | 1.0 | Analysis | Abuser name consolidation; initial steps and determination of methodology | $350.00 | $350.00 |
| 4/22/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of Tranche V Stata code | $350.00 | $175.00 |
| 4/22/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of abuser claim count script | $350.00 | $175.00 |
| 4/22/2021 | Wang, Derrick | 0.9 | Analysis | Updating abuser claim count analysis for Tranche V data | $350.00 | $315.00 |
| 4/22/2021 | Wang, Derrick | 2.0 | Analysis | Updating abuser name and claim count analysis for Tranche V data | $350.00 | $700.00 |
| 4/22/2021 | Wang, Derrick | 1.1 | Analysis | Working on deduplication of abuser claim and record counts in POC data | $350.00 | $385.00 |
| 4/22/2021 | Wang, Derrick | 1.2 | Analysis | Updating master abuser list for Tranche V claims data | $350.00 | $420.00 |
| 4/22/2021 | Wang, Derrick | 0.6 | Analysis | Updating analysis of chartering organization counts in POC data | $350.00 | $210.00 |
| 4/22/2021 | Wang, Derrick | 1.7 | Analysis | Updating abuser name standardization in POC data | $350.00 | $595.00 |
| 4/22/2021 | Wang, Derrick | 1.0 | Analysis | Working on named abuser claim count tables in Tranche V POC data | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/23/2021 | Bates, Charles | 0.5 | Project Management | Review project status updates, plan next steps | $1,250.00 | $625.00 |
| 4/23/2021 | Evans, Andrew | 0.4 | Analysis | Review of Tranche V data tabulations, cross comparisons, and prep for insurer mediation sessions | $750.00 | $300.00 |
| 4/23/2021 | Evans, Andrew | 0.3 | Analysis | Additional consideration of potential sample size | $750.00 | $225.00 |
| 4/23/2021 | Evans, Andrew | 1.0 | Settlement Mediation & Support | Call with Murray; W&C; mediators and insurance mediation parties | $750.00 | $750.00 |
| 4/23/2021 | Evans, Andrew | 0.3 | Project Management | Review of ongoing data processing and redaction work support updates | $750.00 | $225.00 |
| 4/23/2021 | Evans, Andrew | 2.2 | Analysis | Review of Tranche V data tabulations and consideration of sample design | $750.00 | $1,650.00 |
| 4/23/2021 | Reppert, Wesley | 2.8 | Analysis | Working on request from W&C counsel re solicitations list (gap and dual representation claims) | $650.00 | $1,820.00 |
| 4/23/2021 | Shipp, Kory | 0.5 | Analysis | Review of dual representation claims request | $485.00 | $242.50 |
| 4/23/2021 | Shipp, Kory | 0.8 | Analysis | Continue to QC dual rep claims request | $485.00 | $388.00 |
| 4/23/2021 | Shipp, Kory | 0.5 | Analysis | Review streamlining redaction project updates | $485.00 | $242.50 |
| 4/23/2021 | Shipp, Kory | 0.7 | Analysis | Follow-up with IT via email re streamlining redaction project | $485.00 | $339.50 |
| 4/23/2021 | Shipp, Kory | 1.0 | Analysis | Prepare scripts to streamline redaction project | $485.00 | $485.00 |
| 4/23/2021 | Shipp, Kory | 1.0 | Analysis | Updates to Power Point for Methodist claims | $485.00 | $485.00 |
| 4/23/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Prepare latest download of local council materials to transfer to BSA | $485.00 | $194.00 |
| 4/23/2021 | Shipp, Kory | 0.8 | Analysis | Review deliverable for Methodist and TCJC claims | $485.00 | $388.00 |
| 4/23/2021 | Murray, Makeda | 0.8 | Analysis | Review insurer PPT updates, and additional tabulations | $560.00 | $448.00 |
| 4/23/2021 | Murray, Makeda | 0.2 | Project Management | Review BSA communications and requests, prioritize and assign to team | $560.00 | $112.00 |
| 4/23/2021 | Murray, Makeda | 0.3 | Analysis | Review missing abuse start year counts and percentages across Tranches 4-6 | $560.00 | $168.00 |
| 4/23/2021 | Murray, Makeda | 0.2 | Analysis | Review draft communications for the TCJC and Methodist claims identification analysis | $560.00 | $112.00 |
| 4/23/2021 | Murray, Makeda | 0.3 | Analysis | Prep for insurer call | $560.00 | $168.00 |
| 4/23/2021 | Murray, Makeda | 1.0 | Settlement Mediation & Support | Call with the insurers | $560.00 | $560.00 |
| 4/23/2021 | Murray, Makeda | 0.3 | Analysis | Review TCJC Tranche 5 claim file | $560.00 | $168.00 |
| 4/23/2021 | Murray, Makeda | 0.2 | Analysis | Review Methodist Tranche 5 claim file | $560.00 | $112.00 |
| 4/23/2021 | Murray, Makeda | 0.6 | Analysis | Review upcoming analysis lines, outstanding work streams | $560.00 | $336.00 |
| 4/23/2021 | Murray, Makeda | 1.0 | Analysis | Continue reviewing sponsoring organization deliverables for upload to ShareFile, and email to W&C re same | $560.00 | $560.00 |
| 4/23/2021 | Murray, Makeda | 0.3 | Analysis | QC list of claims with multiple representation and gap claimants | $560.00 | $168.00 |
| 4/23/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing March local council templates | $375.00 | $937.50 |
| 4/23/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Manually assigning records to local councils | $375.00 | $525.00 |
| 4/23/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Continued work processing March local council templates | $375.00 | $600.00 |
