IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re:<br><br>BOY SCOUTS OF AMERICA AND<br>DELAWARE BSA, LLC,[1]<br><br>Debtors. | Chapter 11<br><br>Case No. 20-10343 (LSS)<br><br>(Jointly Administered) |

## AFFIDAVIT OF SERVICE

I, Randy Lowry, depose and say that I am employed by Omni Agent Solutions ("**Omni**"), the claims and noticing agent for the Debtors in the above-captioned chapter 11 cases.

On July 7, 2021, at my direction and under my supervision, employees of Omni Agent Solutions caused true and correct copies of the following document to be served (i) via the method set forth on the Core/2002 Service List attached hereto as **Exhibit A** and (ii) via the method set forth on the Service List attached hereto as **Exhibit B**:

- **Third Amended Notice of Hearing to Consider Approval of Disclosure Statement and Solicitation Procedures for the Fourth Amended Chapter 11 Plan of Reorganization for Boys Scouts of America and Delaware BSA, LLC [Docket No. 5527]**

Dated: July 8, 2021

_/s/ Randy Lowry_
Randy Lowry
Omni Agent Solutions
5955 De Soto Avenue, Suite 100
Woodland Hills, CA 91367
(818) 906-8300

{State of California   }
{                      } ss.
{County of Los Angeles }

Subscribed and sworn to (or affirmed) before me on this 8th day of July, 2021, by Randy Lowry, proved to me on the basis of satisfactory evidence to be the person(s) who appeared before me.

_/s/ Carolyn K. Cashman_
Notary Public

CAROLYN K. CASHMAN
COMM. #2232009
Notary Public - California
Los Angeles County
My Comm. Expires Feb. 23, 2022

---

[1] The Debtors in the chapter 11 cases, together with the last four digits of each Debtor's federal tax identification number, are as follows: Boy Scouts of America (6300) and Delaware BSA, LLC (4311). The Debtors' mailing address is 1325 West Walnut Hill Lane, Irving, Texas 75038.

