## Exhibit A

**Phase 1 Fees and Expense Itemization**



**FILE COPY ONLY – BILL SUBMITTED ELECTRONICALLY DO NOT SUBMIT TO CLIENT UNLESS EXPRESSLY REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH, SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

June 9, 2021

Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

PERSONAL AND CONFIDENTIAL

Bill #  90444223
Client.Matter #  047657.000013

**Re:   BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through May 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ...............................................................................................................................$97,417.50
Expenses...........................................................................................................................$89.69

**Total Due This Bill.................................................................................................$97,507.19**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $365,708.00 | $274.42 |
| Life-To-Date | $2,068,542.50 | $2,585.00 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Robyn Jungers
The Boy Scouts of America
Legal Department
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2049

**Re:  BSA General Defense - Bankruptcy (Billiable)**

For professional services rendered through May 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/03/21 | BAG | PHASE1 | Email communications with Sean Manning regarding lawsuits filed in Washington D.C. | 0.10 | 64.00 |
| 05/03/21 | BAG | PHASE1 | Review docket sheet from Washington D.C. case to determine status. | 0.10 | 64.00 |
| 05/03/21 | BAG | PHASE1 | Follow up email to Sean Manning regarding defense counsel information in Washington D.C. case. | 0.10 | 64.00 |
| 05/03/21 | SEM | PHASE1 | Email exchange with White and Case regarding additional details about the May 4, 2021 meeting between the Tort Claims Committee and the local councils. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email exchange with Connecticut defense counsel seeking an update on scheduled and pending depositions in the Jane Doe v. Town of Trumbull case. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding service of process in the James Lioi case. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Research to find who the Scout Executives are for the Desert Trails and San Diego Imperial Councils for introduction to Arizona defense counsel. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to the San Diego Imperial | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council Scout Executive to introduce him to Arizona defense counsel for representation matters. | | |
| 05/03/21 | SEM | PHASE1 | Email to New Mexico defense counsel regarding the withdraw of the Fourth Notice in the Jane Doe v. LDS Church case. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to Grand Canyon Council regarding details of updated Arizona Litigation Tracking Chart of their lawsuits. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Begin to revise and update the Arizona Litigation Tracking Chart with new real plaintiff names received from Arizona Plaintiff's counsel. | 0.30 | 133.50 |
| 05/03/21 | SEM | PHASE1 | Email to Las Vegas Area Council with Order Granting Stay of Litigation in the David Rubio Case. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to LDS Church counsel with Order Granting Stay of Litigation in the David Rubio Case. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email exchange with attorney for Washington Crossing Council regarding new lawsuits filed against them and prior council history. | 0.40 | 178.00 |
| 05/03/21 | SEM | PHASE1 | Review pleadings received from the Greater Niagara Frontier Council related to the Anonymous lawsuit filed in April 2021. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to Greater Niagara Frontier Council regarding the filing of the Fourth Notice of Consent Order being filed in the Anonymous case. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Review new Complaint filed against the Northern New Jersey Council for John Doe and collect details for the New Jersey Litigation Tracking Chart. | 0.50 | 222.50 |
| 05/03/21 | SEM | PHASE1 | Research BSA proofs of claims to find one for the John Doe plaintiff in | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | New Jersey. | | |
| 05/03/21 | SEM | PHASE1 | Email to BSA Team with notice of new lawsuit for John Doe against the Northern New Jersey Council. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to New Jersey defense counsel to assign the new John Doe case against the Northern New Jersey Council. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to the Northern New Jersey Council seeking records and information related to the new John Doe lawsuit. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Review new Kenneth Orechio vs. Monmouth Council Complaint and gather details to provide BSA and New Jersey defense counsel. | 0.50 | 222.50 |
| 05/03/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims for one filed by Kenneth Orechio. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to BSA Team regarding new Kenneth Orechio lawsuit in New Jersey. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to New Jersey defense counsel with assignment of new Kenneth Orechio vs. Monmouth Council. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim filed on behalf of Kenneth Orechio in New Jersey. | 0.30 | 133.50 |
| 05/03/21 | SEM | PHASE1 | Email exchange with BSA to provide the BSA bankruptcy proof of claim form for Kenneth Orechio. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to Monmouth Council to seek rosters and information related to the new Kenneth Orechio case. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to Massachusetts defense counsel with Fourth Notice of Consent Order template and Order for filing in the new Brian O'Connell case. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/03/21 | SEM | PHASE1 | Email from LDS Church Council regarding new S.E. lawsuit in Massachusetts. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Review 32 page Complaint for S.E., S.R., and H.S. filed against the Cascade Pacific Council in Oregon and collect details for the council, BSA and defense counsel. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to Oregon defense counsel with Complaint filed on behalf of SE, SR, and HS against the Cascade Pacific Council. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to BSA Team regarding new SE, SR, HS case filed in Oregon. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to Cascade Pacific Council with new SE, SR, HS Complaint and information and request for records. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claim for SE, SR, and HS claims and real names in Oregon. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding viability of the SE, SR, HS case. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Review new Stephen Gilfedder lawsuit filed in New Jersey and collect case data to send to BSA, local council and defense counsel. | 0.40 | 178.00 |
| 05/03/21 | SEM | PHASE1 | Review new John Goyette lawsuit filed in New Jersey and collect case data to send to BSA, local council and defense counsel. | 0.40 | 178.00 |
| 05/03/21 | SEM | PHASE1 | Email exchange with Cascade Pacific Counsel regarding council territory coverage in 1960. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Research territorial coverage of the Washington Crossing Council and relationship to newly filed New Jersey lawsuits. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | claim for one filed for John Goyette in New Jersey. | | |
| 05/03/21 | SEM | PHASE1 | Email exchange with Cascade Pacific Council regarding the SE Sr HS case and ability to share BSA bankruptcy POC files with outside lawyers. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email to White and Case seeking guidance on sharing BSA bankruptcy proofs of claim to local council outside lawyers. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email to Pennsylvania defense counsel regarding newly alerted to Washington DC case and pending New Jersey cases. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Review new John Doe case filed against the Washington Crossing Council in New Jersey and collect details for the council, BSA and defense counsel. | 0.40 | 178.00 |
| 05/03/21 | SEM | PHASE1 | Email discussion with White and Case regarding allowing local council outside attorneys to have access to BSA bankruptcy proof of claim materials. | 0.30 | 133.50 |
| 05/03/21 | SEM | PHASE1 | Email from White and Case with Confidentiality Agreement for local council attorneys to execute before receiving proof of claim materials and forward same to Davis Rothwell in Oregon for the Cascade Pacific Council. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email from Arizona defense counsel to San Diego Imperial Council regarding representation. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Update and revise New Jersey Litigation Tracking Chart with information received from the Washington Crossing Council. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Review Complaint filed in New Jersey for James Lioi and gather case | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | details for the local council, BSA, and defense counsel. | | |
| 05/03/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims to locate new John Doe in New Jersey and update the New Jersey Litigation tracking Chart with the same. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims to locate new James Lioi in New Jersey and update the New Jersey Litigation tracking Chart with the same. | 0.10 | 44.50 |
| 05/03/21 | SEM | PHASE1 | Email exchange with Monmouth Council regarding Kenneth Orechio case and lack of troop rosters for the same. | 0.20 | 89.00 |
| 05/03/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding assignment of new Monmouth Council case, reporting and billing issues. | 0.20 | 89.00 |
| 05/03/21 | KJM | PHASE1 | Review and respond to email from B. Griggs regarding Plaintiff's Disclosure of Identities and Civil Docket sheet in John Doe 1-8 (DC) and attention to same. | 0.20 | 30.00 |
| 05/03/21 | KJM | PHASE1 | Review multiple email from Vanessa Savoy at BSA regarding end of month reporting in Riskonnect. | 0.10 | 15.00 |
| 05/03/21 | KJM | PHASE1 | Review email received from Sean Manning regarding new lawsuit filed in N.J. (John doe K.P.) and attention to same. | 0.10 | 15.00 |
| 05/03/21 | KJM | PHASE1 | Review email received from Sean Manning regarding new lawsuit filed in N.J. Kenneth Orechio and attention to same. | 0.10 | 15.00 |
| 05/03/21 | KJM | PHASE1 | Review email received from Sean Manning regarding new lawsuit filed in Oregon (S.E.) and attention to | 0.10 | 15.00 |


**Ogletree Deakins**

Page 8
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 05/03/21 | KJM | PHASE1 | Review and respond to email from Robyn Jungers at BSA regarding lawsuits uploaded into Riskonnect. | 0.10 | 15.00 |
| 05/03/21 | KJM | PHASE1 | Research new complaint filed in DC (John Doe) and email communication to Sean Manning regarding same. | 0.10 | 15.00 |
| 05/04/21 | BAG | PHASE1 | Telephone conference with Sam Hershey at White and Case regarding past settlements and verdicts. | 0.30 | 192.00 |
| 05/04/21 | SEM | PHASE1 | Research currentness of local councils in Massachusetts named in new Brian O'Connell case. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Review new Brian O'Connell Complaint received from Massachusetts. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims in search for one filed by Brian O'Connell in Massachusetts. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email to BSA Team with new Brian O'Connell Complaint and case details. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with BSA regarding second service of process in the Adbullah Spencer El-Dey v Children's Village and BSA matter. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Review second set of service of process documents in the Adbullah Spencer El-Dey v Children's Village and BSA matter. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email to New York defense counsel regarding second service of process on BSA National in the Adbullah Spencer El-Dey v Children's Village and BSA case. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with New Mexico defense counsel regarding withdraw of Fourth Notice in the New Mexico Jane Doe case. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding withdrawal of the Fourth Notice in the New Mexico Jane Doe matter. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email to Spirit of Adventure Council regarding new Brian O'Connell case and request for records related to the same. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email to Massachusetts defense counsel regarding acceptance of service and filing the Consent Order in the Brian O'Connell case. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email exchange with Spirit of Adventure Council regarding Scout Executive retirement and new contact person. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Review new lawsuit for John Doe J.B. in Washington DC and gather details from the same for BSA, National Capital Area Council and defense counsel. | 0.50 | 222.50 |
| 05/04/21 | SEM | PHASE1 | Telephone call with White and Case regarding need to speak to LDS Church Counsel to obtain withdraw of the Fourth Notice in the New Mexico Jane Doe case. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email from White and Case with information from communication with LDS Church counsel regarding withdraw of Fourth Notice in the Jane Doe case in New Mexico. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Review potential failure to file Fourth Notice in New York BSA lawsuits. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding need to prepare amended Consent Order Schedules. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims to locate one filed for John Doe, JB in Washington D.C. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Email to BSA Team with notice of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | new John Doe JB lawsuit in Washington DC and details of the same. | | |
| 05/04/21 | SEM | PHASE1 | Email to Washington D.C. defense counsel with new John Doe JB Complaint and case details with assignment to file the Fourth Notice of Consent Order. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email to National Capital Area Council with new John Doe JB Complaint and case details with request for documents and information. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Email exchange with Bates White regarding historical BSA litigation defense cost data. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Follow-up email exchange with Spirit of Adventure Council regarding research into new Brian O'Connell case. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email from BSA seeking specific troop rosters related to Lawrence Libby and email Idaho defense counsel seeking the same. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with BSA regarding John Doe case filed against the Monmouth Council and communication with council attorney. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email from Washington D.C. defense counsel regarding case matters and service of process issuance for the John Doe JB case. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email from BSA seeking an update on the child sexual abuse statute of limitations for Arkansas. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Research Arkansas child sexual abuse statute of limitations. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Email to BSA with response to Arkansas child sexual abuse statute of limitations question and discussion | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of prior Arkansas BSA case dismissals on statute of limitations grounds. | | |
| 05/04/21 | SEM | PHASE1 | Email from New York defense counsel with Court Order granting Plaintiff M.R.'s Motion to Sever the BSA related entities and review said Order. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email to White and Case seeking direction on how to amend the M.R. case on the Consent Schedules now that the Motion to Sever has been granted. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email to New York defense counsel requesting they file the Fourth Notice in the BSA Survivor EG et al case. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email to bankruptcy attorney for Grand Canyon Council with additional information related to Arizona lawsuits naming the council and notice to insurance carriers regarding the same. | 0.50 | 222.50 |
| 05/04/21 | SEM | PHASE1 | Further email exchange with New York defense counsel regarding the handling of the second service of process in the Adbullah Spencer El-Dey matter. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email from New York defense counsel with filed Fourth Notice in the BSA Survivor E.G. case. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email from White and Case with legislative bill tracking service information related to new Arkansas act opening the statute of limitations for child sexual abuse. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Review new Arkansas act opening the statute of limitations for child sexual abuse. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email to BSA and White and Case regarding updating and revising | 0.10 | 44.50 |



