# <u>EXHIBIT A</u>

26437925.14

# YOUNG CONAWAY STARGATT & TAYLOR, LLP

RODNEY SQUARE
1000 NORTH KING STREET
WILMINGTON, DELAWARE 19801

P.O. BOX 391
WILMINGTON, DELAWARE 19899-0391

(302) 571-6600
(800) 253-2234 (DE ONLY)

TAX I.D. NO. 51-0082644

(302) 571-1253 FAX
www.ycst.com

Writer's Direct Dial
(302) 571-6703

Writer's E-Mail
eharron@ycst.com

| | | |
|---|---|---|
| Young Conaway | Invoice Date: | July 14, 2021 |
| Rodney Square | Invoice Number: | 50025719 |
| 1000 North King Street | Matter Number: | 077494.1001 |
| Wilmington, DE 19801 | | |

Re:  Boy Scouts of America and Delaware BSA
    For the period ending June 30, 2021

**CURRENT INVOICE**

| | | |
|---|---|---|
| Professional Services | $ | 478,372.00 |
| Disbursements | $ | 10,898.05 |
| Total Due This Invoice | $ | 489,270.05 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | July 14, 2021 |
| Invoice Number: | 50025719 |
| Matter Number: | 077494.1001 |

**Time Detail**

**Task Code:**     B001          Case Administration

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | LEDEN | Review 6/1/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 06/01/21 | LEDEN | Review 5/27/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/01/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/01/21 | RBRAD | Review updates critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 06/01/21 | LEDEN | Review 5/28/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/02/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/02/21 | LEDEN | Review 6/2/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/03/21 | AJACO | Brief review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/03/21 | LEDEN | Review 6/3/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/04/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/07/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/08/21 | LEDEN | Review 6/7/21 critical dates memo re: upcoming deadlines and hearing dates | 0.10 | 310.00 | 31.00 |
| 06/08/21 | AJACO | Emails with YCST team re: case status | 0.10 | 645.00 | 64.50 |
| 06/08/21 | LEDEN | Review 6/4/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/08/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/09/21 | LEDEN | Review 6/9/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/09/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/09/21 | LEDEN | Review 6/8/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/09/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/10/21 | LEDEN | Review 6/10/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/10/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 06/10/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/11/21 | AJACO | Review recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/11/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/14/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/14/21 | KDORV | Emails with A. Jacobs and J. Brooks re: ongoing workstreams and task list | 0.20 | 400.00 | 80.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/15/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/15/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/15/21 | LEDEN | Review 6/11/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/15/21 | LEDEN | Review 6/15/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/16/21 | CCATH | Update critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/17/21 | LEDEN | Update critical dates | 0.10 | 310.00 | 31.00 |
| 06/17/21 | LEDEN | Obtain and circulate Ledes and Excel files re: FCR/YCST's monthly fee statement for May 2021 | 0.10 | 310.00 | 31.00 |
| 06/21/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 06/21/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/21/21 | KENOS | Review updated critical dates | 0.10 | 750.00 | 75.00 |
| 06/22/21 | LEDEN | Review 6/17/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/22/21 | LEDEN | Review 6/21/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/22/21 | LEDEN | Review 6/22/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/28/21 | AJACO | Brief review of recently filed pleadings | 0.10 | 645.00 | 64.50 |
| 06/28/21 | CCATH | Prepare and circulate critical dates calendar | 0.10 | 310.00 | 31.00 |
| 06/29/21 | LEDEN | Review 6/5/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/29/21 | KDORV | Emails with R. Brady, K. Enos, A. Jacobs, and J. Brooks re: outstanding tasks | 0.20 | 400.00 | 80.00 |
| 06/29/21 | LEDEN | Review 6/28/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/29/21 | AJACO | Emails with K. Dorvilier re: outstanding tasks and deadlines | 0.20 | 645.00 | 129.00 |
| 06/29/21 | LEDEN | Review critical dates re: upcoming deadlines and hearing dates | 1.00 | 310.00 | 310.00 |
| 06/29/21 | LEDEN | Review 6/24/21 docket report re: recently filed pleadings | 0.10 | 310.00 | 31.00 |
| 06/29/21 | RBRAD | Review updated critical dates calendar | 0.10 | 1,075.00 | 107.50 |
| 06/29/21 | KDORV | Revise summary memo re: ongoing workstreams | 0.80 | 400.00 | 320.00 |
| | | **Total** | **6.80** | | **2,824.50** |

**Task Code:**    B002    Court Hearings

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | | July 14, 2021 |
| Invoice Number: | | 50025719 |
| Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/02/21 | CCATH | Preparations for 6/4/21 hearing | 0.40 | 310.00 | 124.00 |
| 06/09/21 | CCATH | Preparations for 6/11/21 hearing | 0.20 | 310.00 | 62.00 |
| 06/16/21 | RBRAD | Review Century request that Court go forward with 6/17/21 hearing | 0.20 | 1,075.00 | 215.00 |
| | | **Total** | **0.80** | | **401.00** |

**Task Code:**    B006    Use, Sale or Lease of Property (363 issues)

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | JBROO | Review email from A. Jacobs re: motion for sale of Westlake property | 0.10 | 400.00 | 40.00 |
| 06/01/21 | JBROO | Review and summarize sale motion re Westlake, Texas property | 1.20 | 400.00 | 480.00 |
| 06/01/21 | AJACO | Review Westlake sale motion (.2) and emails with J. Brooks re: same | 0.40 | 645.00 | 258.00 |
| 06/01/21 | JBROO | Review and summarize Westlake sale motion | 1.00 | 400.00 | 400.00 |
| 06/01/21 | RBRAD | Review notice of non-insider severance payments | 0.10 | 1,075.00 | 107.50 |
| 06/02/21 | JBROO | Email to A. Jacobs re: Westlake property sale motion | 0.10 | 400.00 | 40.00 |
| 06/04/21 | AJACO | Revise precedent re: asset analysis research; emails with K. Dorvilier re: same | 0.30 | 645.00 | 193.50 |
| 06/04/21 | AJACO | Review/revise summary of Westlake sale motion | 0.80 | 645.00 | 516.00 |
| 06/07/21 | AJACO | Review/revise summary of Westlake sale motion and emails with J. Brooks re: same | 1.80 | 645.00 | 1,161.00 |
| 06/07/21 | KENOS | Review and consider summary of Westlake sale motion | 0.30 | 750.00 | 225.00 |
| 06/07/21 | RBRAD | Review summary and recommendation on Debtors' Westlake sale motion (.2); correspondence with YCST team re: potential revisions to form of order (.1) | 0.30 | 1,075.00 | 322.50 |
| 06/07/21 | JBROO | Email to E. Harron, K. Enos, A. Jacobs, and R. Brady re: summary and recommendations for Westlake sale motion | 0.20 | 400.00 | 80.00 |
| 06/07/21 | JBROO | Draft summary and recommendations re: Westlake sale motion | 0.10 | 400.00 | 40.00 |
| | | **Total** | **6.70** | | **3,863.50** |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | July 14, 2021 |
| Invoice Number: | 50025719 |
| Matter Number: | 077494.1001 |