| 4/23/2021 | Farrell, Emma | 1.9 | Analysis | QC and prepare Methodist and TCJC records files for delivery; draft flagging methodology explanations for deliverables; and respond to questions | $350.00 | $665.00 |
| 4/23/2021 | Farrell, Emma | 1.0 | Analysis | Generate T4 and T5 tabulation comparison file | $350.00 | $350.00 |
| 4/23/2021 | Farrell, Emma | 2.0 | Analysis | Generate comparison files for OMM & Hurley claims | $350.00 | $700.00 |
| 4/23/2021 | Wang, Derrick | 1.0 | Analysis | QC analysis of sponsoring organization valuation in POC data | $350.00 | $350.00 |
| 4/23/2021 | Wang, Derrick | 1.1 | Analysis | Updating presentation for chartering organization valuations | $350.00 | $385.00 |
| 4/23/2021 | Wang, Derrick | 2.0 | Analysis | Generating duplicate claims mapping for insurer request | $350.00 | $700.00 |
| 4/23/2021 | Wang, Derrick | 1.6 | Analysis | QC duplicate claims mapping for unique and timely claims | $350.00 | $560.00 |
| 4/23/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Review and QC de-duplication of Tranche V data | $350.00 | $350.00 |
| 4/24/2021 | Shipp, Kory | 0.5 | Analysis | Work on streamlining materials for redaction project | $485.00 | $242.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/25/2021 | Shipp, Kory | 2.0 | Analysis | Identify materials to use for redaction project | $485.00 | $970.00 |
| 4/25/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Reviewing March templates, standardizing file content to improve processing | $375.00 | $862.50 |
| 4/25/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Processing reviewed March local council templates | $375.00 | $637.50 |
| 4/26/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Andolina | $750.00 | $75.00 |
| 4/26/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Plan around providing materials for additional insurer requests | $750.00 | $150.00 |
| 4/26/2021 | Evans, Andrew | 0.7 | Analysis | Review TCJC claim identification and mediation valuation updates | $750.00 | $525.00 |
| 4/26/2021 | Evans, Andrew | 0.5 | Analysis | Work on potential refinements to sample and plan for related support analysis | $750.00 | $375.00 |
| 4/26/2021 | Evans, Andrew | 0.4 | Communication with Counsel | Call with Lauria; Andolina; Linder; Murray; Farrell; Wang; and Shipp | $750.00 | $300.00 |
| 4/26/2021 | Evans, Andrew | 0.2 | Project Management | Organization and management of case work streams | $750.00 | $150.00 |
| 4/26/2021 | Evans, Andrew | 1.4 | Analysis | Additional analysis of TCJC claims and related figures | $750.00 | $1,050.00 |
| 4/26/2021 | Shipp, Kory | 0.5 | Analysis | Review TCJC claims valuation | $485.00 | $242.50 |
| 4/26/2021 | Shipp, Kory | 0.3 | Analysis | QC TCJC claims identification | $485.00 | $145.50 |
| 4/26/2021 | Shipp, Kory | 0.8 | Analysis | Review of TCJC PPT deck | $485.00 | $388.00 |
| 4/26/2021 | Shipp, Kory | 1.3 | Analysis | Prepare updated redaction materials and summary | $485.00 | $630.50 |
| 4/26/2021 | Shipp, Kory | 0.4 | Communication with Counsel | Call with Drew E, Makeda M, Derrick W, Emma F, Michael A, Matthew L, and Jessica L re TCJC presentation | $485.00 | $194.00 |
| 4/26/2021 | Shipp, Kory | 1.0 | Analysis | Prepare scripts for redaction materials review | $485.00 | $485.00 |
| 4/26/2021 | Murray, Makeda | 0.2 | Project Management | Review outstanding deliverables, new work items, and resource allocation | $560.00 | $112.00 |
| 4/26/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Methodist folder permissions check on ShareFile for W&C (Tuffey) | $560.00 | $112.00 |
| 4/26/2021 | Murray, Makeda | 0.7 | Analysis | Review TCJC presentation | $560.00 | $392.00 |
| 4/26/2021 | Murray, Makeda | 1.0 | Project Management | PM: Review case timeline and deliverables, reassign resources, and read and save BSA communications | $560.00 | $560.00 |
| 4/26/2021 | Murray, Makeda | 0.2 | Analysis | Review TCJC claims analysis | $560.00 | $112.00 |
| 4/26/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Prepare plaintiff correspondence re: insurer request | $560.00 | $448.00 |
| 4/26/2021 | Murray, Makeda | 1.5 | Analysis | Review TCJC presentation, make updates to same | $560.00 | $840.00 |
| 4/26/2021 | Murray, Makeda | 0.4 | Communication with Counsel | Call with counsel re: TCJC presentation - Andolina, Lauria, Linder, Shipp, Farrell, Wang, and Evans | $560.00 | $224.00 |
| 4/26/2021 | Murray, Makeda | 1.1 | Analysis | QC OMM/Chubb data discrepancy response file, make updates, and draft email to HaynesBoone and White & Case | $560.00 | $616.00 |
| 4/26/2021 | Murray, Makeda | 0.7 | Analysis | Continue reviewing TCJC analysis, and emails from counsel re: same | $560.00 | $392.00 |
| 4/26/2021 | Murray, Makeda | 2.4 | Fee Request Preparation | Work on March fee application | $560.00 | $1,344.00 |
| 4/26/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Manually assigning claimnos to local councils | $375.00 | $1,125.00 |
| 4/26/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Processing new Omni data extract for local council templates | $375.00 | $900.00 |