# **<u>EXHIBIT A</u>**

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance and Request for Notices Counsel to Collin County Tax Assessor/Collector | Abernathy, Roeder, Boyd & Hullett, P.C. | Attn: Chad Timmons<br>Attn: Larry R. Boyd<br>Attn: Emily M. Hahn<br>1700 Redbud Blvd, Ste 300<br>McKinney, TX 75069 | 214-544-4040 | ctimmons@abernathylaw.com<br>bankruptcy@abernathylaw.com<br>ehahn@abernathy-law.com | Email |
| Notice of Appearance/Request for Notices. Counsel to Chickasaw Council, Boy Scouts of America, Inc. | Adams and Reese LLP | Attn: Henry C. Shelton, III<br>6075 Poplar Ave, Ste 700<br>Memphis, TN 38119 | | Henry.Shelton@arlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for various child sexual abuse tort claimants and as a party-in-interest in proceedings | Andrus Wagstaff, PC | Attn: Aimee H. Wagstaff<br>7171 W Alaska Dr<br>Lakewood, CO 80226 | 303-376-6361 | aimee.wagstaff@andruswagstaff.com | Email |
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Andrus Wagstaff, PC | Attn: Sommer D. Luther<br>7171 West Alaska Dr.<br>Lakewood, CO 80226 | 303-376-6361 | sluther@wagstafflawfirm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Del-Mar-Va Council, Inc., Boy Scouts of America | Ashby & Geddes, P.A. | Attn: Bill Bowden<br>500 Delaware Avenue, 8th Floor<br>P.O. Box 1150<br>Wilmington, DE 19899-1150 | 302-654-2067 | wbowden@ashbygeddes.com | Email |
| Notice of Appearance and Request for Notices Counsel to several sexual abuse survivor claimants | Baird Mandalas Brockstedt, LLC | Attn: Stephen W. Spence<br>1413 Savannah Rd, Ste 1<br>Lewes, DE 19958 | 302-644-0306 | sws@bmbde.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Baker Manock & Jensen, PC | Attn: Jan T. Perkins<br>5260 North Palm Avenue, Suite 421<br>Fresno, CA 93704 | | jperkins@bakermanock.com | Email |
| Notice of Appearance/Request for Notices Counsel for Clarendon America Insurance Company | Ballard Spahr LLP | Attn: Matthew G. Summers<br>Attn: Chantelle D. McClamb<br>919 N. Market St, 11th Fl<br>Wilmington, DE 19801-3034 | 302-252-4466 | summersm@ballardspahr.com<br>mcclambc@ballardspahr.com | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Bayard, P.A. | Attn: Erin R. Fay<br>Attn: Gregory J. Flasser<br>600 N King St, Ste 400<br>Wilmington, DE 19801 | | efay@bayardlaw.com<br>gflasser@bayardlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Bielli & Klauder, LLC | Attn: David M. Klauder<br>1204 N. King Street<br>Wilmington, DE 19801 | 302-397-2557 | tbielli@bk-legal.com<br>dklauder@bk-legal.com | Email |
| Notice of Appearance and Request for Notices Counsel for Agricultural Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance and Request for Notices Attorneys for Great American Assurance Company,<br>f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Attn: Bruce W. McCullough<br>1225 N King St, Ste 1000<br>Wilmington, DE 19801 | 302-655-6827 | bmccullough@bodellbove.com | Email |
| Notice of Appearance/Request for Notices Counsel for the United Methodist Ad Hoc Committee<br>Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Bradley Arant Boult Cummings LLP | Attn: Edwin Rice<br>Attn: Elizabeth Brusa<br>100 N Tampa St, Ste 2200<br>Tampa, FL 33602 | | eRice@bradley.com<br>ebrusa@bradley.com<br>ddecker@bradley.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation | Bradley Riley Jacobs PC | Attn: Todd C. Jacobs<br>320 W Ohio St, Ste 3W<br>Chicago, IL 60654 | | tjacobs@bradleyriley.com | Email |
| Notice of Appearance and Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: David J. Molton<br>7 Times Square<br>New York, NY 10036 | | EGoodman@brownrudnick.com<br>DMolton@brownrudnick.com | Email |
| Notice of Appearance and Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Attn: Sunni P. Beville<br>Attn: Tristan G. Axelrod<br>1 Financial Ctr<br>Boston, MA 02111 | | sbeville@brownrudnick.com<br>taxelrod@brownrudnick.com | Email |
| Notice of Appearance/Request for Notices Counsel for Oracle America, Inc | Buchalter, A Professional Corporation | Attn: Shawn M. Christianson<br>55 Second Street, 17th Floor<br>San Francisco, California 94105-3493 | 415-227-0770 | schristianson@buchalter.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Butler Snow LP | Attn: Daniel W. Van Horn<br>P.O. Box 171443<br>Memphis, TN 38187-1443 | | Danny.VanHorn@butlersnow.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Carruthers & Roth, P.A. | Attn: Britton C. Lewis<br>235 N. Edgeworth St.<br>P.O. Box 540<br>Greensboro, NC 27401 | 336-478-1145 | bcl@crlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Chipman, Brown, Cicero & Cole, LLP | Attn: Mark Desgrosseilliers<br>1313 N Market St, Ste 5400<br>Wilmington, DE 19801 | 302-295-0199 | desgross@chipmanbrown.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Choate, Hall & Stewart LLP | Attn: Douglas R. Gooding<br>Attn: Jonathan D. Marshall<br>Attn: Michael J. Foley, Jr. | 617-248-4000 | dgooding@choate.com<br>jmarshall@choate.com<br>mjfoley@choate.com | Email |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Bruce D. Celebrezze
Four Embarcadero Center, Ste 1350
San Francisco, CA 94111 | 415-365-9801 | bruce.celebrezze@clydeco.us | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & CO US LLP | Attn: Konrad R. Krebs
200 Campus Dr, Ste 300
Florham Park, NJ 07932 | 973-210-6701 | konrad.krebs@clydeco.us | Email |
| Notice of Appearance/Request for Notices - Authorized Agent for the Commonwealth of Pennsylvania, Dept of Labor and Industry, Office of Unemployment Compensation Tax Services (UCTS) | Commonwealth of Pennsylvania | Dept of Labor & Industry
Attn: Deb Secrest/Collections Support Unit
651 Boas St, Rm 925
Harrisburg, PA 17121 | 717-787-7671 | ra-li-ucts-bankrupt@state.pa.us | Email |
| Notice of Appearance/Request for Notices Counsel for IRC Burnsville Crossing, LLC | Connolly Gallagher, LLP | Attn: Karen C. Bifferato
Attn: Kelly M. Conlan
1201 N Market St, 20th Fl
Wilmington, DE 19801 | | kbifferato@connollygallagher.com
kconlan@connollygallagher.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | Coughlin Duffy, LLP | Attn: Kevin Coughlin
Attn: Lorraine Armenti
Attn: Michael Hrinewski
350 Mount Kemble Ave.
PO Box 1917
Morristown, NJ 0796 | 973-267-6442 | kcoughlin@coughlinduffy.com
larmenti@coughlinduffy.com
mhrinewski@coughlinduffy.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Cousins Law LLC | Attn: Scott D. Cousins
Brandywine Plaza W
1521 West Concord Pike, Ste 301
Wilmington, DE 19803 | 302-295-0331 | scott.cousins@cousins-law.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Crew Janci LLP | Attn: Stephen Crew
Attn: Peter Janci
1200 NW Naito Pkwy, Ste 500
Portland, OR 97209 | | peter@crewjanci.com
steve@crewjanci.com | Email |
| *NOA - Counsel to Appellee Sidley Austin LLP | Cross & Simon, LLC | Attn: Christopher Simon
Attn: Kevin Mann
1105 N Market St, Ste 901
Wilmington, DE 19801 | 302-777-4224 | csimon@crosslaw.com
kmann@crosslaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Mark D. Plevin
Attn: Austin J. Sutta
3 Embarcadero Center, 26th Fl
San Francisco, CA 94111 | 415-986-2827 | mplevin@crowell.com
asutta@crowell.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Crowell & Moring LLP | Attn: Tacie H. Yoon
1001 Pennsylvania Ave, NW
Washington, D.C. 20004 | 202-628-5116 | tyoon@crowell.com | Email |
| Notice of Appearance/Request for Notice Counsel for Attorneys for Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | Attn: David Christian
105 W. Madison St., Ste 1400
Chicago, IL 60602 | | dchristian@dca.law | Email |
| Notice of Appearance/Request for Notices Counsel for St. Stephen's Episcopal Church | Davidoff Hutcher & Citron LLP | Attn: Jonathan S. Pasternak
Attn: James B. Glucksman
Attn: Robert L. Rattet
605 3rd Ave
New York, NY 10158 | 914-381-7406 | jsp@dhclegal.com
jbg@dhclegal.com
rlr@dhclegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chicksaw Council, BSA, Inc. | Davies Hood PLLC | Attn: Jason P. Hood
22 North Front Street, Suite 620
Memphis, TN 38103-2100 | | Jason.Hood@davieshood.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Bruce R. Ewing
Attn: Eric Lopez Schnabel
51 W 52nd St
New York, NY 10019 | | ewing.bruce@dorsey.com
schnabel.eric@dorsey.com | Email |
| Notice of Appearance/Request for Notices Counsel for Girl Scouts of the United States of America | Dorsey & Whitney LLP | Attn: Eric Lopez Schnabel
Attn: Alessandra Glorioso
300 Delaware Ave, Ste 1010
Wilmington, DE 19801 | | schnabel.eric@dorsey.com
glorioso.alessandra@dorsey.com | Email |
| Notice of Appearance and Request for Notices Counsel to Oracle America, Inc. | Doshi Legal Group, P.C. | Attn: Amish R. Doshi
1979 Marcus Ave, Ste 210E
Lake Success, NY 11042 | | amish@doshilegal.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Michael P. Pompeo
1177 Avenue of the Americas, 41st Floor
New York, NY 10036-2714 | 317-569-4800 | michael.pompeo@faegredrinker.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Roman Catholic Diocese of Brooklyn, New York/ Counsel for the Roman Catholic Archbishop of Los Angeles, a corporation sole, and its related BSA-charted organizations | Faegre Drinker Biddle & Reath LLP | Attn: Patrick A. Johnson
Attn: Kaitlin W. MacKenzie
Attn: Ian J. Bambrick
222 Delaware Ave, Ste 1410
Wilmington, DE 19801-1621 | 302-467-4201 | Patrick.Jackson@faegredrinker.com
Ian.Bambrick@faegredrinker.com
Kaitlin.MacKenzie@faegredrinker.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Simon Kenton Council | Ferry Joseph, PA | Attn: John D. McLaughlin, Jr. 824 N Market St, Ste 1000 Wilmington, DE 19801 | 302-575-1714 | jmclaughlin@ferryjoseph.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Fineman Krekstein & Harris, PC | Attn: Dierdre M. Richards 1300 N King St Wilmington, DE 19801 | 302-394-9228 | drichards@finemanlawfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel for Trennie L. Williams and Kiwayna H. Williams, jointly as Parents, Legal Guardians and Next Friends of T.Q.W., a Minor | Flordia M. Henderson | P.O. Box 30604 Memphis, TN 38130-0604 | 901-348-4409 | flordia@fhendersonlaw.net | Email |
| Notice of Appearance - Pro Se Counsel for Abuse Claimant | Florida State Prison | Attn: William Russel Hill PO Box 800 Raiford, FL 32083-0800 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Richard J. Bernard 90 Park Ave New York, NY 10016 | 212-687-2329 | rbernard@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for Boys Scouts of America San Diego | Foley & Lardner LLP | Attn: Victor Vilaplana 3579 Valley Centre Dr, Ste 300 San Diego, CA 92130 | 858-792-6773 | vavilaplana@foley.com | Email |
| Notice of Appearance/Request for Notices Counsel for National Union Fire Insurance Co of PA, AIG | Foran Glennon Planadech Ponzi & Rudloff, P.C. | Attn: Susan N K Gummow Attn: Kelly McGuire 222 N LaSalle St, Ste 1400 Chicago, IL 60614 | 312-863-5000 | sgummow@fgppr.com kmcguire@fgppr.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | Fournaris & Mammarella, P.A. | Attn: Bill Kelleher 1925 Lovering Avenue Wilmington, DE 19806 | 302-652-1142 | BKelleher@gfmlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Fox Swibel Levin & Carroll LLP | Attn: Margaret M. Anderson 200 W Madison St, Ste 3000 Chicago, IL 60606 | 312-224-1201 | panderson@foxswibel.com | Email |
| Notice of Appearance and Request for Notices Counsel to Future Claimants' Representative | Gilbert LLP | Attn: Kami Quinn Attn: Meredith Neely Attn: Emily Grim Attn: Jasmine Chalashtori Attn: Rachel Jennings Attn: Kyle Dechant 700 Pennsylvania Ave, SE Ste 400 Washington, DC 20003 | | chalashtorij@gilbertlegal.com quinnk@gilbertlegal.com neelym@gilbertlegal.com grime@gilbertlegal.com jenningsr@gilbertlegal.com dechantk@gilbertlegal.com | Email |