Page 12
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Ogletree Statute of Limitations Chart with information regarding the new Arkansas law. | | |
| 05/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding new team members being added for bankruptcy discovery. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Revise Ogletree statute of limitations compromise spreadsheet, 50 State Statute of Limitations Memorandum and Pending State Abuse Statute of Limitations Update Memorandum with new Arkansas law change information. | 0.60 | 267.00 |
| 05/04/21 | SEM | PHASE1 | Email discussion with Bates White regarding their request for historical data on BSA litigation costs. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Email exchange with BSA regarding Bates White request for historical litigation costs related to specific cases since 2016 that went up to the time of trial. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Review new lawsuit filed in New Jersey for John Parkington and collect details for BSA, local council and defense counsel. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding a Second Amended Complaint filed in Arizona for John Does 1-19 in violation of the stay of litigation. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Review new Complaint for Brian Prang in New Jersey and collect details for the New Jersey Litigation Tracking Chart, BSA, local council and defense counsel. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Review new Complaint for Michael Funari filed in New Jersey and collect details for the New Jersey Litigation Tracking Chart, BSA, local council and defense counsel. | 0.30 | 133.50 |


**Ogletree Deakins**

Page 13
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/04/21 | SEM | PHASE1 | Review new Complaint for John Doe (1) filed in New Jersey and collect details for the New Jersey Litigation Tracking Chart, BSA, local council and defense counsel. | 0.30 | 133.50 |
| 05/04/21 | SEM | PHASE1 | Review new Complaint for John Doe (2) filed in New Jersey and collect details for the New Jersey Litigation Tracking Chart, BSA, local council and defense counsel. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with White and Case regarding handling of M.R. severance on the Amended Consent Order Schedules. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with White and Case with additional details regarding the filing of the Fourth Notice of Consent Order in the New Mexico Jane Doe case. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Email exchange with National Capital Area Council with information related to the John Doe, J.B. case. | 0.20 | 89.00 |
| 05/04/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim spreadsheet to locate information related to new John Do J.B. case in Washington D.C. | 0.10 | 44.50 |
| 05/04/21 | SEM | PHASE1 | Email from Idaho defense counsel with Lawrence Libby troop rosters per request of BSA and forward same to BSA. | 0.20 | 89.00 |
| 05/04/21 | KJM | PHASE1 | Review email received from Anna Kutz regarding service notice in Adbullah v Childrean's Village and attention to same. | 0.10 | 15.00 |
| 05/04/21 | KJM | PHASE1 | Analyze email received from Robyn Jungers regarding new claims upload in Riskonnect and information/instructions pertaining to same. | 0.10 | 15.00 |
| 05/04/21 | KJM | PHASE1 | Review email received from Sean | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Manning regarding new lawsuit filed in DC and attention to same. | | |
| 05/04/21 | KJM | PHASE1 | Conduct thorough search of new lawsuits filed in NY. | 0.90 | 135.00 |
| 05/04/21 | KJM | PHASE1 | Review affidavit of service in EG et al v Greater New York Councils and email to Sean Manning regarding follow-up with defense counsel, Mike Kenny regarding same. | 0.10 | 15.00 |
| 05/04/21 | KJM | PHASE1 | Email to Mike Kenny regarding notices not yet filed for Anonymous 900023 v GNYC and Michael Kelley v Pine Tree Council in NY. | 0.10 | 15.00 |
| 05/05/21 | SEM | PHASE1 | Extended email discussion with White and Case regarding prior BSA trial, verdicts, and case details. | 0.40 | 178.00 |
| 05/05/21 | SEM | PHASE1 | Email from White and Case seeking confirmation of date of verdict in the REDACTED case in Connecticut. | 0.10 | 44.50 |
| 05/05/21 | SEM | PHASE1 | Research date of entry of REDACTED verdict in Connecticut for White and Case bankruptcy case discovery responses. | 0.50 | 222.50 |
| 05/05/21 | SEM | PHASE1 | Email to White and Case with findings from research on the REDACTED case verdict. | 0.10 | 44.50 |
| 05/05/21 | SEM | PHASE1 | Review Northeastern Pennsylvania Council audit request letter for details of information to include in the response to the same. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Research claims and litigation pending against the Northeastern Pennsylvania Council for audit request response. | 0.60 | 267.00 |
| 05/05/21 | SEM | PHASE1 | Draft audit request response for Northeastern Pennsylvania Council. | 1.80 | 801.00 |
| 05/05/21 | SEM | PHASE1 | Email discussion with Washington State defense counsel regarding need to discuss litigation matters with | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel for chartered organization Bethel Grange No. 40. | | |
| 05/05/21 | SEM | PHASE1 | Email exchange with counsel for the Catholic Church in Arizona regarding Second Amended Complaint filed in the John Does 1-19 case and procedural history of the same. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Email to Arizona defense counsel regarding the filing of the Fourth Notice in the John Does 1-19 case and detail of case history and service on local councils. | 0.40 | 178.00 |
| 05/05/21 | SEM | PHASE1 | Email to Arizona plaintiff's counsel following-up on request for real names and dates of abuse for his clients in John Does 1-19. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Email from National Capitol Council with additional information related to the new John Doe JB case. | 0.10 | 44.50 |
| 05/05/21 | SEM | PHASE1 | Email discussion with BSA and Haynes and Boone regarding insurer denials of coverage for BSA claims. | 0.40 | 178.00 |
| 05/05/21 | SEM | PHASE1 | Email exchange with BSA regarding new lawsuits filed in Florida and potential new counsel to handle the same. | 0.30 | 133.50 |
| 05/05/21 | SEM | PHASE1 | Email exchange with Catalina Council regarding service of process in the John Does 1-19 case. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Email from Spirit of Adventure Council with troop rosters related to the Brian O'Connell case and forward same to BSA. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Email from Washington State defense counsel with Fourth Notice of Consent Order in the Christian Bateman case. | 0.10 | 44.50 |
| 05/05/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding settlement conference in the LFL case and | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | orders entered about the same. | | |
| 05/05/21 | SEM | PHASE1 | Review Orders entered governing Settlement Conference in Kentucky LFL case. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claim to locate new plaintiffs in New Jersey lawsuits. | 0.30 | 133.50 |
| 05/05/21 | SEM | PHASE1 | Assign all new lawsuits filed in New Jersey to defense counsel and send Complaints and direction to file the Fourth Notice of Consent Orders for same. | 0.80 | 356.00 |
| 05/05/21 | SEM | PHASE1 | Email to BSA Team with notice of nine new lawsuits filed in New Jersey with Complaints and case details. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Telephone call to counsel for Chartered Organization Bethel Grange No. 40 in Washington regarding bankruptcy matters. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Email to New Jersey defense counsel regarding questions of representation and stay of litigation coverage. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Email discussion with BSA and White and Case regarding the retainer of new Tampa, Florida defense counsel and getting them on the Ordinary Course Professional list. | 0.30 | 133.50 |
| 05/05/21 | SEM | PHASE1 | Email to Tampa Bay Area Council with new lawsuit for John Doe CG and request for records. | 0.20 | 89.00 |
| 05/05/21 | SEM | PHASE1 | Review new Complaint filed for John Doe CG in Florida and collect details for BSA, local council and defense counsel. | 0.30 | 133.50 |
| 05/05/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims for new Florida plaintiff. | 0.30 | 133.50 |
| 05/05/21 | KJM | PHASE1 | Compile and send email to Sean Manning and B. Griggs regarding 16 new lawsuits recently filed in NY. | 0.50 | 75.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/05/21 | KJM | PHASE1 | Review multiple emails from Sean Manning regarding lawsuits filed in New Jersey and attention to same. | 0.20 | 30.00 |
| 05/06/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding potential conflict on the Prang case. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email exchange with Northern New Jersey Council regarding inability to locate records related to new John Doe case. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email to BSA requesting  BSA internal file search for alleged perpetrators in the John Doe case in New Jersey. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Email exchange with New Jersey and Washington D.C. defense counsel regarding recent assignments of new BSA cases. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email exchange with Alvarez & Marshal regarding adding new Tampa, Florida defense counsel to the Ordinary Course Professional list in the bankruptcy case. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email to new Tampa, Florida defense counsel detailing process for adding them to the Ordinary Course Professional list in the bankruptcy case prior to new case assignment, and to provide information about the Fourth Notice of Consent Order. | 0.40 | 178.00 |
| 05/06/21 | SEM | PHASE1 | Revise and update the Amended Consent Order Schedules with all new cases filed since the last amendment. | 3.20 | 1,424.00 |
| 05/06/21 | SEM | PHASE1 | Email exchange with Washington D.C. defense counsel regarding case number and Notice of Consent Order drafting matters. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel and San Diego | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Imperial Council regarding consent to representation by BSA defense counsel. | | |
| 05/06/21 | SEM | PHASE1 | Email from BSA to new Tampa, Florida defense counsel regarding billing matters. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Email to Massachusetts defense counsel to confirm case number for Brian O'Connell case. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Email exchange with Washington D.C. defense counsel regarding the draft Suggestion of Bankruptcy and Notice of Consent Order and required changes to the same. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Review Suggestion of Bankruptcy and Notice of Consent Order drafted by Washington DC defense counsel for changes required to same before filing. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email with New Jersey defense counsel to discuss representation matters and parties not on the Consent Order Schedules. | 0.30 | 133.50 |
| 05/06/21 | SEM | PHASE1 | Email exchange with White and Case and New York defense counsel regarding recent developments in the Moran, N.P. and O'Malley cases. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email exchange with White and Case regarding information BSA has related to settlements. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Email from New York defense counsel regarding the hearing on severance in the City of Rye case. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Email from BSA to White and Case regarding information they are requesting for settlement research. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Review correspondence and attached exhibits to Court by plaintiff in the City of Rye case related to ongoing stay of | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | litigation. | | |
| 05/06/21 | SEM | PHASE1 | Email from BSA with service of process documents received today in three New York cases. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Review new Complaint received by BSA for David M. Jacobs in New York and compare to previously received claims. | 0.40 | 178.00 |
| 05/06/21 | SEM | PHASE1 | Review Complaint filed in New York for Nik Davidopulos and collect details from the same for the BSA, local counsel and defense counsel. | 0.30 | 133.50 |
| 05/06/21 | SEM | PHASE1 | Email to Greater New York Councils with notice of new lawsuits for David Jacobs and Nik Davidopulos and request for rosters and records. | 0.20 | 89.00 |
| 05/06/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims in search for claims filed for Nik Davidopoulos and David Jacobs in NY. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Email to BSA Team with notices of new Nik Davidopoulos and David Jacobs in NY. | 0.10 | 44.50 |
| 05/06/21 | SEM | PHASE1 | Email to New York defense counsel with notices of new Nik Davidopoulos and David Jacobs filed against the Greater New York Councils and request to file the Fourth Notice of Consent Order. | 0.10 | 44.50 |
| 05/06/21 | KJM | PHASE1 | Begin work on New York Chart tracking spreadsheet conversion from word to excel. | 1.50 | 225.00 |
| 05/06/21 | KJM | PHASE1 | Continue work on New York Chart tracking spreadsheet. | 3.00 | 450.00 |
| 05/07/21 | BAG | PHASE1 | Review email and draft discovery responses received from attorney Samuel Hershey with White & Case. | 1.00 | 640.00 |
| 05/07/21 | BAG | PHASE1 | Review and respond to email status update from defense counsel on the | 0.20 | 128.00 |



Page 20
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Guam cases. | | |
| 05/07/21 | BAG | PHASE1 | Attend conference call with BSA legal and BKR Counsel to discuss settlement and verdict information and pending discovery requests. | 0.50 | 320.00 |
| 05/07/21 | SEM | PHASE1 | Email from Arizona defense counsel to Plaintiff's counsel with statutory language for Arizona waivers of service. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Finalize and send Northeastern Pennsylvania Council audit request response. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Review 14 new lawsuits filed against the Greater New York Council and updating the New York litigation tracking chart with case details from the same. | 3.00 | 1,335.00 |
| 05/07/21 | SEM | PHASE1 | Conference call with White and Case and BSA to discuss bankruptcy discovery of BSA settlement data and documents, parameters of the response and collection of the data and materials for the same. | 0.80 | 356.00 |
| 05/07/21 | SEM | PHASE1 | Review BSA responses and objections to Tort Claims Committee, et al.'s first discovery requests. | 1.00 | 445.00 |
| 05/07/21 | SEM | PHASE1 | Email exchange with BSA and White and Case regarding discovery tracking and task assignment chart. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Review White and Case Discovery tracking and assignment chart. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Email from BSA with Abuse Settlement spreadsheet showing data from 2010 to present with information related to the same and review said spreadsheet. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Email from New Mexico defense counsel with request for and notice of hearing in the John Doe v. Richard | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Lucero case. | | |
| 05/07/21 | SEM | PHASE1 | Review Plaintiff's request for and notice of hearing in the John Doe v. Richard Lucero case in New Mexico. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claim for one related to Plaintiff J.C. in NY. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Revise Consent Order Schedules to add 14 new lawsuits filed in New York prior to filing Amended Schedules. | 1.00 | 445.00 |
| 05/07/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel Karen Schroeder regarding filing the Fourth Notice in her cases. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Email to Arizona defense counsel regarding filing the Fourth Notice in the John Does 1-46 and John Does 1-47 cases. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Email from Arizona defense counsel to San Diego Imperial Council seeking approval of representation for filing Notice of Consent Order on the councils behalf. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Review information related to BSA victim objections to Hartford settlement, requests for local council funding and insurance information and letters sent to bankruptcy judge from victims asserting their claims and desire to see the BSA dissolved. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Email exchange with new Tampa, Florida defense counsel regarding the Fourth Notice Template and Order entering the same. | 0.20 | 89.00 |
| 05/07/21 | SEM | PHASE1 | Email discussion with BSA and Greater Tampa Bay Area Council regarding service of process and next actions in their new lawsuit. | 0.30 | 133.50 |
| 05/07/21 | SEM | PHASE1 | Email to White and Case with Amended Consent Order Schedules | 0.10 | 44.50 |