**Task Code:**   B007   Claims Analysis, Objections and Resolutions

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/01/21 | JKOCH | Draft memo re: treatment of future claimants in diocesan bankruptcy cases | 4.00 | 450.00 | 1,800.00 |
| 06/01/21 | KDORV | Research re: omnibus hearing arguments | 5.10 | 400.00 | 2,040.00 |
| 06/01/21 | EHARR | Review revised claims allowance procedures | 0.60 | 1,025.00 | 615.00 |
| 06/02/21 | KDORV | Research re: omnibus hearing arguments | 5.00 | 400.00 | 2,000.00 |
| 06/02/21 | JKOCH | Draft memo re: treatment of future claimants in diocesan bankruptcy cases | 4.40 | 450.00 | 1,980.00 |
| 06/02/21 | KENOS | Prepare expert engagement materials (repressed memory consultant) | 0.50 | 750.00 | 375.00 |
| 06/02/21 | KDORV | Draft summary email to K. Enos re: omnibus hearing research | 0.50 | 400.00 | 200.00 |
| 06/03/21 | KENOS | Work with proposed expert re: retention terms/issues | 0.20 | 750.00 | 150.00 |
| 06/04/21 | JBROO | Emails with K. Enos, A. Jacobs, and K. Dorvilier re: research issues | 0.30 | 400.00 | 120.00 |
| 06/04/21 | JBROO | Conference call with K. Dorvilier re: outstanding research issues | 0.10 | 400.00 | 40.00 |
| 06/04/21 | EHARR | Review draft claims procedures | 1.50 | 1,025.00 | 1,537.50 |
| 06/04/21 | RBRAD | Review Ankura preliminary report re: abuse survivor claim forecast | 0.40 | 1,075.00 | 430.00 |
| 06/06/21 | EHARR | Review edits to draft claims procedures | 0.50 | 1,025.00 | 512.50 |
| 06/09/21 | AJACO | Emails with K. Enos and J. Brooks re: dischargeability of claims; review/consider issues re: dischargeability of claims | 0.50 | 645.00 | 322.50 |
| 06/09/21 | KDORV | Email to K. Enos, A. Jacobs, and J. Brooks re: open research issues | 0.10 | 400.00 | 40.00 |
| 06/09/21 | KENOS | Review and consider research re: future claims projections | 0.30 | 750.00 | 225.00 |
| 06/09/21 | KENOS | Call with Ankura, J. Patton, R. Brady, and E. Harron re: future claims projections analysis | 1.40 | 750.00 | 1,050.00 |
| 06/10/21 | EHARR | Call with N. Deluca re: futures forecast | 0.20 | 1,025.00 | 205.00 |
| 06/11/21 | JBROO | Further research re: repressed memory evidence | 0.10 | 400.00 | 40.00 |
| 06/11/21 | JBROO | Further research re: repressed memory evidence | 2.90 | 400.00 | 1,160.00 |
| 06/12/21 | JBROO | Research re: repressed memory evidence | 1.20 | 400.00 | 480.00 |
| 06/13/21 | EJUST | Research re: excusable neglect standard | 1.40 | 600.00 | 840.00 |
| 06/14/21 | EJUST | Discuss excusable neglect standard with K. Enos | 0.20 | 600.00 | 120.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
|---|---|---|
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/14/21 | KENOS | Research re: indirect abuse claims | 0.60 | 750.00 | 450.00 |
| 06/14/21 | KENOS | Confer with E. Justison re: excusable neglect research | 0.30 | 750.00 | 225.00 |
| 06/14/21 | KENOS | Emails with M. Linder re: claim questions | 0.20 | 750.00 | 150.00 |
| 06/14/21 | JBROO | Research re: repressed memory evidence | 12.60 | 400.00 | 5,040.00 |
| 06/15/21 | KENOS | Confer with R. Brady re: repressed memory evidentiary concerns | 0.20 | 750.00 | 150.00 |
| 06/15/21 | KENOS | Review 50 state survey re: repressed memory issues (.5) and follow-up research re: same (1.1) | 1.60 | 750.00 | 1,200.00 |
| 06/15/21 | JBROO | Follow-up call with K. Dorvilier re open research issues | 0.30 | 400.00 | 120.00 |
| 06/15/21 | JBROO | Research re: repressed memory evidence | 4.00 | 400.00 | 1,600.00 |
| 06/15/21 | EHARR | Review draft letter re: follow-up on BSA claims discovery | 0.30 | 1,025.00 | 307.50 |
| 06/15/21 | KENOS | Confer with E. Justison re: excusable neglect research | 0.20 | 750.00 | 150.00 |
| 06/15/21 | KENOS | Emails with expert re: repressed memory issues | 0.20 | 750.00 | 150.00 |
| 06/15/21 | EHARR | Review research re: repressed memory claims and evidence | 0.50 | 1,025.00 | 512.50 |
| 06/15/21 | EJUST | Research re: excusable neglect | 1.00 | 600.00 | 600.00 |
| 06/15/21 | KDORV | Follow-up call with J. Brooks re: open research issues | 0.30 | 400.00 | 120.00 |
| 06/15/21 | RBRAD | Review research on future claim criteria (.7) and conference with K. Enos re: same (.2) | 0.90 | 1,075.00 | 967.50 |
| 06/15/21 | KDORV | Email to K. Enos re: open research issues | 0.10 | 400.00 | 40.00 |
| 06/16/21 | KENOS | Additional research re: state by state repressed memory considerations | 0.80 | 750.00 | 600.00 |
| 06/16/21 | KENOS | Confer with E. Justison re: excusable neglect research issue | 0.20 | 750.00 | 150.00 |
| 06/16/21 | EJUST | Research re: excusable neglect | 4.90 | 600.00 | 2,940.00 |
| 06/17/21 | KENOS | Review indirect claims schedule and certain filed indirect claims | 0.60 | 750.00 | 450.00 |
| 06/17/21 | KENOS | Emails with M. Linder and B. Warner re: indirect claims | 0.20 | 750.00 | 150.00 |
| 06/17/21 | KENOS | Review and revise memo re: statute of limitations/excusable neglect issues (1.1) and follow up research re: same (.8) | 1.90 | 750.00 | 1,425.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
|---|---|---|
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/21/21 | KENOS | Emails with expert re: research question | 0.20 | 750.00 | 150.00 |
| 06/22/21 | KENOS | Research re: fraudulent concealment/excusable neglect concerns | 1.10 | 750.00 | 825.00 |
| 06/23/21 | JBROO | Research re: repressed memory factual considerations | 1.80 | 400.00 | 720.00 |
| 06/23/21 | KENOS | Revise excusable neglect memo re: additional case summaries | 0.70 | 750.00 | 525.00 |
| 06/23/21 | EJUST | Review and revise memo re: excusable neglect standard | 0.10 | 600.00 | 60.00 |
| 06/24/21 | KENOS | Review and comment on repressed memory questionnaire (.4) and confer with expert and E. Harron re: same (.2) | 0.60 | 750.00 | 450.00 |
| 06/24/21 | JBROO | Research re: repressed memory factual considerations | 2.10 | 400.00 | 840.00 |
| 06/25/21 | JBROO | Research re: repressed memory factual considerations | 4.00 | 400.00 | 1,600.00 |
| 06/28/21 | JKOCH | Call with J. Brooks re: research re: state law survey on repressed memory | 0.40 | 450.00 | 180.00 |
| 06/28/21 | KENOS | Confer with J. Brooks re: repressed memory research | 0.20 | 750.00 | 150.00 |
| 06/28/21 | RBRAD | Review research on repressed memory | 0.40 | 1,075.00 | 430.00 |
| 06/28/21 | EHARR | Review emails from K. Quinn re: treatment of abuse litigation claims | 0.40 | 1,025.00 | 410.00 |
| 06/28/21 | EHARR | Review emails from K. Enos re: research on repressed memory standard | 0.40 | 1,025.00 | 410.00 |
| 06/28/21 | JBROO | Research re: repressed memory factual considerations | 3.80 | 400.00 | 1,520.00 |
| 06/28/21 | JBROO | Emails with K. Enos and J. Kochenash re: repressed memory research | 0.20 | 400.00 | 80.00 |
| 06/28/21 | JBROO | Further research re: repressed memory | 0.20 | 400.00 | 80.00 |
| 06/28/21 | KENOS | Review repressed memory research/analysis and coordinate next steps | 0.50 | 750.00 | 375.00 |
| 06/29/21 | KENOS | Emails with Ankura team re: claims forecast | 0.20 | 750.00 | 150.00 |
| 06/29/21 | AFARI | Review repressed memory documents (1.4); emails and calls with J. Brooks re: same (.4); begin research re: same (1.1) | 2.90 | 485.00 | 1,406.50 |
| 06/29/21 | JKOCH | Research re: state law survey on repressed memory | 0.70 | 450.00 | 315.00 |
| 06/29/21 | JBROO | Research re: repressed memory factual considerations | 3.80 | 400.00 | 1,520.00 |
| 06/29/21 | KENOS | Prepare memo re: repressed memory factors and questionnaire | 1.10 | 750.00 | 825.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | July 14, 2021 |
| Invoice Number: | 50025719 |
| Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/29/21 | KENOS | Confer with J. Brooks and J. Kochenash re: preparation of 50 state survey re: repressed memory | 0.20 | 750.00 | 150.00 |
| 06/29/21 | JBROO | Conference call with A. Faris re: repressed memory research project | 0.40 | 400.00 | 160.00 |
| 06/30/21 | JBROO | Research re: repressed memory factual considerations | 0.10 | 400.00 | 40.00 |
| 06/30/21 | JKOCH | Research re: state law survey on repressed memory | 7.00 | 450.00 | 3,150.00 |
| | | **Total** | **96.80** | | **50,301.50** |