| 4/26/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Processing March 30 local council templates | $375.00 | $975.00 |
| 4/26/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Continued work processing March 30 local council templates | $375.00 | $862.50 |
| 4/26/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | Creating list of previously unassigned claims, drafting deliverable | $375.00 | $262.50 |
| 4/26/2021 | Farrell, Emma | 1.7 | Analysis | QC comparison files for OMM & Hurley claims; format for delivery | $350.00 | $595.00 |
| 4/26/2021 | Farrell, Emma | 1.9 | Analysis | QC sponsoring organization flag deduplication & overlap analyses; draft summary | $350.00 | $665.00 |
| 4/26/2021 | Farrell, Emma | 0.8 | Analysis | Generate/QC TCJC mediation exhibits based on updated flagging methodology | $350.00 | $280.00 |
| 4/26/2021 | Farrell, Emma | 0.4 | Analysis | Review TCJC presentation; determine next steps for exhibits | $350.00 | $140.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/26/2021 | Farrell, Emma | 1.4 | Analysis | QC TCJC mediation presentation | $350.00 | $490.00 |
| 4/26/2021 | Farrell, Emma | 0.6 | Analysis | Draft response re: TCJC and Methodist claim files; determine next steps for supplemental deliverables | $350.00 | $210.00 |
| 4/26/2021 | Farrell, Emma | 0.4 | Communication with Counsel | Call re: TCJC mediation presentation (Attended by Lauria, Andolina, Linder, Evans, Murray, Shipp, and Wang) | $350.00 | $140.00 |
| 4/26/2021 | Xu, Alicia | 0.7 | Analysis | Review and plan next step of prevalence analysis | $485.00 | $339.50 |
| 4/26/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of outstanding bankruptcy allocation tasks | $350.00 | $175.00 |
| 4/26/2021 | Wang, Derrick | 0.4 | Communication with Counsel | Call re: sponsoring organization valuations with Evans, Murray, Shipp, Farrell, Andolina, Lauria, and Linder | $350.00 | $140.00 |
| 4/26/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing valuation presentation for TCJC | $350.00 | $175.00 |
| 4/26/2021 | Wang, Derrick | 1.1 | Analysis | Review and QC TCJC valuation presentation for mediation | $350.00 | $385.00 |
| 4/26/2021 | Wang, Derrick | 1.5 | Analysis | Preparing plaintiff counsel email list for insurer request | $350.00 | $525.00 |
| 4/26/2021 | Wang, Derrick | 0.8 | Analysis | Review duplicate claims mapping for insurer request | $350.00 | $280.00 |
| 4/26/2021 | Wang, Derrick | 1.7 | Analysis | Work on sponsoring organization valuation tables | $350.00 | $595.00 |
| 4/26/2021 | Wang, Derrick | 1.0 | Analysis | Update identification of named chartering organizations in POC data | $350.00 | $350.00 |
| 4/26/2021 | Wang, Derrick | 0.9 | Analysis | QC preliminary valuation model summary tables for Tranche V data | $350.00 | $315.00 |
| 4/26/2021 | Mozenter, Zach | 3.0 | Analysis | Revising claim incidence analysis to break out statistics by allegation | $445.00 | $1,335.00 |
| 4/26/2021 | Mozenter, Zach | 2.0 | Analysis | Revising claim incidence analysis- cont'd | $445.00 | $890.00 |
| 4/26/2021 | Mozenter, Zach | 1.5 | Analysis | Reviewing prevalence literature and adjusting for age ranges and relationships similar to scouts. | $445.00 | $667.50 |
| 4/27/2021 | Bates, Charles | 0.5 | Analysis | Work on valuation and financial analysis | $1,250.00 | $625.00 |
| 4/27/2021 | Bates, Charles | 0.5 | Analysis | Continue work on BSA claims valuation and financial analysis | $1,250.00 | $625.00 |
| 4/27/2021 | Bates, Charles | 0.5 | Analysis | Call regarding financial analysis with Evans; Phillips; Ashline; Pearl; Onion; and Andolina | $1,250.00 | $625.00 |
| 4/27/2021 | Evans, Andrew | 0.4 | Analysis | Review of materials related to TCJC analysis | $750.00 | $300.00 |
| 4/27/2021 | Evans, Andrew | 1.1 | Analysis | Additional refinements to valuation work and related analysis | $750.00 | $825.00 |
| 4/27/2021 | Evans, Andrew | 1.7 | Settlement Mediation & Support | Mediation session with Murray; W&C, TCJC, and mediators | $750.00 | $1,275.00 |
| 4/27/2021 | Evans, Andrew | 0.5 | Analysis | Call with Bates; Andolina; Phillips; Ashline; Pearl; Onion | $750.00 | $375.00 |
| 4/27/2021 | Evans, Andrew | 0.6 | Analysis | Call with Whittman; Azer; Andolina; Linder; Martin; Lauria; Murray; Warner on TCJC follow-up and next steps for mediation | $750.00 | $450.00 |
| 4/27/2021 | Evans, Andrew | 0.5 | Analysis | Provide direction re: additional tasks in advance of TCJC mediation session | $750.00 | $375.00 |
| 4/27/2021 | Evans, Andrew | 1.1 | Analysis | Additional review of materials and analysis in prep for TCJC mediation session | $750.00 | $825.00 |
| 4/27/2021 | Reppert, Wesley | 2.4 | Analysis | Updating T5 duplicate claim mapping | $650.00 | $1,560.00 |
| 4/27/2021 | Shipp, Kory | 1.2 | Analysis | Review Methodist scripts and update Methodist claims output | $485.00 | $582.00 |
| 4/27/2021 | Shipp, Kory | 1.0 | Analysis | Review proposed process to expedite redaction project | $485.00 | $485.00 |
| 4/27/2021 | Shipp, Kory | 0.8 | Analysis | Updates to code for redaction expedition | $485.00 | $388.00 |