| Notice of Appearance and Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Attn: Erin A. West 1 E Main St, Ste 500 P.O. Box 2719 Madison, WI 53701-2719 | 608-257-0609 | ewest@gklaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for Bay-Lakes Council | Godfrey & Kahn, SC | Godfrey & Kahn, SC Attn: Timothy F. Nixon 200 S Washington St, Ste 100 Green Bay, WI 54301-4298 | 920-436-7988 | tnixon@gklaw.com | Email |
| NOA - Counsel for Junell & Associates, PLLC | Hicks Thomas LLP | Attn: John B. Thomas Attn: Allison Fisher 700 Louisiana St., Suite 2300 Houston, TX 77002 | 713-547-9150 | jthomas@hicks-thomas.com afisher@hicks-thomas.com | Email |
| Notice of Appearance/Request for Notices Counse on behalf of Eisenberg, Rothweiler, Winkler, Eisenberg & Jeck, P.C. ("Eisenberg"), counsel for various child sexual abuse tort claimants | Hogan ◆ McDaniel | Attn: Daniel K. Hogan Attn: Garvan F. McDaniel 1311 Delaware Avenue Wilmington, DE 19806 | 302-656-7599 | dkhogan@dkhogan.com gfmcdaniel@dkhogan.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Chapelwood United Methodist Church | Hoover & Slovacek, LLP | Attn: Steven A. Leyh Galleria Tower II 5051 Westheimer Rd, Ste 1200 Houston, TX 77056 | 713-977-5395 | leyh@hooverslovacek.com | Email |
| Notice of Appearance and Request for Notices Counsel for Simon Kenton Council | Ice Miller | Attn: Daniel R. Swetnam Arena District 250 West St Columbus, OH 43215 | 614-224-3568 | daniel.swetnam@icemiller.com | Email |
| Notice of Appearance/Request for Notices Counsel on behalf of various child sexual abuse tort claimants | Ichor Consulting, LLC | Attn: J. Chad Edwards 3626 N Hall St (Two Oak Lawn) Ste 610 Dallas, TX 75219 | 866-606-9002 | chad@IchorConsulting.com | Email |
| Core Parties Internal Revenue Service | Internal Revenue Service | Centralized Insolvency Operation P.O. Box 7346 Philadelphia, PA 19101-7346 | 855-235-6787 | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Jacobs & Crumplar, P.A. | Attn: Reann Warner Attn: Thomas C. Crumplar 750 Shipyard Dr., Suite 200 Wilmington, DE 19801 | 302-656-5875 | raeann@jcdelaw.com tom@jcdelaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Certain Tort Claimants | James, Vernon & Weeks, P.A. | Attn: Leander L. James Attn: Craig K. Vernon Attn: R. Charlie Beckett 1626 Lincoln Wy Coeur d'Alene, ID 83815 | 208-664-1684 | ljames@jvwlaw.net cvernon@jvwlaw.net rbeckett@jvwlaw.net | Email |
| Notice of Appearance/Request for Notices Counsel for Claimant J.M. as party in interest/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629) | Janet, Janet & Scuggs, LLC | Attn: Gerald D. Jowers, Jr 500 Taylor St, Ste 301 Columbia, SC 29201 | 803-727-1059 | gjowers@JJSJustice.com | Email |
| Bank Debt | JPMorgan Chase Bank, NA | Attn: Phil Martin Attn: Louis Strubeck 10 S Dearborn St Mail Code Il1-1415 Chicago, Il 60603 | | louis.strubeck@nortonrosefulbright.com | First Class Mail Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notice Counsel for Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | Justice Law Collaborative, LLC | Attn: Kimberly A. Dougherty<br>Justice Law Collaborative, LLC<br>19 Belmont St<br>South Easton, MA 02375 | 385-278-0287 | kim@justiceIc.com | Email |
| Notice of Appearance/Request for Notices Counsel for Chief Seattle Council, Boy Scouts of America | Karr Tuttle Campbell, PS | Attn: Bruce W. Leaverton<br>701 5th Ave, Ste 3300<br>Seattle, WA 98104 | 206-682-7100 | bleaverton@karrtuttle.com | Email |
| Notice of Appearance and Request for Notices Counsel to Buffalo Trail Council, Inc. | Kelly, Morgan, Dennis, Corzine & Hansen, P.C. | Attn: Michael G. Kelly<br>P.O. Box 1311<br>Odessa, TX 79760-1311 | 432-363-9121 | mkelly@kmdfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Domenic E. Pacitti<br>919 Market St, Ste 1000<br>Wilmington, DE 19801 | | dpacitti@klehr.com | Email |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Klehr Harrison Harvey Branzburg LLP | Attn: Morton R. Branzburg<br>1835 Market St, Ste 1400<br>Philadelphia, PA 19103 | | mbranzburg@klehr.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Official Committee of Unsecured Creditors | Kramer Levin Naftalis & Frankel LLP | Attn: Thomas Moers Mayer<br>Attn: Rachel Ringer<br>Attn: David E. Blabey Jr.<br>Attn: Jennifer R. Sharret<br>Attn: Megan M. Wasson<br>177 Ave of the Americas<br>New York, NY 10036 | 212-715-8000 | tmayer@kramerlevin.com<br>rringer@kramerlevin.com<br>dblabey@kramerlevin.com<br>jsharret@kramerlevin.com<br>mwasson@kramerlevin.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Adam J. Goldberg<br>Attn: Robert J. Malionek<br>Attn: Madeleine C. Parish<br>Attn: Benjamin A. Dozier<br>1271 Ave of the Americas<br>New York, NY 10020-1401 | 212-751-4864 | adam.goldberg@lw.com<br>robert.malionek@lw.com<br>madeleine.parish@lw.com<br>benjamin.butzin-dozier@lw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Latham & Watkins LLP | Attn: Jeffrey E Bjork<br>Attn: Kimberly A Posin<br>Attn: Deniz A Irgi<br>355 S Grand Ave, Ste 100<br>Los Angeles, CA 90071-1560 | 213-891-8763 | jeff.bjork@lw.com<br>kim.posin@lw.com<br>deniz.irgi@lw.com | Email |
| NOA - Counsel to the Betti & Associates Claimants | Law Office of Betti & Associates | Attn: Michele M. Betti<br>30 Wall Street, 8th Floor<br>New York, NY 10005 | 760-454-2204 | mbettilaw@gmail.com | Email |
| Notice of Appearance and Request for Notices Counsel to Ector CAD | Linebarger Goggan Blair & Sampson, LLP | Attn: Don Stecker<br>112 E Pecan St, Ste 2200<br>San Antonio, TX 78205 | 210-225-6410 | sanantonio.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Dallas County | Linebarger Goggan Blair & Sampson, LLP | Attn: Elizabeth Weller<br>2777 N. Stemmons Fwy, Ste 1000<br>Dallas, TX 75207 | 469-221-5003 | dallas.bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for Houston Liens, Harris County, Cleveland ISD, Montgomery County, Orange County, and Montgomery County | Linebarger Goggan Blair & Sampson, LLP | Attn: John P. Dillman<br>P.O. Box 3064<br>Houston, TX 77253-3064 | 713-844-3503 | houston_bankruptcy@publicans.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Archbishop of San Francisco | Macdonald \| Fernandez LLP | Iain A. Macdonald<br>221 Sansome St, 3rd FL<br>San Francisco, CA 94104-2323 | 415-394-5544 | imac@macfern.com | Email |
| Notice of Appearance/Request for Notices Counsel for AmTrust North America, Inc. on behalf of Wesco Insurance Company | Maurice Wutscher LLP | Attn: Alan C. Hochheiser<br>23611 Chagrin Blvd. Suite 207<br>Beachwood, OH 44123 | 216-472-8510 | ahochheiser@mauricewutscher.com | Email |
| Notice of Appearance/Request for Notices Counsel for The County of Anderson, Texas, The County of Denton, Texas, Harrison Central Appraisal District, The County of Harrison, Texas, | McCreary, Veselka, Bragg & Allen, PC | Attn: Tara LeDay<br>P.O. Box 1269<br>Round Rock, TX 78680 | 512-323-3205 | tleday@mvbalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | McDermott Will & Emery LLP | Attn: Ryan S. Smethurst<br>Attn: Margaret H. Warner<br>The McDermott Building<br>500 North Capitol Street, NW | 202-756-8087 | rsmethurst@mwe.com<br>mwarner@mwe.com | Email |
| Notice of Appearance and Request for Notices Counsel to Stryker Medical | Miller, Canfield, Paddock and Stone, P.L.C. | Attn: Danielle Mason Anderson<br>277 S Rose St, Ste 5000<br>Kalamazoo, MI 49007 | 269-382-0244 | andersond@millercanfield.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky And Popeo, P.C. | Attn: Kim V. Marrkand<br>Attn: Nancy D. Adams<br>Attn: Laura Bange Stephens<br>One Financial Ctr<br>Boston, MA 02111 | 617-542- 2241 | kmarrkand@mintz.com<br>ndadams@mintz.com<br>lbstephens@mintz.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Kate P Foley<br>1800 W Park Dr, Ste 400<br>Westborough, MA 01581 | 508-898-1502 | kfoley@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sun Life Assurance Company of Canada | Mirick, O'Connell, DeMallie & Lougee, LLP | Attn: Paul W Carey<br>100 Front St<br>Worcester, MA 01608 | 508-791-8502 | pcarey@mirickoconnell.com | Email |
| Notice of Appearance/Request for Notices Counsel for Missouri Department of Revenue | Missouri Department of Revenue | Bankruptcy Unit<br>Attn: Steven A. Ginther<br>PO Box 475<br>Jefferson City, MO 65105-0475 | 573-751-7232 | deecf@dor.mo.gov | Email |
| Notice of Appearance and Request for Notices Counsel to the Coalition of Abused Scouts for Justice | Monzack Mersky Browder and Hochman, P.A. | Attn: Rachel B. Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | | rmersky@monlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Waste Management | Monzack Mersky McLaughlin & Browder, PA | Attn: Brian McLaughlin<br>Attn: Rachel Mersky<br>1201 N Orange St, Ste 400<br>Wilmington, DE 19801 | 302-656-2769 | bmclaughlin@monlaw.com<br>rmersky@monlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for the Florida Conference of the United Methodist Church and Various Churches in the Conference that are Chartered Organizations | Moore & Rutt, PA | Attn: David N. Rutt<br>Attn: Scott G. Wilcox<br>122 N Market St<br>P.O. Box 554<br>Georgetown, DE 19947 | | dnrutt@mooreandrutt.com<br>swilcox@mooreandrutt.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearson Education, Inc. and NCS Pearson, Inc. | Morris James LLP | Attn: Jeffrey R. Waxman<br>Attn: Eric J. Monso<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | jwaxman@morrisjames.com<br>emonzo@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Brett D. Fallon<br>Attn: Brya M. Keilson<br>500 Delaware Ave, Ste 1500<br>P.O. Box 2306<br>Wilmington, DE 19899-2306 | 302-571-1750 | bfallon@morrisjames.com<br>bkeilson@morrisjames.com | Email |
| Notice of Appearance/Request for Notices Counsel for Old Republic Insurance Company | Morris James LLP | Attn: Stephen M. Miller<br>500 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-571-1750 | smiller@morrisjames.com | Email |
| Core Parties | Morris, Nichols, Arsht & Tunnell | Attn: Joseph Charles Barsalona II | | barsalona@mnat.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Daniel R. Lapinksi<br>210 Lake Dr E, Ste 101<br>Cherry Hill, NJ 08002 | 856-667-5133 | dlapinski@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Motley Rice LLC | Attn: Joseph F. Rice<br>28 Bridgeside Blvd<br>Mt Pleasant, SC 29464 | 843-216-9290 | jrice@motleyrice.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Lloyd A. Gura<br>One New York Plaza 44th Floor<br>New York, NY 10004 | | lgura@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Mound Cotton Wollan & Greengrass LLP | Attn: Pamela J. Minetto<br>30A Vreeland Road, Suite 210<br>Florham Park, NJ 07932 | 973-242-4244 | pminetto@moundcotton.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jack Doe, Creditor and Defendant in Adversary Case | Nagel Rice LLP | Attn: Bradley L Rice<br>103 Eisenhower Pkwy<br>Roseland, NJ 07068 | 973-618-9194 | brice@nagelrice.com | Email |
| Notice of Appearance and Request for Notices Counsel to Claimant J.M. | Napoli Shkolnnik PLLC | Attn: R. Joseph Hrubiec<br>919 N Market St, Ste 1801<br>Wilmington, DE 19801 | | RHrubiec@NapoliLaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Ventura County Council of BSA | Nelson Comis Kettle & Kinney, LLP | Attn: William E. Winfield<br>300 E Esplande Dr, Ste 1170<br>Oxnard, CA 93036 | 805-604-4150 | wwinfield@calattys.com | Email |
| Notice of Appearance/Request for Notices Counsel for Indian Waters Council | Nelson Mullins Riley & Scarborough LLP | Attn: David Barnes, Jr<br>101 Constitution Ave NW, Ste 900<br>Washington, DC 20001 | 202-689-2860 | david.barnes@nelsonmullins.com | Email |
| Notice of Appearance/Request for Notices Counsel for Allianz Global Risks US Insurance Company | Nicolaides Fink Thorpe Michaelides Sullivan LLP | Attn: Matthew S. Sorem<br>10 S. Wacker Dr., 21st Floor<br>Chicago, IL 60606 | 312-585-1401 | msorem@nicolaidesllp.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr.<br>1301 Ave of the Americas<br>New York, NY 10019-6022 | | louis.strubeck@nortonrosefulbright.com | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Norton Rose Fulbright Us LLP | Attn: Louis R. Strubeck, Jr<br>Attn: Kristian W. Gluck<br>Attn: Ryan E. Manns<br>2200 Ross Avenue, Suite 3600<br>Dallas, TX 75201-7933 | 214-855-8200 | louis.strubeck@nortonrosefulbright.com<br>kristian.gluck@nortonrosefulbright.com<br>ryan.manns@nortonrosefulbright.com | Email |