Page 22
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | for filing with the bankruptcy court. | | |
| 05/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Doe PA 12 case and review same. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the Charles Gray case and review same. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the Robert Metcalf case and review same. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Email to the Grand Canyon Council with Fourth Notices of Consent Order stay of litigation filed in the Metcalf, Gray and John Doe PA 15 cases. | 0.10 | 44.50 |
| 05/07/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claims for those filed by 14 new Greater New York Councils plaintiffs and to obtain real names. | 0.80 | 356.00 |
| 05/07/21 | SEM | PHASE1 | Email to Greater New York Councils with notice for 14 new lawsuits and details of the same. | 0.30 | 133.50 |
| 05/07/21 | SEM | PHASE1 | Email to BSA with 14 new Complaints and notice of new lawsuits against the Greater New York Councils and details related to the same. | 0.20 | 89.00 |
| 05/07/21 | KJM | PHASE1 | Continue work on New York Tracking Chart spreadsheet. | 5.20 | 780.00 |
| 05/10/21 | BAG | PHASE1 | Prepare for/attend conference call with bankruptcy counsel and coverage counsel to discuss claims validity and valuation procedures. | 0.30 | 192.00 |
| 05/10/21 | SEM | PHASE1 | Email exchange with California defense counsel regarding need to file a joint case management report in the John GG Doe case. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Review joint case management report in the John GG Doe case drafted by California defense counsel. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/10/21 | SEM | PHASE1 | Email exchange with White and Case and Bates White regarding claim validity criteria. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email from White and Case regarding draft BSA responses and objections to the plan Requests for Admissions, Interrogatories and Requests for Production of Documents and request for review same. | 0.10 | 44.50 |
| 05/10/21 | SEM | PHASE1 | Review draft BSA responses and objections to the plan Requests for Admissions, Interrogatories and Requests for Production of Documents prepared by White and Case and provide input on the same. | 0.50 | 222.50 |
| 05/10/21 | SEM | PHASE1 | Email to White and Case with input on draft BSA responses and objections to the plan Requests for Admissions, Interrogatories and Requests for Production of Documents. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Review information related to the Delaware Federal Court ordering that Sidley Austin can remain bankruptcy counsel for the BSA. | 0.10 | 44.50 |
| 05/10/21 | SEM | PHASE1 | Review New York lawsuits and collect BSA bankruptcy proofs of claims for those where fraud is expected for reporting to Bates White in their claim validity process. | 0.50 | 222.50 |
| 05/10/21 | SEM | PHASE1 | Email to New York defense counsel to follow-up on their capacity to handle 16 new lawsuits filed against the Greater New York Council. | 0.10 | 44.50 |
| 05/10/21 | SEM | PHASE1 | Revise and update Arizona Litigation Tracking Chart to add additional real names of John Doe Plaintiffs received from plaintiff's counsel. | 3.50 | 1,557.50 |
| 05/10/21 | SEM | PHASE1 | Email discussion with Grand Canyon Council regarding the current version of the Arizona Litigation Tracking | 0.30 | 133.50 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Chart and adding insurance carrier tracking information. | | |
| 05/10/21 | SEM | PHASE1 | Email exchange with Greater Tampa Bay Area Council regarding information and documents related to new John CG Doe case. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email exchange with new Tampa, Florida defense counsel regarding handling and investigation of new John CG Doe case. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email discussion with White and Case regarding BSA documents for potential production in bankruptcy discovery and ability to obtain the same. | 0.30 | 133.50 |
| 05/10/21 | SEM | PHASE1 | Email from Grand Canyon Council regarding service of process of the Second Amended Complaint in the John Does 1-19 case. | 0.10 | 44.50 |
| 05/10/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding assignment of 16 new Greater New York Councils cases and to provide Complaints for the same. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email exchange with Florida defense counsel regarding filing of the Ordinary Course Professional Declaration. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email from Greater Tampa Bay Area Council with service of process documents and Case Management Order in the John CG Doe case. | 0.10 | 44.50 |
| 05/10/21 | SEM | PHASE1 | Review BSA Person Profile for John Baird and troop roster related to the John CG Doe case in Tampa, Florida. | 0.10 | 44.50 |
| 05/10/21 | SEM | PHASE1 | Conference call with White and Case, Haynes and Boone and Bates White to discuss claims valuation process matters. | 1.20 | 534.00 |
| 05/10/21 | SEM | PHASE1 | Email exchange with Grand Canyon | 0.20 | 89.00 |


**Ogletree Deakins**

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council regarding several new pleadings received today. | | |
| 05/10/21 | SEM | PHASE1 | Review several new pleadings received from Grand Canyon Council. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email exchange with White and Case and Alvarez and Marshal regarding completion of Ordinary Course Professional application for new Tampa, Florida defense counsel and getting same filed with the bankruptcy court. | 0.20 | 89.00 |
| 05/10/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the filing of the Fourth Notice in the John Does 1-46 and John Does 1-47 cases. | 0.20 | 89.00 |
| 05/10/21 | KJM | PHASE1 | Continue to work on New York Tracking Chart conversion. | 7.00 | 1,050.00 |
| 05/10/21 | KJM | PHASE1 | Email exchange with Anna Kutz regarding requested complaints recently filed in New York against GNYC and attention to same. | 0.20 | 30.00 |
| 05/11/21 | BAG | PHASE1 | Review draft trust evaluation procedures and internal email communications with S.. Manning regarding same. | 0.50 | 320.00 |
| 05/11/21 | BAG | PHASE1 | Telephone conference with opposing counsel regarding Motion to Withdraw. | 0.10 | 64.00 |
| 05/11/21 | SEM | PHASE1 | Review information related to new matters arising in the BSA bankruptcy case, including information regarding an objection to the reorganization plan filed by the tort claims committee and provide same to BSA. | 0.30 | 133.50 |
| 05/11/21 | SEM | PHASE1 | Revise and update Arizona Litigation Tracking Chart with real names of Plaintiffs obtained from plaintiff's counsel. | 0.40 | 178.00 |
| 05/11/21 | SEM | PHASE1 | Email exchange with BSA regarding new media coverage of the change to | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Arkansas child victim claims statute of limitations and plaintiff's counsel's planned press conference. | | |
| 05/11/21 | SEM | PHASE1 | Email exchange with BSA regarding the implementation of the new Arkansas child abuse victim act. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email to Arkansas defense counsel to advise of the change to the child sexual abuse statute of limitation and plaintiff's upcoming press conference with direction to contact BSA if they are contacted by the media. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Review information regarding Arkansas plaintiff's counsel intent to hold a press conference about the new statute of limitations and their pending BSA actions. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email exchange with the Greater New York Councils regarding need to discuss JA-009 Doe case with the Dad's Club and Troop 1. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding Service of process received by St. Philips Episcopal in the new F.S. case and communication with the chartered Organization about the same. | 0.30 | 133.50 |
| 05/11/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the St. Philips Episcopal Church in the F.S. case and requesting they file the Fourth Notice. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Telephone call to chartered organization representative for St. Phillips Episcopal Church in New York regarding the F.S. case. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Telephone call with Grand Canyon Council to discuss completion of the Arizona Litigation Tracking Chart, issues regarding notice to insurance carriers where we do not yet have | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | plaintiff names or dates of abuse and potential for new claims. | | |
| 05/11/21 | SEM | PHASE1 | Review Trust Evaluation Procedures received from Haynes and Boone with request for input on the same. | 0.40 | 178.00 |
| 05/11/21 | SEM | PHASE1 | Email to Haynes and Boone with input on proposed Trust Distribution Procedures. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email from Missouri defense counsel with court Notice of change in counsel for Liberty Mutual Insurance and review the same. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email exchange with Haynes and Boone regarding inconsistencies in claimed abuse years going to compensability rather than validity in the bankruptcy process. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Review issue taken up by the BSA bankruptcy court related to exceptionally high legal fees and report same to BSA. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email exchange with Diocese of Phoenix counsel regarding the filing of the Fourth Notice in several Arizona cases involving the Diocese. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email from Arizona defense counsel advising of the filing of the Fourth Notice in the John Does 1-46 and John Does 1-47 cases. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email to Arizona defense counsel seeking confirmation the Fourth Notice can be filed in the John Does 1-19 case today. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email exchange with KCIC and BSA regarding additional materials being collected to send to Grand Canyon Council bankruptcy counsel. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding ability to file the Fourth Notice in the John Does 1-19 | 0.20 | 89.00 |



Page 28
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | case. | | |
| 05/11/21 | SEM | PHASE1 | Email to counsel for Diocese of Phoenix seeking assistance in getting the real plaintiff names in the John Does 1-19 case in Arizona. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email to all local BSA councils named in the John Does 1-46 and John Does 1-47 cases with the filed Fourth Notice. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email to LDS Church counsel with Fourth Notice filed in the John Does 1-46 and John Does 1-47 cases in Arizona. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email discussion with Arizona defense counsel regarding need to run conflicts and potential options for not doing so prior to filing the Fourth Notice in the John Does 1-19 case. | 0.30 | 133.50 |
| 05/11/21 | SEM | PHASE1 | Email exchange with BSA and LFL regarding new lawsuit filed in New York for Annemarie Albate. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Review Complaint for Annemarie Albate in New York and collect details to share with LFL and Suffolk County Council. | 0.50 | 222.50 |
| 05/11/21 | SEM | PHASE1 | Email to BSA, LFL and Suffolk County Council regarding new Annemarie Albate lawsuit with case details and request for records. | 0.30 | 133.50 |
| 05/11/21 | SEM | PHASE1 | Email exchange with Bates White and White and Case regarding potential need to change factors for validity and valuation. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding efforts to obtain real names of plaintiffs in David Lunn John Does 1-19 case. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Email from Arizona defense counsel to Arizona plaintiff's counsel to obtain real names of Plaintiffs in the John | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Does 1-19 case. | | |
| 05/11/21 | SEM | PHASE1 | Email from BSA to KCIC seeking additional information related to obtaining notices to insurance carriers and responses related to the Grand Canyon Council. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email from Diocese of Phoenix counsel advising he has had no luck getting real names from David Lunn regarding his clients in the John Does 1-19 case. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email exchange with BSA regarding getting access from OMNI to the actual proof of claim files. | 0.20 | 89.00 |
| 05/11/21 | SEM | PHASE1 | Telephone call with BSA regarding details of the new Annemarie Albate case and council handling of the same. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Review new Complaint filed for Annemarie Albate in New York and gather claim details for the BSA, Suffolk County Council and defense counsel. | 0.40 | 178.00 |
| 05/11/21 | SEM | PHASE1 | Email to New York defense counsel with assignment of new Annemarie Albate case and direction to contact the Suffolk County and Police Department counsel prior to filing the Fourth Notice of Consent Order regarding the same. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim for claim number associated with Annemarie Albate case in NY. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data upload material from the Suffolk County Council for Post rosters and material related to the Annemarie Albate case. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Email and telephone calls with the Suffolk County Council regarding | 0.40 | 178.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information, background, and information related to the new Annemarie Albate lawsuit. | | |
| 05/11/21 | SEM | PHASE1 | Email to BSA and LFL with information discovered from research and review into the new Annemarie Albate case. | 0.10 | 44.50 |
| 05/11/21 | SEM | PHASE1 | Conference call with Haynes and Boone, White and Case and Bates White to review the Trust Distribution Processes and related matters. | 0.50 | 222.50 |
| 05/11/21 | SEM | PHASE1 | Email from White and Case requesting copies of all the Complaints for all new cases added to the Consent Order Schedule 1 and notifying of a personnel change for future schedule amendments. | 0.10 | 44.50 |
| 05/11/21 | KJM | PHASE1 | Respond to chatter request from Anna Kutz regarding New York complaints requested and send via email to Anna Kutz regarding same. | 0.10 | 15.00 |
| 05/11/21 | KJM | PHASE1 | Continue work on draft New York Tracking Chart. | 5.60 | 840.00 |
| 05/12/21 | BAG | PHASE1 | Telephone conference with Sean Manning regarding claim validity protocols. | 0.20 | 128.00 |
| 05/12/21 | BAG | PHASE1 | Review new claims spreadsheet and new claims and cases filed. | 1.50 | 960.00 |
| 05/12/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding representation of LFL in the new Suffolk County case. | 0.20 | 89.00 |
| 05/12/21 | SEM | PHASE1 | Complete revision of Arizona Litigation Tracking Chart to add additional real plaintiff names received from Arizona plaintiff's counsel Jason Covault. | 1.30 | 578.50 |
| 05/12/21 | SEM | PHASE1 | Begin to research BSA bankruptcy proof of claim database to locate proof of claim numbers for each of | 1.80 | 801.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Arizona plaintiff's whom we recently received real names. | | |
| 05/12/21 | SEM | PHASE1 | Email to Grand Canyon Council with Arizona Litigation Tracking Chart with all known real plaintiff names entered. | 0.20 | 89.00 |
| 05/12/21 | SEM | PHASE1 | Email exchange with Arizona plaintiff's counsel regarding the filing of the Fourth Notice in the John Does 1-46 and John Does 1-47 cases. | 0.20 | 89.00 |
| 05/12/21 | SEM | PHASE1 | Begin researching BSA bankruptcy proof of claims for claim numbers related to Arizona plaintiffs we just received real names for. | 2.00 | 890.00 |
| 05/12/21 | SEM | PHASE1 | Further email exchange with Arizona plaintiff's counsel regarding her approval of the Fourth Notice filed in the John Doe 1-46 and John Doe 1-47 cases. | 0.20 | 89.00 |
| 05/12/21 | SEM | PHASE1 | Review notice of new lawsuit in Nevada for REDACTED , by and through her natural parent and legal guardian Brian Williams. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email from Chicago, Illinois plaintiff's counsel with Waivers of Service of Summons for seven of their cases and promise of 42 more to come. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Doe PA 15 case and review same. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Does 1-19 case and review same. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email to counsel for the Diocese of Phoenix with Fourth Notice of Consent Order in the John Does 1-19 case. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email filed Notice of Fourth Consent Order in the John Does 1-19 case, to all local BSA councils affected by the | 0.20 | 89.00 |