**Task Code:**     B008     Meetings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/01/21 | RBRAD | Review agenda (.1) and conference call with FCR and YCST team re: case issues, updates and strategy (.4) | 0.50 | 1,075.00 | 537.50 |
| 06/01/21 | KENOS | Call with E. Harron, R. Brady, A. Jacobs, K. Dorvilier, and J. Brooks re: case update and current work in progress | 0.50 | 750.00 | 375.00 |
| 06/01/21 | KDORV | Draft agenda re: weekly FCR call | 0.50 | 400.00 | 200.00 |
| 06/01/21 | KDORV | Email to FCR team re: weekly FCR meeting | 0.10 | 400.00 | 40.00 |
| 06/01/21 | KDORV | Attend weekly FCR meeting re: case updates and litigation strategy | 0.50 | 400.00 | 200.00 |
| 06/01/21 | AJACO | Attend FCR team call with J. Patton, R. Brady, E. Harron, K. Enos, K. Dorvilier, and J. Brooks re: workplan and plan mediation | 0.40 | 645.00 | 258.00 |
| 06/01/21 | EHARR | Attend FCR team call with J. Patton, R. Brady, K. Enos, A. Jacobs, K. Dorvilier, and J. Brooks re: workplan and plan mediation | 0.50 | 1,025.00 | 512.50 |
| 06/01/21 | JBROO | Attend call with E. Harron, R. Brady, K. Enos, and K. Dorvilier re: case update and current work in progress | 0.40 | 400.00 | 160.00 |
| 06/07/21 | KDORV | Draft agenda re: weekly FCR meeting | 0.40 | 400.00 | 160.00 |
| 06/07/21 | KDORV | Review prior meeting notes re: case issues, updates and strategy | 1.10 | 400.00 | 440.00 |
| 06/15/21 | AJACO | Meet with R. Brady, K. Enos, K. Dorvilier, and J. Brooks re: upcoming tasks and deadlines | 0.70 | 645.00 | 451.50 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
|---|---|---|
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/15/21 | KENOS | Call with E. Harron, R. Brady, A. Jacobs, K. Dorvilier, and J. Brooks re: case update and current work in progress | 0.70 | 750.00 | 525.00 |
| 06/15/21 | EHARR | Review agenda re: FCR team call | 0.10 | 1,025.00 | 102.50 |
| 06/15/21 | JPATT | Attend YCST team call | 0.40 | 1,475.00 | 590.00 |
| 06/15/21 | KDORV | Attend weekly FCR meeting re: open research issues, case updates, and litigation strategy | 0.70 | 400.00 | 280.00 |
| 06/15/21 | RBRAD | Review agenda (.1) and conference call with YCST team re: case issues, updates and strategy (.7); follow-up correspondence re: additional research needed (.1) | 0.90 | 1,075.00 | 967.50 |
| 06/15/21 | JBROO | Attend YCST team call | 0.70 | 400.00 | 280.00 |
| 06/15/21 | KDORV | Email to E. Harron re: meeting agenda draft and case updates | 0.10 | 400.00 | 40.00 |
| 06/15/21 | KDORV | Draft agenda re: weekly FCR team meeting | 0.30 | 400.00 | 120.00 |
| 06/15/21 | KDORV | Email to J. Patton, K. Quinn, E. Grim, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: weekly FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 06/22/21 | KDORV | Attend meeting with J. Patton, E. Harron, K. Enos, A. Jacobs, and J. Brooks re: litigation strategy, open research issues, and case updates | 0.30 | 400.00 | 120.00 |
| 06/22/21 | JPATT | Attend YCST team call | 0.50 | 1,475.00 | 737.50 |
| 06/22/21 | KDORV | Email to E. Harron re: meeting agenda draft and case updates | 0.10 | 400.00 | 40.00 |
| 06/22/21 | JBROO | Attend YCST team call | 0.30 | 400.00 | 120.00 |
| 06/22/21 | KDORV | Email to J. Patton, K. Quinn, E. Grim, E. Harron, R. Brady, K. Enos, A. Jacobs, and J. Brooks re: weekly FCR meeting agenda | 0.10 | 400.00 | 40.00 |
| 06/22/21 | AJACO | Meet with E. Harron, K. Enos, J. Patton, K. Dorvilier, and J. Brooks re: upcoming tasks and deadlines | 0.30 | 645.00 | 193.50 |
| 06/22/21 | KENOS | Call with E. Harron, J. Patton, A. Jacobs, K. Dorvilier, and J. Brooks re: case update and current work in progress (.3) and review work in process memo in connection with same (.1) | 0.40 | 750.00 | 300.00 |
| 06/22/21 | KDORV | Draft agenda re: weekly FCR team meeting | 0.20 | 400.00 | 80.00 |

Patton, James L., Jr., Future Claimants' Representative

| | |
|---|---|
| Invoice Date: | July 14, 2021 |
| Invoice Number: | 50025719 |
| Matter Number: | 077494.1001 |

|  | | | **Total** | **11.80** | | **7,910.50** |
|---|---|---|---|---|---|---|

**Task Code:**    B009    Stay Relief Matters

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/13/21 | RBRAD | Review correspondence from B. Warner re: request to continue hearing on Lehr settlement motion | 0.10 | 1,075.00 | 107.50 |
| 06/14/21 | RBRAD | Correspondence with K. Quinn (.1), D. Molton (.1) and M. Linder (.1) re: continuing hearing on Lehr settlement motion | 0.30 | 1,075.00 | 322.50 |
| | | **Total** | **0.40** | | **430.00** |

**Task Code:**    B011    Other Adversary Proceedings

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/15/21 | KENOS | Review TCC letter to Judge re: discovery disputes | 0.20 | 750.00 | 150.00 |
| 06/16/21 | RBRAD | Conference call with counsel to TCC, Coalition and FCR (J. Stang, A. Kornfeld, M. Pagay, E. Goodman and E. Grim) re: potential discovery propounded to BSA | 0.50 | 1,075.00 | 537.50 |
| 06/23/21 | RBRAD | Review current draft of order extending preliminary injunction staying lawsuits against Local Councils and list of open issues | 0.50 | 1,075.00 | 537.50 |
| 06/24/21 | RBRAD | Review edits to order extending preliminary injunction (.3) and letter from J. Lauria re: same (.2); review additional edits provided by J. Lucas (.2) | 0.70 | 1,075.00 | 752.50 |
| | | **Total** | **1.90** | | **1,977.50** |

**Task Code:**    B012    Plan and Disclosure Statement

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 05/27/21 | JPATT | Work on mediation strategy issues | 3.40 | 1,475.00 | 5,015.00 |
| 06/01/21 | RBRAD | Correspondence with J. Patton and K. Quinn re: adding additional insurers as mediation parties | 0.20 | 1,075.00 | 215.00 |
| 06/01/21 | RBRAD | Review further revised draft CAP | 0.60 | 1,075.00 | 645.00 |
| 06/01/21 | JPATT | Review documents relating to mediation and negotiations re: strategy | 3.40 | 1,475.00 | 5,015.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/01/21 | RBRAD | Review and comment on draft reply letter to Court re: letter requesting that Court compel Century to respond to certain discovery requests (.3); correspondence with K. Quinn re: same (.2) | 0.50 | 1,075.00 | 537.50 |
| 06/01/21 | AJACO | Review/revise memo re: TDP litigation | 1.50 | 645.00 | 967.50 |
| 06/01/21 | RBRAD | Prepare for mediation (review updated materials from Coalition; review research memos, review notes) | 0.80 | 1,075.00 | 860.00 |
| 06/01/21 | EHARR | Emails (.2) and call (.3) with M. Atkinson re: potential settlement demand on chartered organizations' demands; call with J. Patton and R. Brady re: plan negotiations and settlement demands (.3) | 0.80 | 1,025.00 | 820.00 |
| 06/02/21 | RBRAD | Attend mediation session | 7.80 | 1,075.00 | 8,385.00 |
| 06/02/21 | JPATT | Attend plan mediation | 6.20 | 1,475.00 | 9,145.00 |
| 06/02/21 | JPATT | Prepare for mediation session; review materials | 2.30 | 1,475.00 | 3,392.50 |
| 06/02/21 | EHARR | Attend plan mediation | 7.00 | 1,025.00 | 7,175.00 |
| 06/02/21 | KENOS | Review and consider unfair discrimination research re: disclosure statement hearing preparation | 0.40 | 750.00 | 300.00 |
| 06/03/21 | RBRAD | Attend plan mediation (6.0); correspondence with Debtors' counsel re: request to continue disclosure statement hearing (.2); review Mediators' report (.1) and conference with E. Harron and correspondence with K. Quinn re: same (.2) | 6.50 | 1,075.00 | 6,987.50 |
| 06/03/21 | EHARR | Review proposed plan edits | 1.00 | 1,025.00 | 1,025.00 |
| 06/03/21 | EHARR | Attend plan mediation | 5.50 | 1,025.00 | 5,637.50 |
| 06/03/21 | AJACO | Review/revise memo re: TDP litigation | 2.20 | 645.00 | 1,419.00 |
| 06/03/21 | JPATT | Attend plan mediation | 5.60 | 1,475.00 | 8,260.00 |
| 06/03/21 | KDORV | Email to R. Brady re: disclosure statement objection and related transcripts | 0.10 | 400.00 | 40.00 |
| 06/04/21 | JPATT | Work on plan negotiating strategy | 2.20 | 1,475.00 | 3,245.00 |
| 06/04/21 | RBRAD | Conference with J. Patton re: mediation and next steps | 0.20 | 1,075.00 | 215.00 |
| 06/04/21 | RBRAD | Review research memos re: mediation and plan issues (1.7) and correspondence with J. Patton re: same (.2) | 1.90 | 1,075.00 | 2,042.50 |