| 4/27/2021 | Shipp, Kory | 0.6 | Analysis | Review of TCJC PPT | $485.00 | $291.00 |
| 4/27/2021 | Shipp, Kory | 0.6 | Analysis | Review summary tabulations of TCJC valuation by state and abuser | $485.00 | $291.00 |
| 4/27/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review of March 30 local council feedback summaries | $485.00 | $339.50 |
| 4/27/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Updates to local council materials based on March 30 templates | $485.00 | $291.00 |
| 4/27/2021 | Murray, Makeda | 1.7 | Settlement Mediation & Support | LDS mediation call - Andolina, Lauria, Linder, Warner, Martin, Azer, Whittman, Gardiner, Bjork, Goldberg, Woodard, Austin, Malionek, McGowan, Irgi, Binggeli, Gardiner, Baccash, Dozier, Parish, Butner, and Evans | $560.00 | $952.00 |
| 4/27/2021 | Murray, Makeda | 0.5 | Analysis | TCJC presentation prep | $560.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/27/2021 | Murray, Makeda | 0.1 | Analysis | Review duplicate claims mapping | $560.00 | $56.00 |
| 4/27/2021 | Murray, Makeda | 0.6 | Analysis | Review TCJC file with additional flags | $560.00 | $336.00 |
| 4/27/2021 | Murray, Makeda | 0.5 | Analysis | Review updated Methodist data file (includes additional flags) | $560.00 | $280.00 |
| 4/27/2021 | Murray, Makeda | 1.0 | Analysis | Review duplicate claims mapping, send deliverable to Brattle | $560.00 | $560.00 |
| 4/27/2021 | Murray, Makeda | 0.6 | Analysis | Debrief call re: TCJC presentation - Andolina, Lauria, Linder, Warner, Whittman, Martin, Azer, and Evans | $560.00 | $336.00 |
| 4/27/2021 | Murray, Makeda | 3.6 | Data Gathering & Processing | Compile plaintiff correspondence per Chubb request | $560.00 | $2,016.00 |
| 4/27/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing March local council templates | $375.00 | $937.50 |
| 4/27/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Cleaning name information in local council templates | $375.00 | $525.00 |
| 4/27/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Cleaning date fields in the local council templates | $375.00 | $637.50 |
| 4/27/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Updating roster matching spreadsheet with new claims and files | $375.00 | $750.00 |
| 4/27/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Continued work updating roster matching spreadsheet | $375.00 | $525.00 |
| 4/27/2021 | Farrell, Emma | 1.5 | Analysis | Prepare comparison file for T4 and T5 TCJC exhibits and supplemental tabulations for mediation presentation | $350.00 | $525.00 |
| 4/27/2021 | Farrell, Emma | 1.5 | Analysis | Prepare supplemental versions of TCJC & Methodist claims files | $350.00 | $525.00 |
| 4/27/2021 | Farrell, Emma | 0.4 | Analysis | Review TCJC response presentations | $350.00 | $140.00 |
| 4/27/2021 | Farrell, Emma | 1.6 | Analysis | QC supplemental TCJC and Methodist claims deliverables; analyze subsets of Methodist claims sent previously | $350.00 | $560.00 |
| 4/27/2021 | Xu, Alicia | 0.4 | Analysis | Review updates to the prevalence analysis | $485.00 | $194.00 |
| 4/27/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Reviewing abuser claim count code | $350.00 | $175.00 |
| 4/27/2021 | Wang, Derrick | 2.2 | Analysis | Preparing TCJC valuation analysis for mediation presentations | $350.00 | $770.00 |
| 4/27/2021 | Wang, Derrick | 1.4 | Analysis | Updating summary tables for sponsoring organization valuations | $350.00 | $490.00 |
| 4/27/2021 | Wang, Derrick | 1.2 | Analysis | Updating deduplicated claims mapping for insurer request | $350.00 | $420.00 |
| 4/27/2021 | Wang, Derrick | 0.8 | Analysis | QC and prepare deliverable for duplicate claims mapping | $350.00 | $280.00 |
| 4/27/2021 | Wang, Derrick | 1.3 | Analysis | Review summary tabulations for TCJC sponsoring organization valuation | $350.00 | $455.00 |
| 4/27/2021 | Wang, Derrick | 1.1 | Analysis | Working on updated chartering organization identification | $350.00 | $385.00 |
| 4/27/2021 | Mozenter, Zach | 3.0 | Analysis | Working on memo describing prevalence/incidence analysis | $445.00 | $1,335.00 |
| 4/27/2021 | Mozenter, Zach | 3.0 | Analysis | Comparing preliminary claim incidence numbers to literature review | $445.00 | $1,335.00 |
| 4/27/2021 | Mozenter, Zach | 2.5 | Analysis | Reviewing incidence literature and summarizing findings | $445.00 | $1,112.50 |
| 4/28/2021 | Bates, Charles | 0.5 | Project Management | Review work status and plan next steps | $1,250.00 | $625.00 |
| 4/28/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | QC review and input on abuser claim count processing | $750.00 | $375.00 |
| 4/28/2021 | Evans, Andrew | 0.2 | Analysis | Consideration of potential refinements to proposed sampling process | $750.00 | $150.00 |
| 4/28/2021 | Evans, Andrew | 0.3 | Analysis | Setting up framework for analysis in response to TCJC points | $750.00 | $225.00 |
| 4/28/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review status updates related to insurer Tranche V data inquiries | $750.00 | $150.00 |