| Notice of Appearance and Request for Notices Counsel for various child sexual abuse tort claimants | Nye, Stirling, Hale & Miller LLP | Attn: Joel M. Walker<br>1145 Bower Hill Rd, Ste 104<br>Pittsburgh, PA 15243 | 412-857-5350 | jmwalker@nshmlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Boy Scouts of America for Hawaii and Guam Chapter | O'Connor Playdon Guben & Inouye LLP | Attn: Jerrold K. Guben<br>Makai Tower, Ste 2400<br>733 Bishop St<br>Honolulu, HI 96813 | 808-531-8628 | JKG@opgilaw.com | Email |
| Notice of Appearance/Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America, et al. | O'Melveny & Myers LLP | Attn: Tancred Schiavoni<br>Times Square Tower<br>7 Times Square<br>New York, NY 10036-6537 | | | First Class Mail |
| Notice of Appearance/Request for Notices Counsel for the Texas Workforce Commission | Office of the Attorney General | Attn: Christopher S. Murphy<br>Attn: Sherri K. Simpson<br>Bankruptcy & Collections Division<br>P.O. Box 12548<br>Austin, TX 78711-2548 | 512-936-1409 | christopher.murphy@oag.texas.gov<br>sherri.simpson@oag.texas.gov | Email |
| Core Parties<br>Office of the United States Trustee | Office of the United States Trustee | Attn: David L. Buchbinder<br>Attn: Hannah Mufson McCollum<br>844 King St, Suite 2207<br>Lockbox 35<br>Wilmington, DE 19801 | 302-573-6497 | david.l.buchbinder@usdoj.gov<br>hannah.mccollum@usdoj.gov | First Class Mail<br>Email |
| Notice of Appearance/Request for Notices Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: James I. Stang<br>Attn: Linda F. Cantor<br>10100 Santa Monica Blvd, 13th Fl<br>Los Angeles, CA 90067-4003 | 302-652-4400 | jstang@pszjlaw.com<br>lcantor@pszjlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Robert Orgel<br>Attn: James O'Neill<br>Attn: John Lucas<br>Attn: Ilan Scharf<br>919 N Market St.,17th Floor<br>P.O. Box 8705<br>Wilmington, DE 19899-8705 | 302-652-4400 | rorgel@pszjlaw.com<br>joneill@pszjlaw.com<br>jlucas@pszjlaw.com<br>ischarf@pszjlaw.com | Email |
| Counsel to the Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Attn: Iain Nasatir<br>10100 Santa Monica Blvd.<br>13th Floor<br>Los Angeles, CA 90067-4003 | | inasatir@pszjlaw.com | Email<br>First Class Mail |
| Notice of Appearance and Request for Notices Counsel to Abuse Victims | Paul Mones PC | Attn: Paul Mones<br>13101 Washington Blvd<br>Los Angeles, CA 90066 | | paul@paulmones.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Pension Benefit Guaranty Corporation | Pension Benefit Guaranty Corporation | Attn: Patricia Kelly, CFO<br>Attn: Cassandra Burton, Attorney<br>Attn: Craig Fessenden<br>1200 K St NW<br>Washington, DC 20005 | 202-326-4112 | kelly.patricia@pbgc.Gov<br>burton.cassandra@pbgc.gov<br>fessenden.craig@pbgc.gov | Email |
| Notice of Appearance and Request for Notices Counsel for Burleson County Tax Office, Luling ISD Tax Office, Colorado County Tax Office, Fayette County Tax Office, Milano ISD Tax Office, and Gause ISD Tax Office | Perdue, Brandon, Fielder, Collins & Mott, LLP | Attn: John T. Banks<br>3301 Northland Dr, Ste 505<br>Austin, TX 78731 | 512-302-1802 | jbanks@pbfcm.com | Email |
| Notice of Appearance/Request for Notices Counsel for Various Tort Claimants | Pfau Cochran Vertetis Amala PLLC | Attn: Michael T. Pfau<br>Attn: Jason P. Amala<br>Attn: Vincent T. Nappo<br>403 Columbia Street, Suite 500<br>Seattle, WA 98104 | 206-623-3624 | michael@pcvalaw.com<br>jason@pcvalaw.com<br>vnappo@pcvalaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Pearsons Education, Inc. and NSC Pearsons, Inc. | Phillips Lytle LLP | Attn: Angela Z Miller<br>One Canalside, 125 Main St<br>Buffalo, NY 14203, | 716-852-6100 | amiller@phillipslytle.com | Email |
| NOA - Attorneys for Interested Parties, Argonaut Insurance Company and Colony Insurance Company | Post & Schell, PC | Attn: Paul Logan<br>300 Delaware Ave Ste 1380<br>Wilmington, DE 19801 | 302-251-8857 | plogan@postschell.com | Email |
| Notice of Appearance and Request for Notice Counsel for the United Methodist Ad Hoc Committee/Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Potter Anderson & Corroon LLP | Attn: Jeremy Ryan<br>Attn: D. Ryan Slaugh<br>1313 N Market St, 6th FL<br>P.O. Box 951<br>Wilmington, DE 19899 | 302-658-1192 | jryan@potteranderson.com<br>rslaugh@potteranderson.com | Email |
| ENR | Raul Diaz | | | Email Address Redacted | Email |
| Notice of Appearance/Request for Notices Counsel to the Official Committee of Unsecured Creditors | Reed Smith LLP | Attn: Kurt F. Gwynne<br>Attn: Mark W. Eckard<br>120 N Market St, Ste 1500<br>Wilmington, DE 19801 | 302-778-7575 | kgwynne@reedsmith.com<br>meckard@reedsmith.com | Email |
| Notice of Appearance/Request for Notices Counsel for Travelers Casualty and Surety Company, Inc. (fka Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company, and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Attn: Louis J. Rizzo, Jr<br>1521 Concord Pike, Ste 305<br>Brandywine Plaza West<br>Wilmington, DE 19803 | | lrizzo@regerlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Church of Jesus Christ of Latter-day Saints | Richards, Layton & Finger, PA | Attn: Michael Merchant<br>Attn: Brett Haywood<br>One Rodney Square<br>920 N King St<br>Wilmington, DE 19801 | 302-651-7701 | merchant@rlf.com<br>haywood@rlf.com | Email |
| Notice of Appearance/Request for Notices Counsel for Jane Doe, Party in Interest | Robinson Mahoney PLLC | Attn: Cindy Robinson<br>Attn: Doug Mahoney<br>121o Post Rd<br>Fairfield, CT 06824 | | crobinson@robinsonmahoney.com<br>dmahoney@robinsonmahoney.com | Email |
| Notice of Appearance/Request for Notices Counsel to Catholic Mutual Relief Society of America/Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: Everett Cygal<br>Attn: Joseph Mark Fisher<br>Attn: Daniel Schufreider<br>Attn: Jin Yan<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | ecygal@schiffhardin.com<br>mfisher@schiffhardin.com<br>dschufreider@schiffhardin.com<br>jyan@schiffhardin.com | Email |
| Notice of Appearance/Request for Notices Counsel for the Roman Catholic Ad Hoc Committee | Schiff Hardin LLP | Attn: David Spector<br>233 S Wacker Dr, Ste 7100<br>Chicago, IL 60606 | 312-258-5600 | dspector@schiffhardin.com | Email |
| *NOA - Counsel for Courtney and Stephen Knight, Jointly as the Surviving Parents of E.J.K., a Minor Child | Schnader Harrison Segal & Lewis LLP | Attn: Richard A. Barkasy, Esq.<br>Attn: Kristi J. Doughty, Esq. | 302-888-1696 | rbarkasy@schnader.com<br>kdoughty@schnader.com | Email |
| Notice of Appearance/Request for Notices Counsel for Liberty Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | Attn: R. Karl Hill<br>222 Delaware Ave, Ste 1500<br>Wilmington, DE 19801 | 302-888- 0606 | khill@svglaw.com | Email |
| Notice of Appearance/Request for Notices Sequoia Council of Boy Scouts, Inc. | Sequoia Council of Boy Scouts, Inc. | Attn: Michael Marchese<br>6005 N. Tamera Avenue<br>Fresno, CA 93711 | | michael.marchese@scouting.org | Email |
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: James P. Ruggeri<br>Attn: Joshua D. Weinberg<br>Attn: Abigail W. Williams<br>1875 K St NW, Ste 600<br>Washington, DC 20006-1251 | 202-469-7751 | jruggeri@goodwin.com<br>jweinberg@goodwin.com<br>awilliams@goodwin.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance/Request for Notices Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Eric S. Goldstein<br>One Constitution Plaza<br>Hartford, CT 06103-1919 | 860-251-5218 | egoldstein@goodwin.com<br>bankruptcy@goodwin.com<br>bankruptcyparalegal@goodwin.com | Email |
| NOA - Counsel for Hartford Accident and Indemnity Company, First State Insurance Company, and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Attn: Michele Backus Konigsberg | | mkonigsberg@goodwin.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Blair Warner<br>Attn: Matthew Evan Linder<br>Attn: Thomas A. Labuda, Jr.<br>Attn: Karim Basaria<br>One South Dearborn Street<br>Chicago, IL 60603 | 312-853-7036 | blair.warner@sidley.com<br>mlinder@sidley.com<br>tlabuda@sidley.com<br>kbasaria@sidley.com | Email |
| Core Parties<br>Counsel for Debtor | Sidley Austin LLP | Attn: Jessica C. Boelter<br>787 Seventh Avenue<br>New York, NY 10019 | 212-839-5599 | jboelter@sidley.com | Email |
| Notice of Appearance/Request for Notices Attorneys for Indian Harbor Insurance Company, on behalf of itself and as successor in interest to Catlin Specialty Insurance Company | Smith, Katzenstein & Jenkins LLP | Attn: Kathleen M. Miller<br>1000 West Street, Suite 1501<br>P.O. Box 410<br>Wilmington, DE 19899 | 302-652-8405 | kmiller@skjlaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Mark A. Salzberg<br>2550 M St, NW<br>Washington, DC 20037 | 202-457-6315 | mark.salzberg@squirepb.com | Email |
| Notice of Appearance/Request for Notices Counsel for The Domestic and Foreign Missionary Society of the Protestant Episcopal Church in the United States of America | Squire Patton Boggs (US) LLP | Attn: Travis A. McRoberts<br>2000 McKinney Ave, Ste 1700<br>Dallas, TX 75201 | 214-758-1550 | travis.mcroberts@squirepb.com | Email |
| Notice of Appearance and Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Stamoulis & Weinblatt LLC | Stamoulis & Weinblatt LLC<br>Attn: Stamatios Stamoulis<br>Attn: Richard Weinblatt<br>800 N West St, Ste 800<br>Wilmington, DE 19801 | | stamoulis@swdelaw.com<br>weinblatt@swdelaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for R.L. and C.L., Plaintiffs in State Court action pending in the Superior Court of New Jersey, Essex County | Stark & Stark, PC | Attn: Joseph H Lemkin<br>P.O. Box 5315<br>Princeton, NJ 08543 | 609-896-0629 | jlemkin@stark-stark.com | Email |
| Notice of Appearance and Request for Notices Counsel for Clarendon America Insurance Company | Steptoe & Johnson LLP | Attn: Harry Lee<br>Attn: John O'Connor<br>Attn: Brett Grindrod<br>1330 Connecticut Ave, N.W<br>Washington, DC 20036 | 202-429-3902 | hlee@steptoe.com<br>joconnor@steptoe.com<br>bgrindrod@steptoe.com | Email |
| Notice of Appearance and Request for Notices Counsel for the Presbyterian Church of Lakehurst | Straffi & Straffi, LLC | Attn: Daniel Straffi, Jr<br>670 Commons Way<br>Toms River, NJ 08755 | 732-341-3548 | bkclient@straffilaw.com | Email |
| Notice of Appearance and Request for Notices Counsel to Eric Pai, as administrator of the Estate of J. Pai | Sullivan Hazeltine Allinson LLC | Attn: William D. Sullivan<br>919 N Market St, Ste 420<br>Wilmington, DE 19801 | 302-428-8195 | bsullivan@sha-llc.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Episcopal Diocese of San Diego | Sullivan Hill Lewin Rez & Engel, PLC | Attn: James Hill/ Christopher Hawkins<br>Attn: Kathleen Cashman-Kramer<br>600 B St, Ste 1700<br>San Diego, CA 92101 | 619-231-4372 | Hill@SullivanHill.com | Email |
| Notice of Appearance/Request for Notices Counsel for various child sexual abuse tort claimants | Swenson & Shelley, PLLC | Attn: Kevin D. Swenson<br>107 S 1470 E, Ste 201<br>St George, UT 84790 | 855-450-8435 | Kevin@swensonshelley.com | Email |
| Notice of Appearance/Request for Notices Authorized Agent for Synchrony Bank | Synchrony Bank | c/o PRA Receivables Management, LLC<br>Attn: Valerie Smith<br>P.O. Box 41021<br>Norfolk, VA 23541 | 757-351-3257 | claims@recoverycorp.com | Email |
| NOA - Counsel for Bailey Cowan Heckaman PLLC | The Bifferato Firm | Attn: Ian Connor Bifferato<br>1007 N. Orandge St., 4TH FL<br>Wilmington, DE 19801 | 302-298-0688 | cbifferato@tbf.legal | Email |
| Bonds | The County Commission Of Fayette County | Attn: President<br>P.O. Box 307<br>Fayetteville, WV 25840 | | | First Class Mail |