Page 32
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 05/12/21 | SEM | PHASE1 | Email to LDS Church counsel with Fourth Notice filed in the John Does 1-19 case in Arizona. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email to Grand Canyon and San Diego Imperial Councils with Fourth Notice filed in the John Doe PA 15 case in Arizona. | 0.10 | 44.50 |
| 05/12/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding conflicts searches for new names received from plaintiff's counsel Jason Covault even though the names may not correspond to the identified John Doe numbers. | 0.20 | 89.00 |
| 05/12/21 | SEM | PHASE1 | Begin to review BSA Global Trust Distribution Protocols received from Haynes and Boone. | 0.40 | 178.00 |
| 05/12/21 | SEM | PHASE1 | Email to White and Case with all Complaints related to the new cases added to the Consent Order Schedules. | 0.10 | 44.50 |
| 05/12/21 | KJM | PHASE1 | Analyze and compare word tracking chart to excel spreadsheet to ensure New York tracking chart accuracy. | 4.30 | 645.00 |
| 05/12/21 | KJM | PHASE1 | Create a ShareFolder and compile a voluminous amount of New York complaints per Anna Kutz request. | 0.80 | 120.00 |
| 05/12/21 | KJM | PHASE1 | Compile recently filed complaints added to the schedules and send to Iesha Nunes and Ashley Bowron at Case and White. | 2.80 | 420.00 |
| 05/13/21 | BAG | PHASE1 | Attend conference call with Anna Kutz and Sean Manning to discuss bankruptcy status and potential Plan B. | 0.30 | 192.00 |
| 05/13/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding additional matters related to the several new | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Complaints assigned to them. | | |
| 05/13/21 | SEM | PHASE1 | Review information related to new Albate Police Explorer case filed in New York and send same to BSA and LFL. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Conference call with BSA to discuss preliminary issues with potential Plan B reorganization. | 0.40 | 178.00 |
| 05/13/21 | SEM | PHASE1 | Email exchange with Wilson Elser regarding the assignment of the new REDACTED REDACTED case in Nevada. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Telephone call with Kentucky defense counsel regarding BSA insurer's inquiry about LFL participating at settlement conference. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email from BSA to White and Case following up on bankruptcy discovery needs related to historic BSA settlements. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email exchange with Suffolk County Council regarding news stories being published about the new Albate LFL lawsuit. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Review Complaint filed on behalf of REDACTED in Nevada and collect details for BSA, Las Vegas Area Council and defense counsel. | 0.50 | 222.50 |
| 05/13/21 | SEM | PHASE1 | Research time lines for introduction of Lion and Tiger programs in BSA and ages allowed for same relative to new REDACTED REDACTED. lawsuit claims in Nevada. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email to BSA Team with new REDACTED REDACTED Complaint filed in Nevada and case details related to the same. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel and Arizona plaintiff's counsel regarding changes needed to the proposed waivers of service for Hurley & McKenna lawsuits. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/13/21 | SEM | PHASE1 | Email exchange with White and Case regarding additional material potentially relevant to bankruptcy discovery document production. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding Court Minute Order regarding Dismissal by November 8, 2021 and likelihood of further stay orders being entered. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Review Arizona Court Minute Order regarding dismissal of pending BSA cases if no further action taken by November 8, 2021. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Telephone call and email follow-up to New Jersey defense counsel regarding real names of John Doe plaintiffs and confirmations of assignments and representation. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email to Wilson Elser regarding case assignment for Nevada in the REDACTED case with details of the same. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email to Las Vegas Area Council regarding newly filed lawsuit for REDACTED REDACTED and request for records related to the same. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Does 1-65 case and review the same. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email to all local councils named in the John Does 1-65 case pending in Arizona with the Notice of Fourth Consent Order filed in same and information related to the ongoing Notice filing process. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Complete review of the 35 page BSA Global Plan Trust Distribution Protocols and Global Plan Claims Allowance Procedures prepared by Haynes and Boone. | 2.50 | 1,112.50 |
| 05/13/21 | SEM | PHASE1 | Review information related to change | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | of Colorado child sexual abuse statute of limitation. | | |
| 05/13/21 | SEM | PHASE1 | Review information related to change of Colorado child sexual abuse statute of limitation. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Review and revise Ogletree pending state statute of limitation changes for Colorado based on review of new information about Colorado Senate passing SB88. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email to BSA, Alverez & Marshal and White and Case to advise of progression of Colorado Senate passage of the new child sexual abuse statute of limitation and compare to prior statute information. | 0.30 | 133.50 |
| 05/13/21 | SEM | PHASE1 | Email from OMNI Agent Solutions with access information for the BSA bankruptcy proof of claim files. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email exchange with BSA regarding obtaining access to the BSA bankruptcy proof of claim files. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with final revised Waivers of Service for filing in Hurley McKenna cases. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email discussion with the Las Vegas Area Council regarding documents and information related to the new REDACTED REDACTED case and claims cut-off details for inclusion in the BSA bankruptcy case. | 0.30 | 133.50 |
| 05/13/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Stay of Litigation in the MM case and review the same. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email from Arizona defense counsel with further Minute Order entered by Court regarding the dismissal of the MM case if a resolution not formed by November 8, 2021. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email from Arizona defense counsel | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | with Order Granting Stay of Litigation in the John Doe PA 6 case. | | |
| 05/13/21 | SEM | PHASE1 | Email to Grand Canyon Council with Orders Granting the Stay of Litigation in the MM, John Doe PA 10 and John Doe PA 6 cases. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Stay of Litigation in the John Doe PA 10 case and review same. | 0.10 | 44.50 |
| 05/13/21 | SEM | PHASE1 | Telephone call with White and Case to discuss process of drafting the Ogletree BSA Historical Settlement spreadsheet. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Review BSA historical settlement data received from BSA for settlement data prior to 2016 for inclusion into Ogletree Historical BSA Spreadsheet. | 0.20 | 89.00 |
| 05/13/21 | SEM | PHASE1 | Email to Diocese of Phoenix counsel with Orders Granting Stay in the John Doe 6 and John Doe 10 cases. | 0.10 | 44.50 |
| 05/13/21 | KJM | PHASE1 | Update new claims spreadsheet and removal tracking spreadsheet. | 2.80 | 420.00 |
| 05/14/21 | BAG | PHASE1 | Review email from Andrew Hammond with White & Case regarding Youth Protection questions. | 0.10 | 64.00 |
| 05/14/21 | SEM | PHASE1 | Email discussion with BSA and White and Case regarding producing reports and spreadsheets of information, including historical settlement data in response to bankruptcy discovery requests. | 0.50 | 222.50 |
| 05/14/21 | SEM | PHASE1 | Email exchange with BSA regarding Ogletree historical BSA settlement data fields and date to include in the BSA run spreadsheet. | 0.30 | 133.50 |
| 05/14/21 | SEM | PHASE1 | Email exchange with BSA and further review of Ogletree historical settlement spreadsheet fields for | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | inclusion in the new BSA generated settlement report. | | |
| 05/14/21 | SEM | PHASE1 | Telephone call with White and Case regarding data for potential production in bankruptcy discovery and source of the same. | 0.10 | 44.50 |
| 05/14/21 | SEM | PHASE1 | Telephone call with BSA regarding data in BSA possession and revision to same with Ogletree data to complete potential data set for production in bankruptcy discovery. | 0.20 | 89.00 |
| 05/14/21 | SEM | PHASE1 | Continue researching BSA bankruptcy proofs of claim data for claim numbers related to newly received real plaintiff names in Arizona lawsuits. | 2.50 | 1,112.50 |
| 05/14/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim database for REDACTED. claim file in Nevada. | 0.30 | 133.50 |
| 05/14/21 | SEM | PHASE1 | Email exchange with Las Vegas Ares Council regarding request for law enforcement report related to the new E.G.W. case. | 0.20 | 89.00 |
| 05/14/21 | SEM | PHASE1 | Email exchange with White and Case regarding issues with protective policies adopted by the BSA. | 0.20 | 89.00 |
| 05/14/21 | SEM | PHASE1 | Email to New Jersey defense counsel to follow-up on filed Notices in new lawsuits for the Washington Crossing Council. | 0.10 | 44.50 |
| 05/14/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding scope of representation of chartered organizations and talking to counsel for the same. | 0.20 | 89.00 |
| 05/14/21 | KJM | PHASE1 | Work on New York Chart Tracking spreadsheet and analyze and compare accuracy of data to word chart. | 4.50 | 675.00 |
| 05/14/21 | KJM | PHASE1 | Continue work on New York Tracking | 2.50 | 375.00 |