Patton, James L., Jr., Future Claimants' Representative

|  |  |  | Invoice Date: | July 14, 2021 |
|  |  |  | Invoice Number: | 50025719 |
|  |  |  | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/04/21 | KDORV | Email K. Enos, A. Jacobs, and J. Brooks re: conversion issue research | 0.10 | 400.00 | 40.00 |
| 06/04/21 | KENOS | Confer with R. Brady re: mediation status | 0.20 | 750.00 | 150.00 |
| 06/04/21 | EHARR | Emails re: continued plan mediation | 0.20 | 1,025.00 | 205.00 |
| 06/04/21 | TSNYD | File review re: pension | 0.10 | 625.00 | 62.50 |
| 06/04/21 | TSNYD | Compose email to R. Brady re: control group issue re: local councils | 0.50 | 625.00 | 312.50 |
| 06/04/21 | TSNYD | Review PBGC claims and plan documents | 0.60 | 625.00 | 375.00 |
| 06/04/21 | RBRAD | Review mediation updates from K. Quinn | 0.20 | 1,075.00 | 215.00 |
| 06/04/21 | RBRAD | Correspondence with J. Patton re: mediation | 0.20 | 1,075.00 | 215.00 |
| 06/04/21 | RBRAD | Conference with K. Enos re: mediation update and research assignments | 0.20 | 1,075.00 | 215.00 |
| 06/04/21 | KENOS | Attention to open research projects (conversion issues and pension plan considerations) | 0.30 | 750.00 | 225.00 |
| 06/04/21 | RBRAD | Review correspondence from J. Lucas, D. Greengrass, D. Molton, R. Orgel, E. Harron, and K. Quinn re: CAP and related plan issues/negotiations | 0.40 | 1,075.00 | 430.00 |
| 06/05/21 | RBRAD | Review current draft plan term sheet and RSA from Coalition counsel (.9); correspondence with E. Harron re: same (.1) | 1.00 | 1,075.00 | 1,075.00 |
| 06/06/21 | EHARR | Review updated draft term sheet and RSA re: plan negotiations (1.0); call with D. Molton, K. Quinn, E. Goodman, and R. Brady re: same (1.8) | 2.80 | 1,025.00 | 2,870.00 |
| 06/06/21 | RBRAD | Review updated mediation notice from mediators | 0.20 | 1,075.00 | 215.00 |
| 06/06/21 | RBRAD | Review TCC comments to CAP and proposed revisions from E. Goodman | 0.90 | 1,075.00 | 967.50 |
| 06/06/21 | RBRAD | Conference call with D. Molton, E. Goodman, E. Harron, and K. Quinn re: CAP (1.7); review revised version and correspondence with K. Quinn and E. Harron re: same (.3) | 2.00 | 1,075.00 | 2,150.00 |
| 06/07/21 | EHARR | Attend mediation | 5.50 | 1,025.00 | 5,637.50 |
| 06/07/21 | RBRAD | Review and consider revised proposal from BSA re: plan contribution | 0.30 | 1,075.00 | 322.50 |
| 06/07/21 | RBRAD | Attend mediation (5.5) and follow-up conference with J. Patton and E. Harron re: same (.3) | 5.80 | 1,075.00 | 6,235.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | July 14, 2021 |
| | | | Invoice Number: | 50025719 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/07/21 | KENOS | Review and consider revisions to plan term sheet and restructuring support agreement | 0.60 | 750.00 | 450.00 |
| 06/07/21 | JPATT | Attend mediation | 6.30 | 1,475.00 | 9,292.50 |
| 06/08/21 | JPATT | Attend mediation | 7.30 | 1,475.00 | 10,767.50 |
| 06/08/21 | CCATH | TDP-related research per request of E. Harron | 0.20 | 310.00 | 62.00 |
| 06/08/21 | EHARR | Attend mediation | 8.00 | 1,025.00 | 8,200.00 |
| 06/08/21 | EHARR | Meet with counsel to Ad Hoc Committee of Local Councils (R. Mason, W. Sugdon, K. Quinn, and R. Brady) re: plan negotiations | 1.00 | 1,025.00 | 1,025.00 |
| 06/08/21 | RBRAD | Attend mediation session (8.0); follow-up meeting with counsel to Ad Hoc Committee of Local Councils and Coalition (.9) | 8.90 | 1,075.00 | 9,567.50 |
| 06/09/21 | JPATT | Teleconference with R. Brady, E. Harron, K. Enos, K. Quinn, and Ankura team re: forecast analysis | 0.90 | 1,475.00 | 1,327.50 |
| 06/09/21 | CCATH | TDP-related research per request of E. Harron | 1.00 | 310.00 | 310.00 |
| 06/09/21 | EHARR | Attend mediation | 7.00 | 1,025.00 | 7,175.00 |
| 06/09/21 | EHARR | Call with T. Vasquez, N. Deluca, A. Brockman, Z. Macskasi, C. Cosenza, M. Burkett, A. McCusker, J. Patton, R. Brady, K. Enos, and K. Quinn re: futures trust forecast | 1.20 | 1,025.00 | 1,230.00 |
| 06/09/21 | JBROO | Email from K. Enos re: research for FCR's disclosure statement objection | 0.10 | 400.00 | 40.00 |
| 06/09/21 | JPATT | Attend mediation | 7.30 | 1,475.00 | 10,767.50 |
| 06/09/21 | RBRAD | Conference call with J. Patton, E. Harron, K. Quinn, K. Enos and Ankura team re: forecast analysis | 1.40 | 1,075.00 | 1,505.00 |
| 06/09/21 | KENOS | Research re: plan objection considerations | 0.40 | 750.00 | 300.00 |
| 06/09/21 | RBRAD | Attend mediation session | 9.50 | 1,075.00 | 10,212.50 |
| 06/10/21 | RBRAD | Conference with J. Lauria re: plan negotiations (.2) and correspondence with E. Harron and K. Quinn re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 06/10/21 | JBROO | Further research re: repressed memory evidence | 3.40 | 400.00 | 1,360.00 |
| 06/10/21 | EHARR | Call with D. Morton re: plan negotiations | 0.30 | 1,025.00 | 307.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | | July 14, 2021 |
|---|---|---|---|---|
| | | Invoice Number: | | 50025719 |
| | | Matter Number: | | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/10/21 | RBRAD | Correspondence with E. Harron and K. Quinn re: Hartford plan negotiations (.2) and conference with E. Harron re: same (.1) | 0.30 | 1,075.00 | 322.50 |
| 06/10/21 | RBRAD | Review and comment on draft plan term sheet (.9) and correspondence with K. Quinn, E. Harron, and D. Molton re: same (.3) | 1.20 | 1,075.00 | 1,290.00 |
| 06/10/21 | RBRAD | Review and comment on further revised draft of TDP from Coalition counsel | 1.20 | 1,075.00 | 1,290.00 |
| 06/10/21 | JPATT | Review materials re: emerging settlement with Debtor | 3.10 | 1,475.00 | 4,572.50 |
| 06/10/21 | RBRAD | Review Ad Hoc Committee of Local Councils comments to plan term sheet | 0.70 | 1,075.00 | 752.50 |
| 06/11/21 | RBRAD | Conference with J. Patton re: plan and TDP negotiations | 0.30 | 1,075.00 | 322.50 |
| 06/11/21 | KENOS | Review and comment on further revised plan term sheet | 0.50 | 750.00 | 375.00 |
| 06/11/21 | RBRAD | Conference with K. Enos re: TDP and treatment of future claims | 0.50 | 1,075.00 | 537.50 |
| 06/11/21 | EHARR | Email to K. Enos re: case work plan | 0.20 | 1,025.00 | 205.00 |
| 06/11/21 | RBRAD | Review and comment on Debtors' revisions to draft RSA | 0.80 | 1,075.00 | 860.00 |
| 06/11/21 | JPATT | Meet with R. Brady re: plan and TDP negotiations | 0.30 | 1,475.00 | 442.50 |
| 06/11/21 | KENOS | Confer with R. Brady re: plan mediation update and next steps | 0.50 | 750.00 | 375.00 |
| 06/11/21 | RBRAD | Work on TDP and treatment of Future Abuse Claims | 1.70 | 1,075.00 | 1,827.50 |
| 06/11/21 | JBROO | Research re: plan contents | 0.80 | 400.00 | 320.00 |
| 06/11/21 | EHARR | Call with Le Chevalier, Quinn, Molton, Brady, Andrews, Levy, and Goodman re: insurance negotiations | 0.60 | 1,025.00 | 615.00 |
| 06/11/21 | CCATH | TDP-related research per request of E. Harron | 0.70 | 310.00 | 217.00 |
| 06/11/21 | EHARR | Call with Molton, Le Chevalier, Quinn, and Brady re: plan term sheet (1.2); review plan term sheet edits (.5) | 1.70 | 1,025.00 | 1,742.50 |
| 06/11/21 | JPATT | Work on negotiations and trust issues | 2.20 | 1,475.00 | 3,245.00 |
| 06/11/21 | RBRAD | Conference call with D. Molton, E. Goodman, M. Atkinson, G. Le Chevalier, E. Harron, and K. Quinn re: comments to Debtors' revisions to plan term sheet | 1.30 | 1,075.00 | 1,397.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | | Invoice Date: | July 14, 2021 |
| | | | | Invoice Number: | 50025719 |
| | | | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/11/21 | RBRAD | Conference call with counsel to Coalition and FCR re: insurer plan negotiations | 0.50 | 1,075.00 | 537.50 |
| 06/11/21 | KENOS | Multiple meetings with R. Brady re: TDP, RSA and plan term sheet | 0.30 | 750.00 | 225.00 |
| 06/11/21 | KENOS | Review and comment on updated TDP | 2.10 | 750.00 | 1,575.00 |
| 06/11/21 | EHARR | Review draft RSA (.4); emails with R. Brady re: same (.2) | 0.60 | 1,025.00 | 615.00 |
| 06/11/21 | KENOS | Review and comment on revised RSA | 0.70 | 750.00 | 525.00 |
| 06/12/21 | RBRAD | Review update from K. Quinn and E. Harron re: insurer plan negotiations | 0.20 | 1,075.00 | 215.00 |
| 06/12/21 | RBRAD | Review and comment on draft revised RSA | 0.70 | 1,075.00 | 752.50 |
| 06/12/21 | RBRAD | Review further revised plan term sheet (.5) and correspondence with D. Molton and J. Stang re: same (.2) | 0.70 | 1,075.00 | 752.50 |
| 06/13/21 | RBRAD | Review correspondence from M. Linder and D. Molton re: negotiation of plan term sheet and RSA | 0.20 | 1,075.00 | 215.00 |