| 4/28/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Planning around potential support for BSA redaction project | $750.00 | $225.00 |
| 4/28/2021 | Evans, Andrew | 0.4 | Analysis | Consideration of additional potential refinements to valuation analysis | $750.00 | $300.00 |
| 4/28/2021 | Filipi, Ales | 1.2 | Analysis | Reviewed preliminary incidence results and identified next steps | $875.00 | $1,050.00 |
| 4/28/2021 | Reppert, Wesley | 0.5 | Analysis | QCed analysis of abuser claim counts | $650.00 | $325.00 |
| 4/28/2021 | Reppert, Wesley | 0.4 | Analysis | Updating process for assisting with local council redaction | $650.00 | $260.00 |
| 4/28/2021 | Shipp, Kory | 0.5 | Analysis | Call with Armin A., Bessie J. and Heidi S. re roster redaction | $485.00 | $242.50 |
| 4/28/2021 | Shipp, Kory | 0.8 | Analysis | Follow-up with team via email re: preparing rosters to expedite redaction | $485.00 | $388.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/28/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review abuser claim count methodology | $485.00 | $242.50 |
| 4/28/2021 | Shipp, Kory | 0.5 | Analysis | Methodist claims analysis QC | $485.00 | $242.50 |
| 4/28/2021 | Shipp, Kory | 0.3 | Analysis | Review of outstanding work needed to expedite roster redaction | $485.00 | $145.50 |
| 4/28/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review process for preparing materials for roster redaction | $485.00 | $242.50 |
| 4/28/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Planning re roster redaction materials organization | $485.00 | $388.00 |
| 4/28/2021 | Shipp, Kory | 0.8 | Analysis | Review Methodist claims code | $485.00 | $388.00 |
| 4/28/2021 | Shipp, Kory | 0.5 | Analysis | Review updated Methodist claims summary output | $485.00 | $242.50 |
| 4/28/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Setup and update permissions for BSA ShareFile folders | $485.00 | $194.00 |
| 4/28/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review summary of March 30 template materials for roster redaction | $485.00 | $388.00 |
| 4/28/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Continue working on updated roster redaction materials based on March 30 templates from local councils | $485.00 | $339.50 |
| 4/28/2021 | Murray, Makeda | 0.3 | Analysis | Review progress on local council document identification project | $560.00 | $168.00 |
| 4/28/2021 | Murray, Makeda | 1.0 | Analysis | Review OMM claims list deliverable and send to mediation parties | $560.00 | $560.00 |
| 4/28/2021 | Murray, Makeda | 0.7 | Analysis | Review BSA abuser claim count analysis | $560.00 | $392.00 |
| 4/28/2021 | Murray, Makeda | 1.2 | Analysis | Review and respond to W&C re: local council asset term sheets | $560.00 | $672.00 |
| 4/28/2021 | Murray, Makeda | 0.2 | Analysis | Review update on Methodist claims identification | $560.00 | $112.00 |
| 4/28/2021 | Murray, Makeda | 0.3 | Analysis | Review LC redaction work stream update | $560.00 | $168.00 |
| 4/28/2021 | Murray, Makeda | 0.4 | Project Management | Review outstanding case deliverables, and in-progress analyses | $560.00 | $224.00 |
| 4/28/2021 | Murray, Makeda | 0.3 | Analysis | Provide direction on additional review of claim discrepancy files | $560.00 | $168.00 |
| 4/28/2021 | Murray, Makeda | 0.7 | Analysis | Review updated TCJC file, send email re: same to W&C counsel | $560.00 | $392.00 |
| 4/28/2021 | Murray, Makeda | 0.5 | Analysis | Respond to W&C email re: local council asset term sheets | $560.00 | $280.00 |
| 4/28/2021 | Murray, Makeda | 0.4 | Analysis | Review update to Methodist claims identification, send email to W&C re: same | $560.00 | $224.00 |
| 4/28/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | Reviewing case updates and next steps in data processing | $375.00 | $262.50 |
| 4/28/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Processing roster redaction data, creating trackers | $375.00 | $937.50 |
| 4/28/2021 | Ameri, Armin | 2.3 | Data Gathering & Processing | Continued work creating roster redaction trackers | $375.00 | $862.50 |
| 4/28/2021 | Ameri, Armin | 0.5 | Analysis | Discussing roster redaction with BSA National - K. Shipp, H Steppe, B Jackson | $375.00 | $187.50 |
| 4/28/2021 | Ameri, Armin | 1.0 | Data Gathering & Processing | Continued processing of March local council templates | $375.00 | $375.00 |
| 4/28/2021 | Farrell, Emma | 1.0 | Analysis | QC results of Methodist identification scripts | $350.00 | $350.00 |
| 4/28/2021 | Farrell, Emma | 0.5 | Analysis | Work on abuser name consolidation update; determine next steps | $350.00 | $175.00 |
| 4/28/2021 | Farrell, Emma | 0.6 | Analysis | Prepare and QC T5 Methodist claims deliverable | $350.00 | $210.00 |
| 4/28/2021 | Farrell, Emma | 2.0 | Analysis | Generate supplemental comparison workbooks for OMM and Hurley claims | $350.00 | $700.00 |
| 4/28/2021 | Farrell, Emma | 0.2 | Analysis | Review updates to Methodist claims flagging; determine next steps for deduplication & deliverables | $350.00 | $70.00 |