**Exhibit A**
**Core/2002 Service List**
Served as set forth below

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Bonds | The County Commission Of Fayette County | c/o Steptoe & Johnson Pllc<br>Attn: John Stump, Esq.<br>Chase Tower - Eighth Fl<br>707 Virginia St E.<br>Charleston, WV 25301 | | | First Class Mail |
| Notice of Appearance/Request for Notice Creditor appearing in pro per | The Law Office of David L Lynch, PC | Attn: David L. Lynch<br>72877 Dinah Shore Dr, Ste 103-126<br>Rancho Mirage, CA 92270 | 760-270-9847 | dlynch@desertelderlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for Nichole Erickson and Mason Gordon, a minor by his mother Nichole Erickson/Counsel for Certain Claimants | The Law Office of James Tobia, LLC | Attn: James Tobia<br>1716 Wawaset St<br>Wilmington, DE 19806 | 302-656-8053 | jtobia@tobialaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Arrowood Indemnity Company | The Law Offices of Joyce, LLC | Attn: Michael J. Joyce<br>1225 King St.<br>Suite 800<br>Wilmington, DE 19801 | | mjoyce@mjlawoffices.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants/Claimants S. H. ( SA Claim No. 21108), R. W. (SA Claim No 70996), R. B. (SA Claim No 24629)/Counsel for  Certain Claimants SpringfieldConf Andrus Wagstaff, PC as Parties in Interest | The Neuberger Firm | Attn: Thomas S. Neuberger<br>Attn: Stephen J. Neuberger<br>17 Harlech Dr.<br>Wilmington, DE 19807 | 302-655-0582 | tsn@neubergerlaw.com<br>sjn@neubergerlaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for The Waite and Genevieve Phillips Foundation | The Powell Firm, LLC | Attn: Jason C. Powell<br>Attn: Thomas Reichert<br>1201 N Orange St, Ste 500<br>P.O. Box 289<br>Wilmington, DE 19899 | | jpowell@delawarefirm.com<br>treichert@delawarefirm.com | Email |
| Notice of Appearance/Request for Notice Cousnel for Sexual Abuse Claimants | The Zalkin Law Firm, P.C. | Attn: Irwin Zalkin<br>Attn: Devin Storey<br>Attn: Kristian Roggendorf<br>10590 W Ocean Air Dr. #125<br>San Diego, CA 92130 | 858-259-3015 | irwin@zalkin.com<br>devin@zalkin.com<br>kristian@zalkin.com | Email |
| Notice of Appearance/Request for Notices Counsel for Certain Claimants | Thomas Law Office, PLLC | Attn: Tad Thomas<br>Attn: Louis C. Schneider<br>9418 Norton Commons Blvd, Ste 200<br>Louisville, KY 40059 | 877-955-7002 | tad@thomaslawoffices.com<br>lou.schneider@thomaslawoffices.com | Email |
| Notice of Appearance and Request for Notices Tennessee Attorney General's Office | TN Dept of Labor - Bureau of Unemployment Insurance | c/o TN Attorney General's Office, Bankruptcy Division<br>Attn: Laura L. McCloud<br>PO Box 20207<br>Nashville, Tennessee 37202-0207 | 615-741-3334 | AGBankDelaware@ag.tn.gov | Email |
| NOA - Counsel for Jane Doe, Party in Interest | Tremont Sheldon Robinson Mahoney PC | Attn: Cindy L. Robinson<br>Attn: Doug Mahoney | | crobinson@tremontsheldon.com<br>dmahoney@tremontsheldon.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: David M. Fournier<br>Attn: Marcy J. McLaughlin Smith<br>1313 Market St, Ste 5100<br>P.O. Box 1709<br>Wilmington, DE 19899-1709 | 302-421-8390 | david.fournier@troutman.com<br>marcy.smith@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel for the National Surety Corporation & Allianz Global Risks US Insurance Company | Troutman Pepper Hamilton Sanders LLP | Attn: Harris B. Winsberg<br>600 Peachtree St NE, Ste 3000<br>Atlanta, GA 30308 | 404-885-3900 | harris.winsberg@troutman.com | Email |
| Notice of Appearance/Request for Notices Counsel to an unidentified sexual abuse survivor | Tune, Entrekin & White, PC | Attn: Joseph P. Rusnak<br>315 Deaderick St, Ste 1700<br>Nashville, TN 37238 | 615-244-2278 | Jrusnak@tewlawfirm.com | Email |
| Notice of Appearance and Request for Notices Counsel to American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Seth J. Reidenberg<br>750 Shipyard Dr, Ste 400<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | sreidenberg@trplaw.com | Email |
| NOA - Attorney for American Zurich Insurance Company | Tybout, Redfearn & Pell | Attn: Robert D. Cecil, Jr.<br>P.O. Box 2092<br>Wilmington, DE 19899-2092 | 302-658-4018 | rcecil@trplaw.com | Email |
| Core Parties | United States Dept Of Justice | 950 Pennsylvania Ave, Nw<br>Room 2242<br>Washington, DC 20530-0001 | | | First Class Mail |
| Core Parties | US Attorney For Delaware | Attn: David C Weiss<br>1007 Orange St, Ste 700<br>P.O. Box 2046<br>Wilmington, DE 19899-2046 | 302-573-6220 | usade.ecfbankruptcy@usdoj.gov | Email<br>First Class Mail |
| Core Parties<br>Counsel for Ad Hoc Committee of Local Councils of the Boy Scouts of America | Wachtell, Lipton, Rosen & Katz | Attn: Richard G Mason<br>Attn: Douglas Mayer<br>Attn: Joseph C. Celentino<br>51 W 52nd St<br>New York, NY 10019 | 212-403-2252 | rgmason@wlrk.com<br>dkmayer@wlrk.com<br>jccelentino@wlrk.com | Email<br>First Class Mail |
| NOA - Counsel to D. Miller & Associates PLLC | Walden Macht & Haran LLP | Daniel Miller<br>2532 Justin Lane<br>Wilmington, DE 19810 | | dmiller@wmhlaw.com | Email |

**Exhibit A**
**Core/2002 Service List**
**Served as set forth below**

| Description | Name | Address | Fax | Email | Method of Service |
|---|---|---|---|---|---|
| Notice of Appearance and Request for Notices Counsel to for Century Indemnity Company, as successor to Cigna Specialty Insurance Company f/k/a California Union Insurance Company, and CCI Insurance Company as successor to Insurance Company of North America; Chubb Custom Insurance Company; Federal Insurance Company; Insurance Company of North America; Pacific Employers Insurance Company; Pacific Indemnity Company, as successor to Texas Pacific Indemnity Company; United States Fire Insurance Company; Westchester Fire Insurance Company, by novation for policies issued by Industrial Indemnity Company and International Insurance Company; and Westchester Surplus Lines Insurance Company | Walker Wilcox Maousek LLP | Attn: Christopher A. Wadley<br>1 N Franklin, Ste 3200<br>Chicago, IL 60606 | | cwadley@walkerwilcox.com | Email |
| Notice of Appearance/Request for Notices Counsel for Sequoia Council of Boy Scouts, Inc. | Wanger Jones Helsley, PC | Attn: Riley C. Walter<br>265 E. River Park Circle, Suite 310<br>Fresno, CA 93720 | | rwalter@wjhattorneys.com | Email |
| Notice of Appearance/Request for Notices Counsel for East Carolina Council BSA, Inc. | Ward and Smith, P.A. | Attn: Paul A Fanning<br>P.O. Box 8088<br>Greenville, NC 27835-8088 | 252-215-4077 | paf@wardandsmith.com | Email |
| NOA - Boy Scouts of America And Delaware BSA, LLC | White & Case LLP | Attn: Jessica C.K. Boelter | | jessica.boelter@whitecase.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLC | Attn: Richard W. Riley<br>The Renaissance Centre<br>405 North King Street, Suite 500<br>Wilmington, Delaware 19801 | | rriley@wtplaw.com | Email |
| Notice of Appearance/Request for Notices Counsel for Baltimore Area Council Boy Scouts of America, Inc. | Whiteford Taylor & Preston LLP | Attn: Todd M. Brooks<br>Seven Saint Paul Street, 15th Floor<br>Baltimore, Maryland 21202-1626 | | tbrooks@wtplaw.com | Email |
| Notice of Appearance and Request for Notices Counsel for Interested Parties Andrew Van Arsdale and Timothy Kosnoff | Wilks Law, LLC | Attn: David E. Wilks<br>4250 Lancaster Pike, Ste 200<br>Wilmington, DE 19805 | | dwilks@wilks.law | Email |
| Notice of Appearance/Request for Notices Counsel for JPMorgan Chase Bank, National Association | Womble Bond Dickinson (US) LLP | Attn: Matthew Ward<br>Attn: Morgan Patterson<br>1313 N Market St, Ste 1200<br>Wilmington, DE 19801 | 302-252-4330 | matthew.ward@wbd-us.com<br>morgan.patterson@wbd-us.com | Email |
| Core Parties<br>Counsel for Prepetition Future Claimants' Representative | Young Conaway Stargatt & Taylor | Attn: James L. Patton, Jr<br>Attn: Robert Brady<br>Attn: Edwin Harron<br>Rodney Square<br>1000 N King St<br>Wilmington, DE 19801 | 302-576-3325 | jpatton@ycst.com<br>rbrady@ycst.com<br>eharron@ycst.com | Email<br>First Class Mail |

# **EXHIBIT B**

**Exhibit B**
Service List
Served as set forth below

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Claim 88820 (Esther Panitch) Claims 69930 and 70225 (Shamp Jordan) Claim 6999 (Bondurant) | Bondurant, Mixson & Elmore, LLC | Michael B. Terry | terry@bmelaw.com | Email |
| Claim 88820 (Esther Panitch) Claims 69930 and 70225 (Shamp Jordan) Claim 6999 (Bondurant) | Esther Panitch | Esther Panitch | esther@panitchlawgroup.com | Email |
| Claim 88820 (Esther Panitch) Claims 69930 and 70225 (Shamp Jordan) Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Claim 88820 (Esther Panitch) Claims 69930 and 70225 (Shamp Jordan) Claim 6999 (Bondurant) | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Claim 88820 (Esther Panitch) Claims 69930 and 70225 (Shamp Jordan) Claim 6999 (Bondurant) | Shamp Jordan Woodward, LLC | Natalie S. Woodward | woodward@sjwtriallaw.com | Email |
| Claim 88820 (Esther Panitch) Claims 69930 and 70225 (Shamp Jordan) Claim 6999 (Bondurant) | Shamp Jordan Woodward, LLC | Brian Cathey | cathey@sjwtriallaw.com | Email |
| "Abuse Claimants" | Gordon Fournaris & Mammarella, P.A. | William M. Kelleher | Bkellehergfmlaw.com | Email |
| "Abuse Claimants" | The Zalkin Law Firm, P.C. | Kristian Roggendorf | kristian@zalkin.com | Email |
| "Abuse Claimants" | The Zalkin Law Firm, P.C. | Irwin Zalkin | irwin@zalkin.com | Email |
| "Abuse Claimants" | The Zalkin Law Firm, P.C. | Devin Storey | dms@zalkin.com | Email |
| "Survivors" | Hurley McKenna & Mertz, P.C. | Evan M. Smola | esmola@hurley-law.com | Email |
| "Survivors" | Hurley McKenna & Mertz, P.C. | Christopher T. Hurley | cthurley@hurley-law.com | Email |
| Aidan Boushell | Affeld Grivakes LLP | Joseph M. Barrett | jmb@agzlaw.com | Email |
| Aidan Boushell | Law Office of Curtis A. Hehn | Curtis Helm | curtishehn@comcast.net | Email |
| AIG Companies | Fineman Krekstein & Harris PC | Deirdre M. Richards | drichards@finemanlawfirm.com | Email |
| AIG Companies | Fineman Krekstein & Harris PC | Deirdre M. Richards | drichards@finemanlawfirm.com | Email |
| AIG Companies | Foran Glennon alandech Ponzi & Rudloff P.C. | Susan N.K. Gummow | sgummow@fgppr.com | Email |
| AIG Companies | Foran Glennon alandech Ponzi & Rudloff P.C. | Susan N.K. Gummow | sgummow@fgppr.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Michael A. Rosenthal | mrosenthal@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Michael A. Rosenthal | mrosenthal@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Matthew G. Bouslog | mbouslog@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Matthew G. Bouslog | mbouslog@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | Keith R. Martorana | kmartorana@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | James Hallowell | jhallowell@gibsondunn.com | Email |
| AIG Companies | Gibson, Dunn & Crutcher LLP | James Hallowell | jhallowell@gibsondunn.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | Todd C. Jacobs | tjacobs@bradleyriley.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | John E. Bucheit | jbucheit@bradleyriley.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | McDermott Will & Emery LLP | Ryan S. Smethurst | rsmethurst@mwe.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | McDermott Will & Emery LLP | Ryan S. Smethurst | rsmethurst@mwe.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | McDermott Will & Emery LLP | Margaret H. Warner | mwarner@mwe.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | McDermott Will & Emery LLP | Margaret H. Warner | mwarner@mwe.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Nicolaides Fink Thorpe Michaelides | Matthew S. Sorem | msorem@nicolaidesllp.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Matthew G. Roberts | matthew.roberts2@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Marcy J. McLaughlin Smith | marcy.smith@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Harris B. Winsberg | harris.winsberg@troutman.com | Email |
| Allianz Global Risks US Insurance Company, National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | david.fournier@troutman.com | Email |
| Alonso Krangle Claimants | Alonso Krangle LLP | David B. Krangle | dkrangle@alonsokrangle.com | Email |
| Alonso Krangle Claimants | Alonso Krangle LLP | Andres Alonso | aalonso@alonsokrangle.com | Email |
| Alonso Krangle Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Yacie H. Yoon | tyoon@crowell.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Tacie H. Yoon | tyoon@crowell.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Mark D. Plevin | mplevin@crowell.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Crowell & Moring LLP | Mark D. Plevin | mplevin@crowell.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell | Robert D. Cecil, Jr. | rcecil@trplaw.com | Email |
| American Zurich Insurance Company, American Guarantee and Liability Insurance Company, and Steadfast Insurance Company | Tybout, Redfearn & Pell | Robert D. Cecil, Jr. | rcecil@trplaw.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | Paul Logan | plogan@ostschell.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | Kathleen K. Kerns | kkerns@postschell.com | Email |
| Argonaut Insurance Company | Post & Schnell, P.C. | John C. Sullivan | jsullivan@postschell.com | Email |
| AWKO Claimants | Aylstock, Witkin, Kreis & Overholtz, PLLC | S. Mary Liu | mliu@awkolaw.com | Email |
| BCA Claimants | Brent Coon & Associates | Robert A. Schwartz | bob.schwartz@bcoonlaw.com | Email |
| BCA Claimants | Law Office of Curtis A. Hehn | Curtis A. Hehn | curtishehn@comcast.net | Email |
| Berman & Simmmons Claimants | Berman & Simmons | Michael T. Bigos | mbigos@bermansimmons.com | Email |
| Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Berman & Simmmons Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Betti & Associates Claimants | Law Offices of Betti & Associates | Michele M. Betti | mbettilaw@gmail.com | Email |
| Betti & Associates Claimants | The Law Office of James Tobia, LLC | James Tobia | jbotia@tobialaw.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Tancred Schiavoni | tschiavoni@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Sergei Zaslavsky | szaslavsky@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Gary Svirsky | gsvirsky@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | O'Melveny & Myers LLP | Andrew Kirschenbaum | akirschenbaum@omm.com | Email |
| Century Indemnity Company, as successor to CCI Insurance Company, as successor to Insurance Company of North America and Indemnity Insurance Company of North America | Stamoulis & Weinblatt LLC | Stamatios Stamoulis | stamoulis@swdelaw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Robert J. Malionek | robert.malionek@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Madeleine C. Parish | madeleine.parish@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Jeffrey E. Bjork | jeff.bjork@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Deniz A. Irgi | deniz.irgi@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Benjamin A. Dozier | benjamin.butzin-dozier@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Latham & Watkins LLP | Adam J. Goldberg | adam.goldberg@lw.com | Email |
| Church of Jesus Christ of Latter-Day Saints | Richards, Layton & Finger, P.A. | Michael J. Merchant | merchant@rlf.com | Email |
| Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Claimant E.G.W. | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Claimant E.G.W. | Nettles Morris | Brian D. Nettles | info@nettleslawfirm.com | Email |
| Claimant E.G.W. | Nettles Morris | Christian M. Morris | info@nettleslawfirm.com | Email |
| Claimant E.G.W. | Nettles Morris | Andrea L. Vieira | info@nettleslawfirm.com | Email |
| CLAIMANT NO. 39334 | Christopher A. Kreid & Associates, LLC | Christopher A. Kreid | ckreid@caklaw.net | Email |
| CLAIMANT NO. 39334 | Jacobs & Crumplar, P.A. | Raeann Warner | raeann@jcdelaw.com | Email |
| Claimant No. 45448 | David J. Kiyonaga, PLLC | David J. Kiyonaga | david@kiyolaw.com | Email |
| Claimant No. 45448 | Law Office of Curtis A. Hehn | Curtis A. Hehn | curtishehn@comcast.net | Email |
| Claimant Nos. 60051 and 63823 | John R. Weaver, Jr., P.A. | John R. Weaver, Jr. | jrweaverlaw@verizon.net | Email |
| Claimant Nos. 60051 and 63823 | Stark & Stark, P.C. | Joseph H. Lemkin | jlemkin@stark-stark.com | Email |
| Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24318, SA-24325, SA-24328, SA24336, SA-24333, SA-24332, SA-40776, SA-40778, SA-40779, SA-40781, SA-40784, SA40793, SA-48078, SA-48080, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA54234, SA-66244, SA-66289, SA-66700, SA-66714, SA-66725, SA-66728, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-92635, SA-92774, SA-93099, SA-93100, SA93186, SA-93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93568, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93853, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94393, SA-94406, SA-94421, SA94430, SA-94432, SA-94433, SA-94455, SA-94572, SA-94512, SA-94522, SA-94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA-94965, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA-96592, SA96593, SA-96579, SA-96587, SA-96580, SA-96581, SA-96586, SA-96588, SA-96585, SAIn re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA-96582, SA-96584, SA-96634, SA-96635, SA-96636, SA-96638, SA-96647, SA96668, SA-96669, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA-96759, SA96762, SA-96763, SA-96764, SA-96766, SA-96768, SA-96777, SA-96779, SA-96780, SA-96781, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA-97699, SA97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA-97764, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682, SA101898, G-3644 | James, Vernon and Weeks, P.A. | R. Charles Beckett | rbeckett@jvwlaw.net | Email |