**Ogletree Deakins**

Page 38
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Chart. | | |
| 05/15/21 | SEM | PHASE1 | Review discovery requests served on BSA by Century Insurance in the bankruptcy case at the request of White and Case. | 0.30 | 133.50 |
| 05/15/21 | SEM | PHASE1 | Telephone call with White and Case regarding BSA youth protection policies and person to testify at the bankruptcy trial regarding the same. | 0.30 | 133.50 |
| 05/17/21 | BAG | PHASE1 | Review additional discovery requests received from Century Insurance. | 0.20 | 128.00 |
| 05/17/21 | BAG | PHASE1 | Email to Sean Manning regarding additional discovery request receipt. | 0.10 | 64.00 |
| 05/17/21 | SEM | PHASE1 | Email from Patriots' Path Council with information related to the John Doe case recently filed against them. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email from Patriots' Path Council with rosters and information related to the new J.D. case and review same. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Email from BSA Regarding Tort Claim Committee requiring a BSA youth protection expert to testify in court in the bankruptcy case. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the N.P. Stipulation to Remand. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Review proposed Stipulation for Remand in the N.P. case in NY. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding five plaintiff names that have potential conflicts and need for additional personal details to clear same. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Research five plaintiff names from Arizona lawsuits that came back with potential conflicts with Arizona defense counsel to attempt to obtain additional personal details. | 0.80 | 356.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/17/21 | SEM | PHASE1 | Email from New Jersey defense counsel regarding questions about representation and pleading issues in several new lawsuits. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Extensive email response to New Jersey defense counsel regarding several newly filed lawsuits, representation of parties, filing of pleadings, and related defense issues. | 0.40 | 178.00 |
| 05/17/21 | SEM | PHASE1 | Review Order of Dismissal for the BSA in the Dennis Brody case in New Jersey. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding notices of filed Consent Order Schedules. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with an additional 11 proposed waivers of service for their lawsuits. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Further email exchange with New Jersey defense counsel regarding retainer and language of Consent Order Notice. | 0.30 | 133.50 |
| 05/17/21 | SEM | PHASE1 | Continue researching BSA bankruptcy proofs of claim for newly received real plaintiff names in Arizona lawsuits. | 0.60 | 267.00 |
| 05/17/21 | SEM | PHASE1 | Email from Washington, D.C. advising of a new lawsuit filed in D.C. for 26 John Doe plaintiffs. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Review new lawsuit filed in Washington, D.C. for 26 John Doe plaintiffs. | 0.80 | 356.00 |
| 05/17/21 | SEM | PHASE1 | Email to BSA Team with notice of new multi-plaintiff lawsuit in Washington, D.C. with case details regarding the same. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Email to National Capital Area Council to advise of new multi-plaintiff | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | lawsuit with details of the same. | | |
| 05/17/21 | SEM | PHASE1 | Email exchange with LDS Church counsel regarding the filing of the Fourth Notice of Consent Order in the Christian Bateman case in Washington State. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Review filing documents from Washington State to locate Notice of Fourth Consent Order filed in the Christian Bateman case and confirm same. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Second email from Arizona plaintiff's counsel with an additional set of 14 Waivers of Summons for their lawsuits. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with revised Waiver of Summons pleadings for certain cases outside of the State of Arizona. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email exchange with National Capital Area Council regarding the new multi-plaintiff lawsuit and purpose for plaintiffs' counsel to file the same. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Research BSA bankruptcy proofs of claim data for claim information related to 26 new Washington, D.C. plaintiffs and compile same into a chart to provide BSA and the local council. | 2.50 | 1,112.50 |
| 05/17/21 | SEM | PHASE1 | Email to BSA and National Capital Council with completed chart of case details for new 26 plaintiff lawsuit in Washington, D.C. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding revisions to the Consent Order Notice to cover new defendants not on the current Schedules and to provide information related to amending said Schedules. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Research BSA Data Room | 0.50 | 222.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | documents uploaded by National Capital Area Council for records related to 26 new plaintiff claims. | | |
| 05/17/21 | SEM | PHASE1 | Email to National Capital Area Council with request for unit rosters related to 26 new Plaintiff claims filed in Washington, D.C. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Email from New Jersey defense counsel with filed Notices in the Gilfedder, Goyette and John Doe cases. | 0.10 | 44.50 |
| 05/17/21 | SEM | PHASE1 | Three emails to Washington Crossing Council with Notices of Fourth Extension of Consent Order filed in the Gilfedder, Goyette, and John Doe cases as requested by the council. | 0.20 | 89.00 |
| 05/17/21 | SEM | PHASE1 | Email exchange with Kentucky defense counsel regarding the NC and CF mediation in the LFL Police Explorer cases. | 0.20 | 89.00 |
| 05/17/21 | KJM | PHASE1 | Review multiple chatter communications received from Anna Kutz requesting New York complaints and attention to same. | 0.20 | 30.00 |
| 05/17/21 | KJM | PHASE1 | Continue work on New York tracking chart. | 1.00 | 150.00 |
| 05/18/21 | BAG | PHASE1 | Review mediation report and status update received from defense counsel in the Kentucky explorer cases. | 0.10 | 64.00 |
| 05/18/21 | BAG | PHASE1 | Email to Sean Manning regarding status of Kentucky Explorer cases. | 0.10 | 64.00 |
| 05/18/21 | BAG | PHASE1 | Continue review of all claims and cases filed. | 3.00 | 1,920.00 |
| 05/18/21 | SEM | PHASE1 | Email from Arizona defense counsel to plaintiff's counsel with executed waivers of summons in seven of their cases. | 0.10 | 44.50 |
| 05/18/21 | SEM | PHASE1 | Email to BSA with report from | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Kentucky NC and CF Police Explorer mediation. | | |
| 05/18/21 | SEM | PHASE1 | Email exchange with Greater New York Councils regarding need to discuss new lawsuits against the Diocese of Brooklyn with the chair of the Catholic Committee. | 0.30 | 133.50 |
| 05/18/21 | SEM | PHASE1 | Email from White and Case with input on the N.P. proposed remand stipulation. | 0.10 | 44.50 |
| 05/18/21 | SEM | PHASE1 | Review information regarding BSA reorganization plan filing with local council asset information and upcoming May 19, 2021 bankruptcy hearing and send same to BSA. | 0.20 | 89.00 |
| 05/18/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with final 10 proposed Waivers of Summons for their lawsuits. | 0.10 | 44.50 |
| 05/18/21 | SEM | PHASE1 | Email from National Capital Area Council with information related to the multi-plaintiff case. | 0.10 | 44.50 |
| 05/18/21 | SEM | PHASE1 | Review documents and information received from the National Capital Area Council related to the new 26 plaintiff case and update the Ogletree chart with the same. | 0.30 | 133.50 |
| 05/18/21 | SEM | PHASE1 | Continue researching the BSA bankruptcy proofs of claim data for claim numbers related to Arizona plaintiffs with real names. | 3.30 | 1,468.50 |
| 05/18/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding communications with the American Legion Post regarding defense and indemnity. | 0.20 | 89.00 |
| 05/18/21 | SEM | PHASE1 | Email exchange with BSA regarding the request from the Tampa Bay Area Council for a status report on the John GG Doe case. | 0.20 | 89.00 |
| 05/18/21 | SEM | PHASE1 | Email exchange with Florida defense | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel seeking an update on the status of the filing of the Fourth Notice in the John GG Doe case. | | |
| 05/18/21 | SEM | PHASE1 | Email to Greater Tampa Bay Area Council with Order Granting Stay in the John GG Doe case. | 0.10 | 44.50 |
| 05/18/21 | SEM | PHASE1 | Email from BSA with notice of service of process on BSA National in the B.H. and J.N. cases in NY. | 0.20 | 89.00 |
| 05/18/21 | SEM | PHASE1 | Email to New York defense counsel to advise of service of process on the BSA National in the B.H. and J.N. cases. | 0.10 | 44.50 |
| 05/18/21 | SEM | PHASE1 | Email exchange with counsel for plaintiff in the Jane Doe case filed in New Mexico regarding the status of the withdraw of the Consent Order Notice. | 0.20 | 89.00 |
| 05/18/21 | SEM | PHASE1 | Email discussion with Arkansas defense counsel regarding entry of appearance of Crew and Janci on behalf of plaintiffs there. | 0.30 | 133.50 |
| 05/18/21 | SEM | PHASE1 | Email from Arizona defense counsel to Arizona plaintiff's counsel with additional executed Waivers of Summons for their cases. | 0.10 | 44.50 |
| 05/18/21 | KJM | PHASE1 | Continue work on finalizing the New York Chart tracking spreadsheet. | 1.30 | 195.00 |
| 05/19/21 | SEM | PHASE1 | Review information related to multiple objections to the BSA reorganization plan and relate same to BSA. | 0.30 | 133.50 |
| 05/19/21 | SEM | PHASE1 | Complete researching BSA bankruptcy proofs of claims data to collect proof of claim numbers for Arizona plaintiffs. | 3.80 | 1,691.00 |
| 05/19/21 | SEM | PHASE1 | Email from Arizona defense counsel with correspondence exchanged with plaintiffs counsel regarding the handling of the Court's Order for a November 2021 dismissal if no | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | further action in the BSA bankruptcy case. | | |
| 05/19/21 | SEM | PHASE1 | Email to Arizona defense counsel with completed Arizona Litigation Tracking Chart complete with all known real plaintiff names and a description of remaining issues. | 0.20 | 89.00 |
| 05/19/21 | SEM | PHASE1 | Research BSA Bankruptcy proofs of claim data in attempt to locate claim numbers for remaining John Doe cases. | 1.00 | 445.00 |
| 05/19/21 | SEM | PHASE1 | Review erroneously reported John Doe plaintiff real names by Arizona plaintiff's counsel in an attempt to reorganize same into their accurate John Doe numbers. | 0.50 | 222.50 |
| 05/19/21 | SEM | PHASE1 | Detailed email to Arizona plaintiff's counsel seeking correction for the John Doe plaintiff names provided in error and detailing certain issues detected in the process of aligning the real plaintiff names with the John Doe numbers in his lawsuits. | 0.70 | 311.50 |
| 05/19/21 | SEM | PHASE1 | Email discussion with White and Case regarding information to provide plaintiffs counsel in the New Mexico Jane Doe case for withdraw of the LDS Church Notice of Stay. | 0.30 | 133.50 |
| 05/19/21 | SEM | PHASE1 | Email from Kentucky defense counsel with the Magistrate's report on the Police Explorer settlement conference. | 0.10 | 44.50 |
| 05/19/21 | SEM | PHASE1 | Email exchange with Arizona defense counsel regarding the need to obtain additional information about a plaintiff for conflicts check purposes and authority to reach out to plaintiff's counsel for same. | 0.20 | 89.00 |
| 05/19/21 | SEM | PHASE1 | Review Magistrate's report on the Kentucky Police Explorer settlement conference. | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/19/21 | SEM | PHASE1 | Email to BSA with Magistrate's report on the Kentucky Police Explorer settlement conference. | 0.10 | 44.50 |
| 05/19/21 | SEM | PHASE1 | Email to Plaintiff's counsel in the New Mexico Jane Doe case with direction from White and Case about the withdraw of the Fourth Notice filed by the LDS Church counsel. | 0.20 | 89.00 |
| 05/19/21 | KJM | PHASE1 | Review email received from Anna Kutz regarding (A.L.) Complaint and attention to same. | 0.20 | 30.00 |
| 05/19/21 | KJM | PHASE1 | Review email received from A. Kutz regarding requested (P.L.) Complaint and attention to same. | 0.10 | 15.00 |
| 05/20/21 | SEM | PHASE1 | Review information from yesterday's BSA bankruptcy hearing and provide a summary of the same to BSA. | 0.30 | 133.50 |
| 05/20/21 | SEM | PHASE1 | Email exchange with New York defense counsel and White and Case regarding approval of N.P. proposed stipulation of remand. | 0.20 | 89.00 |
| 05/20/21 | SEM | PHASE1 | Email discussion with White and Case regarding the final plan for removal of the stay notice in the New Mexico Jane Doe case. | 0.40 | 178.00 |
| 05/20/21 | SEM | PHASE1 | Email from Plaintiff's counsel in the New Mexico Jane Doe case seeking a contact at White and Case for further discussion of the LDS Church Notice withdraw and forward said request to White and Case. | 0.20 | 89.00 |
| 05/20/21 | SEM | PHASE1 | Begin to revise Ogletree Arizona Litigation Tracking Spreadsheet to add additional information as requested by BSA. | 1.80 | 801.00 |
| 05/20/21 | SEM | PHASE1 | Email from White and Case with information for contact person related to the New Mexico Jane Doe case and forward same to plaintiff's counsel. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/20/21 | SEM | PHASE1 | Email exchange with Oregon defense counsel regarding service in the David Hiser case and direction to file the Fourth Notice. | 0.20 | 89.00 |
| 05/20/21 | SEM | PHASE1 | Email from Florida defense counsel to Greater Tampa Area Council regarding defense, document request and contact with council attorney. | 0.10 | 44.50 |
| 05/20/21 | SEM | PHASE1 | Email exchange with Crossroads of the West Council regarding their receipt of additional Orders Granting Plaintiff's Motions for Extensions of Time to serve the Diocese of Phoenix and case reassignments. | 0.20 | 89.00 |
| 05/20/21 | SEM | PHASE1 | Review Orders Granting Plaintiff's Motions for Extensions of Time to serve the Diocese of Phoenix and case reassignments received from the Crossroads of the West Council. | 0.10 | 44.50 |
| 05/20/21 | KJM | PHASE1 | Finalize New York Tracking Chart. | 4.00 | 600.00 |
| 05/20/21 | KJM | PHASE1 | Email correspondence to Sean Manning regarding New York tracking chart. | 0.10 | 15.00 |
| 05/21/21 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding new claims and processing of those claims. | 0.30 | 192.00 |
| 05/21/21 | SEM | PHASE1 | Email to counsel for the Diocese of Phoenix with Orders Granting Plaintiff's Motions for Extensions of Time to serve the Diocese and case reassignment order received from the Crossroads of the West Council. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Email to Arizona defense counsel with Orders Granting Plaintiff's Motions for Extensions of Time to serve the Diocese of Phoenix and case reassignment order received from the Crossroads of the West Council. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Email exchange with Arizona defense | 0.20 | 89.00 |