| 06/14/21 | KENOS | Review further revisions to TDP | 0.40 | 750.00 | 300.00 |
| 06/14/21 | EHARR | Call with J. Lauria, A. O'Neill, E. Goodman, M. Andolina, R. Brady, K. Quinn, M. Linder, and D. Molton re: edits to claims procedures | 2.40 | 1,025.00 | 2,460.00 |
| 06/14/21 | RBRAD | Continue review and comment on draft RSA (.3) and correspondence with D. Molton and E. Goodman re: same (.1) | 0.40 | 1,075.00 | 430.00 |
| 06/14/21 | RBRAD | Attend conference call with BSA, AHCLC, Coalition, and FCR re: plan term sheet and TDP negotiations (2.4); review follow-up correspondence from E. Harron re: same (.2) and follow up draft proposal from Gilbert re: same (.3) | 2.90 | 1,075.00 | 3,117.50 |
| 06/14/21 | EHARR | Email with E. Grim re: strategy to address other claims to insurance | 0.40 | 1,025.00 | 410.00 |
| 06/14/21 | RBRAD | Correspondence with J. Lauria re: plan term sheet and RSA | 0.20 | 1,075.00 | 215.00 |
| 06/14/21 | EHARR | Call with T. Vasquez re: claims procedures (.2); call with J. Patton re: same (.3); emails with E. Goodman re: same (.3) | 0.80 | 1,025.00 | 820.00 |
| 06/15/21 | EHARR | Review edits to RSA (.4); review edits to TDP (.4); review edits to draft term sheet (.4) | 1.20 | 1,025.00 | 1,230.00 |
| 06/15/21 | KENOS | Review and comment on further revised TDP | 0.70 | 750.00 | 525.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
|---|---|---|
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/15/21 | RBRAD | Review and comment on further revised draft TDP | 0.50 | 1,075.00 | 537.50 |
| 06/16/21 | RBRAD | Review case law re: plan negotiation issues | 0.50 | 1,075.00 | 537.50 |
| 06/16/21 | RBRAD | Conference call with D. Molton, E. Goodman, E. Harron, and K. Quinn re: plan term sheet, RSA, and TDP, and related plan negotiations (1.2); follow-up correspondence with E. Goodman re: same (.2) | 1.40 | 1,075.00 | 1,505.00 |
| 06/16/21 | JPATT | Review status of mediation/negotiations, open issues and strategy for next steps | 2.20 | 1,475.00 | 3,245.00 |
| 06/16/21 | RBRAD | Review and consider draft letter from TCC to Court re: discovery dispute with Debtors | 0.50 | 1,075.00 | 537.50 |
| 06/16/21 | RBRAD | Correspondence with E. Grim, K. Carey and D. Molton re: plan negotiations with UCC | 0.30 | 1,075.00 | 322.50 |
| 06/16/21 | EHARR | Call with D. Molton, K. Quinn, R. Brady, and E. Goodman re: TDP term sheet, and RSA edits | 1.30 | 1,025.00 | 1,332.50 |
| 06/16/21 | JBROO | Research re: FCR disclosure statement objection requirements | 0.90 | 400.00 | 360.00 |
| 06/17/21 | RBRAD | Conference call with J. Lauria, A. Azer, K. Quinn and E. Goodman re: plan language relating to insurance | 0.50 | 1,075.00 | 537.50 |
| 06/17/21 | RBRAD | Correspondence with D. Molton and J. Patton re: discovery dispute with Debtors and strategy re: same (.3); correspondence with M. Pagay and E. Goodman re: same (.3) | 0.60 | 1,075.00 | 645.00 |
| 06/17/21 | RBRAD | Review proposed draft plan language from E. Grim (.2) and conference with E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 06/17/21 | AJACO | Emails with E. Grim re: TDP memo | 0.10 | 645.00 | 64.50 |
| 06/17/21 | EHARR | Call with J. Celentino and E. Goodman re: term sheet provisions | 0.70 | 1,025.00 | 717.50 |
| 06/17/21 | EHARR | Call with O'Neill, J. Celentino, and E.. Goodman re: TDP edits | 0.40 | 1,025.00 | 410.00 |
| 06/17/21 | EHARR | Review emails from E. Grim re: draft plan language | 0.50 | 1,025.00 | 512.50 |
| 06/17/21 | JBROO | Research re: FCR disclosure statement objection | 0.80 | 400.00 | 320.00 |
| 06/17/21 | KENOS | Review initial draft of TDP litigation memo | 0.60 | 750.00 | 450.00 |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/18/21 | AJACO | Review precedent re: confirmation findings | 3.70 | 645.00 | 2,386.50 |
| 06/18/21 | RBRAD | Review Debtors' amended disclosure statement and chapter 12 plan documents | 2.50 | 1,075.00 | 2,687.50 |
| 06/18/21 | RBRAD | Review Saunders and Walker claimants' objection to disclosure statement | 0.20 | 1,075.00 | 215.00 |
| 06/18/21 | JBROO | Research re: FCR plan objection | 3.40 | 400.00 | 1,360.00 |
| 06/18/21 | JPATT | Work on plan and negotiation materials | 3.10 | 1,475.00 | 4,572.50 |
| 06/19/21 | AJACO | Review/revise memo re: TDP litigation | 1.40 | 645.00 | 903.00 |
| 06/20/21 | AJACO | Review/revise memo re: TDP litigation | 0.80 | 645.00 | 516.00 |
| 06/21/21 | AJACO | Review/revise memo re: TDP litigation | 0.70 | 645.00 | 451.50 |
| 06/21/21 | EHARR | Review TCC's comments to TDP and plan term sheet | 2.00 | 1,025.00 | 2,050.00 |
| 06/21/21 | EHARR | Emails re: status of plan mediation with UCC | 0.30 | 1,025.00 | 307.50 |
| 06/21/21 | KENOS | Review revised plan and third amended disclosure statement and related exhibits | 1.50 | 750.00 | 1,125.00 |
| 06/21/21 | SKOHU | Analyze proposed trust agreement | 3.50 | 750.00 | 2,625.00 |
| 06/21/21 | EHARR | Call with E. Grim, K. Quinn, D. Molton, E. Goodman, and M. Atkinson re: plan negotiations | 0.30 | 1,025.00 | 307.50 |
| 06/21/21 | EHARR | Review edits to draft term sheet and RSA (.6); email to J. Patton re: same (.2) | 0.80 | 1,025.00 | 820.00 |
| 06/21/21 | RBRAD | Prepare for mediation session with UCC | 1.00 | 1,075.00 | 1,075.00 |
| 06/21/21 | RBRAD | Review TCC comments to draft plan term sheet and TDP and related issues | 0.40 | 1,075.00 | 430.00 |
| 06/21/21 | RBRAD | Conference call with D. Molton, E. Goodman, M. Atkinson, G. Le Chevalier, E. Harron, K. Quinn and E. Grim re: current status of plan negotiations (.4) and review current drafts of RSA and plan term sheet (.5) | 0.90 | 1,075.00 | 967.50 |
| 06/22/21 | EHARR | Call with D. Molton and E. Goodman re: trust procedures | 3.20 | 1,025.00 | 3,280.00 |
| 06/22/21 | JBROO | Compare and analyze definitions in plan documents | 1.90 | 400.00 | 760.00 |
| 06/22/21 | EHARR | Review emails from M. Atkinson re: plan term sheet negotiations | 0.30 | 1,025.00 | 307.50 |
| 06/22/21 | KENOS | Review and comment on further revisions to restructuring support agreement and plan term sheet | 0.80 | 750.00 | 600.00 |
| 06/22/21 | KENOS | Review and comment on J. Brooks memo re: plan and bar date order abuse definitions | 0.40 | 750.00 | 300.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|------|----------|-------------|-------|------|--------|
| 06/22/21 | RBRAD | Conference call (portion) with Coalition, TCC, and FCR re: TDP negotiations | 0.50 | 1,075.00 | 537.50 |
| 06/22/21 | JPATT | Review latest drafts and negotiation strategy | 3.30 | 1,475.00 | 4,867.50 |
| 06/23/21 | JPATT | Review open issues for mediation | 1.10 | 1,475.00 | 1,622.50 |
| 06/23/21 | RBRAD | Prepare for (.4) and attend mediation session with UCC, Coalition, and FCR (1.1) | 1.50 | 1,075.00 | 1,612.50 |
| 06/23/21 | RBRAD | Prepare for (.6) and attend mediation session with Debtors, TCC, Coalition, and FCR re: plan negotiations (1.6) | 2.20 | 1,075.00 | 2,365.00 |
| 06/23/21 | EHARR | Emails re: draft trust agreement (.2); call with S. Kohut re: same (.2) | 0.40 | 1,025.00 | 410.00 |
| 06/23/21 | EHARR | Review email from D. Molton re: mediation strategy | 0.30 | 1,025.00 | 307.50 |
| 06/23/21 | RBRAD | Correspondence with A. Goldberg and D. Molton re: mediation session (.2) and conference call with J. Patton and E. Harron re: same (.2) | 0.40 | 1,075.00 | 430.00 |
| 06/23/21 | KDORV | Meet with S. Venkateswaran re: arbitrator research assignment | 0.50 | 400.00 | 200.00 |
| 06/23/21 | RBRAD | Begin review of draft Plan Trust Agreement | 1.30 | 1,075.00 | 1,397.50 |
| 06/23/21 | SKOHU | Analyze updated draft of trust agreement | 1.50 | 750.00 | 1,125.00 |
| 06/23/21 | JPATT | Strategy call with E. Harron and R. Brady re: mediation | 0.50 | 1,475.00 | 737.50 |
| 06/24/21 | RBRAD | Review and comment on RSA edits from BSA, AHCLC and Coalition | 0.50 | 1,075.00 | 537.50 |
| 06/24/21 | JPATT | Review drafts for negotiations | 2.80 | 1,475.00 | 4,130.00 |
| 06/24/21 | EHARR | Review open issues re: draft TDP | 1.20 | 1,025.00 | 1,230.00 |
| 06/24/21 | RBRAD | Review further revised TDP (1.2); conference with E. Harron re: same (.2); conference with K. Enos re: same (.3); teleconference with E. Goodman re: same (.2) | 1.90 | 1,075.00 | 2,042.50 |
| 06/24/21 | RBRAD | Conference call with counsel to Debtors, TCC, Coalition, and FCR re: TDP negotiations | 5.60 | 1,075.00 | 6,020.00 |