| 4/28/2021 | Farrell, Emma | 0.6 | Analysis | Implement updates re: supplemental OMM & Hurley workbooks ; determine next steps for T4 & T5 comparison | $350.00 | $210.00 |
| 4/28/2021 | Farrell, Emma | 0.4 | Analysis | Write scripts to generate abuse start year distributions for updated and new claims in T6 | $350.00 | $140.00 |
| 4/28/2021 | Xu, Alicia | 1.3 | Analysis | Review updates to the prevalence rate analysis and plan for next step | $485.00 | $630.50 |
| 4/28/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of abuser claim count code | $350.00 | $175.00 |
| 4/28/2021 | Wang, Derrick | 0.2 | Analysis | Reviewing updates to Methodist Church claim valuation | $350.00 | $70.00 |
| 4/28/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing updated perpetrator identification analysis | $350.00 | $175.00 |
| 4/28/2021 | Wang, Derrick | 1.8 | Analysis | Updating abuser claim count scripts for Tranche V data | $350.00 | $630.00 |
| 4/28/2021 | Wang, Derrick | 1.0 | Analysis | QC and update abuser claim count distribution tables | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/28/2021 | Wang, Derrick | 0.8 | Analysis | Update Methodist Church chartering organization valuation | $350.00 | $280.00 |
| 4/28/2021 | Wang, Derrick | 0.4 | Analysis | Update tabulations for Methodist Church chartering organization claim counts | $350.00 | $140.00 |
| 4/28/2021 | Wang, Derrick | 1.9 | Analysis | Updating abuser claim count analysis for sampling | $350.00 | $665.00 |
| 4/28/2021 | Wang, Derrick | 1.2 | Analysis | Review and QC abuser claim count processing | $350.00 | $420.00 |
| 4/28/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing OMM claim discrepancy file | $350.00 | $245.00 |
| 4/28/2021 | Mozenter, Zach | 3.0 | Analysis | Revising prevalence/incidence memo | $445.00 | $1,335.00 |
| 4/28/2021 | Mozenter, Zach | 1.2 | Analysis | Reviewing prevalence/incidence analysis | $445.00 | $534.00 |
| 4/28/2021 | Mozenter, Zach | 3.0 | Analysis | Reviewing prevalence studies in more detail | $445.00 | $1,335.00 |
| 4/28/2021 | Mozenter, Zach | 0.8 | Analysis | Prevalence studies review (continued) | $445.00 | $356.00 |
| 4/28/2021 | Zaiets, Vlad | 0.5 | Claim File Review | BSA claims data coding updates | $195.00 | $97.50 |
| 4/29/2021 | Bates, Charles | 0.5 | Project Management | Review BSA case status and updates | $1,250.00 | $625.00 |
| 4/29/2021 | Evans, Andrew | 0.4 | Analysis | Planning around possible additional round of LC feedback | $750.00 | $300.00 |
| 4/29/2021 | Evans, Andrew | 0.5 | Project Management | Review project updates and coordinate ongoing case tasks | $750.00 | $375.00 |
| 4/29/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Andolina | $750.00 | $150.00 |
| 4/29/2021 | Evans, Andrew | 0.5 | Analysis | Analysis related to points raised by TCJC | $750.00 | $375.00 |
| 4/29/2021 | Filipi, Ales | 0.6 | Analysis | Identified additional information from the Omni data for prevalence analysis purposes | $875.00 | $525.00 |
| 4/29/2021 | Shipp, Kory | 0.5 | Analysis | Review of options to transfer files for redaction project | $485.00 | $242.50 |
| 4/29/2021 | Shipp, Kory | 0.6 | Communication with Counsel | Call with Claire T re redaction project and local council work streams | $485.00 | $291.00 |
| 4/29/2021 | Shipp, Kory | 0.5 | Analysis | Review of outstanding local council tasks and work plan | $485.00 | $242.50 |
| 4/29/2021 | Shipp, Kory | 0.5 | Project Management | Review of BSA work plan and team responsibilities | $485.00 | $242.50 |
| 4/29/2021 | Shipp, Kory | 0.4 | Analysis | Call with Bessie J, Heidi S, and RaShaun W re redaction project | $485.00 | $194.00 |
| 4/29/2021 | Shipp, Kory | 0.5 | Project Management | Review proposed redaction project streamlining | $485.00 | $242.50 |
| 4/29/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Updates to trackers for redaction project | $485.00 | $679.00 |
| 4/29/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Organize materials and review output for redaction project update | $485.00 | $582.00 |
| 4/29/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Make updates to materials organization for redaction project | $485.00 | $776.00 |
| 4/29/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review February 2021 CNO | $560.00 | $112.00 |
| 4/29/2021 | Murray, Makeda | 0.3 | Project Management | Compile and provide case documents and resources to new team resource | $560.00 | $168.00 |
| 4/29/2021 | Murray, Makeda | 1.1 | Analysis | Review and send updated Methodist claims through ShareFile | $560.00 | $616.00 |
| 4/29/2021 | Murray, Makeda | 0.5 | Analysis | Review local council feedback work stream update | $560.00 | $280.00 |
| 4/29/2021 | Murray, Makeda | 0.5 | Project Management | Case review - check on in-process analyses, outstanding deliverables etc | $560.00 | $280.00 |
| 4/29/2021 | Murray, Makeda | 0.4 | Project Management | Review outstanding case deliverables list and timelines, team resource allocation | $560.00 | $224.00 |