**Exhibit B**
Service List
Served as set forth below

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Claimant Nos. SA-2258, SA-2264, SA-2267, SA-2269, SA-2272, SA-2276, SA-2280, SA2284, SA-2295, SA-2307, SA-2312, SA-2320, SA-2340, SA-2341, SA-2344, SA-2345, SA-2349, SA-2358, SA-2362, SA-2367, SA-24338, SA-24339, SA-24318, SA-24325, SA-24328, SA24336, SA-24333, SA-24332, SA-40776, SA-40778, SA-40779, SA-40781, SA-40784, SA40793, SA-48078, SA-48080, SA-48086, SA-48088, SA-54231, SA-54232, SA-54233, SA54234, SA-66244, SA-66289, SA-66700, SA-66714, SA-66725, SA-66728, SA-66731, SA66734, SA-66737, SA-66750, SA-66757, SA-66761, SA-66767, SA-66759, SA-66762, SA-67741, SA-67747, SA-67795, SA-93100, SA93186, SA-93208, SA-93258, SA-93330, SA-93341, SA-93385, SA-93458, SA-93531, SA93533, SA-93568, SA-93692, SA-93694, SA-93734, SA-93735, SA-93746, SA-93835, SA93853, SA-94042, SA-94061, SA-94062, SA-94064, SA-94171, SA-94237, SA-94267, SA94277, SA-94287, SA-94375, SA-94380, SA-94383, SA-94393, SA-94406, SA-94421, SA94430, SA-94432, SA-94433, SA-94455, SA-94572, SA-94512, SA-94522, SA-94508, SA94574, SA-94578, SA-94580, SA-94871, SA-94932, SA-94937, SA-94954, SA-94965, SA94984, SA-94988, SA-94991, SA-94993, SA-95158, SA-95170, SA-96591, SA-96592, SA96593, SA-96579, SA-96587, SA-96580, SA-96581, SA-96586, SA-96588, SA-96585, SAIn re: BOY SCOUTS OF AMERICA AND DELAWARE BSA, LLC,1 Debtors. Case 20-10343-LSS Doc 2449 Filed 03/24/21 Page 1 of 10 2 96573, SA-96583, SA-96582, SA-96584, SA-96634, SA-96635, SA-96636, SA-96638, SA96647, SA-96668, SA-96669, SA-96672, SA-96673, SA-96753, SA-96754, SA-96758, SA96759, SA-96762, SA-96763, SA-96764, SA-96766, SA-96767, SA-96768, SA-96777, SA96779, SA-96780, SA-96781, SA-96930, SA-96931, SA-96932, SA-97697, SA-97698, SA97699, SA-97700, SA-97701, SA-97702, SA-97729, SA-97730, SA-97732, SA-97745, SA97764, SA-97766, SA-97767, SA-97772, SA-97838, SA-100642, SA-100643, SA-100682, SA101898, G-3644 | James, Vernon and Weeks, P.A. | Craig K. Vernon | cvernon@jvwlaw.net | Email |
| Claimant Nos. SA-51322, SA-51309, SA-51344, SA-51360, SA-51330, SA-51361, and SA-51326 | Berman Law Firm (Guam) | Michael J. Berman | mjberman@pacificlawyers.law | Email |
| Claimant Number 5841 | Stephanie Morris, Esquire | Stephanie Morris | smorrislaw@outlook.com | Email |
| Claimant SA-105992, SA-71204 | Gellert Scali Busenkell & Brown LLC | Amy D. Brown | abrown@gsbblaw.com | Email |
| Claimant SA-105992, SA-71204 | Lomurro, Munson, Comer, Brown & Schottland, LLC | Christina Vassiliou Harvey | charvey@lomurrofirm.com | Email |
| Claimant SA-35 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com | Email |
| Claimant, SA-10299 | Law Office of Joseph M. Kar, PC | Joseph M. Kar | jkar@civillegal.com | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Piro Zinna Cifelli Paris & Genitempo | Richard A. Grodeck | rgrodeck@pirozinnalaw.com | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Piro Zinna Cifelli Paris & Genitempo | Daniel Bevere | Dbevere@pirozinnalaw.com | Email |
| Claimants Edward Marcelino, George Burgos, William F. Tompkins, III, and Richard G. Dunn | Werb & Sullivan | Brian A. Sullivan | bsullivan@werbsullivan.com | Email |
| Claimants J.M., S.H., R.W., and R.B. | Jacob & Crumplar | Raeann Warner | Raeann@jcdelaw.com | Email |
| Claimants J.M., S.H., R.W., and R.B. | Janet, Janet & Suggs, LLC | Gerald D. Jowers, Jr. | Gjowers@JJSjustice.com | Email |
| Claimants J.M., S.H., R.W., and R.B. | The Neuberger Firm | Stephen J. Neuberger | sjn@neubergerlaw.com | Email |
| Claimants Nos. 171/39460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Bonina & Bonina, P.C. | John Bonina | jbonina@medlaw1.com | Email |
| Claimants Nos. 171/39460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com | Email |
| Claimants Nos. 171/39460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com | Email |
| Claimants Nos. 171/39460, SA-1173, SA-158/39422, SA-13828/SA-18155, SA16358, 42480, 33732/38543, SA-20374, SA-71538, 46013/46022, 93829, 54613, SA-69750, and 92711 | Ciardi Ciardi & Astin | Albert A. Ciardi, III | aciardi@ciardilaw.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Ballard Spahr LLP | Chantelle D. McClamb | mcclambc@ballardspahr.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Steptoe & Johnson LLP | John O'Connor | joconnor@steptoe.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Steptoe & Johnson LLP | Harry Lee | hlee@steptoe.com | Email |
| Clarendon National Insurance Co. as Successor by Merger to Calrendon America Insurance in Limited | Steptoe & Johnson LLP | Brett Grindrod | bgrindrod@steptoe.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP | Matthew G. Summers | summersm@ballardspahr.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Ballard Spahr LLP | Chantelle D. McClamb | mcclambc@ballardspahr.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Steptoe & Johnson LLP | John O'Connor | joconnor@steptoe.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Steptoe & Johnson LLP | Harry Lee | hlee@steptoe.com | Email |
| Clarendon National Insurance Company, Successor in Interest by Merger to Clarendon America Insurance Company | Steptoe & Johnson LLP | Brett Grindrod | bgrindrod@steptoe.com | Email |
| Continental Insurance Company | Goldstein & McClintock LLLP | Maria Aprile Sawczuk | marias@goldmclaw.com | Email |
| Continental Insurance Company | Loeb & Loeb LLP | Laura McNally | lmcnally@loeb.com | Email |
| Continental Insurance Company | Loeb & Loeb LLP | Emily Stone | estone@loeb.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Mark A. DiCello | madicello@dicellolevitt.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Mark M. Abramowitz | mabramowitz@dicellolevitt.com | Email |
| DLG Claimants | DiCello Levitt Gutzler LLC | Justin S. Abbarno | jabbarno@dicellolevitt.com | Email |
| E.G.W. | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| E.G.W. | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| E.G.W. | Nettles Morris | Brian D. Nettles | info@nettleslawfirm.com | Email |
| E.G.W. | Nettles Morris | Christian M. Morris | info@nettleslawfirm.com | Email |
| E.G.W. | Nettles Morris | Andrea L. Vieira | info@nettleslawfirm.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Law Office of Joseph A. Blumel, III, P.S. | Jospeh A. Blumel, III | joseph@blumellaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Ciardi Ciardi & Astin | Albert A. Ciardi, III | aciardi@ciardilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Tamaki Law, P.S. | Vito de la Cruz | vito@tamakilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | Tamaki Law, P.S. | Bryan Smith | bsmith@tamakilaw.com | Email |
| Fasy Law, Blumel Law and Tamaki Law Claimants | | Daniel Fasy | dan@fasylaw.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A. | Gregory J. Flasser | gflasser@bayardlaw.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Bayard, P.A. | Erin R. Fay | efay@bayardlaw.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Shipman & Goodwin LLP | Joshua D. Weinberg | jweinberg@goodwin.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Shipman & Goodwin LLP | James P. Ruggeri | jruggeri@goodwin.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Wilmer Cutler Pickering Hale and Door LLP | Philip D. Anker | philip.ander@wilmerhale.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Wilmer Cutler Pickering Hale and Door LLP | Joel Millar | joelmillar@wilmerhale.com | Email |
| First State Insurance Company, Hartford Accident and Indemnity Company and Twin City Fire Insurance Company | Wilmer Cutler Pickering Hale and Door LLP | Danielle Spinelli | danielle.spinelli@wilmerhale.com | Email |
| General Star Indemnity Company | Smith Katzenstein & Jenkins LLP | Kathleen M. Miller | kmiller@skjlaw.com | Email |
| General Star Indemnity Company | Wiley Rein LLP | Gary P. Seligman | gseligman@wiley.law | Email |
| General Star Indemnity Company | Wiley Rein LLP | Ashley L. Criss | acriss@wiley.law | Email |
| GIBBS LAW GROUP Claimants | Gibbs Law Group LLP | Karen Barth Menzies | kbm@classlawgroup.com | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP / Dorsey & Whitney LLP | Eric Lopez Schnabel | schnabel.eric@dorsey.com | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP / Dorsey & Whitney LLP | Alessandra Glorioso | glorioso.alessandra@dorsey.com | Email |
| Girl Scouts of the U.S. of America | Dorsey & Whitney (Delaware) LLP / Dorsey & Whitney LLP | Bruce R. Ewing | ewing.bruce@dorsey.com | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Bruce W. McCullough | bmccullough@bodellbove.com | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Bodell Bove, LLC | Bruce W. McCullough | bmccullough@bodellbove.com | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & Co US LLP | Konrad R. Krebs | konrad.krebs@clydeco.us | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & Co US LLP | Konrad R. Krebs | konrad.krebs@clydeco.us | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & Co US LLP | Bruce D. Celebrezze | bruce.celebrezze@clydeco.us | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | Clyde & Co US LLP | Bruce D. Celebrezze | bruce.celebrezze@clydeco.us | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | David Christian | dchristian@dca.law | Email |
| Great American Assurance Company, f/k/a Agricultural Insurance Company; Great American E&S Insurance Company, f/k/a Agricultural Excess and Surplus Insurance Company; and Great American E&S Insurance Company | David Christian Attorneys LLC | David Christian | dchristian@dca.law | Email |
| Herman Law Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| Herman Law Claimants | Herman Law | Jeffrey Herman | jherman@hermanlaw.com | Email |
| Horowitz Law Claimants | Horowitz Law | Jessica D. Arbour | jessica@adamhorowitzlaw.com | Email |
| Horowitz Law Claimants | Horowitz Law | Adam D. Horowitz | adam@adamhorowitzlaw.com | Email |
| KJS Claimant | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| KJS Claimant | Kralovec, Jambois & Schwartz | Jeffrey Li | jli@kjs-law.com | Email |
| KJS Claimant | Kralovec, Jambois & Schwartz | Allen N. Schwartz | aschwartz@kjs-law.com | Email |
| Knights of Columbus Entities | Berger Harris LLP | David J. Baldwin | dbaldwin@bergerharris.com | Email |