**Ogletree Deakins**

Page 47
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | counsel regarding most up to date details regarding plaintiff real names, proofs of claim numbers and dates of abuse. | | |
| 05/21/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding the new John Doe lawsuit against the Garden State Council and the applicability of the BSA stay of litigation to the Church and Diocese defendants. | 0.20 | 89.00 |
| 05/21/21 | SEM | PHASE1 | Review new Complaint filed in New Jersey for John Doe against the Garden State Council and collect details to provide the BSA and council. | 0.30 | 133.50 |
| 05/21/21 | SEM | PHASE1 | Review BSA bankruptcy proof of claim data to obtain claim number and other information related to the new John Doe case in New Jersey and add same tot he New Jersey Litigation Tracking Chart. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Email to BSA with Compliant and case details for new John Doe lawsuit in New Jersey. | 0.20 | 89.00 |
| 05/21/21 | SEM | PHASE1 | Research BSA bankruptcy data room for documents uploaded by the Garden State Council related to the new John Doe case. | 0.20 | 89.00 |
| 05/21/21 | SEM | PHASE1 | Email to Garden State Council to alert to new John Doe lawsuit and request documents from the same. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Continue to revise Ogletree Arizona Litigation Tracking Spreadsheet to add additional information as requested by BSA. | 2.50 | 1,112.50 |
| 05/21/21 | SEM | PHASE1 | Email exchange with BSA regarding service of process in John Chambers lawsuit received from the Greater Hudson Valley Council today. | 0.20 | 89.00 |
| 05/21/21 | SEM | PHASE1 | Email to Greater Hudson Valley | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Council to advise of receipt of John Chambers lawsuit and to request documents and information related to the same. | | |
| 05/21/21 | SEM | PHASE1 | Email from Arizona defense counsel to plaintiff's counsel seeking additional information related to the clearance of conflicts in one of their cases. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Review John Chambers lawsuit filed in New York and collect case details for the New York Litigation Tracking Chart. | 0.30 | 133.50 |
| 05/21/21 | SEM | PHASE1 | Email to New York defense counsel with notice of John Chambers lawsuit being served on the Greater Hudson Valley Council and direction to file the Fourth Notice. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the John Chambers lawsuit in New York and add details to the New York Litigation Tracking Chart. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Email to BSA with additional information related to the John Chambers lawsuit in New York found in his BSA bankruptcy proof of claim. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Review victims statements related to the BSA bankruptcy and trust settlement and send same to BSA. | 0.20 | 89.00 |
| 05/21/21 | SEM | PHASE1 | Email from New Jersey defense counsel to advise of another new lawsuit filed there and their effort to obtain a copy of the Complaint. | 0.10 | 44.50 |
| 05/21/21 | SEM | PHASE1 | Email from Oregon defense counsel with Fourth Notice filed in the David Hiser case. | 0.10 | 44.50 |
| 05/21/21 | KJM | PHASE1 | Research New York Court Dockets for new Complaints filed and attention to same. | 3.30 | 495.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/22/21 | SEM | PHASE1 | Telephone call with White and Case regarding Ogletree BSA settlement history spreadsheet and request for the same. | 0.10 | 44.50 |
| 05/22/21 | SEM | PHASE1 | Email to White and Case with most current Ogletree BSA historical settlement spreadsheet with input on the details of the same. | 0.20 | 89.00 |
| 05/22/21 | SEM | PHASE1 | Email from White and Case with request for assistance in retrieving Complaints for newly received BSA lawsuits added to last amendment to the Consent Order Schedules. | 0.10 | 44.50 |
| 05/24/21 | BAG | PHASE1 | Conference call with BSA legal regarding claims and settlement information requested. | 0.50 | 320.00 |
| 05/24/21 | BAG | PHASE1 | Work on BSA internal file project. | 1.00 | 640.00 |
| 05/24/21 | BAG | PHASE1 | Prepare for and participate in conference call with Case & White regarding settlement history. | 0.70 | 448.00 |
| 05/24/21 | SEM | PHASE1 | Email from New Jersey defense counsel with Complaint for Joseph Hearst against the Garden State Council. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Review new Complaint from New Jersey for Joseph Hearst and collect details for the BSA and Garden State Council and add same tot he New Jersey Litigation Tracking Spreadsheet. | 0.40 | 178.00 |
| 05/24/21 | SEM | PHASE1 | Email exchange with Illinois defense counsel regarding the bankruptcy case status and continued stay until July 19, 2021. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data for information related to the Joseph Hearst case in New Jersey and add same to the New Jersey Litigation Tracking Spreadsheet. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/24/21 | SEM | PHASE1 | Email to BSA with notice of new Joseph Hearst lawsuit in New Jersey with case details and Complaint. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email to New Jersey defense counsel with direction to note that the Fourth Notice applies to the Church defendant in the Joseph Hearst case as a BSA Related Entity. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Email to the Garden State Council with the Complaint in the new Joseph Hearst case and request for records and information. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Email from Kentucky defense counsel regarding an update of plaintiff's counsel no longer pursuing BSA depositions in the Police Explorer cases. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Email discussion with White and Case and Bates White regarding expansion of the Ogletree BSA Historical Settlement spreadsheet and need to obtain BSA assistance for the same. | 0.30 | 133.50 |
| 05/24/21 | SEM | PHASE1 | Review amended BSA historical settlement spreadsheet created by White and Case for added data input. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Conference call with BSA regarding urgent need for  BSA internal file redaction and additional claim settlement data for production in bankruptcy case. | 0.50 | 222.50 |
| 05/24/21 | SEM | PHASE1 | Telephone call with BSA to discuss the details of data requested by White and Case and collection and analysis of the same. | 0.40 | 178.00 |
| 05/24/21 | SEM | PHASE1 | Email discussion with White and Case regarding the need for claimant names for pulling of data for expanded settlement spreadsheet. | 0.30 | 133.50 |
| 05/24/21 | SEM | PHASE1 | Email discussion with BSA and White | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | and Case regarding division of labor and urgent information needed for bankruptcy production. | | |
| 05/24/21 | SEM | PHASE1 | Review urgent request from BSA for BSA internal file redaction and production, settlement claims file collection production and settlement spreadsheet updating with BSA team. | 0.40 | 178.00 |
| 05/24/21 | SEM | PHASE1 | Email from BSA to White and Case regarding formation of a single master settlement data spreadsheet to work from. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Begin to review 26 new lawsuits filed in New York and collect information for the New York Litigation Tracking Chart to provide the BSA and affected local councils. | 2.50 | 1,112.50 |
| 05/24/21 | SEM | PHASE1 | Conference call with BSA, White and Case, and Bates White regarding BSA internal file production and historical settlement data for production. | 0.80 | 356.00 |
| 05/24/21 | SEM | PHASE1 | Post conference call follow-up with BSA to review located historical settlement data and discuss search methods for obtaining the same. | 0.30 | 133.50 |
| 05/24/21 | SEM | PHASE1 | Email exchange with Arizona counsel for the Diocese of Phoenix regarding cases without real plaintiff names and where the Fourth Notice has not yet been filed. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email exchange with Bates White regarding need to expand the historical settlement spreadsheet data for certain columns where the data may be complex. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email from BSA with new settlement data spreadsheet to adapt into new finalized Historical Settlement Spreadsheet. | 0.10 | 44.50 |



Page 52
06/09/21
Bill No. 90444223
047657.000013-BAG

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/24/21 | SEM | PHASE1 | Email exchange with BSA regarding information and records related to the new Joseph Hearst case in New Jersey and review same. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email to Garden State Council with information located by BSA regarding the Joseph Hearst case and request for additional information and documents. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Email to Northern New Jersey Council seeking records related to Geoffrey Coles, the alleged abuser in the new Joseph Hearst case. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Email exchange with Arizona counsel for the Diocese of Phoenix with request for filing of the Fourth Notice in a specific case there. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email to Arizona defense counsel regarding the filing of the Fourth Notice in a specific Diocese of Phoenix lawsuit at the request of the Diocese counsel. | 0.10 | 44.50 |
| 05/24/21 | SEM | PHASE1 | Review new lawsuit filed in Montana for B.L. and collect details to provide to BSA and the Montana Council. | 0.50 | 222.50 |
| 05/24/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to locate information related to new B.L. Montana case. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email to Montana Council with information related to the new B.L. case. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Email exchange with Montana defense counsel regarding the plaintiff B.L.'s real names and information and the filing of the Fourth Notice in the case. | 0.20 | 89.00 |
| 05/24/21 | SEM | PHASE1 | Begin to draft and create new spreadsheet to merge Ogletree and BSA historical settlement data into for bankruptcy production. | 1.10 | 489.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/24/21 | KJM | PHASE1 | Teleconference with K. Davis, Sean Manning and B. Griggs regarding the extraction of files requested by BSA. | 0.50 | 75.00 |
| 05/25/21 | BAG | PHASE1 | Telephone conference with K. Murray regarding new claims and cases received. | 0.20 | 128.00 |
| 05/25/21 | BAG | PHASE1 | Telephone conference with Anna Kutz regarding received. | 0.20 | 128.00 |
| 05/25/21 | BAG | PHASE1 | Email exchange with Anna Kutz regarding perpetrator spreadsheet. | 0.10 | 64.00 |
| 05/25/21 | BAG | PHASE1 | Initial review of revised perpetrator spreadsheet. | 0.30 | 192.00 |
| 05/25/21 | BAG | PHASE1 | Email to Anna Kutz regarding  BSA internal file redaction project. | 0.10 | 64.00 |
| 05/25/21 | BAG | PHASE1 | Work on settlement information and history requested and VSD/redaction project. | 2.50 | 1,600.00 |
| 05/25/21 | SEM | PHASE1 | Ongoing email discussion with White and Case regarding production of Complaints for all new lawsuits added to the BSA Consent Order Schedules. | 0.30 | 133.50 |
| 05/25/21 | SEM | PHASE1 | Email from BSA with  BSA internal file names for collecting files for bankruptcy production and review information related to the same. | 0.20 | 89.00 |
| 05/25/21 | SEM | PHASE1 | Email from BSA to White and Case regarding the  BSA internal file redaction protocols. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email from the Garden State Council advising of ownership of Camp Edge by Jersey Shore Council. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email to Jersey Shore Council seeking records from Camp Edge in the early 1970's. | 0.20 | 89.00 |
| 05/25/21 | SEM | PHASE1 | Email exchange with BSA regarding request for Complaint in another Maddox case from Montana. | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/25/21 | SEM | PHASE1 | Continue revising the BSA Historical Settlement Spreadsheet by adding additional claimants and data requested by White and Case from the BSA data. | 5.70 | 2,536.50 |
| 05/25/21 | SEM | PHASE1 | Email to BSA with information related to timing of BSA internal file production project. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email from Jersey Shore Council related to investigation of Geoffrey Coles and Camp Edge records request. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email from BSA to Massachusetts defense counsel seeking settlement agreement for 2016 lawsuit settlement needed for bankruptcy discovery production. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email exchange with BSA regarding information related to 2016 Massachusetts lawsuit settlement. | 0.20 | 89.00 |
| 05/25/21 | SEM | PHASE1 | Email from BSA seeking Complaint in another recent Montana lawsuit. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email to BSA with updated Ogletree Settlement Spreadsheet with information pertaining to original BSA data used for the same. | 0.20 | 89.00 |
| 05/25/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John Does #1 and #2 case and forward same to Diocese of Phoenix counsel. | 0.20 | 89.00 |
| 05/25/21 | SEM | PHASE1 | Email from Massachusetts's defense counsel with settlement agreement in 2016 case requested by BSA. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email from BSA with updated settlement data with additional information related to White and Case search parameters. | 0.10 | 44.50 |
| 05/25/21 | SEM | PHASE1 | Email discussion with White and Case regarding status of BSA | 0.30 | 133.50 |