| 06/24/21 | RBRAD | Review statute of limitations analysis from Coalition for TDP negotiations (.6) and conference call with Coalition counsel re: same (.5) | 1.10 | 1,075.00 | 1,182.50 |
| 06/24/21 | KENOS | Review and comment on revised TDP (.6) and discuss same with R. Brady (.2) | 0.80 | 750.00 | 600.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/24/21 | KENOS | Review and comment on Debtor and Coalition comments to RSA | 0.40 | 750.00 | 300.00 |
| 06/24/21 | SKOHU | Analyze updated draft of trust agreement | 1.70 | 750.00 | 1,275.00 |
| 06/24/21 | KDORV | Research re: conversion issue | 0.70 | 400.00 | 280.00 |
| 06/24/21 | KDORV | Review and revise summary memo re: Judge Welsh's qualifications re: arbitrator | 0.40 | 400.00 | 160.00 |
| 06/25/21 | RBRAD | Review and comment on further revised draft TDP (1.9); Teleconference with J. Patton re: same (.8); Teleconference with E. Harron re: same (.3); conference with K. Enos re: same (.3); correspondence with E. Goodman and D. Grassgreen re: same (.4) | 3.70 | 1,075.00 | 3,977.50 |
| 06/25/21 | RBRAD | Review and comment on revised draft plan term sheet | 0.80 | 1,075.00 | 860.00 |
| 06/25/21 | SKOHU | Continue to analyze updated draft of trust agreement | 3.30 | 750.00 | 2,475.00 |
| 06/25/21 | SKOHU | Analyze draft TDP | 1.90 | 750.00 | 1,425.00 |
| 06/25/21 | RBRAD | Conference call with A. O'Neill, B. Warner, A. Azer, K. Quinn, and E. Goodman re: TDP negotiations | 1.30 | 1,075.00 | 1,397.50 |
| 06/25/21 | RBRAD | Review TCC edits to TDP | 0.80 | 1,075.00 | 860.00 |
| 06/25/21 | RBRAD | Correspondence with A. O'Neill re: revisions to TDP | 0.30 | 1,075.00 | 322.50 |
| 06/25/21 | RBRAD | Continue review and review TCC comments to draft plan trust agreement | 0.90 | 1,075.00 | 967.50 |
| 06/25/21 | KENOS | Review and consider BSA, TCC, and Coalition comments to revised TDP | 1.10 | 750.00 | 825.00 |
| 06/25/21 | KENOS | Review and comment on Debtors and AHCLC comments to plan term sheet | 0.60 | 750.00 | 450.00 |
| 06/25/21 | JPATT | Review drafts and strategy re: mediation | 3.10 | 1,475.00 | 4,572.50 |
| 06/26/21 | EHARR | Review updated draft plan term sheet (.5), TDP (.5), and trust agreement (.5) | 1.50 | 1,025.00 | 1,537.50 |
| 06/26/21 | RBRAD | Review further edits from Coalition counsel re: TDP (.7) and correspondence with TCC counsel re: additional edits (.2) | 0.90 | 1,075.00 | 967.50 |
| 06/26/21 | SKOHU | Continue to review and revise draft trust agreement | 1.70 | 750.00 | 1,275.00 |
| 06/26/21 | SKOHU | Continue to review and revise draft TDP | 1.60 | 750.00 | 1,200.00 |
| 06/26/21 | SKOHU | Analyze further revisions to trust documents; review and revise same | 2.00 | 750.00 | 1,500.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|------|----------|-------------|-------|------|--------|
| 06/27/21 | RBRAD | Review correspondence and analysis from E. Grim, E. Goodman and E. Harron re: UCC plan negotiations | 0.70 | 1,075.00 | 752.50 |
| 06/27/21 | RBRAD | Review mediation submission from TCJC | 0.30 | 1,075.00 | 322.50 |
| 06/27/21 | EHARR | Review edits to draft trust agreement | 0.50 | 1,025.00 | 512.50 |
| 06/27/21 | SKOHU | Correspondence with E. Harron re: draft trust documents | 0.20 | 750.00 | 150.00 |
| 06/27/21 | SKOHU | Review and revise draft trust documents per E. Harron comments | 1.70 | 750.00 | 1,275.00 |
| 06/27/21 | EHARR | Call with J. Stang, D. Molton, K. Quinn, R. Brady, R. Orgel, D. Grassgreen, Pasich, and others re: draft TDP (2.2); review edits to same (.5); email with S. Kohut re: same (.2); emails with R. Brady re: same (.2) | 3.10 | 1,025.00 | 3,177.50 |
| 06/27/21 | RBRAD | Conference call with counsel to Coalition FCR and TCC re: TDP | 2.20 | 1,075.00 | 2,365.00 |
| 06/28/21 | RBRAD | Review and comment on Debtors' edits to RSA | 0.30 | 1,075.00 | 322.50 |
| 06/28/21 | SKOHU | Correspondence with E. Harron re: TDP strategy; review and revise same | 0.90 | 750.00 | 675.00 |
| 06/28/21 | RBRAD | Review and consider draft non-monetary plan provisions suggested by TCC and BSA | 0.20 | 1,075.00 | 215.00 |
| 06/28/21 | RBRAD | Review Debtors' edits to draft TDP | 0.20 | 1,075.00 | 215.00 |
| 06/28/21 | RBRAD | Correspondence with J. Bjork re: plan mediation | 0.20 | 1,075.00 | 215.00 |
| 06/28/21 | AJACO | Emails with Gilbert team re: TDP litigation memo | 0.40 | 645.00 | 258.00 |
| 06/28/21 | RBRAD | Prepare for mediation with TCJC (review notes and materials) | 0.90 | 1,075.00 | 967.50 |
| 06/28/21 | JPATT | Work on open issues and negotiation strategy | 2.90 | 1,475.00 | 4,277.50 |
| 06/28/21 | KDORV | Review and revise memo re: summary potential arbitrator's qualifications | 0.60 | 400.00 | 240.00 |
| 06/28/21 | KDORV | Calls with S. Venkateswaran re: summary of potential arbitrator's qualifications | 0.20 | 400.00 | 80.00 |
| 06/28/21 | RBRAD | Review draft Schedule 1 to TDP | 0.20 | 1,075.00 | 215.00 |
| 06/28/21 | RBRAD | Review correspondence from A. Azer re: insurer reaction to RSA and TDP | 0.20 | 1,075.00 | 215.00 |
| 06/29/21 | RBRAD | Attend mediations session with Debtors, TCJC, TCC, Coalition and FCR (3.0); plan document mediation sessions (7.0) | 10.00 | 1,075.00 | 10,750.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/29/21 | RBRAD | Review additional edits to TDP, RSA and plan term sheet | 0.50 | 1,075.00 | 537.50 |
| 06/29/21 | RBRAD | Review draft statement and press release re: RSA and plan term sheet (2x) | 0.20 | 1,075.00 | 215.00 |
| 06/29/21 | JPATT | Call with E. Harron re mediation | 0.60 | 1,475.00 | 885.00 |
| 06/29/21 | SKOHU | Analyze further changes to draft trust agreement | 0.30 | 750.00 | 225.00 |
| 06/29/21 | KDORV | Calls with S. Venkateswaran re: Judge Welsh summary | 0.10 | 400.00 | 40.00 |
| 06/29/21 | SKOHU | Call with B. Kelly and S. Tooney re: draft trust agreement | 0.80 | 750.00 | 600.00 |
| 06/29/21 | RBRAD | Review and comment on draft motion to approve RSA | 0.40 | 1,075.00 | 430.00 |
| 06/29/21 | SKOHU | Analyze Debtors' comments to trust agreement (.5); correspondence to E. Harron and R. Brady re: same (.2) | 0.70 | 750.00 | 525.00 |
| 06/29/21 | KDORV | Revise draft re: Judge Welsh summary | 0.20 | 400.00 | 80.00 |
| 06/29/21 | EHARR | Attend plan documents mediation session | 7.00 | 1,025.00 | 7,175.00 |
| 06/29/21 | EHARR | Review edits to TDP, RSA, and term sheet | 1.00 | 1,025.00 | 1,025.00 |
| 06/29/21 | EHARR | Attend LDS mediation session | 3.00 | 1,025.00 | 3,075.00 |
| 06/29/21 | EHARR | Review draft motion to approve RSA | 0.50 | 1,025.00 | 512.50 |
| 06/29/21 | KDORV | Email to R. Brady re: open research issues | 0.10 | 400.00 | 40.00 |
| 06/29/21 | JPATT | Work on mediation issues | 2.90 | 1,475.00 | 4,277.50 |
| 06/30/21 | RBRAD | Review correspondence between M. Linder and J. Lucas re: open issue in RSA and plan term sheet | 0.30 | 1,075.00 | 322.50 |
| 06/30/21 | KDORV | Research re: conversion issues | 4.40 | 400.00 | 1,760.00 |
| 06/30/21 | RBRAD | Attend mediation session | 3.20 | 1,075.00 | 3,440.00 |
| 06/30/21 | JPATT | Work on issues re: TDP and open matters | 3.80 | 1,475.00 | 5,605.00 |
| 06/30/21 | KENOS | Work with Debtors, Coalition, TCC, and other stakeholders re: negotiating, revising and finalizing RSA, term sheet and TDP | 2.90 | 750.00 | 2,175.00 |
| 06/30/21 | EHARR | Emails with J. Patton and R. Brady re: RSA and TDP (.5); review emails from M. Linder re: RSA (.5) | 1.00 | 1,025.00 | 1,025.00 |
| 06/30/21 | JPATT | Zoom meeting with plan proponents re: TDP negotiations | 1.10 | 1,475.00 | 1,622.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/30/21 | RBRAD | Correspondence (multiple) (.5) and telephone call (.3) with J. Patton re: RSA, plan term sheet, and TDP; correspondence with K. Enos re: status of FCR sign off on RSA (.3) | 1.10 | 1,075.00 | 1,182.50 |
| 06/30/21 | RBRAD | Conference call with counsel to Debtors, AHCLC, FCR, TCC, and Coalition re: plan term sheet | 1.30 | 1,075.00 | 1,397.50 |
| 06/30/21 | SKOHU | Analyze further revisions to trust agreement; correspondence to E. Harron re: same | 0.50 | 750.00 | 375.00 |
| 06/30/21 | RBRAD | Review memo from Coalition re: TDP negotiations | 0.20 | 1,075.00 | 215.00 |
| 06/30/21 | EHARR | Attend plan documents mediation session | 3.20 | 1,025.00 | 3,280.00 |
| 06/30/21 | KENOS | Review Gentle's comments to TDP | 0.20 | 750.00 | 150.00 |
| 06/30/21 | KENOS | Review plan re: indirect abuse claim requirements | 0.50 | 750.00 | 375.00 |
| 06/30/21 | KENOS | Review further revised versions of RSA and TDP | 1.10 | 750.00 | 825.00 |
| | | **Total** | **351.20** | | **372,307.50** |