| 4/29/2021 | Murray, Makeda | 0.5 | Analysis | Review KCIC request and provide direction to team | $560.00 | $280.00 |
| 4/29/2021 | Murray, Makeda | 1.1 | Analysis | Review valuation model scenarios | $560.00 | $616.00 |
| 4/29/2021 | Murray, Makeda | 0.6 | Analysis | QC updated Methodist file and upload same to ShareFile | $560.00 | $336.00 |
| 4/29/2021 | Murray, Makeda | 0.3 | Analysis | Review local council feedback and redaction project updates | $560.00 | $168.00 |
| 4/29/2021 | Murray, Makeda | 0.4 | Analysis | Review TCJC presentation, and email TCJC & W&C re: underlying data | $560.00 | $224.00 |
| 4/29/2021 | Murray, Makeda | 2.0 | Fee Request Preparation | Prepare March 2021 fee preparation | $560.00 | $1,120.00 |
| 4/29/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Creating summary materials of local council work | $375.00 | $937.50 |
| 4/29/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Processing roster redaction templates, creating new templates including latest claims and documents | $375.00 | $1,012.50 |
| 4/29/2021 | Ameri, Armin | 1.5 | Data Gathering & Processing | Creating roster redaction tracker example | $375.00 | $562.50 |
| 4/29/2021 | Farrell, Emma | 1.5 | Analysis | Generate & QC supplemental abuse start year tabulations | $350.00 | $525.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/29/2021 | Farrell, Emma | 1.7 | Analysis | Provide prevalence team with information on raw claims data and processing methods; review processed datasets | $350.00 | $595.00 |
| 4/29/2021 | Farrell, Emma | 1.2 | Analysis | QC Methodist identification scripts; incorporate updates in tranche V Methodist claims files | $350.00 | $420.00 |
| 4/29/2021 | Xu, Alicia | 2.6 | Analysis | Analyze claims data for the prevalence rate analysis | $485.00 | $1,261.00 |
| 4/29/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review BSA task updates | $350.00 | $175.00 |
| 4/29/2021 | Wang, Derrick | 0.6 | Data Gathering & Processing | Reviewing data processing procedures for prevalence analysis | $350.00 | $210.00 |
| 4/29/2021 | Wang, Derrick | 0.4 | Analysis | Preparing abuser claim count summary info for analysis | $350.00 | $140.00 |
| 4/29/2021 | Wang, Derrick | 1.7 | Analysis | Updating abuser claim count processing for Tranche V data | $350.00 | $595.00 |
| 4/29/2021 | Wang, Derrick | 0.5 | Data Gathering & Processing | Reviewing POC data processing procedures | $350.00 | $175.00 |
| 4/29/2021 | Wang, Derrick | 0.4 | Analysis | QC preliminary valuation model summary | $350.00 | $140.00 |
| 4/29/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | QC processing of abuse date information in POC data | $350.00 | $385.00 |
| 4/29/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Reviewing and QC procedures for POC standardization | $350.00 | $420.00 |
| 4/29/2021 | Wang, Derrick | 1.5 | Analysis | Review and QC abuse claim count analysis | $350.00 | $525.00 |
| 4/29/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing imputation of key variables relied upon in prevalence analysis | $445.00 | $445.00 |
| 4/29/2021 | Mozenter, Zach | 1.0 | Analysis | Preparing figure illustrating prevalence estimates in the literature | $445.00 | $445.00 |
| 4/29/2021 | Mozenter, Zach | 3.3 | Analysis | Revising prevalence/incidence memo | $445.00 | $1,468.50 |
| 4/29/2021 | Mozenter, Zach | 2.0 | Analysis | Reviewing prevalence studies (continued) | $445.00 | $890.00 |
| 4/29/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Review POC coding data | $195.00 | $565.50 |
| 4/29/2021 | Zaiets, Vlad | 2.2 | Claim File Review | QC of BSA POC coding data | $195.00 | $429.00 |
| 4/29/2021 | Zaiets, Vlad | 1.0 | Claim File Review | Continue QC of POC coding data | $195.00 | $195.00 |
| 4/30/2021 | Bates, Charles | 0.3 | Project Management | Review project status | $1,250.00 | $375.00 |
| 4/30/2021 | Evans, Andrew | 0.4 | Project Management | Coordination of case work tasks in support of upcoming mediation | $750.00 | $300.00 |
| 4/30/2021 | Evans, Andrew | 1.0 | Analysis | Review prevalence analysis progress update | $750.00 | $750.00 |
| 4/30/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Review proposed plan for support of BSA redaction project | $750.00 | $150.00 |
| 4/30/2021 | Evans, Andrew | 0.3 | Analysis | Work on additional refinements to valuation | $750.00 | $225.00 |
| 4/30/2021 | Evans, Andrew | 0.5 | Analysis | Review valuation of claim subsets in support of mediation | $750.00 | $375.00 |
| 4/30/2021 | Filipi, Ales | 0.5 | Analysis | Reviewed case updates and work stream status | $875.00 | $437.50 |
| 4/30/2021 | Filipi, Ales | 0.5 | Analysis | Prepared materials for incidence analysis review | $875.00 | $437.50 |
| 4/30/2021 | Filipi, Ales | 1.2 | Analysis | Reviewed incidence/prevalence updates and outlined next steps | $875.00 | $1,050.00 |
| 4/30/2021 | Reppert, Wesley | 0.5 | Analysis | Review status of outstanding analyses | $650.00 | $325.00 |
| 4/30/2021 | Shipp, Kory | 0.5 | Analysis | Evaluate tools that can potentially be used for redaction project streamlining | $485.00 | $242.50 |