| Libery Mutual Insurance Company | Choate Hall & Stewart, LLP | Jonathan D. Marshall | jmarshall@choate.com | Email |
| Libery Mutual Insurance Company | Choate Hall & Stewart, LLP | Jonathan D. Marshall | jmarshall@choate.com | Email |
| Libery Mutual Insurance Company | Choate Hall & Stewart, LLP | Douglas R. Gooding | dgooding@choate.com | Email |
| Libery Mutual Insurance Company | Choate Hall & Stewart, LLP | Douglas R. Gooding | dgooding@choate.com | Email |
| Libery Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Laura Bange Stephens | lbstephens@mintz.com | Email |
| Libery Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Laura Bange Stephens | lbstephens@mintz.com | Email |
| Libery Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Kim V. Marrkand | kvmarrkand@mintz.com | Email |
| Libery Mutual Insurance Company | Mintz, Levin, Cohn, Ferris, Glovsky and Popeo PC | Kim V. Marrkand | kvmarrkand@mintz.com | Email |
| Libery Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | R. Karl Hill | khill@svglaw.com | Email |
| Libery Mutual Insurance Company | Seitz, Van Ogtrop & Green, P.A. | R. Karl Hill | khill@svglaw.com | Email |
| Lujan Claimants | Loizides, PA | Christpher D. Loizides | Loizides@loizides.com | Email |
| Lujan Claimants | Lujan & Wolff LLP | Delia Lujan Wolff | receptionist@lawguam.com | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| Massey Claimants | Massey Law Firm | Daniel P. Massey | dan@dmasseylaw.com | Email |
| N&M Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| N&M Claimant | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| N&M Claimant | Nesenoff & Miltenberg, LLP | Stuart Bernstein | sbernstein@nmllplaw.com | Email |
| N&M Claimant | Nesenoff & Miltenberg, LLP | Andrew Miltenberg | amiltenberg@nmllplaw.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | Todd C. Jacobs | tjacobs@bradleyriley.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | Bradley Riley Jacobs PC | John E. Bucheit | jbucheit@bradleyriley.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Matthew G. Roberts | matthew.roberts2@troutman.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Marcy J. McLaughlin Smith | marcy.smith@troutman.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | Harris B. Winsberg | harris.winsberg@troutman.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | Troutman Pepper Hamilton Sanders LLP | David M. Fournier | david.fournier@troutman.com | Email |
| National Surety Corporation and Interstate Fire & Casualty Company | | Matthew S. Sorem | msorem@nicolaidesllp.com | Email |
| Paul Baumann | Paradowski Law | W. Jeff Paradowski | jeff@paradowskilaw.com | Email |
| PCVA Claimants | Bielli & Klauder, LLC | David M. Klauder | klauder@bk-legal.com | Email |
| PCVA Claimants | Pfau Cochran Vertetis Amala PLLC | Vincent T. Nappo | vnappo@pcvalaw.com | Email |
| PCVA Claimants | Pfau Cochran Vertetis Amala PLLC | Michael T. Pfau | michael@pcvalaw.com | Email |
| PCVA Claimants | Pfau Cochran Vertetis Amala PLLC | Jason P. Amala | jason@pcvalaw.com | Email |
| Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| Perdue & Kidd Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| Perdue & Kidd Claimants | Perdue & Kidd | Michael R. Clinton | mclinton@perdueandkidd.com | Email |
| Perdue & Kidd Claimants | Perdue & Kidd | | eservice@perdueandkidd.com | Email |
| Perdue & Kidd Claimants | Perdue & Kidd | Donald H. Kidd | dkidd@perdueandkidd.com | Email |
| READY LAW FIRM Claimants | Kenneth J. Ready & Associates | Kenneth J. Ready | kenneth.ready@readylawfirmny.com | Email |
| READY LAW FIRM Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | Sveghte@klehr.com | Email |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | Robins Kaplan LLP | Rayna E. Kessler | Rkessler@RobinsKaplan.com | Email |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | Robins Kaplan LLP | Ian S. Millican | Imillican@RobinsKaplan.com | Email |
| Robins Kaplan LLP Claimant, Claim Number SA-44313 | The Rosner Law Group LLC | Jason A. Gibson | gibson@teamrosner.com | Email |
| Ronald Hernandez Hunter | Emery Celli Brinckerhoff Abady Ward & Maazel LLP | Debra Greenberger | dgreenberger@ecbawm.com | Email |
| Ronald Hernandez Hunter | Kaufman Lieb Lebowitz & Frick LLP | David A. Lebowitz | dlebowitz@kllf-law.com | Email |
| Ronald Hernandez Hunter | The Rosner Law Group LLC | Jason Gibson | gibson@teamrosner.com | Email |
| SPBMCC Claimant | Sullivan Papain Block McGrath Coffinas & Cannavo, P.C. | Frank V. Floriani | ffloriani@triallaw1.com | Email |
| The A+F Claimants | Andreozzi + Foote | Benjamin D. Andreozzi | victimscivilattorneys.com | Email |
| The A+F Claimants | Andreozzi + Foote | Nathaniel L. Foote | victimscivilattorneys.com | Email |
| The A+F Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Anderson & Cummings, L.L.P. Claimants | Anderson & Cummings, L.L.P. | John M. Cummings | john@anderson-cummings.com | Email |
| The Anderson & Cummings, L.L.P. Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The AW/JLC Claimants | Andrus Wagstaff, P.C. | Aimee H. Wagstaff | aimee.wagstaff@andruswagstaff.com | Email |
| The AW/JLC Claimants | Jacobs & Crumplar, P.A. | Thomas C. Crumplar | Tom@jcdelaw.com | Email |
| The AW/JLC Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| The AW/JLC Claimants | Justice Law Collaborative | Kimberly A. Dougherty | Kim@justiclc.com | Email |
| The Beasley Allen Law Firm Claimants | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Leon Hampton, Jr. | leon.hampton@beasleyallen.com | Email |
| The Beasley Allen Law Firm Claimants | Beasley, Allen, Crow, Methvin, Portis & Miles, P.C. | Lauren E. Miles | Lauren.miles@beasleyallen.com | Email |
| The Beasley Allen Law Firm Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The C&F Claimants | Chiacchia & Fleming, LLP | Daniel J. Chiacchia | dan@cf-legal.com | Email |
| The C&F Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The C&F Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Cannata & Associates Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Cannata & Associates Claimants | Gregory J. Cannata & Associates, LLP | Robert Cannata | rcannata@cannatalaw.com | Email |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Tristan G. Axelrod | taxelrod@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Sunni P. Beville | sbeville@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | Eric R. Goodman | egoodman@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Brown Rudnick LLP | David J. Molton | dmolton@brownrudnick.com | Email |
| The Coalition of Abused Scouts for Justice | Monzack Mersky and Browder, P.A. | Rachel B Mersky | rmersky@monlaw.com | Email |
| The Colter Legal Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Colter Legal Claimants | Colter Legal PLLC | John G. Harnishfeger | John.Harnishfeger@ColterLegal.com | Email |
| The Cooper Elliott Claimants | Cooper & Elliott, LLC | Barton R. Keyes | bartk@cooperelliott.com | Email |
| The Cooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Cooper Elliott Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Crew Janci Claimants | Crew Janci LLP | Peter B. Janci | peter@crewjanci.com | Email |
| The Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Crew Janci Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Cutter Law Claimants | Conaway Legal LLC | Bernard G. Conaway | bgc@conaway-legal.com | Email |
| The Cutter Law Claimants | Cutter Law PC | Matthew M. Breining | mbreining@cutterlaw.com | Email |
| The D & V Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The D & V Claimants | Dumas & Vaughn, LLC | Ashley L. Vaughn | ashley@dumasandvaughn.com | Email |
| The Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Darren Penn Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Darren Penn Claimants | Penn Law LLC | Darren Penn | darren@pennlawgroup.com | Email |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Sharon M. Zieg | szieg@ycst.com | Email |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Robert S. Brady | rbrady@ycst.com | Email |
| The Future Claimants' Representative | Young Conaway Stargatt & Taylor, LLP | Edwin J. Harron | eharron@ycst.com | Email |
| The Gair, Gair, Conason, et al Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Gair, Gair, Conason, et al Claimants | Gair, Gair, Conason, et al | Peter J. Saghir | psaghir@gairgair.com | Email |
| The Gillispie Claimants | Green & Gillispie | Joshua D. Gillispie | josh@greenandgillispie.com | Email |
| The Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Gillispie Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Gordon & Partners Claimants | Gordon & Partners, P.A. | Jennifer Lipinski | JML.Pleadings@fortheinjured.com | Email |
| The Gordon & Partners Claimants | Gordon & Partners, P.A. | Jennifer Lipinski | Aleonardis@fortheinjured.com | Email |
| The Gordon & Partners Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| The Harnick Claimant | Harnick and Harnick P.C. | Robert Harnick | Rharnick@harnicklaw.com | Email |
| The Harnick Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Harnick Claimant | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The HRSC Claimants | Hach Rose Schirripa & Cheverie LLP | Hillary M. Nappi | hnappi@hrsclaw.com | Email |
| The HRSC Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The HRSC Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The J&C/TNF Claimants | Jacobs & Crumplar, P.A. | Thomas C. Crumplar | Tom@jcdelaw.com | Email |
| The J&C/TNF Claimants | Jacobs & Crumplar, P.A. | Raeann Warner | Raeann@jcdelaw.com | Email |
| The J&C/TNF Claimants | The Neuberger Firm | Thomas S. Neuberger | tsn@neubergerlaw.com | Email |
| The J&C/TNF Claimants | The Neuberger Firm | Stephen J. Neuberger | sjn@neubergerlaw.com | Email |
| The James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP | Mark D. Olivere | olivere@chipmanbrown.com | Email |
| The James Harris Law, PLLC Claimants | Chipman Brown Cicero & Cole, LLP | William E. Chipman | chipman@chipmanbrown.com | Email |
| The James Harris Law, PLLC Claimants | James Harris Law, PLLC | James Harris | jimharris@recallsuit.com | Email |
| The JFHA Claimants | Jaes F. Humnphreys & Associates, L.C. | James A. McKowen | jmckowen@jfhumphreys.com | Email |