## Ogletree Deakins

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | settlement data spreadsheet. | | |
| 05/25/21 | KJM | PHASE1 | Gather new complaints filed and send to Case & White. Multiple emails with Ashley Bowron at Case & White regarding same. | 0.60 | 90.00 |
| 05/25/21 | KJM | PHASE1 | Review email from Jennifer Nichols at BSA regarding request for D.F. (MT)Complaint and attention to same. | 0.10 | 15.00 |
| 05/25/21 | KJM | PHASE1 | Review email from Jennifer Nichols regarding request for John Doe No. 5 (MT) Complaint and attention to same. | 0.30 | 45.00 |
| 05/25/21 | KJM | PHASE1 | Review and compile numerous lawsuits received and update multiple data spreadsheets regarding same. | 2.30 | 345.00 |
| 05/25/21 | KJM | PHASE1 | Continue process of new claims received and update data spreadsheets regarding same. | 3.20 | 480.00 |
| 05/26/21 | BAG | PHASE1 | Review email exchanges with Case & White regarding settlement information and history requested. | 0.20 | 128.00 |
| 05/26/21 | SEM | PHASE1 | Review BSA and Ogletree settlement data to identify  BSA internal file and perpetrator data. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email to White and Case and BSA seeking clarification of data sought for BSA internal file column on the settlement spreadsheet and to raise an issue regarding the same. | 0.40 | 178.00 |
| 05/26/21 | SEM | PHASE1 | Email exchange with Nevada defense counsel regarding Fourth Notice filing in the REDACTED REDACTED case. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Complete revisions to Ogletree BSA Historical Settlement Spreadsheet by adding 2016 to present settlement data requested by White and Case for bankruptcy discovery process. | 6.80 | 3,026.00 |
| 05/26/21 | SEM | PHASE1 | Telephone call with BSA regarding division of efforts on finding | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Complaints and Settlement Agreements for Ogletree settlements. | | |
| 05/26/21 | SEM | PHASE1 | Email to White and Case with draft working copy of the new Ogletree BSA Historical Settlement spreadsheet and input on the same. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email exchange with Crater Lake Council regarding service of process in the new M.A. case. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email exchange with BSA regarding Montana Council records. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email from White and Case with direction on need for Ogletree BSA settlement documents. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to White and Case and Bates White with Ogletree BSA Historical Settlement Spreadsheet completed from 2016 to present and partially completed from 2010 to present. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting BSA Stay of Litigation in the Kevin Montur case and review the same. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to Grand Canyon Council with Order Granting Stay in the Kevin Monturi case. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email from Arizona defense counsel with Order Granting Stay of Litigation in the John Does 1-65 case and review same. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to local BSA councils affected by the Stay of Litigation in the John Does 1-65 with the Order for same. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email exchange with White and Case regarding potential data for claims made but not filed or settled and lawsuits dismissed without settlement and verdicts since 2010. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email discussion with BSA seeking | 0.30 | 133.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | information about data for claims made but not filed or settled and lawsuits dismissed without settlement. | | |
| 05/26/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John CD Doe case and review same. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to Grand Canyon Council with Fourth Notice filed in the John CD Doe case. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to LDS Church counsel with Fourth Notice filed in the John CD Doe case. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John AW Doe case and review same. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email exchange with Greater Los Angeles Area Council regarding their request for a list of cases pending against their council. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email discussion with the BSA and Crater Lake Council regarding notice to BSA and council insurance carriers and background on councils being covered by BSA policies. | 0.30 | 133.50 |
| 05/26/21 | SEM | PHASE1 | Email discussion with BSA regarding the tracking of VSA files not in Relativity for production. | 0.30 | 133.50 |
| 05/26/21 | SEM | PHASE1 | Email to White and Case and Bates White to obtain agreement on reference to Connecticut and Arkansas dismissals. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email to White and Case with follow-up information related to the REDACTED REDACTED and REDACTED verdicts. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John LK Doe case and review same. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to Grand Canyon Council with | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | Fourth Notice filed in the John LK Doe case. | | |
| 05/26/21 | SEM | PHASE1 | Email from Arizona defense counsel with Fourth Notice filed in the John ET Doe case and review same. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to Catalina Council with Fourth Notice filed in the John ET Doe case. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Review new lawsuit filed in Oregon for M.A. and collect details for the BSA, Crater Lake Council and Oregon defense counsel. | 0.40 | 178.00 |
| 05/26/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to get additional information related to the new M.A. case in Oregon. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email to BSA with information obtained from new Complaint filed for M.A. in Oregon and his BSA bankruptcy proof of claim. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to Crater Lake Council with information obtained from the M.A. Complaint and proof of claim file. | 0.20 | 89.00 |
| 05/26/21 | SEM | PHASE1 | Email to Oregon defense counsel with information obtained from the M.A. Complaint and proof of claim file and assignment to file Fourth Notice. | 0.10 | 44.50 |
| 05/26/21 | SEM | PHASE1 | Email to New York defense counsel with notice of service of process in several new Greater New York Councils lawsuits and direction to file Fourth Notices in the same. | 0.20 | 89.00 |
| 05/26/21 | KJM | PHASE1 | Review email from Ashley Bowron at Case and White regarding requested complaints and attention to same. | 0.40 | 60.00 |
| 05/26/21 | KJM | PHASE1 | Email correspondence to A. Bowron at Case & White regarding ShareFile. | 0.10 | 15.00 |
| 05/26/21 | KJM | PHASE1 | Review email from Sean Manning regarding updated schedules and related complaints pertaining to | 0.10 | 15.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | same. | | |
| 05/27/21 | SEM | PHASE1 | Review information related to the change of statute of limitations in Colorado for chid sexual abuse being put on hold and relate same to BSA. | 0.20 | 89.00 |
| 05/27/21 | SEM | PHASE1 | Email exchange with BSA regarding updating them on Greater Los Angeles Area Council cases. | 0.20 | 89.00 |
| 05/27/21 | SEM | PHASE1 | Review California Litigation Tracking Chart to determine Greater Los Angeles Area Council lawsuits and when filed. | 0.10 | 44.50 |
| 05/27/21 | SEM | PHASE1 | Begin review of all 262 BSA cases settled by Ogletree and collection of Complaints and Settlement Agreements from each for production in the BSA bankruptcy discovery process. | 10.50 | 4,672.50 |
| 05/27/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding plaintiff attempts to amend complaints to add defendants. | 0.20 | 89.00 |
| 05/27/21 | SEM | PHASE1 | Email to White and Case seeking direction regarding New York plaintiff attempts to amend complaints to add defendants. | 0.10 | 44.50 |
| 05/27/21 | SEM | PHASE1 | Telephone call with BSA to discuss details of White and Case request for data related to lawsuits and claims abandoned without settlement or otherwise dismissed. | 0.10 | 44.50 |
| 05/27/21 | SEM | PHASE1 | Email exchange with BSA regarding data retrieved by BSA from search for abandoned claims and lawsuits per White and Case request. | 0.30 | 133.50 |
| 05/27/21 | SEM | PHASE1 | Email exchange with BSA regarding no pending actions against the Greater Los Angeles Area Council not already processed. | 0.20 | 89.00 |
| 05/27/21 | SEM | PHASE1 | Email from BSA to Greater Los | 0.10 | 44.50 |



| Date | Initials | Stage | Description | Hours | Amount |
|---|---|---|---|---|---|
| | | | Angeles Area Council with complete list of all pending claims and lawsuits against the council. | | |
| 05/27/21 | SEM | PHASE1 | Email to Bates White and White and Case regarding inclusion of proofs of claim and AIS claims in latest search for abandoned BSA claims. | 0.20 | 89.00 |
| 05/27/21 | SEM | PHASE1 | Email from Crater Lake Council in Oregon with additional information related to chartered organization involved in new M.A. case. | 0.10 | 44.50 |
| 05/27/21 | SEM | PHASE1 | Email from White and Case regarding resolution of extra cases on redacted Schedule 2 of the Amended Consent Order Schedules. | 0.10 | 44.50 |
| 05/27/21 | SEM | PHASE1 | Email discussion with counsel for the Quivira Council and BSA regarding finding representation for the council in the new Shomaker case. | 0.30 | 133.50 |
| 05/27/21 | SEM | PHASE1 | Email exchange with BSA and Connecticut Rivers Council regarding service of process in the new J.C.S. case. | 0.20 | 89.00 |
| 05/27/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by John Doe J.B. (D.C.). | 0.50 | 75.00 |
| 05/27/21 | KJM | PHASE1 | Enter new claim in Riskonnect for lawsuit filed by B.L. (MT). | 1.00 | 150.00 |
| 05/28/21 | BAG | PHASE1 | Prepare for and participate in conference call with insurance coverage counsel and White & Case regarding the collation suggested revisions to the trust administration procedures. | 0.50 | 320.00 |
| 05/28/21 | SEM | PHASE1 | Email from Arizona plaintiff's counsel with remaining revised waivers of summons for their cases. | 0.10 | 44.50 |
| 05/28/21 | SEM | PHASE1 | Email exchange with counsel for Washington Crossing Council his follow-up on the Fourth Notice filing in | 0.20 | 89.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | the Goyette matter in New Jersey. | | |
| 05/28/21 | SEM | PHASE1 | Review new J.C.S. case filed in Connecticut and collect details for BSA, Connecticut Rivers Council and defense counsel. | 0.50 | 222.50 |
| 05/28/21 | SEM | PHASE1 | Research BSA bankruptcy proof of claim data to locate new J.C.S. claim from Connecticut and gather additional details for the same. | 0.50 | 222.50 |
| 05/28/21 | SEM | PHASE1 | Email to BSA with details gathered from new J.C.S. lawsuit in Connecticut. | 0.10 | 44.50 |
| 05/28/21 | SEM | PHASE1 | Email to the Connecticut Rivers Council regarding the details of the new J.C.S. case and request for information and documents related to the same. | 0.20 | 89.00 |
| 05/28/21 | SEM | PHASE1 | Email to Connecticut defense counsel with information related to the new J.C.S. lawsuit and direction to file the Fourth Notice of Consent Order. | 0.20 | 89.00 |
| 05/28/21 | SEM | PHASE1 | Email to New Jersey defense counsel requesting they review the docket for any changes to the Goyette case. | 0.10 | 44.50 |
| 05/28/21 | SEM | PHASE1 | Conference call with Haynes and Boone and White and Case regarding Trust Distribution Protocols and addressing comments from the TCC and Coalition on the same. | 0.80 | 356.00 |
| 05/28/21 | SEM | PHASE1 | Email exchange with New Jersey defense counsel regarding notation of Troop 27 as an improper party and non-entity on the Consent Order Notice for the new J.C.S. case. | 0.20 | 89.00 |
| 05/28/21 | SEM | PHASE1 | Complete review of all 262 BSA cases settled by Ogletree and collection of Complaints and Settlement Agreements from each for production in the BSA bankruptcy discovery process. | 5.00 | 2,225.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/28/21 | SEM | PHASE1 | Begin to draft an extensive and detailed email to White and Case and Bates White to accompany BSA settlement documents explaining missing complaints and settlement agreements and collection protocols. | 1.00 | 445.00 |
| 05/28/21 | SEM | PHASE1 | Research Ogletree files to locate missing Complaints missing from BSA Settlement Documents project. | 0.50 | 222.50 |
| 05/28/21 | SEM | PHASE1 | Email discussion with Virginia defense counsel regarding information to provide Court in the Collins case per the court ordered status report. | 0.30 | 133.50 |
| 05/28/21 | SEM | PHASE1 | Email discussion with White and Case regarding a BSA response to Plaintiff's Motions to Amend Complaints to add defendant chartered organizations. | 0.30 | 133.50 |
| 05/28/21 | SEM | PHASE1 | Email exchange with New York defense counsel regarding the BSA response to plaintiffs seeking to amend complaints to add chartered organization defendants and the deadlines for filing the same. | 0.20 | 89.00 |
| 05/28/21 | SEM | PHASE1 | Email to White and Case with filing deadlines for New York Motion to Amend responses. | 0.10 | 44.50 |
| 05/28/21 | SEM | PHASE1 | Review Notice to Excess Insurance Carriers send by BSA. | 0.10 | 44.50 |
| | | | Total Services: | 253.60 | 97,417.50 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Bruce A. Griggs | Shareholder | 640.00 | 15.40 | 9,856.00 |
| Sean E. Manning | Of Counsel | 445.00 | 175.70 | 78,186.50 |
| Katie J. Murray | Other | 150.00 | 62.50 | 9,375.00 |

## Expenses



| Description | Amount |
|---|---|
| VENDOR: U. S. Bank INVOICE#: 4545612205032001 DATE: 5/3/2021 | 8.50 |
| Diana Witt - B/W Copies/Faxes - Court document - K. Bacon - Pierce County Clerk of Court ((N-A)) | |
| VENDOR: Epiq eDiscovery Solutions, Inc.- AZ INVOICE#: 90537849 DATE: 5/8/2021 | 81.19 |
| Epiq eDiscovery Solutions, Inc.- AZ - Monthly ediscovery storage - on 04/30/21 | |
| Total Expenses | 89.69 |

|  |  |
|---|---|
| TOTAL FEES | $97,417.50 |
| TOTAL EXPENSES | $89.69 |
| TOTAL THIS BILL | $97,507.19 |

# Ogletree
# Deakins

**FILE COPY ONLY – BILL
SUBMITTED ELECTRONICALLY
DO NOT SUBMIT TO CLIENT
UNLESS EXPRESSLY
REQUESTED BY CLIENT**

**OGLETREE, DEAKINS, NASH,
SMOAK & STEWART, P.C.**

*Attorneys at Law*

Administrative Office
50 International Drive
Patewood IV, Suite 200
Greenville, SC  29615
Telephone:  (864) 241-1801
Facsimile:  (864) 241-1908
www.ogletreedeakins.com