**Task Code:**  B017  Retention of Professionals/Fee Issues

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/01/21 | LEDEN | Further follow-up re: UST's inquiry re: YCST's April 2021 monthly fee statement | 0.20 | 310.00 | 62.00 |
| 06/01/21 | KENOS | Review case fee applications re: consultant expense protocol | 0.60 | 750.00 | 450.00 |
| 06/01/21 | JKOCH | Email correspondence (multiple) with J. Patrick, J. Forbes, and L. Eden re: UST fee inquiry | 0.20 | 450.00 | 90.00 |
| 06/03/21 | LEDEN | Finalize, file, and serve CNO re: YCST's monthly fee statement for April 2021 | 0.20 | 310.00 | 62.00 |
| 06/03/21 | LEDEN | Confer with J. Patrick and J. Kochenash re: UST's inquiry re: YCST's April fee statement | 0.10 | 310.00 | 31.00 |
| 06/03/21 | LEDEN | Email to C. Green re: UST's inquiry re: YCST's April monthly fee statement | 0.10 | 310.00 | 31.00 |
| 06/03/21 | LEDEN | Draft CNO re: Gilbert's monthly fee statement for April 2021 | 0.10 | 310.00 | 31.00 |
| 06/03/21 | JKOCH | Review Ankura April invoice | 0.30 | 450.00 | 135.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
|---|---|---|---|
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
|---|---|---|---|---|---|
| 06/03/21 | JKOCH | Email correspondence (multiple) with L. Eden, R. Brady, and UST re: UST expense inquiry (.3); email correspondence with L. Eden re: same (.1) | 0.40 | 450.00 | 180.00 |
| 06/03/21 | JKOCH | Review CNOs for Gilbert and YCST monthly fee applications | 0.10 | 450.00 | 45.00 |
| 06/03/21 | LEDEN | Finalize, file, and serve CNO re: Gilbert's monthly fee statement for April 2021 | 0.20 | 310.00 | 62.00 |
| 06/03/21 | LEDEN | Draft Ankura's monthly fee statement for April 2021 | 0.50 | 310.00 | 155.00 |
| 06/03/21 | LEDEN | Email to P. Holland re: Gilbert's CNO re: April monthly fee statement | 0.10 | 310.00 | 31.00 |
| 06/03/21 | LEDEN | Email to C. Binggeli re: payment instructions re: YCST's April 2021 monthly fee statement | 0.10 | 310.00 | 31.00 |
| 06/03/21 | LEDEN | Draft CNO re: YCST's monthly fee statement for April 2021 | 0.10 | 310.00 | 31.00 |
| 06/03/21 | LEDEN | Additional research (.1) and email (.1) to J. Kochenash re: UST's inquiry re: YCST's April monthly fee statement | 0.20 | 310.00 | 62.00 |
| 06/03/21 | LEDEN | Draft Ankura's monthly fee statement for April 2021 | 0.50 | 310.00 | 155.00 |
| 06/04/21 | JKOCH | Review and comment on draft Ankura monthly fee application | 0.10 | 450.00 | 45.00 |
| 06/10/21 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee statement for February 2021 | 0.30 | 310.00 | 93.00 |
| 06/10/21 | LEDEN | Finalize, file, and serve Ankura's monthly fee statement for April 2021 | 0.60 | 310.00 | 186.00 |
| 06/10/21 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee statement for March 2021 | 0.30 | 310.00 | 93.00 |
| 06/10/21 | JKOCH | Review CNOs for Ankura February and March fee applications | 0.20 | 450.00 | 90.00 |
| 06/17/21 | LEDEN | Finalize, file, and serve monthly fee statement of the FCR and YCST for May 2021 | 0.40 | 310.00 | 124.00 |
| 06/17/21 | JKOCH | Review draft YCST and Gilbert fee applications | 0.20 | 450.00 | 90.00 |
| 06/17/21 | LEDEN | Finalize, file, and serve monthly fee statement of Gilbert for May 2021 | 0.50 | 310.00 | 155.00 |
| 06/25/21 | LEDEN | Draft, file, and serve CNO re: Ankura's monthly fee statement for April 2021 | 0.30 | 310.00 | 93.00 |
| 06/25/21 | JKOCH | Review CNO for Ankura's fee application | 0.10 | 450.00 | 45.00 |

Patton, James L., Jr., Future Claimants' Representative

| | | Invoice Date: | July 14, 2021 |
| --- | --- | --- | --- |
| | | Invoice Number: | 50025719 |
| | | Matter Number: | 077494.1001 |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/30/21 | JKOCH | Review and comment on fee examiner's final report re: YCST's fourth quarterly fee application | 0.40 | 450.00 | 180.00 |
| | | **Total** | **7.40** | | **2,838.00** |

| Task Code: | B018 | Fee Application Preparation |
| --- | --- | --- |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/16/21 | LEDEN | Draft and revise FCR and YCST's monthly fee statement for May 2021 (invoice revised multiple times) | 1.30 | 310.00 | 403.00 |
| | | **Total** | **1.30** | | **403.00** |

| Task Code: | B019 | Travel |
| --- | --- | --- |

| Date | Initials | Description | Hours | Rate | Amount |
| --- | --- | --- | --- | --- | --- |
| 06/01/21 | RBRAD | Non-working travel from Wilmington, DE to Chicago, IL re: 6/2 and 6/3/21 plan mediation (billed at 1/2 time) | 2.30 | 1,075.00 | 2,472.50 |
| 06/01/21 | EHARR | Non-working travel from Wilmington, DE to Chicago, IL re: 6/2 and 6/3/21 plan mediation (TO BE billed at 1/2 time) | 1.50 | 1,025.00 | 1,537.50 |
| 06/02/21 | JPATT | Non-working travel from Wilmington, DE to Chicago, IL for 6/2 and 6/3/21 plan mediation (billed at 1/2 time) | 1.50 | 1,475.00 | 2,212.50 |
| 06/03/21 | RBRAD | Non-working travel from Chicago, IL to Wilmington, DE for 6/2 and 6/3/21 plan mediation (billed at 1/2 time) | 2.20 | 1,075.00 | 2,365.00 |
| 06/03/21 | EHARR | Non-working travel from Chicago, IL to Wilmington, DE re: 6/3 - 6/4/21 plan mediation (billed at 1/2 time) | 2.00 | 1,025.00 | 2,050.00 |
| 06/03/21 | JPATT | Non-working travel from Chicago, IL to Wilmington, DE for 6/2 and 6/3/21 plan mediation (billed at 1/2 time) | 2.00 | 1,475.00 | 2,950.00 |
| 06/07/21 | EHARR | Non-working travel from Wilmington, DE to New York, NY for 6/7 - 6/9/21 mediation (billed at 1/2 time) | 1.00 | 1,025.00 | 1,025.00 |
| 06/07/21 | RBRAD | Non-working travel from Wilmington, DE to New York, NY for 6/7 - 6/9/21 mediation (billed at 1/2 time) | 1.00 | 1,075.00 | 1,075.00 |
| 06/10/21 | EHARR | Non-working travel from New York, NY to Wilmington, DE re: 6/8-6/10/21 mediation (billed at 1/2 time) | 1.50 | 1,025.00 | 1,537.50 |