| 4/30/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Local council work stream review | $485.00 | $485.00 |
| 4/30/2021 | Shipp, Kory | 0.5 | Communication with Counsel | Call re: local council work stream with W&C- Tuffey, Warner, Ameri, and Murray | $485.00 | $242.50 |
| 4/30/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review of outstanding BSA tasks and timeline | $485.00 | $242.50 |
| 4/30/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review of redaction materials and planning for redaction streamlining | $485.00 | $582.00 |
| 4/30/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Prepare materials for document transfer on redaction project | $485.00 | $1,164.00 |
| 4/30/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Prepare example roster tracker | $485.00 | $388.00 |
| 4/30/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Continue working on redaction project and materials transfer to BSA | $485.00 | $582.00 |
| 4/30/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review of updated local council templates and documents for redaction project | $485.00 | $582.00 |
| 4/30/2021 | Murray, Makeda | 0.2 | Project Management | Review outstanding analyses and upcoming deliverables | $560.00 | $112.00 |
| 4/30/2021 | Murray, Makeda | 0.2 | Analysis | Review update re: duration of abuse analysis | $560.00 | $112.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 4/30/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with counsel re: local council work stream- Tuffey, Warner, Ameri, and Shipp | $560.00 | $280.00 |
| 4/30/2021 | Murray, Makeda | 0.5 | Analysis | Review case timeline, updates and upcoming analyses | $560.00 | $280.00 |
| 4/30/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download and save Omni dataset | $560.00 | $112.00 |
| 4/30/2021 | Murray, Makeda | 0.5 | Analysis | Respond to W&C inquiry re: the sponsoring organizations | $560.00 | $280.00 |
| 4/30/2021 | Murray, Makeda | 1.0 | Analysis | QC claims allocation file requested by KCIC, upload to ShareFile | $560.00 | $560.00 |
| 4/30/2021 | Murray, Makeda | 0.4 | Analysis | Review proposal for BSA document search project | $560.00 | $224.00 |
| 4/30/2021 | Murray, Makeda | 0.7 | Fee Request Preparation | March fee request preparation | $560.00 | $392.00 |
| 4/30/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | Reviewing local council work stream, creating summary materials | $375.00 | $450.00 |
| 4/30/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing local council work stream updates | $375.00 | $225.00 |
| 4/30/2021 | Ameri, Armin | 0.5 | Communication with Counsel | Meeting with W&C to discuss roster redaction - K Shipp, B Warner, C Tuffey, M Murray | $375.00 | $187.50 |
| 4/30/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Processing new March templates | $375.00 | $975.00 |
| 4/30/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Continued work processing March templates | $375.00 | $487.50 |
| 4/30/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Creating example roster redaction tracker | $375.00 | $787.50 |
| 4/30/2021 | Farrell, Emma | 1.7 | Analysis | QC OMM and Hurley comparison notes workbooks | $350.00 | $595.00 |
| 4/30/2021 | Farrell, Emma | 0.5 | Analysis | Update on mediation timelines and LC work stream | $350.00 | $175.00 |
| 4/30/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Review local council work stream, including raw data, scripts, documents, and templates | $375.00 | $862.50 |
| 4/30/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Review local council project information, goals, and next steps | $375.00 | $187.50 |
| 4/30/2021 | Xu, Alicia | 1.6 | Analysis | Review prevalence analysis preliminary results and plan for next step analysis | $485.00 | $776.00 |
| 4/30/2021 | Xu, Alicia | 0.5 | Analysis | Review BSA case and work stream updates | $485.00 | $242.50 |
| 4/30/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review of outstanding data tasks and case progression | $350.00 | $175.00 |
| 4/30/2021 | Wang, Derrick | 0.5 | Analysis | Review case timeline updates and next steps for analysis | $350.00 | $175.00 |
| 4/30/2021 | Wang, Derrick | 1.2 | Analysis | Review and QC updated methodology for chartering organization identification | $350.00 | $420.00 |
| 4/30/2021 | Wang, Derrick | 2.0 | Analysis | Update claim allocation list for Tranche V data | $350.00 | $700.00 |
| 4/30/2021 | Wang, Derrick | 1.8 | Data Gathering & Processing | Review and QC Tranche V data standardization for valuation | $350.00 | $630.00 |
| 4/30/2021 | Mozenter, Zach | 3.0 | Analysis | Revising prevalence memo | $445.00 | $1,335.00 |
| 4/30/2021 | Mozenter, Zach | 0.5 | Analysis | Reviewing BSA deadlines and next steps | $445.00 | $222.50 |
| 4/30/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing prevalence analysis and planning next steps | $445.00 | $445.00 |
| 4/30/2021 | Mozenter, Zach | 2.5 | Analysis | Revising prevalence memo (continued) | $445.00 | $1,112.50 |
| **TOTAL** | | **1,372.5** | | | | **$646,783.00** |