**Exhibit B**
Service List
Served as set forth below

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| The JFHA Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The JFHA Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Law Offices of Anthony M. DeMarco Claimant(s) | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Law Offices of Anthony M. DeMarco Claimant(s) | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Law Offices of Anthony M. DeMarco Claimant(s) | Law Offices of Anthony M. DeMarco | Anthony M. DeMarco | anthony@demarcolawfirm.com | Email |
| The LBKClaimants | Laffey, Bucci, & Kent, LLP | Stew Ryan | sryan@laffeybuccikent.com | Email |
| The LBKClaimants | Laffey, Bucci, & Kent, LLP | Brian Kent | bkent@lbk-law.com | Email |
| The LBKClaimants | Murphy & Landon | Philip T. Edwards | pedwards@msllaw.com | Email |
| The Locks Law Firm Claimants | Kasen & Kasen, P.C. | Jenny R. Kasen | jkasen@kasenlaw.com | Email |
| The Locks Law Firm Claimants | Kasen & Kasen, P.C. | Jenny R. Kasen | jkasen@kasenlaw.com | Email |
| The Locks Law Firm Claimants | Locks Law Firm | Jerry A. Lindheim | jlindheim@lockslaw.com | Email |
| The Locks Law Firm Claimants | Locks Law Firm | Jerry A. Lindheim | jlindheim@lockslaw.com | Email |
| The LSR Claimants | Klein LLC | Julia B. Klein | klein@kleinllc.com | Email |
| The LSR Claimants | Linder Sattler & Rogowsky, LLP | Erica B. Sattler | lsrlawny@gmail.com | Email |
| The MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The MALLARD Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The MALLARD Claimants | Mallard Law Firm, P.A. | Damian B. Mallard | damian@mallardlawfirm.com | Email |
| The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Walter W. Gouldsbury III | wgouldsbury@ciardilaw.com | Email |
| The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Daniel K. Astin | dastin@ciardilaw.com | Email |
| The Merson Law, PLLC Claimants | Ciardi Ciardi & Astin | Albert A. Ciardi, III | aciardi@ciardilaw.com | Email |
| The Merson Law, PLLC Claimants | Merson Law | Matthew G. Merson | mmerson@mersonlaw.com | Email |
| The Merson Law, PLLC Claimants | Merson Law | Jordan K. Merson | jmerson@mersonlaw.com | Email |
| The Messa & Associates Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The Messa & Associates Claimants | Messa & Associates, P.C. | Joseph L. Messa, Jr. | jmessa@messalaw.com | Email |
| The Messa & Associates Claimants | Messa & Associates, P.C. | Ashley B. DiLiberto | adiliberto@messalaw.com | Email |
| The MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The MGDSRB Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The MGDSRB Claimants | Law Office of Mihcael G. Dowd Sweeney Reich & Bolz, LLP | Michael G. Dowd | michaelgdowd@gmail.com | Email |
| The Mones Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The Mones Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| The Mones Claimants | Paul Mones, P.C. | Paul Mones | paul@paulmones.com | Email |
| The MSF Claimants | Dalton & Associates, P.A. | Andrew Dalton | adalton@bdaltonlaw.com | Email |
| The MSF Claimants | Manly, Stewart & Finaldi | Saul E. Wolf | swolf@manlystewart.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | James E O'Neill | joneill@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | John A. Morris | jmorris@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Official Committee of Tort Claimants | Pachulski Stang Ziehl & Jones LLP | Iain A.W. Nasatir | inasatir@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | Tristan G. Axelrod | taxelrod@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | Sunni P. Beville | sbeville@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | Eric R. Goodman | egoodman@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Brown Rudnick LLP | David J. Molton | dmolton@brownrudnick.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Monzack Mersky Browder and Hochman, P.A. | Rachel B. Mersky | rmersky@monlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | Malhar S. Pagay | mpagay@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | James E. O'Neill | joneill@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | William J. Trunk | wrunk@robbinsrussell.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | Lawrence S. Robbins | lrobbins@robbinsrussell.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | Joshua S. Bolian | jbolian@robbinsrussell.com | Email |
| The Official Committee of Tort Claimants, the Coalition of Abused Scouts for Justice and James L.Patton, Jr., the Future Claimants' Representative | Robbins, Russell, Englert, Orseck & Untereiner LLP | Ariel N. Lavinbuk | alavinbuk@robbinsrussell.com | Email |
| The OLF Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The OLF Claimants | Oaks Law Firm | Matthew Nezhad | matt@oakslawfirm.com | Email |
| The OSHAN Claimants | Bielli & Klauder, LLC | David M. Klauder | dklauder@bk-legal.com | Email |
| The OSHAN Claimants | Oshan & Associates PC | Evan M. Oshan | oshanlegal@gmail.com | Email |
| The SLF Claimants | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| The SLF Claimants | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehrcom | Email |
| The SLF Claimants | Spagnoletti Law Firm | Marc Evan Kutner | mkutner@spaglaw.com | Email |
| The SWCK Claimants | Schneider Wallace Cottrell Konecky | Ryan R. C. Hicks | rhicks@schneiderwallace.com | Email |
| The SWCK Claimants | Schneider Wallace Cottrell Konecky | Mahzad K. Hite | mhite@schneiderwallace.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James I. Stang | jstang@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James E. O'Neill | joneill@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | James E. O'Neill | joneill@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John A. Morris | jmorris@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | John W. Lucas | jlucas@pszjlaw.com | Email |
| The Tort Claimants' Committee | Pachulski Stang Ziehl & Jones LLP | Iain A.W. Nasatir | inasatir@pszjlaw.com | Email |
| Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com | Email |
| Travelers Casualty and Surety Company, Inc. (f/k/a Aetna Casualty & Surety Company), St. Paul Surplus Lines Insurance Company and Gulf Insurance Company | Reger Rizzo & Darnall LLP | Louis J. Rizzo, Jr. | lrizzo@regerlaw.com | Email |
| U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | Hannah M. McCollum | hannah.mccollum@usdoj.gov | Email |

**Exhibit B**
**Service List**
**Served as set forth below**

| Objecting Party | Counsel Firm | Attention | Email | Method of Service |
|---|---|---|---|---|
| U.S. Trustee for Region 3 | Andrew R. Vara United States Trustee Regions 3 and 9 | David L. Buchbinder | david.l.buchbinder@usdoj.gov | Email |
| United Methodist Ad Hoc Committee | Bradley Arant Boult Cummings LLP | Edwin G. Rice | erice@bradley.com | Email |
| United Methodist Ad Hoc Committee | Bradley Arant Boult Cummings LLP | Elizabeth R. Brusa | ebrusa@bradley.com | Email |
| United Methodist Ad Hoc Committee | Bradley Arant Boult Cummings LLP | Danielle Decker - Legal Assistant @ Bradley Arant Boult Cummings LLP | ddecker@bradley.com | Email |
| United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP | D. Ryan Slaugh | rslaugh@potteranderson.com | Email |
| United Methodist Ad Hoc Committee | Potter Anderson & Corroon LLP | Jeremy W. Ryan | jryan@potteranderson.com | Email |
| VZO Claimant | Klehr Harrison Harvey Branzburg LLP | Sally E. Veghte | sveghte@klehr.com | Email |
| VZO Claimant | Klehr Harrison Harvey Branzburg LLP | Morton Branzburg | mbranzburg@klehr.com | Email |
| VZO Claimant | Van Zanten & Onik, L.L.C. | Hans H. van Zanten | hvanzanten@vzolaw.com | Email |
| Zuckerman Claimants Zuckerman Spaeder LLP | Landis Rath & Cobb LLP | Matthew B. McGuire | mcguire@lrclaw.com | Email |
| Zuckerman Claimants Zuckerman Spaeder LLP | Landis Rath & Cobb LLP | Adam G. Landis | landis@lrclaw.com | Email |
| Zuckerman Claimants Zuckerman Spaeder LLP | Zuckerman Spaeder LLP | Nicholas M. DiCarlo | ndicarlo@zuckerman.com | Email |
| Zuckerman Claimants Zuckerman Spaeder LLP | Zuckerman Spaeder LLP | Carl S. Kravitz | ckravitz@zuckerman.com | Email |
| Zuckerman Claimants Zuckerman Spaeder LLP | Zuckerman Spaeder LLP | Andrew N. Goldfarb | agoldfarb@zuckerman.com | Email |