June 9, 2021

Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

PERSONAL AND CONFIDENTIAL

Bill #  90443976
Client.Matter #  083331.000000

**Re:  Boy Scouts of America, The - General Advice**

For professional services rendered through May 31, 2021, in connection with the above-referenced matter as outlined on the attached detailed billing sheets:

Fees ................................................................................................................................$16,180.00
Expenses..........................................................................................................................$0.00

**Total Due This Bill................................................................................................$16,180.00**

|  | Fees | Expenses |
|---|---|---|
| Year-To-Date | $121,437.05 | $22.48 |
| Life-To-Date | $201,848.50 | $55.70 |

Atlanta ▪ Austin ▪ Berlin (Germany) ▪ Birmingham ▪ Boston ▪ Charleston ▪ Charlotte ▪ Chicago ▪ Cleveland ▪ Columbia ▪ Dallas ▪ Denver ▪ Detroit Metro ▪ Greenville ▪ Houston
Indianapolis ▪ Jackson ▪ Kansas City ▪ Las Vegas ▪ London (England) ▪ Los Angeles ▪ Memphis ▪ Mexico City (Mexico) ▪ Miami ▪ Milwaukee ▪ Minneapolis ▪ Montréal (Canada) ▪ Morristown
Nashville ▪ New Orleans ▪ New York City ▪ Oklahoma City ▪ Orange County ▪ Paris (France) ▪ Philadelphia ▪ Phoenix ▪ Pittsburgh ▪ Portland, ME ▪ Portland, OR ▪ Raleigh
Richmond ▪ St. Louis ▪ St. Thomas ▪ Sacramento ▪ San Antonio ▪ San Diego ▪ San Francisco ▪ Seattle ▪ Stamford ▪ Tampa ▪ Toronto (Canada) ▪ Torrance ▪ Tucson ▪ Washington



Elizabeth Ramirez-Washka
Boy Scouts of America, The - DIP
1325 West Walnut Hill Lane
P.O. Box 152079
Irving, TX  75015-2079

**Re:  Boy Scouts of America, The - General Advice**

---

For professional services rendered through May 31, 2021

| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| 05/03/21 | GSM | PHASE1 | Begin drafting detailed response to audit letter pertaining to Dan Beard Council. | 0.30 | 132.00 |
| 05/03/21 | RM | PHASE1 | Legal Dept. Zoom status update meeting. Review requests for documents, plan response with Cicely Nelson. Texas Trails endowment restrictions document review and analysis. Colorado merger notice to committees review and response. | 6.00 | 750.00 |
| 05/04/21 | RM | PHASE1 | Youth member requirements for local council executive boards as stated in BSA governing documents review and analysis. | 1.00 | 125.00 |
| 05/04/21 | RM | PHASE1 | Cambridge Council Trust and plan of merger document review and analysis. | 1.00 | 125.00 |
| 05/04/21 | RM | PHASE1 | Document review and analysis for UBIT and Council registered units meeting. | 1.00 | 125.00 |
| 05/04/21 | RM | PHASE1 | FTSEO notice for local council document review and analysis. | 1.00 | 125.00 |
| 05/04/21 | RM | PHASE1 | HR professional uniform requirements in personnel manual authorization by BSA Rules and Regulations review and analysis for Bill Davis. | 1.00 | 125.00 |
| 05/04/21 | RM | PHASE1 | Dan Beard Council Trust amendment Ohio AG document review and | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | analysis. | | |
| 05/05/21 | RM | PHASE1 | Tidewater trust document review and analysis. NY merger update emails. Colorado merger filing documents for Wyoming Secretary of State. LaSalle Council school access document review and analysis for Joe Zirkman. | 6.00 | 750.00 |
| 05/06/21 | RM | PHASE1 | Council asset document review and analysis. Zoom call with BSA Legal Department about unrelated business income and Council registered units tax and legal issues. | 6.00 | 750.00 |
| 05/07/21 | GSM | PHASE1 | Draft detailed response to audit letter pertaining to Dan Beard Council, including summaries of several pending abuse claims. | 1.90 | 836.00 |
| 05/07/21 | RM | PHASE1 | Council asset document review and analysis. BSA Foundation and BSA National Annual Meeting document review and analysis. Revocation of unit charter document review and analysis. | 5.00 | 625.00 |
| 05/10/21 | GSM | PHASE1 | Draft monthly chart updating all pending matters. | 0.30 | 132.00 |
| 05/10/21 | RM | PHASE1 | Legal Dept. Zoom meeting to update project status. | 1.20 | 150.00 |
| 05/10/21 | RM | PHASE1 | Local council asset documentation review and analysis. | 1.20 | 150.00 |
| 05/10/21 | RM | PHASE1 | Prepare governance notebook for Deputy GC. | 1.20 | 150.00 |
| 05/10/21 | RM | PHASE1 | Council registered unit and Fiscal policies and procedures for units FAQ update for IRS definition of responsible party. | 1.20 | 150.00 |
| 05/10/21 | RM | PHASE1 | Merger notice for Colorado Wyoming merger. | 1.20 | 150.00 |
| 05/11/21 | GSM | PHASE1 | Analyze request for supplement to audit response letter pertaining to Del-Mar-Va Council, and begin | 0.30 | 132.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | outlining issues for response to same. | | |
| 05/11/21 | RM | PHASE1 | Merger notice emails related to Colorado and Wyoming council mergers. | 2.00 | 250.00 |
| 05/11/21 | RM | PHASE1 | Lincoln Heritage Document review and analysis. | 2.00 | 250.00 |
| 05/11/21 | RM | PHASE1 | Review and analysis of BSA Business Practice Assessment document and recommendations to Council Services. | 2.00 | 250.00 |
| 05/12/21 | RM | PHASE1 | Lincoln Heritage Council asset review and analysis. | 1.20 | 150.00 |
| 05/12/21 | RM | PHASE1 | BSA and BSAAM total return spending policy document review for Cicely Nelson. | 1.20 | 150.00 |
| 05/12/21 | RM | PHASE1 | Follow-up with NER Director. | 1.20 | 150.00 |
| 05/12/21 | RM | PHASE1 | New York merger attorney documents update and review. | 1.20 | 150.00 |
| 05/12/21 | RM | PHASE1 | Colorado and Wyoming merger notice emails and call with Don Day. | 1.20 | 150.00 |
| 05/13/21 | GSM | PHASE1 | Analyze various pending matters for use in drafting monthly chart. | 0.30 | 132.00 |
| 05/13/21 | RM | PHASE1 | Northern New Jersey Council Camp Foundation document review and analysis. | 0.80 | 100.00 |
| 05/13/21 | RM | PHASE1 | Bankruptcy data room call. | 0.90 | 112.50 |
| 05/13/21 | RM | PHASE1 | Pooled Income Fund document review and analysis. | 0.90 | 112.50 |
| 05/13/21 | RM | PHASE1 | Troop revocation document emails and meeting with Deputy GC. | 0.80 | 100.00 |
| 05/13/21 | RM | PHASE1 | Kentucky Council restricted asset document review and analysis. | 0.80 | 100.00 |
| 05/13/21 | RM | PHASE1 | New York merger court filing update. | 0.80 | 100.00 |
| 05/14/21 | RM | PHASE1 | Local council restricted assets document review and analysis. BPA | 6.00 | 750.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | document review response. Summit conservation easement document review. National Service Territories Onboarding Meeting documents review. | | |
| 05/17/21 | GSM | PHASE1 | Draft supplemental update to response to audit letter regarding Del-Mar-Va Council. | 0.30 | 132.00 |
| 05/17/21 | RM | PHASE1 | Local council restricted assets document review and analysis. | 6.00 | 750.00 |
| 05/18/21 | RM | PHASE1 | Estate litigation document review. Bankruptcy litigation document review. Local council restricted asset document review and analysis. National Council reorganization of service territories and governance meeting. | 6.00 | 750.00 |
| 05/19/21 | RM | PHASE1 | National Service Territory resource document review and analysis. | 1.20 | 150.00 |
| 05/19/21 | RM | PHASE1 | Arrow/Summit Conservation Easement document review. | 1.30 | 162.50 |
| 05/19/21 | RM | PHASE1 | Prepare governance module outline and materials for SLE 1 & 2, and FTSEO for Deputy GC. | 1.30 | 162.50 |
| 05/19/21 | RM | PHASE1 | Emails with Leadership Chair, Advisor, and Deputy GC. | 1.20 | 150.00 |
| 05/20/21 | RM | PHASE1 | Resource documents for SLE I & II and FTSEO review. Bankruptcy document production call and update. Learning for Life corporate records review. Central New Jersey Council IRS notice document review, analysis, and draft response. | 6.00 | 750.00 |
| 05/21/21 | RM | PHASE1 | Bankruptcy update meeting with GC. BSA National restricted fund review and analysis. Colorado merger meeting with Regional Director. Council restricted asset document review and analysis. | 6.00 | 750.00 |
| 05/24/21 | RM | PHASE1 | National Council restricted funds | 1.00 | 125.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review. | | |
| 05/24/21 | RM | PHASE1 | Jewish Committee on Scouting document review. | 1.00 | 125.00 |
| 05/24/21 | RM | PHASE1 | Colorado merger meeting with WR Director and Area Director. | 1.00 | 125.00 |
| 05/24/21 | RM | PHASE1 | BSA National related entity tax filing review. | 1.00 | 125.00 |
| 05/24/21 | RM | PHASE1 | BSA Alumni Association document review. | 1.00 | 125.00 |
| 05/24/21 | RM | PHASE1 | Legal Dept. teams meeting with Elizabeth. | 1.00 | 125.00 |
| 05/25/21 | RM | PHASE1 | Scout Executive Alliance 990, 5500, audit, and minutes review. | 0.90 | 112.50 |
| 05/25/21 | RM | PHASE1 | Council 620 articles, bylaws and trust document review. | 0.80 | 100.00 |
| 05/25/21 | RM | PHASE1 | Council 549 bylaws review. | 0.70 | 87.50 |
| 05/25/21 | RM | PHASE1 | Unit fiscal policies and procedures question and response. | 0.70 | 87.50 |
| 05/25/21 | RM | PHASE1 | Colorado merger update. | 0.70 | 87.50 |
| 05/25/21 | RM | PHASE1 | Foundation proposed real estate transaction document review. | 0.70 | 87.50 |
| 05/25/21 | RM | PHASE1 | New Foundation gift agreement document review and analysis. | 0.80 | 100.00 |
| 05/25/21 | RM | PHASE1 | Jewish Committee on Scouting follow-up. | 0.70 | 87.50 |
| 05/26/21 | CEM | PHASE1 | Email exchange with Ken Ceaser regarding employment application and voluntary self-identification questions and whether Boy Scouts of America is a federal government contractor. | 0.30 | 138.00 |
| 05/26/21 | CEM | PHASE1 | Follow-up conversation with Ken Ceaser regarding application. | 0.10 | 46.00 |
| 05/26/21 | RM | PHASE1 | Adversary Complaint witness topics to review. 990/5500 drafts filing | 6.00 | 750.00 |



| Date | Initials | Stage | Description | Hours | Amount |
|------|----------|-------|-------------|-------|--------|
| | | | review. IASF fund transfer review. CR and SR trust restrictions review. | | |
| 05/27/21 | RM | PHASE1 | SEA 5500 review. | 1.20 | 150.00 |
| 05/27/21 | RM | PHASE1 | Local council unemployment insurance plan document review. | 1.20 | 150.00 |
| 05/27/21 | RM | PHASE1 | IASF document review and analysis and teammeets with legal and international. | 1.20 | 150.00 |
| 05/27/21 | RM | PHASE1 | Maui trust review and analysis and emails with council SE. | 1.20 | 150.00 |
| 05/27/21 | RM | PHASE1 | SR trust review and analysis. | 1.20 | 150.00 |
| 05/28/21 | RM | PHASE1 | IASF 990 review and analysis. SEA 5000, audit, and 990 review and analysis. BSA restricted assets document review and analysis. | 5.00 | 625.00 |
| | | | Total Services: | 119.80 | 16,180.00 |

## Timekeeper Summary

| Timekeeper | Title | Rate | Hours | Amount |
|------------|-------|------|-------|--------|
| Gavin S. Martinson | Shareholder | 440.00 | 3.40 | 1,496.00 |
| Charles E. McDonald, III | Shareholder | 460.00 | 0.40 | 184.00 |
| Russell C. McNamer | Counsel | 125.00 | 116.00 | 14,500.00 |

| | |
|---|---|
| TOTAL FEES | $16,180.00 |
| TOTAL EXPENSES | $0.00 |
| TOTAL THIS BILL | $16,180.00 |