Patton, James L., Jr., Future Claimants' Representative

| | | | Invoice Date: | July 14, 2021 |
| | | | Invoice Number: | 50025719 |
| | | | Matter Number: | 077494.1001 |

| **Date** | **Initials** | **Description** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|---|
| 06/10/21 | RBRAD | Non-working travel from New York, NY to Wilmington, DE re: 6/8-6/10/21 mediation (billed at 1/2 time) | 1.50 | 1,075.00 | 1,612.50 |
| 06/28/21 | EHARR | Non-working travel from Ocean City, NJ to Los Angeles, CA re: mediation with Latter Day Saints (TO BE billed at 1/2 time) | 2.20 | 1,025.00 | 2,255.00 |
| 06/28/21 | RBRAD | Non-working travel from Wilmington, DE to Los Angeles, CA re: mediation (billed at 1/2 time) | 3.80 | 1,075.00 | 4,085.00 |
| 06/30/21 | RBRAD | Non-working travel from Los Angeles, CA to Wilmington, DE re: 6/29 and 6/30/21 mediation (flight delay, billed at 1/2 time) | 4.00 | 1,075.00 | 4,300.00 |
| 06/30/21 | EHARR | Non-working travel from Los Angeles, CA to Ocean City, NJ re: 6/29 and 6/30/21 mediation (flight delay, billed at 1/2 time) | 5.50 | 1,025.00 | 5,637.50 |
| | | **Total** | **32.00** | | **35,115.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
|---|---|---|
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

**Timekeeper Summary**

| Initials | Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|---|
| AJACO | Ashley E. Jacobs | Associate | 17.00 | 645.00 | 10,965.00 |
| CCATH | Casey Cathcart | Paralegal | 3.60 | 310.00 | 1,116.00 |
| EHARR | Edwin J. Harron | Partner | 99.40 | 1,025.00 | 101,885.00 |
| EJUST | Elizabeth S. Justison | Associate | 7.60 | 600.00 | 4,560.00 |
| JPATT | James L. Patton Jr | Partner | 82.30 | 1,475.00 | 121,392.50 |
| JKOCH | Jared W. Kochenash | Associate | 18.50 | 450.00 | 8,325.00 |
| JBROO | Joshua Brooks | Associate | 53.30 | 400.00 | 21,320.00 |
| KDORV | Kendeil A. Dorvilier | Associate | 24.20 | 400.00 | 9,680.00 |
| KENOS | Kenneth J. Enos | Partner | 35.00 | 750.00 | 26,250.00 |
| LEDEN | Lisa M. Eden | Paralegal | 9.20 | 310.00 | 2,852.00 |
| RBRAD | Robert S. Brady | Partner | 140.60 | 1,075.00 | 151,145.00 |
| AFARI | S. Alexander Faris | Associate | 2.90 | 485.00 | 1,406.50 |
| SKOHU | Sara Beth A.R. Kohut | Counsel | 22.30 | 750.00 | 16,725.00 |
| TSNYD | Timothy J. Snyder | Partner | 1.20 | 625.00 | 750.00 |
| **Total** | | | **517.10** | | **$478,372.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
| --- | --- | --- |
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

**Task Summary**

**Task Code:B001**              **Case Administration**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Kenneth J. Enos | Partner | 0.10 | 750.00 | 75.00 |
| Robert S. Brady | Partner | 0.30 | 1,075.00 | 322.50 |
| Ashley E. Jacobs | Associate | 1.00 | 645.00 | 645.00 |
| Kendeil A. Dorvilier | Associate | 1.20 | 400.00 | 480.00 |
| Casey Cathcart | Paralegal | 1.10 | 310.00 | 341.00 |
| Lisa M. Eden | Paralegal | 3.10 | 310.00 | 961.00 |
| **Total** | | **6.80** | | **2,824.50** |

**Task Code:B002**              **Court Hearings**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Robert S. Brady | Partner | 0.20 | 1,075.00 | 215.00 |
| Casey Cathcart | Paralegal | 0.60 | 310.00 | 186.00 |
| **Total** | | **0.80** | | **401.00** |

**Task Code:B006**              **Use, Sale or Lease of Property (363 issues)**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Kenneth J. Enos | Partner | 0.30 | 750.00 | 225.00 |
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |
| Ashley E. Jacobs | Associate | 3.30 | 645.00 | 2,128.50 |
| Joshua Brooks | Associate | 2.70 | 400.00 | 1,080.00 |
| **Total** | | **6.70** | | **3,863.50** |

**Task Code:B007**              **Claims Analysis, Objections and Resolutions**

| Name | Timekeeper Title | Hours | Rate | Amount |
| --- | --- | --- | --- | --- |
| Edwin J. Harron | Partner | 4.40 | 1,025.00 | 4,510.00 |
| Kenneth J. Enos | Partner | 14.20 | 750.00 | 10,650.00 |
| Robert S. Brady | Partner | 1.70 | 1,075.00 | 1,827.50 |
| Ashley E. Jacobs | Associate | 0.50 | 645.00 | 322.50 |
| Elizabeth S. Justison | Associate | 7.60 | 600.00 | 4,560.00 |
| Jared W. Kochenash | Associate | 16.50 | 450.00 | 7,425.00 |
| Joshua Brooks | Associate | 37.90 | 400.00 | 15,160.00 |
| Kendeil A. Dorvilier | Associate | 11.10 | 400.00 | 4,440.00 |
| S. Alexander Faris | Associate | 2.90 | 485.00 | 1,406.50 |
| **Total** | | **96.80** | | **50,301.50** |

Patton, James L., Jr., Future Claimants' Representative

| | | |
|---|---|---|
| Invoice Date: | July 14, 2021 |
| Invoice Number: | 50025719 |
| Matter Number: | 077494.1001 |

**Task Code:B008**　　　　　　　　　**Meetings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 0.60 | 1,025.00 | 615.00 |
| James L. Patton Jr | Partner | 0.90 | 1,475.00 | 1,327.50 |
| Kenneth J. Enos | Partner | 1.60 | 750.00 | 1,200.00 |
| Robert S. Brady | Partner | 1.40 | 1,075.00 | 1,505.00 |
| Ashley E. Jacobs | Associate | 1.40 | 645.00 | 903.00 |
| Joshua Brooks | Associate | 1.40 | 400.00 | 560.00 |
| Kendeil A. Dorvilier | Associate | 4.50 | 400.00 | 1,800.00 |
| **Total** | | **11.80** | | **7,910.50** |

**Task Code:B009**　　　　　　　　　**Stay Relief Matters**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Robert S. Brady | Partner | 0.40 | 1,075.00 | 430.00 |
| **Total** | | **0.40** | | **430.00** |

**Task Code:B011**　　　　　　　　　**Other Adversary Proceedings**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.20 | 750.00 | 150.00 |
| Robert S. Brady | Partner | 1.70 | 1,075.00 | 1,827.50 |
| **Total** | | **1.90** | | **1,977.50** |

**Task Code:B012**　　　　　　　　　**Plan and Disclosure Statement**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 80.70 | 1,025.00 | 82,717.50 |
| James L. Patton Jr | Partner | 77.90 | 1,475.00 | 114,902.50 |
| Kenneth J. Enos | Partner | 18.00 | 750.00 | 13,500.00 |
| Robert S. Brady | Partner | 119.70 | 1,075.00 | 128,677.50 |
| Timothy J. Snyder | Partner | 1.20 | 625.00 | 750.00 |
| Sara Beth A.R. Kohut | Counsel | 22.30 | 750.00 | 16,725.00 |
| Ashley E. Jacobs | Associate | 10.80 | 645.00 | 6,966.00 |
| Joshua Brooks | Associate | 11.30 | 400.00 | 4,520.00 |
| Kendeil A. Dorvilier | Associate | 7.40 | 400.00 | 2,960.00 |
| Casey Cathcart | Paralegal | 1.90 | 310.00 | 589.00 |
| **Total** | | **351.20** | | **372,307.50** |

**Task Code:B017**　　　　　　　　　**Retention of Professionals/Fee Issues**

| Name | Timekeeper Title | Hours | Rate | Amount |
|---|---|---|---|---|
| Kenneth J. Enos | Partner | 0.60 | 750.00 | 450.00 |
| Jared W. Kochenash | Associate | 2.00 | 450.00 | 900.00 |
| Lisa M. Eden | Paralegal | 4.80 | 310.00 | 1,488.00 |
| **Total** | | **7.40** | | **2,838.00** |

Patton, James L., Jr., Future Claimants' Representative

| | Invoice Date: | July 14, 2021 |
|---|---|---|
| | Invoice Number: | 50025719 |
| | Matter Number: | 077494.1001 |

**Task Code:B018**          **Fee Application Preparation**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Lisa M. Eden | Paralegal | 1.30 | 310.00 | 403.00 |
| **Total** | | **1.30** | | **403.00** |

**Task Code:B019**          **Travel**

| **Name** | **Timekeeper Title** | **Hours** | **Rate** | **Amount** |
|---|---|---|---|---|
| Edwin J. Harron | Partner | 13.70 | 1,025.00 | 14,042.50 |
| James L. Patton Jr | Partner | 3.50 | 1,475.00 | 5,162.50 |
| Robert S. Brady | Partner | 14.80 | 1,075.00 | 15,910.00 |
| **Total** | | **32.00** | | **35,115.00** |