### Exhibit A

### Summary of Services

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/1/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review of redaction materials preparation to transfer to BSA | $485.00 | $291.00 |
| 5/1/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Downloading and processing previous roster redaction trackers | $375.00 | $900.00 |
| 5/1/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Create new roster redaction trackers, output data by LC | $375.00 | $600.00 |
| 5/2/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Make updates to macro to prepare roster trackers | $485.00 | $1,067.00 |
| 5/2/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Make updates to roster trackers for redaction project | $485.00 | $873.00 |
| 5/2/2021 | Shipp, Kory | 1.5 | Data Gathering & Processing | Prepare documents and trackers to send to BSA | $485.00 | $727.50 |
| 5/2/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | QC of updated materials to send to BSA for redaction project | $485.00 | $776.00 |
| 5/2/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review and summary of BSA redaction updates | $485.00 | $291.00 |
| 5/2/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review the streamlining of materials for the redaction project | $485.00 | $194.00 |
| 5/2/2021 | Zaiets, Vlad | 3.1 | Claim File Review | POC spreadsheet review of late-filed claims | $195.00 | $604.50 |
| 5/3/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review update to work plan for LC redaction support | $750.00 | $225.00 |
| 5/3/2021 | Murray, Makeda | 0.5 | Fee Request Preparation | Prepare Mar 2021 fee application | $560.00 | $280.00 |
| 5/3/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Review proposal to use AWS Textract in roster redaction project | $560.00 | $392.00 |
| 5/3/2021 | Murray, Makeda | 1.6 | Fee Request Preparation | Prepare BW March 2021 fee application | $560.00 | $896.00 |
| 5/3/2021 | Murray, Makeda | 3.8 | Fee Request Preparation | Work on March 2021 fee application prep | $560.00 | $2,128.00 |
| 5/3/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review AWS preliminary results, next steps | $560.00 | $168.00 |
| 5/3/2021 | Murray, Makeda | 0.2 | Analysis | Review TCJC/Methodist communications request from W&C, provide direction re: analysis | $560.00 | $112.00 |
| 5/3/2021 | Murray, Makeda | 0.3 | Analysis | Draft communications to White & Case re: local council redaction project | $560.00 | $168.00 |
| 5/3/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review plan to streamline redaction process | $485.00 | $242.50 |
| 5/3/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Continue to review and revise plan to streamline redaction process | $485.00 | $242.50 |
| 5/3/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | QC updates to round two of materials for redaction | $485.00 | $1,067.00 |
| 5/3/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review and plan exhibit and materials to deliver re redaction | $485.00 | $194.00 |
| 5/3/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare and send round two of materials for redaction | $485.00 | $582.00 |
| 5/3/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review summary of redaction streamlining project | $485.00 | $194.00 |
| 5/3/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Make updates to local council scripts and review output | $485.00 | $388.00 |
| 5/3/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Work on finalizing round two of redaction materials and sending to BSA | $485.00 | $485.00 |
| 5/3/2021 | Mozenter, Zach | 3.0 | Analysis | Extending prevalence analysis to include years before 1960 | $445.00 | $1,335.00 |
| 5/3/2021 | Mozenter, Zach | 3.0 | Analysis | Revising figures after extending prevalence analysis to include years before 1960 | $445.00 | $1,335.00 |
| 5/3/2021 | Mozenter, Zach | 1.5 | Analysis | Revising prevalence analysis (continued) | $445.00 | $667.50 |
| 5/3/2021 | Mozenter, Zach | 1.0 | Analysis | Updating prevalence memo | $445.00 | $445.00 |
| 5/3/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Writing script to create new April local council templates | $375.00 | $1,125.00 |
| 5/3/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Manually assigning records to local councils for April template | $375.00 | $600.00 |
| 5/3/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Continued cleaning of March templates, incorporating processed data | $375.00 | $787.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/3/2021 | Ameri, Armin | 0.9 | Data Gathering & Processing | Reviewing case updates and next steps in the local council work stream | $375.00 | $337.50 |
| 5/3/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Review local council template work stream, including data files | $375.00 | $675.00 |
| 5/3/2021 | Saleeby, George | 2.7 | Data Gathering & Processing | Update local council template scripts to de-duplicate records | $375.00 | $1,012.50 |
| 5/3/2021 | Saleeby, George | 2.1 | Data Gathering & Processing | Review POC data processing and local council-related data | $375.00 | $787.50 |
| 5/3/2021 | Farrell, Emma | 0.8 | Analysis | Draft scripts to generate communications field deliverables for TCJC and Methodist claims | $350.00 | $280.00 |
| 5/3/2021 | Farrell, Emma | 1.5 | Analysis | Draft script to flag civic sponsoring organizations; QC initial results | $350.00 | $525.00 |
| 5/3/2021 | Farrell, Emma | 3.2 | Analysis | Draft scripts to flag additional religious sponsoring organizations ; QC initial results | $350.00 | $1,120.00 |
| 5/3/2021 | Wang, Derrick | 1.5 | Analysis | Analyze TCJC presentation on claims valuation | $350.00 | $525.00 |
| 5/3/2021 | Wang, Derrick | 1.6 | Analysis | Prepare notes for TCJC valuation rebuttal presentation | $350.00 | $560.00 |
| 5/3/2021 | Wang, Derrick | 1.1 | Analysis | QC preliminary valuation model input factors | $350.00 | $385.00 |
| 5/3/2021 | Wang, Derrick | 1.0 | Analysis | QC sponsoring organization valuation scripts | $350.00 | $350.00 |
| 5/3/2021 | Wang, Derrick | 1.7 | Analysis | Updating sponsoring organization claims valuation for Presbyterian Church and Baptist Church | $350.00 | $595.00 |
| 5/3/2021 | Wang, Derrick | 0.8 | Analysis | Review and QC updated sponsoring organization valuation tables | $350.00 | $280.00 |
| 5/4/2021 | Bates, Charles | 0.5 | Analysis | Review local council analysis update | $1,250.00 | $625.00 |
| 5/4/2021 | Evans, Andrew | 0.5 | Analysis | Consideration of issues related to potential LC specific valuations | $750.00 | $375.00 |
| 5/4/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Consideration of potential value of defense data and related inquiries | $750.00 | $300.00 |
| 5/4/2021 | Filipi, Ales | 0.7 | Analysis | Reviewed updates to incidence analysis and provided feedback to team | $875.00 | $612.50 |
| 5/4/2021 | Murray, Makeda | 1.1 | Analysis | Review master abuser analysis updates | $560.00 | $616.00 |
| 5/4/2021 | Murray, Makeda | 0.5 | Fee Request Preparation | Review Rucki fee report (Fourth quarterly) | $560.00 | $280.00 |
| 5/4/2021 | Murray, Makeda | 0.5 | Project Management | Review case developments, outstanding tasks and timelines | $560.00 | $280.00 |
| 5/4/2021 | Murray, Makeda | 0.7 | Analysis | Review BSA historical settlement files, request additional information from Ogletree | $560.00 | $392.00 |
| 5/4/2021 | Murray, Makeda | 0.9 | Analysis | Review TCJC and Methodist communications lists request from W&C | $560.00 | $504.00 |
| 5/4/2021 | Murray, Makeda | 0.6 | Analysis | Roster redaction update call- Waters, Steppe, Richardson, Jackson, Tuffey, Ameri & Shipp | $560.00 | $336.00 |
| 5/4/2021 | Murray, Makeda | 0.3 | Analysis | Review potential modifications to redaction process | $560.00 | $168.00 |
| 5/4/2021 | Murray, Makeda | 1.0 | Analysis | Final QC of TCJC/Methodist communications lists, and upload of same to ShareFile | $560.00 | $560.00 |
| 5/4/2021 | Murray, Makeda | 2.8 | Analysis | Continue QC of master abuser list code | $560.00 | $1,568.00 |
| 5/4/2021 | Murray, Makeda | 2.0 | Analysis | QC master abuser list processing code- cont'd | $560.00 | $1,120.00 |
| 5/4/2021 | Shipp, Kory | 1.0 | Data Gathering & Processing | Review local council macros | $485.00 | $485.00 |
| 5/4/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Document local council macros for generating trackers and templates | $485.00 | $388.00 |
| 5/4/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review and update the local council redaction trackers | $485.00 | $242.50 |
| 5/4/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Prepare Exhibit 1 roster redaction summary | $485.00 | $242.50 |
| 5/4/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare master summary tracker for roster redaction | $485.00 | $582.00 |
| 5/4/2021 | Shipp, Kory | 0.6 | Communication with Counsel | Roster redaction review with W&C - Tuffey, and Ameri | $485.00 | $291.00 |
| 5/4/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review of redaction materials received and planning for next round of documents redaction | $485.00 | $388.00 |
| 5/4/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review scripts and output for roster redaction | $485.00 | $339.50 |
| 5/4/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review output from script summarizing roster materials | $485.00 | $194.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/4/2021 | Mozenter, Zach | 3.0 | Analysis | Exploring sensitivity of prevalence analysis to overlapping unit age ranges | $445.00 | $1,335.00 |
| 5/4/2021 | Mozenter, Zach | 3.0 | Analysis | Continue to explore the sensitivity of the prevalence analysis to overlapping unit age ranges | $445.00 | $1,335.00 |
| 5/4/2021 | Mozenter, Zach | 0.7 | Analysis | Reviewing prevalence analysis and planning next steps | $445.00 | $311.50 |
| 5/4/2021 | Xu, Alicia | 0.8 | Analysis | Review work stream updates and follow up on tasks for the prevalence analysis | $485.00 | $388.00 |
| 5/4/2021 | Ameri, Armin | 0.6 | Communication with Counsel | Reviewing roster redaction with W&C - C Tuffey, K Shipp | $375.00 | $225.00 |
| 5/4/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing roster redaction with BSA National - C Tuffey, K Shipp, M Murray, H Steppe, L Richardson, B Jackson | $375.00 | $225.00 |
| 5/4/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | Reviewing local council excel macro scripts | $375.00 | $262.50 |
| 5/4/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Manually cleaning duplicate claims field in template responses | $375.00 | $825.00 |
| 5/4/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Creating master list of April local council translations | $375.00 | $937.50 |
| 5/4/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Continued work creating April local council templates | $375.00 | $787.50 |
| 5/4/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Review local council feedback processing, including Excel macros | $375.00 | $675.00 |
| 5/4/2021 | Saleeby, George | 2.7 | Data Gathering & Processing | Update scripts for local council template creation and processing | $375.00 | $1,012.50 |
| 5/4/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Continue updating local council template processing scripts | $375.00 | $900.00 |
| 5/4/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review and update local council claims de-duplication | $375.00 | $262.50 |
| 5/4/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Review BSA historical settlements data | $350.00 | $350.00 |
| 5/4/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Continue reviewing BSA historical settlements data | $350.00 | $420.00 |
| 5/4/2021 | Farrell, Emma | 2.6 | Analysis | Refine TCJC and Methodist communication fields files; QC and format for delivery | $350.00 | $910.00 |
| 5/4/2021 | Farrell, Emma | 0.6 | Analysis | QC deduplication & valuation for claims implicating additional sponsoring organizations | $350.00 | $210.00 |
| 5/4/2021 | Wang, Derrick | 1.0 | Analysis | Working on TCJC claims valuation rebuttal memo | $350.00 | $350.00 |
| 5/4/2021 | Wang, Derrick | 1.8 | Analysis | Updating valuation for Baptist and Presbyterian Church claims | $350.00 | $630.00 |
| 5/4/2021 | Wang, Derrick | 1.7 | Analysis | Updating valuation for sponsoring and chartering organizations | $350.00 | $595.00 |
| 5/4/2021 | Wang, Derrick | 1.2 | Analysis | Updating deduplication of sponsoring/chartering organizations in POC data | $350.00 | $420.00 |
| 5/5/2021 | Evans, Andrew | 0.3 | Project Management | Check status of ongoing analytical tasks and outstanding insurer data request | $750.00 | $225.00 |
| 5/5/2021 | Evans, Andrew | 0.4 | Project Management | Review email updates on various staff tasks | $750.00 | $300.00 |
| 5/5/2021 | Evans, Andrew | 0.5 | Analysis | Evaluation of potential cost related to local council redaction project use of AWS Textract | $750.00 | $375.00 |
| 5/5/2021 | Evans, Andrew | 0.9 | Analysis | Evaluation of TCJC claims, input on response to inquiries related to same, and follow-up related to current outstanding requests | $750.00 | $675.00 |
| 5/5/2021 | Filipi, Ales | 0.2 | Analysis | Reviewed BSA prevalence work stream updates | $875.00 | $175.00 |
| 5/5/2021 | Filipi, Ales | 2.0 | Analysis | Reviewed incidence/prevalence modeling results and methodologies | $875.00 | $1,750.00 |
| 5/5/2021 | Reppert, Wesley | 0.2 | Analysis | Review status of outstanding analyses | $650.00 | $130.00 |
| 5/5/2021 | Murray, Makeda | 0.3 | Project Management | Review case communication, update deliverable timeline and assign new tasks | $560.00 | $168.00 |
| 5/5/2021 | Murray, Makeda | 0.6 | Data Gathering & Processing | Review and compile communications to fulfill Chubb request | $560.00 | $336.00 |
| 5/5/2021 | Murray, Makeda | 0.3 | Analysis | Review TCJC email from W&C, draft responses to same | $560.00 | $168.00 |
| 5/5/2021 | Murray, Makeda | 0.2 | Project Management | Review case developments, timeline and new tasks | $560.00 | $112.00 |
| 5/5/2021 | Murray, Makeda | 0.3 | Project Management | Review team resource allocation across various analyses | $560.00 | $168.00 |
| 5/5/2021 | Murray, Makeda | 0.4 | Analysis | Email W&C re: BSA defense spend, review Ogletree communications re: same | $560.00 | $224.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/5/2021 | Murray, Makeda | 0.2 | Analysis | Review available historical defense spend data | $560.00 | $112.00 |
| 5/5/2021 | Murray, Makeda | 0.1 | Analysis | Review BSA National local council inquiry and provide direction to team | $560.00 | $56.00 |
| 5/5/2021 | Murray, Makeda | 0.4 | Analysis | Review updated redacted document tracker | $560.00 | $224.00 |
| 5/5/2021 | Murray, Makeda | 3.2 | Analysis | Review prior deliverables and team responses to TCJC inquiry from W&C, draft email re: same | $560.00 | $1,792.00 |
| 5/5/2021 | Murray, Makeda | 1.0 | Analysis | QC TCJC file containing raw Omni data, produce deliverable version and upload to ShareFile | $560.00 | $560.00 |
| 5/5/2021 | Murray, Makeda | 2.0 | Data Gathering & Processing | Continue compiling communications per Chubb request | $560.00 | $1,120.00 |
| 5/5/2021 | Shipp, Kory | 0.8 | Analysis | Review scripts on Baptist and Presbyterian claims identification | $485.00 | $388.00 |
| 5/5/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council work stream updates | $485.00 | $388.00 |
| 5/5/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | QC redacted materials prepared for submission with Exhibit 1 | $485.00 | $873.00 |
| 5/5/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Prepare finalized version of redacted materials and Exhibit 1 | $485.00 | $194.00 |
| 5/5/2021 | Shipp, Kory | 0.2 | Data Gathering & Processing | Review of local council work streams and timeline | $485.00 | $97.00 |
| 5/5/2021 | Shipp, Kory | 1.7 | Data Gathering & Processing | Review of local councils list for April templates | $485.00 | $824.50 |
| 5/5/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Prepare and send finalized version of local councils list | $485.00 | $291.00 |
| 5/5/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Call with Bessie J, Heidi S re redaction work process | $485.00 | $194.00 |
| 5/5/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review National Capital Area claim summary and make updates to same | $485.00 | $582.00 |
| 5/5/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Finalize and send National Capital Area claims list | $485.00 | $242.50 |
| 5/5/2021 | Shipp, Kory | 0.2 | Communication with Counsel | Call with Claire T re redaction process follow-ups | $485.00 | $97.00 |
| 5/5/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Review Del-Mar-Va materials and process for redacting rosters | $485.00 | $291.00 |
| 5/5/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council scripts and data for preparation of April summaries | $485.00 | $388.00 |
| 5/5/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Upload local council materials to ShareFile for redaction project | $485.00 | $194.00 |
| 5/5/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Provide direction to team on local council and redaction work streams | $485.00 | $388.00 |
| 5/5/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review local council and redaction work stream updates, and provide direction re: outstanding tasks | $485.00 | $242.50 |
| 5/5/2021 | Mozenter, Zach | 3.0 | Analysis | Revising prevalence analysis R script to incorporate sensitivity checks | $445.00 | $1,335.00 |
| 5/5/2021 | Mozenter, Zach | 2.0 | Analysis | Reviewing incidence to prevalence conversion methodology | $445.00 | $890.00 |
| 5/5/2021 | Mozenter, Zach | 0.2 | Analysis | Reviewing and planning prevalence work stream next steps | $445.00 | $89.00 |
| 5/5/2021 | Mozenter, Zach | 2.0 | Analysis | Reviewing POC for additional variables that could be incorporated into prevalence analysis | $445.00 | $890.00 |
| 5/5/2021 | Mozenter, Zach | 1.7 | Analysis | Revising prevalence analysis R scripts to incorporate sensitivity checks (continued) | $445.00 | $756.50 |
| 5/5/2021 | Xu, Alicia | 0.2 | Analysis | Review prevalence work stream status update | $485.00 | $97.00 |
| 5/5/2021 | Xu, Alicia | 1.3 | Analysis | Review claims data for prevalence analysis | $485.00 | $630.50 |
| 5/5/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing Python script used in local council casework | $375.00 | $225.00 |
| 5/5/2021 | Ameri, Armin | 0.4 | Data Gathering & Processing | Reviewing local council feedback/roster updates | $375.00 | $150.00 |
| 5/5/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing template data, creating new April templates | $375.00 | $1,050.00 |
| 5/5/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Reviewing deduplication process for roster redaction | $375.00 | $675.00 |
| 5/5/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Creating local council translation master file | $375.00 | $975.00 |
| 5/5/2021 | Saleeby, George | 1.1 | Data Gathering & Processing | Review high-level matter updates and python code used for local council work streams | $375.00 | $412.50 |
| 5/5/2021 | Saleeby, George | 2.8 | Data Gathering & Processing | Process claim de-duplication information provided by local councils, and compare to our deduplication efforts | $375.00 | $1,050.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/5/2021 | Saleeby, George | 2.0 | Data Gathering & Processing | Create translation for duplicate claim numbers using local council and internal information | $375.00 | $750.00 |
| 5/5/2021 | Saleeby, George | 2.6 | Data Gathering & Processing | Analyze claims with redacted rosters and de-duplication information | $375.00 | $975.00 |
| 5/5/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Implement minor updates to scripts in local council work streams | $375.00 | $187.50 |
| 5/5/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Review plan for BSA historical settlements analysis, timeline and other case progress updates | $350.00 | $70.00 |
| 5/5/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review BSA defense cost data | $350.00 | $175.00 |
| 5/5/2021 | Dhuri, Yash | 0.4 | Data Gathering & Processing | Comparing claims information across multiple historical datasets | $350.00 | $140.00 |
| 5/5/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Review and check BSA historical settlements data for defense spend information | $350.00 | $70.00 |
| 5/5/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Continue review of BSA historical settlements data for defense spend information | $350.00 | $245.00 |
| 5/5/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Creating National Capital Area claims script and review | $350.00 | $420.00 |
| 5/5/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Formatting and updating National claims review workbook | $350.00 | $175.00 |
| 5/5/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Updating LC tabulations script for T5 data | $350.00 | $315.00 |
| 5/5/2021 | Farrell, Emma | 0.2 | Analysis | Review update on LC and sponsoring work streams | $350.00 | $70.00 |
| 5/5/2021 | Farrell, Emma | 2.0 | Analysis | Confirm figures provided in TCJC response ; review TCJC identification procedures ; draft scripts to prepare raw claims data for additional TCJC records | $350.00 | $700.00 |
| 5/5/2021 | Farrell, Emma | 2.8 | Analysis | Refine UT overlap analysis to include claims that indicate additional sponsoring organizations | $350.00 | $980.00 |
| 5/5/2021 | Farrell, Emma | 0.6 | Project Management | Organize and restructure analysis folders; save and document deliverable files | $350.00 | $210.00 |
| 5/5/2021 | Farrell, Emma | 1.8 | Analysis | Finalize and QC counts for response to TCJC ; prepare supplemental raw TCJC records file for delivery | $350.00 | $630.00 |
| 5/5/2021 | Wang, Derrick | 0.2 | Analysis | Review next steps for valuation analysis | $350.00 | $70.00 |
| 5/5/2021 | Wang, Derrick | 1.5 | Analysis | Updating analysis of sponsoring organization claims valuation for Tranche V | $350.00 | $525.00 |
| 5/5/2021 | Wang, Derrick | 1.4 | Analysis | Working on valuation analysis of civic chartering organizations | $350.00 | $490.00 |
| 5/5/2021 | Wang, Derrick | 1.9 | Analysis | QC and update summary tables for chartering organization valuation analysis | $350.00 | $665.00 |
| 5/5/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Review and QC de-duplication of Tranche V claims data | $350.00 | $420.00 |
| 5/5/2021 | Wang, Derrick | 1.4 | Analysis | Preparing analysis of TCJC claims valuation for rebuttal | $350.00 | $490.00 |
| 5/6/2021 | Evans, Andrew | 1.2 | Analysis | Additional analysis of TCJC materials | $750.00 | $900.00 |
| 5/6/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review update on next steps for BSA redaction project | $750.00 | $225.00 |
| 5/6/2021 | Evans, Andrew | 0.2 | Analysis | Review response to Wachtell request for updated LC data and analysis | $750.00 | $150.00 |
| 5/6/2021 | Evans, Andrew | 0.3 | Project Management | Review work stream updates on various case tasks | $750.00 | $225.00 |
| 5/6/2021 | Evans, Andrew | 0.7 | Analysis | Evaluation of potential trust valuation scenarios per latest request from Andolina | $750.00 | $525.00 |
| 5/6/2021 | Evans, Andrew | 1.2 | Analysis | Additional work on potential updated trust valuation scenarios | $750.00 | $900.00 |
| 5/6/2021 | Filipi, Ales | 1.1 | Analysis | Analyzed BSA POC data | $875.00 | $962.50 |
| 5/6/2021 | Filipi, Ales | 0.2 | Analysis | Reviewed Proof of Claim form | $875.00 | $175.00 |
| 5/6/2021 | Murray, Makeda | 0.9 | Analysis | Review claims data for prevalence rate analysis | $560.00 | $504.00 |
| 5/6/2021 | Murray, Makeda | 0.4 | Analysis | Review local council project communications and related next steps | $560.00 | $224.00 |
| 5/6/2021 | Murray, Makeda | 1.3 | Analysis | QC analysis of LC requests from Wachtell | $560.00 | $728.00 |
| 5/6/2021 | Murray, Makeda | 0.5 | Analysis | Review and save file from TCJC, provide direction to team re: analysis | $560.00 | $280.00 |
| 5/6/2021 | Murray, Makeda | 0.3 | Project Management | Review case and deliverable updates, team resource allocation | $560.00 | $168.00 |
| 5/6/2021 | Murray, Makeda | 2.2 | Analysis | QC Wachtell local council deliverables | $560.00 | $1,232.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/6/2021 | Murray, Makeda | 0.2 | Analysis | Review preliminary results of TCJC valuation task | $560.00 | $112.00 |
| 5/6/2021 | Murray, Makeda | 3.7 | Analysis | Continue QC review of Wachtell local council files, prepare deliverables and send to counsel | $560.00 | $2,072.00 |
| 5/6/2021 | Shipp, Kory | 1.5 | Data Gathering & Processing | QC local councils list summary | $485.00 | $727.50 |
| 5/6/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Finalize review of updated local councils list | $485.00 | $339.50 |
| 5/6/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review status and outcome of initial Textract trial | $485.00 | $194.00 |
| 5/6/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review local council and roster work stream updates, plan additional LC-related tasks | $485.00 | $339.50 |
| 5/6/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review local council templates for April updates | $485.00 | $388.00 |
| 5/6/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review materials received from local councils and BSA and plan for round two redaction turn around | $485.00 | $388.00 |
| 5/6/2021 | Shipp, Kory | 1.3 | Data Gathering & Processing | Analyze document matching for claimant roster redaction | $485.00 | $630.50 |
| 5/6/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Summarize document matching for roster redaction and planning for redaction prioritization | $485.00 | $291.00 |
| 5/6/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Summarize and send out updated local council list to BSA | $485.00 | $339.50 |
| 5/6/2021 | Mozenter, Zach | 1.1 | Analysis | Conduct research for statistics on BSA retention rates over time | $445.00 | $489.50 |
| 5/6/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing data processing assumptions that could impact prevalence analysis | $445.00 | $445.00 |
| 5/6/2021 | Mozenter, Zach | 1.2 | Analysis | Reviewing scout duration field processing and planning best way to incorporate in prevalence analysis | $445.00 | $534.00 |
| 5/6/2021 | Mozenter, Zach | 2.0 | Analysis | Preparing examples of prevalence studies to show variation relevant to our prevalence analysis | $445.00 | $890.00 |
| 5/6/2021 | Mozenter, Zach | 1.5 | Analysis | Revising prevalence analysis script to incorporate sensitivity checks | $445.00 | $667.50 |
| 5/6/2021 | Mozenter, Zach | 1.5 | Analysis | Creating figures showing estimated BSA enrollment under weak and strong assumptions about overlap between scouting units | $445.00 | $667.50 |
| 5/6/2021 | Xu, Alicia | 1.6 | Analysis | Analyze claims data for prevalence analysis and plan next steps | $485.00 | $776.00 |
| 5/6/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | QCing de-duplication script for roster redaction | $375.00 | $750.00 |
| 5/6/2021 | Ameri, Armin | 3.0 | Data Gathering & Processing | Continued work creating April local council templates | $375.00 | $1,125.00 |
| 5/6/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | QCing April templates, preparing them for upload | $375.00 | $262.50 |
| 5/6/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Updating April template Excel macro | $375.00 | $487.50 |
| 5/6/2021 | Saleeby, George | 2.7 | Data Gathering & Processing | Implement updates to claim de-duplication for March template responses | $375.00 | $1,012.50 |
| 5/6/2021 | Saleeby, George | 1.5 | Data Gathering & Processing | Review communications and updates regarding local council work streams | $375.00 | $562.50 |
| 5/6/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of National Capital Area claims script and output | $350.00 | $280.00 |
| 5/6/2021 | Farrell, Emma | 1.2 | Analysis | Overview of data processing methods ; outline next steps for prevalence work stream | $350.00 | $420.00 |
| 5/6/2021 | Farrell, Emma | 1.2 | Analysis | Identify relevant scouting participation and additional timing fields; consider uses for incidence/prevalence analysis | $350.00 | $420.00 |
| 5/6/2021 | Farrell, Emma | 1.0 | Analysis | QC Wachtell request files ; prepare deliverables | $350.00 | $350.00 |
| 5/6/2021 | Farrell, Emma | 0.8 | Analysis | Process TCJC record categorization file ; merge and compare with Tranche V records | $350.00 | $280.00 |
| 5/6/2021 | Farrell, Emma | 1.3 | Analysis | Generate start/end year tabulations for Wachtell request | $350.00 | $455.00 |
| 5/6/2021 | Farrell, Emma | 1.8 | Analysis | Produce T5 LC, state and year tabulations for Wachtell request | $350.00 | $630.00 |
| 5/6/2021 | Wang, Derrick | 1.1 | Analysis | Working on TCJC claim counts and valuations by dollar threshold | $350.00 | $385.00 |
| 5/6/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC abuser identification in POC data | $350.00 | $350.00 |
| 5/6/2021 | Wang, Derrick | 0.4 | Analysis | Analyze duplicates flagged by TCJC in sponsoring organization claims | $350.00 | $140.00 |
| 5/6/2021 | Wang, Derrick | 0.8 | Analysis | Analyze statute of limitations in TCJC flagged claims | $350.00 | $280.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/6/2021 | Wang, Derrick | 0.5 | Analysis | Updating counts for TCJC claim discrepancies for Tranche V | $350.00 | $175.00 |
| 5/6/2021 | Wang, Derrick | 1.2 | Analysis | Updating analysis of TCJC-identified claim counts and valuations | $350.00 | $420.00 |
| 5/7/2021 | Bates, Charles | 1.0 | Analysis | Work on outlining potential expert report | $1,250.00 | $1,250.00 |
| 5/7/2021 | Bates, Charles | 1.0 | Project Management | Review BSA project status updates | $1,250.00 | $1,250.00 |
| 5/7/2021 | Evans, Andrew | 0.3 | Analysis | Continued evaluation of materials from TCJC | $750.00 | $225.00 |
| 5/7/2021 | Evans, Andrew | 1.2 | Analysis | Continued consideration of potential updated trust valuation scenarios | $750.00 | $900.00 |
| 5/7/2021 | Evans, Andrew | 0.3 | Analysis | Review updates to Tranche TDP counts within potential TDP valuation model | $750.00 | $225.00 |
| 5/7/2021 | Evans, Andrew | 0.4 | Analysis | Give additional consideration to key points of our proposed TCJC response | $750.00 | $300.00 |
| 5/7/2021 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Andolina on TCJC and potential TDP figures | $750.00 | $225.00 |
| 5/7/2021 | Evans, Andrew | 0.6 | Analysis | QC review of current rough potential TDP modeling and information to W&C in response to request related to same | $750.00 | $450.00 |
| 5/7/2021 | Evans, Andrew | 1.4 | Analysis | QC TCJC rebuttal analysis | $750.00 | $1,050.00 |
| 5/7/2021 | Evans, Andrew | 1.0 | Analysis | Work on refinements to plan for basic valuation and potential valuation report | $750.00 | $750.00 |
| 5/7/2021 | Evans, Andrew | 1.1 | Analysis | Continued work on TCJC reply/PPT | $750.00 | $825.00 |
| 5/7/2021 | Evans, Andrew | 0.5 | Analysis | Additional review of TCJC analysis and valuation figures | $750.00 | $375.00 |
| 5/7/2021 | Filipi, Ales | 0.6 | Analysis | Continued analysis of BSA claims data | $875.00 | $525.00 |
| 5/7/2021 | Filipi, Ales | 1.0 | Analysis | Reviewed prevalence study summaries | $875.00 | $875.00 |
| 5/7/2021 | Murray, Makeda | 0.8 | Analysis | Review TCJC analysis progress and updates to work plan | $560.00 | $448.00 |
| 5/7/2021 | Murray, Makeda | 0.4 | Analysis | Review TCJC PPT presentation and provide direction to team re: analysis | $560.00 | $224.00 |
| 5/7/2021 | Murray, Makeda | 0.3 | Analysis | QC TDP-based valuation model | $560.00 | $168.00 |
| 5/7/2021 | Murray, Makeda | 1.0 | Report Preparation | Expert report planning | $560.00 | $560.00 |
| 5/7/2021 | Murray, Makeda | 1.0 | Analysis | Update TCJC analysis, review results | $560.00 | $560.00 |
| 5/7/2021 | Murray, Makeda | 1.8 | Analysis | QC TCJC analysis code, and associated valuation model | $560.00 | $1,008.00 |
| 5/7/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review and edit draft email re: AI redaction project | $560.00 | $112.00 |
| 5/7/2021 | Murray, Makeda | 2.3 | Analysis | Review TCJC model, tabulations and PPT updates | $560.00 | $1,288.00 |
| 5/7/2021 | Shipp, Kory | 1.0 | Analysis | Overview of TCJC presentation | $485.00 | $485.00 |
| 5/7/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Prepare and send materials to parties on local councils list | $485.00 | $145.50 |
| 5/7/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Provide data for use with AI tool for expediting redaction process | $485.00 | $582.00 |
| 5/7/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Provide summary of AI tool use for redaction process | $485.00 | $242.50 |
| 5/7/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Organize data and review updates for second round of redaction materials handoff | $485.00 | $582.00 |
| 5/7/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review April templates for local councils and prepare summary for next round to send to local councils | $485.00 | $679.00 |
| 5/7/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Organize updated materials from local councils for next round of redaction | $485.00 | $873.00 |
| 5/7/2021 | Mozenter, Zach | 1.3 | Analysis | Reviewing raw claims data to confirm understanding of Tranche data variable creation | $445.00 | $578.50 |
| 5/7/2021 | Mozenter, Zach | 1.5 | Analysis | Reviewing and refining methodology to convert incidence to prevalence | $445.00 | $667.50 |
| 5/7/2021 | Mozenter, Zach | 0.8 | Analysis | Preparing data request for BSA/White & Case for use in prevalence analysis | $445.00 | $356.00 |
| 5/7/2021 | Mozenter, Zach | 1.4 | Analysis | Revising methodology of adjusting prevalence rates based on literature review | $445.00 | $623.00 |
| 5/7/2021 | Mozenter, Zach | 0.7 | Analysis | Planning next steps and updates for prevalence analysis | $445.00 | $311.50 |
| 5/7/2021 | Xu, Alicia | 1.1 | Analysis | Review the use of prevalence studies in BSA analyses | $485.00 | $533.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/7/2021 | Xu, Alicia | 0.6 | Analysis | Review the potential use of scouting duration for the prevalence analysis | $485.00 | $291.00 |
| 5/7/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Reviewing de-duplication scripts and output for roster redaction | $375.00 | $937.50 |
| 5/7/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Creating updated April local council templates | $375.00 | $675.00 |
| 5/7/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Cleaning new roster redaction trackers, creating processed output | $375.00 | $1,012.50 |
| 5/7/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review script to identify BSA claims as of 1999 | $350.00 | $105.00 |
| 5/7/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review Tranche 4 data processing scripts | $350.00 | $175.00 |
| 5/7/2021 | Dhuri, Yash | 1.2 | Data Gathering & Processing | Update script to identify abuse claims from 1999-2020 | $350.00 | $420.00 |
| 5/7/2021 | Farrell, Emma | 0.8 | Analysis | Determine next steps for TCJC response exhibits | $350.00 | $280.00 |
| 5/7/2021 | Farrell, Emma | 0.8 | Analysis | Draft code to process additional POC fields for incidence analysis | $350.00 | $280.00 |
| 5/7/2021 | Farrell, Emma | 0.4 | Analysis | Outline next steps & determine additional exhibits for TCJC PPT | $350.00 | $140.00 |
| 5/7/2021 | Farrell, Emma | 4.0 | Analysis | Compare Tranche 4 and Tranche 5 TCJC record counts; generate exhibits re: same | $350.00 | $1,400.00 |
| 5/7/2021 | Farrell, Emma | 0.5 | Analysis | Generate updated counts file for simplified valuation scenario | $350.00 | $175.00 |
| 5/7/2021 | Farrell, Emma | 2.7 | Analysis | Continue comparing Tranche 4 and Tranche 5 TCJC record counts; generate exhibits re: same | $350.00 | $945.00 |
| 5/7/2021 | Farrell, Emma | 1.6 | Analysis | Draft 5/10 TCJC response PPT | $350.00 | $560.00 |
| 5/7/2021 | Wang, Derrick | 1.0 | Analysis | Working on updates to TCJC claims valuation summary | $350.00 | $350.00 |
| 5/8/2021 | Evans, Andrew | 2.1 | Analysis | Continued work on TCJC valuation and claim count analyses | $750.00 | $1,575.00 |
| 5/8/2021 | Murray, Makeda | 1.5 | Analysis | Review and revise the TCJC presentation | $560.00 | $840.00 |
| 5/8/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | QC of scripts and data for next round of redaction process | $485.00 | $582.00 |
| 5/8/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Organize updated data from local councils and summarize next steps for redaction turnover | $485.00 | $388.00 |
| 5/8/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing new March local council templates | $375.00 | $1,050.00 |
| 5/8/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Creating new roster redaction trackers using March council responses | $375.00 | $900.00 |
| 5/8/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | QCing new roster redaction trackers | $375.00 | $187.50 |
| 5/8/2021 | Farrell, Emma | 0.5 | Analysis | QC exhibits for TCJC presentation | $350.00 | $175.00 |
| 5/9/2021 | Lakshmanan, Balaji | 3.5 | Data Gathering & Processing | Write code and test sample data using Textract | $535.00 | $1,872.50 |
| 5/9/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Prepare second wave of updated documents from local councils for redaction | $485.00 | $1,164.00 |
| 5/9/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | QC roster trackers and files for updated round of documents from local councils | $485.00 | $873.00 |
| 5/9/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Finalize set of documents and updated documents for redaction to send to BSA | $485.00 | $679.00 |
| 5/9/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | QC documents and roster trackers to send to BSA in latest round of redaction | $485.00 | $388.00 |
| 5/10/2021 | Bates, Charles | 0.3 | Project Management | Review case update emails and provide input on outstanding projects | $1,250.00 | $375.00 |
| 5/10/2021 | Evans, Andrew | 0.2 | Analysis | Review next steps for LC redaction project support | $750.00 | $150.00 |
| 5/10/2021 | Evans, Andrew | 0.5 | Analysis | Check updates to TCJC response analysis | $750.00 | $375.00 |
| 5/10/2021 | Evans, Andrew | 0.8 | Data Gathering & Processing | Call with Warner; Tuffey; Richardson; Andolina (dropped early); Shipp; Murray; Jackson; McGowan; Steppe on roster redaction process | $750.00 | $600.00 |
| 5/10/2021 | Evans, Andrew | 0.3 | Analysis | Provide direction to team re: TCJC presentation adjustments | $750.00 | $225.00 |
| 5/10/2021 | Evans, Andrew | 1.0 | Analysis | Review of updated TDPs and consideration of potential updates | $750.00 | $750.00 |
| 5/10/2021 | Evans, Andrew | 0.4 | Fee Request Preparation | Review of Rucki report and new proposed compensation order | $750.00 | $300.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/10/2021 | Evans, Andrew | 1.2 | Analysis | Call with Azer; Griggs; O'Neil; Manning; Andolina; Linder; Green; Stoner; Lauria (joined late) re potential TDP updates | $750.00 | $900.00 |
| 5/10/2021 | Evans, Andrew | 1.3 | Settlement Mediation & Support | BSA / TCJC Mediation session with Murray; W&C; Latham; others | $750.00 | $975.00 |
| 5/10/2021 | Evans, Andrew | 0.5 | Project Management | Provide direction to team re: outstanding case tasks, next steps, and reprioritization | $750.00 | $375.00 |
| 5/10/2021 | Evans, Andrew | 0.3 | Analysis | Consideration of potential payment qualification criteria and evaluation of potential impacts of same | $750.00 | $225.00 |
| 5/10/2021 | Evans, Andrew | 0.5 | Analysis | Review of materials and analysis in prep for TCJC call | $750.00 | $375.00 |
| 5/10/2021 | Filipi, Ales | 0.2 | Analysis | Provided feedback on sourcing information that could be potentially helpful for prevalence analysis | $875.00 | $175.00 |
| 5/10/2021 | Filipi, Ales | 1.0 | Analysis | Reviewed prevalence studies and claims data | $875.00 | $875.00 |
| 5/10/2021 | Murray, Makeda | 0.8 | Analysis | Call with BSA re: roster redaction - McGowan, Steppe, Richardson, Jackson, Andolina (dropped early), Tuffey, Warner, Evans and Shipp | $560.00 | $448.00 |
| 5/10/2021 | Murray, Makeda | 0.6 | Analysis | Review TCJC valuation, make updates to presentation | $560.00 | $336.00 |
| 5/10/2021 | Murray, Makeda | 0.2 | Fee Request Preparation | Review the Proposed Order re: Interim Fees | $560.00 | $112.00 |
| 5/10/2021 | Murray, Makeda | 0.2 | Analysis | Review updates to local council redaction process | $560.00 | $112.00 |
| 5/10/2021 | Murray, Makeda | 1.3 | Analysis | Call with TCJC - Azer, Green, Binggeli, Bjork, Malionek, Gallagher, Woodard, Goldberg, Austin, Jason, Dozier, Madeleine, Whittman, Lauria, Andolina, Linder, Warner, Baccash, and Evans | $560.00 | $728.00 |
| 5/10/2021 | Murray, Makeda | 1.1 | Data Gathering & Processing | Compile list of data requests for BSA, email W&C re: same | $560.00 | $616.00 |
| 5/10/2021 | Murray, Makeda | 0.5 | Analysis | Generate and provide a file containing BSA historical settlements to W&C | $560.00 | $280.00 |
| 5/10/2021 | Murray, Makeda | 0.4 | Fee Request Preparation | Review Rucki report and flagged time entries | $560.00 | $224.00 |
| 5/10/2021 | Lakshmanan, Balaji | 1.0 | Data Gathering & Processing | Enhance code for Textract (roster redaction) | $535.00 | $535.00 |
| 5/10/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Call with Mike A, Drew E, Makeda M, Heidi S, Bessie J, Blair W, Claire T, Matthew L, Lynn R, and Kory S re Fourth Stipulation update | $485.00 | $388.00 |
| 5/10/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Check roster redaction project updates and plan project next steps | $485.00 | $291.00 |
| 5/10/2021 | Shipp, Kory | 2.2 | Data Gathering & Processing | Prepare and upload third round of local council documents and trackers for redaction | $485.00 | $1,067.00 |
| 5/10/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Prepare scripts and materials for AI tool to expedite roster redaction | $485.00 | $388.00 |
| 5/10/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Prepare updated summary of National Area Capital data for BSA | $485.00 | $388.00 |
| 5/10/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review scripts and overview of post-1999 survivor analysis | $485.00 | $582.00 |
| 5/10/2021 | Shipp, Kory | 0.9 | Data Gathering & Processing | Review AI tool performance to convert documents to computer readable format | $485.00 | $436.50 |
| 5/10/2021 | Shipp, Kory | 1.1 | Data Gathering & Processing | Review status of local council rosters and materials submitted by local councils | $485.00 | $533.50 |
| 5/10/2021 | Mozenter, Zach | 0.7 | Analysis | Revising email containing data request for BSA/W&C | $445.00 | $311.50 |
| 5/10/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing prevalence literature and thinking about handling of non-representative studies | $445.00 | $445.00 |
| 5/10/2021 | Mozenter, Zach | 3.0 | Analysis | Revising prevalence scripts to handle potential duplicate members within years | $445.00 | $1,335.00 |
| 5/10/2021 | Mozenter, Zach | 3.0 | Analysis | Recreating incidence figures under different assumptions about the number of unique scouts per year | $445.00 | $1,335.00 |
| 5/10/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | QCing roster redaction trackers, documenting potential discrepancies | $375.00 | $1,012.50 |
| 5/10/2021 | Ameri, Armin | 2.0 | Data Gathering & Processing | Creating new roster redaction trackers for previously missing templates | $375.00 | $750.00 |
| 5/10/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Creating local council summary memo | $375.00 | $525.00 |
| 5/10/2021 | Ameri, Armin | 0.9 | Data Gathering & Processing | Organizing local council documents and folders | $375.00 | $337.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/10/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Review of and updates to local council work streams | $375.00 | $675.00 |
| 5/10/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Post-1999 claims analysis review | $350.00 | $245.00 |
| 5/10/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Make updates to Post-1999 claims analysis code | $350.00 | $525.00 |
| 5/10/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | QC of Post-1999 claims analysis output | $350.00 | $175.00 |
| 5/10/2021 | Dhuri, Yash | 1.8 | Data Gathering & Processing | Comparison of T4 and T5 unique datasets | $350.00 | $630.00 |
| 5/10/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Writing and running merge script to update DOB information for post-1999 analysis | $350.00 | $350.00 |
| 5/10/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of T4 and T5 DOB duplication drop | $350.00 | $105.00 |
| 5/10/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Formatting of Post-1999 claims analysis output | $350.00 | $70.00 |
| 5/10/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Comparing most recent Omni download to Tranche 5 deduplicated dataset to identify unmatched claims | $350.00 | $455.00 |
| 5/10/2021 | Farrell, Emma | 0.2 | Analysis | Review fields generated during deduplication for year range analysis | $350.00 | $70.00 |
| 5/10/2021 | Farrell, Emma | 2.3 | Analysis | Process additional date fields in Omni data, contd. | $350.00 | $805.00 |
| 5/10/2021 | Farrell, Emma | 4.0 | Data Gathering & Processing | Refine date processing in Omni data | $350.00 | $1,400.00 |
| 5/10/2021 | Farrell, Emma | 2.0 | Analysis | QC counts and produce updated exhibits for TCJC presentation | $350.00 | $700.00 |
| 5/10/2021 | Wang, Derrick | 0.5 | Analysis | Reviewing and updating rebuttal presentation for TCJC claims valuation | $350.00 | $175.00 |
| 5/10/2021 | Wang, Derrick | 1.0 | Analysis | Updating claims valuation summary for TCJC sponsoring organization claims | $350.00 | $350.00 |
| 5/10/2021 | Wang, Derrick | 1.9 | Analysis | Updating analysis of valuation by BSA chartering organization | $350.00 | $665.00 |
| 5/10/2021 | Wang, Derrick | 1.2 | Analysis | Review and QC claims valuation for TCJC records | $350.00 | $420.00 |
| 5/10/2021 | Wang, Derrick | 1.4 | Analysis | Updating summary tables for BSA chartering organization claims | $350.00 | $490.00 |
| 5/10/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | QC processing of claimant biographical fields in POC data | $350.00 | $420.00 |
| 5/10/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Continue to QC processing of claimant biographical data in POC data | $350.00 | $315.00 |
| 5/11/2021 | Bates, Charles | 1.0 | Analysis | Review BSA GL draft document | $1,250.00 | $1,250.00 |
| 5/11/2021 | Bates, Charles | 0.5 | Project Management | Review incoming updates on case and project status, proposed filings | $1,250.00 | $625.00 |
| 5/11/2021 | Bates, Charles | 0.5 | Analysis | Confer with Evans, Andolina and Whittman on GL and next steps | $1,250.00 | $625.00 |
| 5/11/2021 | Evans, Andrew | 0.6 | Fee Request Preparation | Quarterly fee audit call with Rucki; and Johnson; Murray | $750.00 | $450.00 |
| 5/11/2021 | Evans, Andrew | 0.5 | Analysis | Call with O'Neil; Azer; Mann; Green on additional proposed updates to TDPs | $750.00 | $375.00 |
| 5/11/2021 | Evans, Andrew | 0.5 | Analysis | Call with Andolina; Bates; Whittman on GL | $750.00 | $375.00 |
| 5/11/2021 | Evans, Andrew | 0.6 | Analysis | Updates to analysis of potential qualifying counts under various TDP scenarios | $750.00 | $450.00 |
| 5/11/2021 | Evans, Andrew | 1.2 | Analysis | Consideration of proposed modified TDPs | $750.00 | $900.00 |
| 5/11/2021 | Evans, Andrew | 0.5 | Analysis | Additional review and consideration of proposed TDP updates | $750.00 | $375.00 |
| 5/11/2021 | Evans, Andrew | 1.0 | Analysis | Call with Linder; Andolina; O'Neil; Sandler; Martin; Azer (some dropped early) on updated draft TDPs | $750.00 | $750.00 |
| 5/11/2021 | Evans, Andrew | 0.3 | Analysis | Review of GL report | $750.00 | $225.00 |
| 5/11/2021 | Filipi, Ales | 0.5 | Analysis | Outlined analyses and materials to include in internal PPT about the prevalence and comparability work streams | $875.00 | $437.50 |
| 5/11/2021 | Filipi, Ales | 1.4 | Analysis | Developed framework for prevalence estimates bounds | $875.00 | $1,225.00 |
| 5/11/2021 | Filipi, Ales | 0.8 | Analysis | Analyzed effects of alternative assumptions on prevalence analysis | $875.00 | $700.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/11/2021 | Reppert, Wesley | 1.5 | Analysis | Reviewing deduplication process for post-1999 claims analysis request | $650.00 | $975.00 |
| 5/11/2021 | Johnson, Samantha | 0.6 | Fee Request Preparation | Call with Rucki, Evans, Murray regarding applications | $485.00 | $291.00 |
| 5/11/2021 | Murray, Makeda | 0.6 | Fee Request Preparation | Meeting with fee examiner, Justin Rucki, Evans and Johnson | $560.00 | $336.00 |
| 5/11/2021 | Murray, Makeda | 0.5 | Analysis | Review prior emails and associated summary file re: local council redaction process. QC draft email to W&C re: same | $560.00 | $280.00 |
| 5/11/2021 | Murray, Makeda | 0.2 | Analysis | Review email update re: scout participation analysis, respond to team via email | $560.00 | $112.00 |
| 5/11/2021 | Murray, Makeda | 0.5 | Analysis | Review proposed TDP updates and analyses | $560.00 | $280.00 |
| 5/11/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Download and save new Omni data | $560.00 | $112.00 |
| 5/11/2021 | Murray, Makeda | 0.2 | Analysis | Review proposed update to the identification of post-1999 claims | $560.00 | $112.00 |
| 5/11/2021 | Murray, Makeda | 0.6 | Analysis | Review local council redaction deliverable | $560.00 | $336.00 |
| 5/11/2021 | Murray, Makeda | 0.8 | Data Gathering & Processing | Create folder in ShareFile for transfer of local council redaction documents, manually add permitted contact list to folder | $560.00 | $448.00 |
| 5/11/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | Work on March 2021 fee application | $560.00 | $1,176.00 |
| 5/11/2021 | Murray, Makeda | 0.2 | Project Management | Review case requests and deliverables, and team allocations re: same | $560.00 | $112.00 |
| 5/11/2021 | Murray, Makeda | 1.9 | Fee Request Preparation | Continue working on March 2021 fee application | $560.00 | $1,064.00 |
| 5/11/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review code for Post 1999 claims analysis based on the Tranche IV data | $485.00 | $242.50 |
| 5/11/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review of code and updates to Post 1999 claims analysis using the most recent Tranche V data | $485.00 | $679.00 |
| 5/11/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review updates to organization of redacted rosters to submit per Fourth PI Stipulation | $485.00 | $388.00 |
| 5/11/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Prepare and upload Cascade Pacific rosters for redaction team to review | $485.00 | $242.50 |
| 5/11/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Update format and QC roster redaction tracker for all local councils | $485.00 | $582.00 |
| 5/11/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | QC script and make updates to pull Post 1999 survivors for Tranche V data | $485.00 | $388.00 |
| 5/11/2021 | Mozenter, Zach | 3.0 | Analysis | Recreating incidence figures under different assumptions re: count of unique scouts per year (continued) | $445.00 | $1,335.00 |
| 5/11/2021 | Mozenter, Zach | 2.5 | Analysis | Estimating number of new scouts in each year for prevalence analysis | $445.00 | $1,112.50 |
| 5/11/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing generation and processing of new data variables for prevalence analysis | $445.00 | $445.00 |
| 5/11/2021 | Mozenter, Zach | 2.0 | Analysis | Work on internal PPT that describes the team's prevalence analysis | $445.00 | $890.00 |
| 5/11/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Continued work on roster redaction deduplication | $375.00 | $1,012.50 |
| 5/11/2021 | Ameri, Armin | 2.2 | Data Gathering & Processing | Creating roster redaction summary file | $375.00 | $825.00 |
| 5/11/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Assessing outstanding responsibilities for each local council | $375.00 | $900.00 |
| 5/11/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | Creating memo on local council work stream | $375.00 | $262.50 |
| 5/11/2021 | Saleeby, George | 2.6 | Data Gathering & Processing | Implement updates to scripts for roster redaction work stream; process newly received roster redaction information | $375.00 | $975.00 |
| 5/11/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | QC and make minor updates related to roster redaction work stream | $375.00 | $262.50 |
| 5/11/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of updated DOB merge results | $350.00 | $105.00 |
| 5/11/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Review post-1999 analysis dataset review and implement next steps | $350.00 | $315.00 |
| 5/11/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Continue making post-1999 claims analysis updates | $350.00 | $105.00 |
| 5/11/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | Review of DOB comparison results across Tranche datasets | $350.00 | $105.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/11/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Reviewing and summarizing DOB merge results | $350.00 | $525.00 |
| 5/11/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Update Tranche 4 and Tranche 5 comparison script, and email update to team | $350.00 | $455.00 |
| 5/11/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Make National Capital DOB claims update | $350.00 | $245.00 |
| 5/11/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | QC and Update scripts for claims with missing DOB | $350.00 | $280.00 |
| 5/11/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Updating merge datasets with duplicate information | $350.00 | $175.00 |
| 5/11/2021 | Farrell, Emma | 0.7 | Data Gathering & Processing | Process additional date information in Omni data, and QC age extraction | $350.00 | $245.00 |
| 5/11/2021 | Farrell, Emma | 0.7 | Analysis | Produce simple claim counts valuation file with Tranche 5 data | $350.00 | $245.00 |
| 5/11/2021 | Farrell, Emma | 1.0 | Analysis | Update on additional date processing methodology; determine next steps for end year preservation | $350.00 | $350.00 |
| 5/11/2021 | Farrell, Emma | 1.6 | Analysis | Incorporate BSA sponsor lists into additional organization identification methodology; QC initial results | $350.00 | $560.00 |
| 5/11/2021 | Farrell, Emma | 4.0 | Data Gathering & Processing | Continue processing additional date info in Omni data- extract ages where years/dates unavailable | $350.00 | $1,400.00 |
| 5/11/2021 | Wang, Derrick | 1.8 | Analysis | Updating claims valuation analysis for Presbyterian Church claims | $350.00 | $630.00 |
| 5/11/2021 | Wang, Derrick | 1.3 | Analysis | Working on claims valuation model for chartering organizations | $350.00 | $455.00 |
| 5/11/2021 | Wang, Derrick | 2.0 | Analysis | Review and QC claims valuation for chartering organizations | $350.00 | $700.00 |
| 5/11/2021 | Wang, Derrick | 1.4 | Data Gathering & Processing | Generating updated POC workbooks for claim file review | $350.00 | $490.00 |
| 5/11/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Continuing to generate claim file review workbooks for POC data | $350.00 | $350.00 |
| 5/11/2021 | Wang, Derrick | 0.7 | Analysis | Updating analysis of named abusers in POC data | $350.00 | $245.00 |
| 5/12/2021 | Bates, Charles | 1.7 | Analysis | Work on proposed TDP document | $1,250.00 | $2,125.00 |
| 5/12/2021 | Bates, Charles | 0.5 | Analysis | Review proposed edits to TDP | $1,250.00 | $625.00 |
| 5/12/2021 | Evans, Andrew | 0.1 | Analysis | Review analysis work related to updating claim counts based on new POC data | $750.00 | $75.00 |
| 5/12/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Review LC feedback and redacted roster processing, and plan for producing materials in support of deadline | $750.00 | $375.00 |
| 5/12/2021 | Evans, Andrew | 0.1 | Analysis | Additional QC of the local council Exhibit 1 details | $750.00 | $75.00 |
| 5/12/2021 | Evans, Andrew | 1.3 | Analysis | Review, consideration, and input on updated proposed draft TDPs | $750.00 | $975.00 |
| 5/12/2021 | Evans, Andrew | 0.5 | Project Management | BSA team meeting- review case updates, deliverable timing and next steps - Murray, Mozenter, Ameri, Reppert, Dhuri, Saleeby, Shipp, Wang, and Farrell | $750.00 | $375.00 |
| 5/12/2021 | Evans, Andrew | 0.1 | Analysis | Review of updated draft claim allowance / TDPs | $750.00 | $75.00 |
| 5/12/2021 | Evans, Andrew | 0.6 | Data Gathering & Processing | Check and provide input on plan for helping Debtors complete and report information related to Exhibit 1 | $750.00 | $450.00 |
| 5/12/2021 | Evans, Andrew | 1.1 | Analysis | Review refinements to modeling of potential paid claim count scenarios and valuations under proposed TDPs | $750.00 | $825.00 |
| 5/12/2021 | Evans, Andrew | 0.6 | Analysis | Review and consideration of Chartered Organization information from CASJ and plan around producing related updated valuation figures | $750.00 | $450.00 |
| 5/12/2021 | Filipi, Ales | 1.0 | Analysis | Review updated internal PPT on the team's prevalence analysis work | $875.00 | $875.00 |
| 5/12/2021 | Filipi, Ales | 0.5 | Analysis | QC summaries on updated prevalence analysis | $875.00 | $437.50 |
| 5/12/2021 | Filipi, Ales | 0.9 | Analysis | Developed potential approaches to prevalence estimation | $875.00 | $787.50 |
| 5/12/2021 | Reppert, Wesley | 0.5 | Project Management | BSA team meeting - attended by Mozenter, Ameri, Evans, Murray, Dhuri, Saleeby, Shipp, Wang, and Farrell | $650.00 | $325.00 |
| 5/12/2021 | Murray, Makeda | 0.5 | Project Management | BSA team meeting: Discuss deliverable timing and next steps - Ameri, Dhuri, Evans, Farrell, Reppert, Mozenter, Saleeby, Shipp, and Wang | $560.00 | $280.00 |
| 5/12/2021 | Murray, Makeda | 0.5 | Analysis | Review local council redaction process, deliverables, and timelines | $560.00 | $280.00 |
| 5/12/2021 | Murray, Makeda | 0.1 | Analysis | Draft and send mail to W&C re: the roster redaction certification | $560.00 | $56.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/12/2021 | Murray, Makeda | 0.4 | Analysis | Review proposed updates to Exhibit 1 of the Fourth PI Stipulation | $560.00 | $224.00 |
| 5/12/2021 | Murray, Makeda | 0.1 | Project Management | Review outstanding deliverables, project updates, and team resource allocation | $560.00 | $56.00 |
| 5/12/2021 | Lakshmanan, Balaji | 1.0 | Data Gathering & Processing | Work on the Python code to process BSA LC documents | $535.00 | $535.00 |
| 5/12/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Review of Exhibit 1 format and updates to claims to be reported | $485.00 | $242.50 |
| 5/12/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Follow-up review of modifications to Exhibit 1 | $485.00 | $194.00 |
| 5/12/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review of BSA post-1999 claims database | $485.00 | $388.00 |
| 5/12/2021 | Shipp, Kory | 1.3 | Data Gathering & Processing | Process BSA post-1999 claims data for fourth PI stipulation production | $485.00 | $630.50 |
| 5/12/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review status of local council feedback responses | $485.00 | $339.50 |
| 5/12/2021 | Shipp, Kory | 1.3 | Data Gathering & Processing | Planning for and making updates to local council and redacted documents organization for fourth P.I. production | $485.00 | $630.50 |
| 5/12/2021 | Shipp, Kory | 0.5 | Project Management | BSA team meeting and case review - Ameri, Evans, Dhuri, Farrell, Mozenter, Murray, Reppert, Saleeby, Wang | $485.00 | $242.50 |
| 5/12/2021 | Mozenter, Zach | 3.0 | Analysis | Preparing PowerPoint presentation summarizing prevalence analysis | $445.00 | $1,335.00 |
| 5/12/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing team feedback on prevalence analysis PowerPoint presentation | $445.00 | $445.00 |
| 5/12/2021 | Mozenter, Zach | 3.0 | Analysis | Revising PowerPoint presentation summarizing prevalence analysis | $445.00 | $1,335.00 |
| 5/12/2021 | Mozenter, Zach | 0.5 | Project Management | BSA team meeting- review case and work stream updates - Ameri, Evans, Murray, Reppert, Dhuri, Saleeby, Shipp, Wang, and Farrell | $445.00 | $222.50 |
| 5/12/2021 | Xu, Alicia | 0.5 | Analysis | Review summary of preliminary prevalence analysis | $485.00 | $242.50 |
| 5/12/2021 | Xu, Alicia | 0.1 | Analysis | Review next step data processing for the prevalence analysis | $485.00 | $48.50 |
| 5/12/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Creating Exhibit 1 file using previous template responses | $375.00 | $1,050.00 |
| 5/12/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | Continued work QCing and implementing roster redaction de-duplication | $375.00 | $937.50 |
| 5/12/2021 | Ameri, Armin | 1.0 | Data Gathering & Processing | QCing Exhibit 1 scripts and output | $375.00 | $375.00 |
| 5/12/2021 | Ameri, Armin | 0.5 | Project Management | BSA team meeting- Evans, Murray, Mozenter, Reppert, Farrell, Dhuri, Saleeby, Shipp, and Wang | $375.00 | $187.50 |
| 5/12/2021 | Saleeby, George | 0.5 | Project Management | BSA team meeting: work stream updates and next steps - Ameri, Murray, Shipp, Wang, Farrell, Evans, Reppert, Dhuri, and Mozenter | $375.00 | $187.50 |
| 5/12/2021 | Saleeby, George | 2.5 | Data Gathering & Processing | Update Stata scripts and review output files to identify discrepancies between redaction trackers and redacted rosters on file | $375.00 | $937.50 |
| 5/12/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Construct analysis and generate code to identify discrepancies between redaction trackers and redacted rosters on file | $375.00 | $862.50 |
| 5/12/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Review and plan next steps for local council work streams, exhibit production, and work stream timelines | $375.00 | $450.00 |
| 5/12/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review and draft communications related to local council and roster redaction work streams | $375.00 | $300.00 |
| 5/12/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review DOB comparison output | $350.00 | $175.00 |
| 5/12/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Updating and formatting BSA Nat'l Tranche 5 post-1999 claims output | $350.00 | $315.00 |
| 5/12/2021 | Dhuri, Yash | 0.5 | Project Management | BSA case update team meeting, deliverable timeline/next steps - Reppert, Murray, Mozenter, Saleeby, Ameri, Evans, Farrell, Wang, and Shipp | $350.00 | $175.00 |
| 5/12/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Reviewing missing DOB results in post-1999 analysis | $350.00 | $245.00 |
| 5/12/2021 | Farrell, Emma | 2.7 | Data Gathering & Processing | Process secondary scouting involvement dates in Omni data, contd. (extract grades where years/dates/ages unavailable) | $350.00 | $945.00 |
| 5/12/2021 | Farrell, Emma | 0.6 | Data Gathering & Processing | QC additional secondary scouting date processing | $350.00 | $210.00 |
| 5/12/2021 | Farrell, Emma | 0.5 | Project Management | Review and organize valuation model workbooks and folder | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/12/2021 | Farrell, Emma | 0.5 | Project Management | BSA team meeting re: case updates, and next steps. Attended by Evans, Murray, Reppert, Shipp, Mozenter, Saleeby, Wang, Farrell, and Dhuri | $350.00 | $175.00 |
| 5/12/2021 | Farrell, Emma | 1.4 | Analysis | Incorporate updated sponsor flags in deduplicated claims comparison workbook; add additional organizations to analysis tables | $350.00 | $490.00 |
| 5/12/2021 | Wang, Derrick | 0.5 | Project Management | Reviewing case updates, deliverable timing and next steps - Murray, Mozenter, Ameri, Evans, Reppert, Saleeby, Shipp, Dhuri, and Farrell | $350.00 | $175.00 |
| 5/12/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | QC claim file review workbooks for newly uploaded Omni claims | $350.00 | $420.00 |
| 5/12/2021 | Wang, Derrick | 1.5 | Data Gathering & Processing | Review and update processing of Omni claims extract | $350.00 | $525.00 |
| 5/12/2021 | Wang, Derrick | 1.6 | Analysis | Review and QC analysis of claims valuation for sponsoring organizations | $350.00 | $560.00 |
| 5/12/2021 | Wang, Derrick | 1.2 | Data Gathering & Processing | Update documentation and processing for newly uploaded POC data | $350.00 | $420.00 |
| 5/12/2021 | Wang, Derrick | 1.5 | Analysis | Preparing tables for TCJC claims valuation analysis | $350.00 | $525.00 |
| 5/12/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Start the review of POC late file 75 | $195.00 | $604.50 |
| 5/12/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Continue the review of POC file 75 | $195.00 | $409.50 |
| 5/13/2021 | Bates, Charles | 1.8 | Analysis | Review McKnight declaration | $1,250.00 | $2,250.00 |
| 5/13/2021 | Bates, Charles | 0.8 | Analysis | Review Vanderbeek declaration | $1,250.00 | $1,000.00 |
| 5/13/2021 | Bates, Charles | 1.5 | Analysis | Review and provide feedback on prevalence analysis | $1,250.00 | $1,875.00 |
| 5/13/2021 | Bates, Charles | 0.2 | Analysis | Make updates to proposed disclosure language | $1,250.00 | $250.00 |
| 5/13/2021 | Evans, Andrew | 0.2 | Analysis | Plan next steps for top chartering org valuations | $750.00 | $150.00 |
| 5/13/2021 | Evans, Andrew | 0.3 | Analysis | Preliminary evaluation of Chartered Organization information from CASJ | $750.00 | $225.00 |
| 5/13/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with counsel re: sponsoring org valuations - Lauria, Andolina, Linder, Dhuri, Farrell, Wang, and Murray | $750.00 | $375.00 |
| 5/13/2021 | Evans, Andrew | 0.4 | Analysis | Provide direction re: refinements to valuation scenarios | $750.00 | $300.00 |
| 5/13/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review update on planned second round of roster collection and related communication; coordination of related adjustments to work supporting same | $750.00 | $225.00 |
| 5/13/2021 | Evans, Andrew | 0.8 | Data Gathering & Processing | Review Century discovery objections and related McKnight declaration on sampling | $750.00 | $600.00 |
| 5/13/2021 | Evans, Andrew | 0.1 | Communication with Counsel | Call with Robbie Boone | $750.00 | $75.00 |
| 5/13/2021 | Evans, Andrew | 0.5 | Analysis | Drafting DS response points related to valuation | $750.00 | $375.00 |
| 5/13/2021 | Evans, Andrew | 1.1 | Analysis | Consideration of refinements to prevalence and incidence modeling work | $750.00 | $825.00 |
| 5/13/2021 | Filipi, Ales | 1.3 | Analysis | Developed methods for prevalence estimation | $875.00 | $1,137.50 |
| 5/13/2021 | Filipi, Ales | 1.1 | Analysis | Reviewed results of incidence analysis | $875.00 | $962.50 |
| 5/13/2021 | Mullin, Charles | 0.6 | Analysis | Worked on sample design and estimation approach | $1,025.00 | $615.00 |
| 5/13/2021 | Murray, Makeda | 0.5 | Analysis | Review CASJ sponsoring org claim file | $560.00 | $280.00 |
| 5/13/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with W&C re: sponsoring organization valuations - Andolina, Lauria, Linder, Dhuri, Evans, Farrell, and Wang | $560.00 | $280.00 |
| 5/13/2021 | Murray, Makeda | 0.3 | Analysis | Review proposed updates to the sponsoring org claims identification and valuation | $560.00 | $168.00 |
| 5/13/2021 | Murray, Makeda | 0.2 | Analysis | Review email communications re: local council redaction process updates | $560.00 | $112.00 |
| 5/13/2021 | Murray, Makeda | 0.2 | Analysis | Draft and send email to W&C re: supplemental files for sponsoring organization analysis | $560.00 | $112.00 |
| 5/13/2021 | Murray, Makeda | 1.1 | Analysis | Review comparability and prevalence work stream | $560.00 | $616.00 |
| 5/13/2021 | Murray, Makeda | 0.3 | Analysis | Review draft language response to the Disclosure Statement objections | $560.00 | $168.00 |
| 5/13/2021 | Murray, Makeda | 0.2 | Analysis | Review updated "Exhibit 1" local council deliverable | $560.00 | $112.00 |
| 5/13/2021 | Murray, Makeda | 1.2 | Analysis | QC TCJC and Methodist valuation updates | $560.00 | $672.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/13/2021 | Shipp, Kory | 1.4 | Analysis | Analyze and summarize post-1999 claims data provided by BSA | $485.00 | $679.00 |
| 5/13/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Prepare summary statistics of post-1999 claims data from BSA in order to produce for Fourth PI Stipulation | $485.00 | $582.00 |
| 5/13/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review updated version of Exhibit 1 with all local council responses and prepare steps for further updates | $485.00 | $582.00 |
| 5/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Summarize status of productions for Fourth PI Stipulation and plan next steps | $485.00 | $388.00 |
| 5/13/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Organize folders and prepare for upload for Fourth PI Stipulation productions | $485.00 | $145.50 |
| 5/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | QC final April local council templates to upload to ShareFile | $485.00 | $388.00 |
| 5/13/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | QC of redacted rosters and summaries of materials to prepare for production for Fourth PI Stipulation | $485.00 | $388.00 |
| 5/13/2021 | Mozenter, Zach | 1.5 | Analysis | Updating PowerPoint presentation re: prevalence analysis | $445.00 | $667.50 |
| 5/13/2021 | Mozenter, Zach | 1.5 | Analysis | Reviewing edits to the prevalence PowerPoint presentation | $445.00 | $667.50 |
| 5/13/2021 | Mozenter, Zach | 1.0 | Analysis | Provide update on Prevalence analysis via email | $445.00 | $445.00 |
| 5/13/2021 | Mozenter, Zach | 1.5 | Analysis | Reviewing new approach to prevalence based only on year of first abuse | $445.00 | $667.50 |
| 5/13/2021 | Mozenter, Zach | 1.0 | Analysis | Processing enrollment data at cohort level for prevalence analysis | $445.00 | $445.00 |
| 5/13/2021 | Xu, Alicia | 2.2 | Analysis | Update summary for prevalence analysis and plan for next step | $485.00 | $1,067.00 |
| 5/13/2021 | Ameri, Armin | 2.6 | Data Gathering & Processing | Updating Exhibit 1 values, creating new output | $375.00 | $975.00 |
| 5/13/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Continued work updating Exhibit 1 | $375.00 | $637.50 |
| 5/13/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | QCing Exhibit 1, updating to account for new data | $375.00 | $675.00 |
| 5/13/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Update Stata scripts and output that process BSA National redaction tracker responses | $375.00 | $825.00 |
| 5/13/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Review/spot check and document special cases (e.g., duplicate rosters, typos in file names) in received redaction trackers and materials | $375.00 | $675.00 |
| 5/13/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Reviewing sponsoring organization scripts and comparing to CASJ output | $350.00 | $245.00 |
| 5/13/2021 | Dhuri, Yash | 0.5 | Communication with Counsel | Call re: sponsoring org valuations - Dhuri, Evans, Farrell, Murray, Wang, Lauria, Andolina, and Linder | $350.00 | $175.00 |
| 5/13/2021 | Farrell, Emma | 2.4 | Analysis | QC scouting date processing code | $350.00 | $840.00 |
| 5/13/2021 | Farrell, Emma | 3.5 | Analysis | Identify & value claims for additional sponsoring organizations from CASJ list; generate TCJC-BW counts comparison table | $350.00 | $1,225.00 |
| 5/13/2021 | Farrell, Emma | 0.2 | Analysis | Outline next steps for additional sponsoring organization identification & valuation per list received from CASJ | $350.00 | $70.00 |
| 5/13/2021 | Farrell, Emma | 0.5 | Communication with Counsel | Meeting re: additional sponsoring organization analysis & valuation. Attended by Andolina, Lauria, Linder, Evans, Murray, Wang, Farrell and Dhuri. | $350.00 | $175.00 |
| 5/13/2021 | Farrell, Emma | 0.5 | Analysis | Draft scripts to generate secondary flags for additional sponsoring organizations in CASJ list | $350.00 | $175.00 |
| 5/13/2021 | Wang, Derrick | 0.5 | Communication with Counsel | Call re: sponsoring org valuations - Lauria, Andolina, Linder, Murray, Evans, Dhuri, and Farrell | $350.00 | $175.00 |
| 5/13/2021 | Wang, Derrick | 0.9 | Analysis | Updating valuation totals for sponsoring organizations | $350.00 | $315.00 |
| 5/13/2021 | Wang, Derrick | 1.5 | Analysis | Updating identification of top sponsoring organizations in POC data | $350.00 | $525.00 |
| 5/13/2021 | Wang, Derrick | 2.0 | Analysis | Update claims valuation tables for top sponsoring organizations in POC data | $350.00 | $700.00 |
| 5/13/2021 | Wang, Derrick | 1.1 | Analysis | Update processing of sponsoring organization fields in POC data | $350.00 | $385.00 |
| 5/13/2021 | Wang, Derrick | 0.8 | Analysis | Review and QC valuation of sponsoring organization valuation | $350.00 | $280.00 |
| 5/13/2021 | Wang, Derrick | 0.7 | Analysis | Continue to review and QC claims valuation for sponsoring organizations | $350.00 | $245.00 |
| 5/13/2021 | Wang, Derrick | 0.5 | Analysis | Summarizing claims valuation totals for chartering organizations in POC data | $350.00 | $175.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/13/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Complete coding POC file 75 | $195.00 | $429.00 |
| 5/13/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Start reviewing POC file 76 | $195.00 | $546.00 |
| 5/13/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Continue reviewing POC file 76 | $195.00 | $663.00 |
| 5/13/2021 | Zaiets, Vlad | 0.8 | Claim File Review | Complete reviewing POC file 76 | $195.00 | $156.00 |
| 5/14/2021 | Bates, Charles | 0.5 | Project Management | Review updates on various BSA work streams | $1,250.00 | $625.00 |
| 5/14/2021 | Bates, Charles | 0.5 | Analysis | Review sampling critique and draft response | $1,250.00 | $625.00 |
| 5/14/2021 | Evans, Andrew | 0.3 | Analysis | Additional input on draft disclosure statement objection responses | $750.00 | $225.00 |
| 5/14/2021 | Evans, Andrew | 0.1 | Data Gathering & Processing | Reading new materials related to SOL | $750.00 | $75.00 |
| 5/14/2021 | Evans, Andrew | 0.3 | Project Management | Management related to top Chartered Organization valuation analysis; consideration of potential valuation scenarios | $750.00 | $225.00 |
| 5/14/2021 | Evans, Andrew | 0.4 | Analysis | QC refinements to top Chartered Organization valuation scenarios | $750.00 | $300.00 |
| 5/14/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Continued work on support of BSA redacted roster project and finalization of related summary exhibit | $750.00 | $375.00 |
| 5/14/2021 | Evans, Andrew | 1.4 | Analysis | Additional consideration of sample declaration from McKnight and development of potential response points related to same | $750.00 | $1,050.00 |
| 5/14/2021 | Evans, Andrew | 1.6 | Analysis | QC of Chartered Organization-specific settlement valuations for large COs and additional refinements to related calculations; provide information to W&C team on same | $750.00 | $1,200.00 |
| 5/14/2021 | Evans, Andrew | 0.8 | Analysis | Continued analysis of potential TDP counts and values; and provide information to Andolina on same | $750.00 | $600.00 |
| 5/14/2021 | Evans, Andrew | 0.2 | Project Management | Review and provide direction on various case tasks related to next week's hearings and ongoing settlement support work | $750.00 | $150.00 |
| 5/14/2021 | Evans, Andrew | 0.4 | Analysis | Review of additional information on Charter Organization valuation scenarios and drafting email to Boelter on same | $750.00 | $300.00 |
| 5/14/2021 | Evans, Andrew | 0.2 | Project Management | Additional review of LC feedback, redaction, and exhibit preparation support work | $750.00 | $150.00 |
| 5/14/2021 | Evans, Andrew | 0.2 | Analysis | Email to Boone and Baccash with suggested edits to proposed response text | $750.00 | $150.00 |
| 5/14/2021 | Murray, Makeda | 2.1 | Fee Request Preparation | Prepare March 2021 fee application | $560.00 | $1,176.00 |
| 5/14/2021 | Murray, Makeda | 0.3 | Project Management | Review overnight email communications- read, save and respond accordingly | $560.00 | $168.00 |
| 5/14/2021 | Murray, Makeda | 0.4 | Analysis | Review sponsoring org analysis and proposed deliverable | $560.00 | $224.00 |
| 5/14/2021 | Murray, Makeda | 0.3 | Analysis | Review email communications on local council redaction process, and proposed updates | $560.00 | $168.00 |
| 5/14/2021 | Murray, Makeda | 0.2 | Analysis | Review email re: Colorado SOL, provide direction to team via email about analysis update | $560.00 | $112.00 |
| 5/14/2021 | Murray, Makeda | 1.8 | Analysis | Review valuations for the Top-10 sponsoring orgs, prepare deliverable and draft email to W&C | $560.00 | $1,008.00 |
| 5/14/2021 | Murray, Makeda | 0.9 | Analysis | Review and update Top-10 sponsoring org deliverable | $560.00 | $504.00 |
| 5/14/2021 | Shipp, Kory | 0.5 | Analysis | Review and make updates to PowerPoint and valuation summary tables for sponsoring organizations | $485.00 | $242.50 |
| 5/14/2021 | Shipp, Kory | 0.3 | Analysis | Review updated deliverables for sponsoring organizations analysis | $485.00 | $145.50 |
| 5/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Provide status updates on local council work streams (roster redaction, April templates, and Post 1999 survivor database) and plan next steps | $485.00 | $242.50 |
| 5/14/2021 | Shipp, Kory | 0.6 | Communication with Counsel | Call with Claire T. to discuss next steps and status of roster redaction and Post-1999 claims database for Fourth PI Stipulation | $485.00 | $291.00 |
| 5/14/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Download and review redacted rosters for local councils that submitted redactions | $485.00 | $776.00 |
| 5/14/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Download, and organize redacted rosters for submission and prepare updates to Exhibit 1 per Fourth PI Stipulation | $485.00 | $582.00 |
| 5/14/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | QC of updates to Exhibit 1 for all local councils that have submitted March templates | $485.00 | $582.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/14/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Plan next steps for updated Exhibit 1 format based on all local council submissions from March templates | $485.00 | $242.50 |
| 5/14/2021 | Shipp, Kory | 1.6 | Data Gathering & Processing | Organize rosters and prepare to run the AI tool to expedite the redaction process | $485.00 | $776.00 |
| 5/14/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Plan and summarize status and next steps for April templates, roster redaction submissions, and Post 1999 Survivor database | $485.00 | $291.00 |
| 5/14/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Develop plan to use AI tool for rosters to expedite redaction process | $485.00 | $339.50 |
| 5/14/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Download, organize, and prepare redacted rosters for submission per Fourth PI Stipulation | $485.00 | $339.50 |
| 5/14/2021 | Mozenter, Zach | 1.8 | Analysis | Updating scripts that calculate incidence based only on first year of abuse | $445.00 | $801.00 |
| 5/14/2021 | Mozenter, Zach | 2.0 | Analysis | Updating figures showing incidence of abuse based only on first year of abuse | $445.00 | $890.00 |
| 5/14/2021 | Mozenter, Zach | 2.0 | Analysis | Preparing simulation to show intuition of incidence to prevalence conversion | $445.00 | $890.00 |
| 5/14/2021 | Ameri, Armin | 2.7 | Data Gathering & Processing | Processing new roster redaction trackers, creating updated Exhibit 1 | $375.00 | $1,012.50 |
| 5/14/2021 | Ameri, Armin | 2.4 | Data Gathering & Processing | Continued work generating Exhibit 1 using new roster redaction trackers | $375.00 | $900.00 |
| 5/14/2021 | Ameri, Armin | 1.2 | Data Gathering & Processing | QCing roster redaction scripts, updating to account for new data | $375.00 | $450.00 |
| 5/14/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review progress and next steps for local council and roster redaction work streams, including deliverables (i.e., Exhibit 1) | $375.00 | $300.00 |
| 5/14/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Create and iterate over Stata script for tracking and processing redacted rosters for local councils that redacted their own rosters | $375.00 | $862.50 |
| 5/14/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Update and re-run Stata script to process newly received redaction information and rosters; re-organize and reformat output | $375.00 | $712.50 |
| 5/14/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Write and execute Stata script to programmatically flag local councils that are missing rosters | $375.00 | $450.00 |
| 5/14/2021 | Farrell, Emma | 2.6 | Analysis | Generate summary counts and valuation table workbook for top 10 sponsoring organizations; QC deliverable version of same | $350.00 | $910.00 |
| 5/14/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for top 10 chartered organization valuation summary | $350.00 | $140.00 |
| 5/14/2021 | Farrell, Emma | 1.9 | Analysis | Compare results of scout date processing with results for other date fields in tranche data and draft summary communication regarding scouting date processing | $350.00 | $665.00 |
| 5/14/2021 | Wang, Derrick | 0.7 | Analysis | Updating abuser name identification analysis for claim counts by abuser | $350.00 | $245.00 |
| 5/14/2021 | Wang, Derrick | 1.3 | Analysis | Updating expanded identification of claims for top sponsoring organizations | $350.00 | $455.00 |
| 5/14/2021 | Wang, Derrick | 1.7 | Analysis | Updating claims valuation for top identified sponsoring organizations | $350.00 | $595.00 |
| 5/14/2021 | Wang, Derrick | 0.9 | Analysis | Review and QC scripts for generating top sponsoring organization claim valuations | $350.00 | $315.00 |
| 5/14/2021 | Wang, Derrick | 1.5 | Analysis | Prepare tables for top sponsoring organization claim valuation and counts | $350.00 | $525.00 |
| 5/14/2021 | Wang, Derrick | 0.8 | Analysis | Continuing to update summary tables for top sponsoring organization claims valuation | $350.00 | $280.00 |
| 5/14/2021 | Zaiets, Vlad | 1.6 | Claim File Review | Start coding POC late file 77 | $195.00 | $312.00 |
| 5/14/2021 | Zaiets, Vlad | 3.4 | Claim File Review | Continue coding POC file 77 | $195.00 | $663.00 |
| 5/15/2021 | Evans, Andrew | 0.3 | Communication with Counsel | Call with Baccash and Linder (part of the time) on requested Disclosure Statement tables | $750.00 | $225.00 |
| 5/15/2021 | Evans, Andrew | 0.2 | Analysis | Organization of analysis tasks related to Disclosure Statement figure requests | $750.00 | $150.00 |
| 5/15/2021 | Evans, Andrew | 0.3 | Analysis | Additional refinements to requested Disclosure Statement response tables | $750.00 | $225.00 |
| 5/15/2021 | Evans, Andrew | 2.3 | Analysis | Work producing requested Disclosure Statement objection response tabulations | $750.00 | $1,725.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/15/2021 | Evans, Andrew | 1.8 | Analysis | Additional work on Disclosure Statement response tabulations; QC and finalization of same | $750.00 | $1,350.00 |
| 5/15/2021 | Evans, Andrew | 0.3 | Analysis | Review of selected portions of the liquidation analysis, and input on same per request from Lauria | $750.00 | $225.00 |
| 5/15/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Review email communications re: requests ahead of fourth PI Stipulation deadline | $560.00 | $168.00 |
| 5/15/2021 | Murray, Makeda | 2.2 | Analysis | Generate file of claim counts by local council- for unique and timely and not sol-barred claims | $560.00 | $1,232.00 |
| 5/15/2021 | Murray, Makeda | 2.3 | Analysis | Write code to generate additional claim count tabulations by allegation and local council, send deliverable version to W&C | $560.00 | $1,288.00 |
| 5/15/2021 | Murray, Makeda | 2.2 | Analysis | Write code to generate the requested tabulations by sponsoring org, provide direction to team re: same, review updates | $560.00 | $1,232.00 |
| 5/15/2021 | Murray, Makeda | 1.8 | Analysis | Make additional updates to the DS-related deliverables requested by W&C. Send them iterations of same. | $560.00 | $1,008.00 |
| 5/15/2021 | Lakshmanan, Balaji | 2.0 | Data Gathering & Processing | Run set of documents through AWS Textract tool | $535.00 | $1,070.00 |
| 5/15/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Investigate latest Post-1999 claims database from BSA, and summarize statistics and questions in preparation for submission per Fourth PI Stipulation | $485.00 | $873.00 |
| 5/15/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Download, organize, and submit redacted documents per Fourth PI Stipulation | $485.00 | $1,164.00 |
| 5/15/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review status and output of AI tool used to expedite roster redaction project | $485.00 | $388.00 |
| 5/15/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review code and updates to AI tool analysis of rosters for redaction project | $485.00 | $388.00 |
| 5/15/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Make updates to roster redaction document organization and Exhibit 1 based on recent redacted documents submission | $485.00 | $388.00 |
| 5/15/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | QC redacted documents submitted per Fourth PI Stipulation | $485.00 | $679.00 |
| 5/15/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Compare Post 1999 database from BSA to prior version and analyze data to prepare for submission | $485.00 | $582.00 |
| 5/15/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Process newly received files related to roster redaction using Stata | $375.00 | $187.50 |
| 5/15/2021 | Farrell, Emma | 3.3 | Analysis | Tabulate UT claim counts for top 20 chartering organization groups; produce and QC deliverable version | $350.00 | $1,155.00 |
| 5/15/2021 | Farrell, Emma | 0.2 | Analysis | Determine next steps for top chartering organization counts list | $350.00 | $70.00 |
| 5/16/2021 | Evans, Andrew | 0.2 | Analysis | Produce additional follow-up information to W&C on Chartered Org settlement valuations | $750.00 | $150.00 |
| 5/16/2021 | Evans, Andrew | 0.2 | Analysis | Provide input on potential response to McKnight declaration to Andolina | $750.00 | $150.00 |
| 5/16/2021 | Lakshmanan, Balaji | 2.5 | Data Gathering & Processing | Continue running documents through the AWS Textract tool | $535.00 | $1,337.50 |
| 5/16/2021 | Shipp, Kory | 0.8 | Communication with Counsel | Call with Claire T. re updates on Post-1999 claims database and plans for submission per Fourth PI Stipulation | $485.00 | $388.00 |
| 5/16/2021 | Shipp, Kory | 2.4 | Data Gathering & Processing | Prepare draft exhibit of Post-1999 claims database per Fourth PI Stipulation | $485.00 | $1,164.00 |
| 5/16/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Call with Heidi S and Bessie J re data updates to Post-1999 claims database per Fourth PI Stipulation | $485.00 | $194.00 |
| 5/16/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Review data structure and summary statistics for Post-1999 claims database per Fourth PI Stipulation | $485.00 | $582.00 |
| 5/16/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Download, organize, and submit redacted documents for claimants per Fourth PI Stipulation | $485.00 | $873.00 |
| 5/16/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Provide feedback re: next steps and planning for redacted documents submission and Exhibit 1 per Fourth PI Stipulation | $485.00 | $291.00 |
| 5/16/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Regenerating Exhibit 1 output using new roster redaction data | $375.00 | $225.00 |
| 5/17/2021 | Bates, Charles | 0.9 | Analysis | Review Disclosure Statement | $1,250.00 | $1,125.00 |
| 5/17/2021 | Evans, Andrew | 0.3 | Analysis | QC and provide input on plan for support of BSA summary exhibit on post-1999 claims search results | $750.00 | $225.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/17/2021 | Evans, Andrew | 0.1 | Analysis | Provide follow-up support related to Disclosure Statement response materials produced over the weekend | $750.00 | $75.00 |
| 5/17/2021 | Evans, Andrew | 0.3 | Analysis | Evaluation of potential impact of SOL changes to valuation scenarios, and provide summary settlement results on same to Lauria; Linder; and Andolina | $750.00 | $225.00 |
| 5/17/2021 | Evans, Andrew | 1.1 | Analysis | Development of W&C requested timeline for Tranche and programmatic data productions and other summary information available to mediation parties | $750.00 | $825.00 |
| 5/17/2021 | Filipi, Ales | 1.0 | Analysis | Outlined next steps for review of academic estimates of sexual abuse in the US | $875.00 | $875.00 |
| 5/17/2021 | Murray, Makeda | 0.1 | Analysis | Review proposed plan for Colorado SOL analysis | $560.00 | $56.00 |
| 5/17/2021 | Murray, Makeda | 0.5 | Analysis | Review BW updates to DS draft language | $560.00 | $280.00 |
| 5/17/2021 | Murray, Makeda | 0.3 | Analysis | Review status updates on local council feedback and redaction | $560.00 | $168.00 |
| 5/17/2021 | Murray, Makeda | 0.4 | Project Management | Review case updates, deliverables and in-process analyses | $560.00 | $224.00 |
| 5/17/2021 | Murray, Makeda | 2.7 | Fee Request Preparation | Prepare fee application for March 2021 | $560.00 | $1,512.00 |
| 5/17/2021 | Murray, Makeda | 3.4 | Data Gathering & Processing | Review data processing timeline, Tranche production and mediation PPT information in order to QC email re: same to White & Case | $560.00 | $1,904.00 |
| 5/17/2021 | Lakshmanan, Balaji | 1.0 | Data Gathering & Processing | Upload and run additional documents through AWS Textract | $535.00 | $535.00 |
| 5/17/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Call with Claire T, Heidi S, and Bessie J re BSA national summary file to-dos | $485.00 | $242.50 |
| 5/17/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Organize and upload certifications per Fourth PI Stipulation | $485.00 | $388.00 |
| 5/17/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Review final updates on redactions from local councils that did their own redactions, and upload to ShareFile per Fourth PI Stipulation | $485.00 | $679.00 |
| 5/17/2021 | Shipp, Kory | 0.3 | Communication with Counsel | Call with Claire T re BSA National summary file updates and to-dos | $485.00 | $145.50 |
| 5/17/2021 | Shipp, Kory | 0.6 | Communication with Counsel | Call with Claire T re records processing for preparing BSA National summary file per Fourth PI Stipulation | $485.00 | $291.00 |
| 5/17/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Work on next steps for roster redaction submissions and final BSA National summary file | $485.00 | $242.50 |
| 5/17/2021 | Shipp, Kory | 1.4 | Data Gathering & Processing | Download, organize and submit to ShareFile redacted rosters per Fourth PI Stipulation | $485.00 | $679.00 |
| 5/17/2021 | Shipp, Kory | 3.2 | Data Gathering & Processing | Process data and format deliverable of BSA National summary file per Fourth PI Stipulation | $485.00 | $1,552.00 |
| 5/17/2021 | Shipp, Kory | 1.3 | Data Gathering & Processing | Updated reported fields and formatting of BSA National summary file per Fourth PI Stipulation | $485.00 | $630.50 |
| 5/17/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | QC of redacted documents and Exhibit 1 to submit per Fourth PI Stipulation | $485.00 | $582.00 |
| 5/17/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Download and organize redacted rosters from BSA to prepare for Fourth PI Stipulation submission | $485.00 | $194.00 |
| 5/17/2021 | Shipp, Kory | 0.6 | Data Gathering & Processing | Update BSA National summary file with all claims post 1999 for submission per Fourth PI Stipulation | $485.00 | $291.00 |
| 5/17/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Organize data and exhibits on ShareFile and QC for final submission per Fourth PI Stipulation | $485.00 | $339.50 |
| 5/17/2021 | Mozenter, Zach | 3.0 | Analysis | QC processing of information on participation & duration in BSA | $445.00 | $1,335.00 |
| 5/17/2021 | Mozenter, Zach | 2.0 | Analysis | Continue QC processing of information on participation & duration in BSA | $445.00 | $890.00 |
| 5/17/2021 | Mozenter, Zach | 1.0 | Analysis | Planned next steps for summarizing prevalence literature | $445.00 | $445.00 |
| 5/17/2021 | Mozenter, Zach | 2.7 | Analysis | QC processing of information on participation duration (continued) | $445.00 | $1,201.50 |
| 5/17/2021 | Mozenter, Zach | 1.1 | Analysis | Prepare and send QC notes to team re: processing of participation duration | $445.00 | $489.50 |
| 5/17/2021 | Xu, Alicia | 0.8 | Analysis | Review updated prevalence analysis results, and plan next steps for reviewing related academic papers | $485.00 | $388.00 |
| 5/17/2021 | Ameri, Armin | 2.8 | Data Gathering & Processing | Processing new local council templates for incorporation into Exhibit 1 | $375.00 | $1,050.00 |
| 5/17/2021 | Ameri, Armin | 1.7 | Data Gathering & Processing | Re-creating Exhibit 1 deliverable for Fourth PI Stipulation | $375.00 | $637.50 |

25

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/17/2021 | Ameri, Armin | 2.5 | Data Gathering & Processing | QCing roster redaction folder allocation for Fourth PI Stipulation | $375.00 | $937.50 |
| 5/17/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Processing new roster redaction trackers from BSA National for use in Exhibit 1 | $375.00 | $487.50 |
| 5/17/2021 | Ameri, Armin | 2.1 | Data Gathering & Processing | Continued work QCing roster redaction folder allocation for Fourth PI Stipulation | $375.00 | $787.50 |
| 5/17/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Process newly received redacted rosters from BSA using Stata | $375.00 | $825.00 |
| 5/17/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Process new already-redacted rosters from local councils using Stata scripts | $375.00 | $712.50 |
| 5/17/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Review redacted roster folders for upload, while documenting and removing extraneous documents that are not redacted rosters | $375.00 | $637.50 |
| 5/17/2021 | Saleeby, George | 1.6 | Data Gathering & Processing | Review and QC Exhibit 1 (for Fourth PI Stipulation) and redacted roster files to be uploaded; checking that both contain all relevant files | $375.00 | $600.00 |
| 5/17/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review and write email communications regarding local council work streams and next steps, specifically for roster redaction | $375.00 | $300.00 |
| 5/17/2021 | Dhuri, Yash | 0.3 | Data Gathering & Processing | QC and review of Top 10 sponsoring org scripts | $350.00 | $105.00 |
| 5/17/2021 | Farrell, Emma | 0.4 | Analysis | Determine next steps for updates to SOL processing requested by counsel | $350.00 | $140.00 |
| 5/17/2021 | Farrell, Emma | 4.0 | Data Gathering & Processing | Write code to further standardize chartering organization name fields | $350.00 | $1,400.00 |
| 5/17/2021 | Wang, Derrick | 1.4 | Analysis | Updating statute of limitations factor in preliminary valuation model | $350.00 | $490.00 |
| 5/17/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating abuse state processing in Tranche V POC data | $350.00 | $385.00 |
| 5/17/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Updating statute of limitations processing in Tranche V POC data | $350.00 | $350.00 |
| 5/17/2021 | Wang, Derrick | 1.5 | Analysis | Analyzing claims valuation for updated statute of limitations in POC data | $350.00 | $525.00 |
| 5/17/2021 | Wang, Derrick | 1.2 | Analysis | Review and QC claim counts for top BSA chartering organizations | $350.00 | $420.00 |
| 5/17/2021 | Wang, Derrick | 1.6 | Analysis | Reviewing identified abusers for top BSA chartering organizations in POC data | $350.00 | $560.00 |
| 5/17/2021 | Zaiets, Vlad | 1.4 | Claim File Review | Continue POC file 77 review | $195.00 | $273.00 |
| 5/17/2021 | Zaiets, Vlad | 1.7 | Claim File Review | Complete coding POC file 77 | $195.00 | $331.50 |
| 5/17/2021 | Zaiets, Vlad | 2.3 | Claim File Review | Continue coding POC file 78 | $195.00 | $448.50 |
| 5/17/2021 | Zaiets, Vlad | 3.2 | Claim File Review | Start coding POC file 78 | $195.00 | $624.00 |
| 5/17/2021 | Zaiets, Vlad | 1.0 | Claim File Review | Finish coding POC file 78 | $195.00 | $195.00 |
| 5/18/2021 | Bates, Charles | 0.5 | Project Management | Review BSA project and deliverable status updates | $1,250.00 | $625.00 |
| 5/18/2021 | Evans, Andrew | 0.1 | Project Management | Prep for update call with W&C | $750.00 | $75.00 |
| 5/18/2021 | Evans, Andrew | 0.4 | Analysis | Plan refinements to timeline for Tranche and programmatic data update | $750.00 | $300.00 |
| 5/18/2021 | Evans, Andrew | 0.2 | Analysis | Review of large Chartered Organization group claims identification and valuations. Provide follow-up notes to team on additional potential refinements | $750.00 | $150.00 |
| 5/18/2021 | Evans, Andrew | 0.4 | Project Management | Review case work stream update emails, and provide direction re: upcoming tasks | $750.00 | $300.00 |
| 5/18/2021 | Evans, Andrew | 0.1 | Analysis | Drafting follow-up email to Lauria on available data | $750.00 | $75.00 |
| 5/18/2021 | Evans, Andrew | 0.2 | Communication with Counsel | Call with Murray; Bates; Andolina; Rosenberg on next steps for BW on various tasks | $750.00 | $150.00 |
| 5/18/2021 | Evans, Andrew | 0.3 | Project Management | Planning around potential next steps related to discovery protocol | $750.00 | $225.00 |
| 5/18/2021 | Evans, Andrew | 0.3 | Analysis | Provide information to Lauria on limitations related to any potential Local Council valuation | $750.00 | $225.00 |
| 5/18/2021 | Evans, Andrew | 0.4 | Analysis | QC of data tabulations from team in response to outstanding requests from mediation parties for claim counts | $750.00 | $300.00 |
| 5/18/2021 | Murray, Makeda | 0.3 | Project Management | Review BSA email correspondence re: additional requests and analysis updates | $560.00 | $168.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/18/2021 | Murray, Makeda | 0.5 | Fee Request Preparation | March 2021 fee application prep | $560.00 | $280.00 |
| 5/18/2021 | Murray, Makeda | 0.5 | Analysis | Review Province law firm request and send email to W&C re same, provide direction to team via email | $560.00 | $280.00 |
| 5/18/2021 | Murray, Makeda | 0.4 | Project Management | Review case task list and prioritization, team resource allocation | $560.00 | $224.00 |
| 5/18/2021 | Murray, Makeda | 0.4 | Fee Request Preparation | Prepare March 2021 fee application | $560.00 | $224.00 |
| 5/18/2021 | Murray, Makeda | 0.2 | Communication with Counsel | Call with counsel re: strategic next steps- Andolina (joined late), Rosenberg, Bates and Evans | $560.00 | $112.00 |
| 5/18/2021 | Murray, Makeda | 0.3 | Analysis | Review proposed plan for sampling declaration | $560.00 | $168.00 |
| 5/18/2021 | Murray, Makeda | 0.6 | Analysis | Review Century request, transfer files on ShareFile and respond to W&C email re: same | $560.00 | $336.00 |
| 5/18/2021 | Murray, Makeda | 0.3 | Analysis | Review Latham & Watkins TCJC request, and provide direction via email | $560.00 | $168.00 |
| 5/18/2021 | Murray, Makeda | 0.4 | Analysis | Review local council valuation request from W&C counsel, and respond re same | $560.00 | $224.00 |
| 5/18/2021 | Murray, Makeda | 0.3 | Analysis | Review Province sponsoring request, and provide direction to team via email | $560.00 | $168.00 |
| 5/18/2021 | Murray, Makeda | 1.2 | Analysis | QC sponsoring org claim file for Province request | $560.00 | $672.00 |
| 5/18/2021 | Murray, Makeda | 0.5 | Analysis | Continue reviewing sponsoring org deliverable for Province request | $560.00 | $280.00 |
| 5/18/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review redacted rosters uploaded to ShareFile and QC that all files were submitted per Fourth PI Stipulation | $485.00 | $873.00 |
| 5/18/2021 | Shipp, Kory | 0.5 | Data Gathering & Processing | Plan and coordinate next steps for QC of redacted rosters uploaded per Fourth PI Stipulation | $485.00 | $242.50 |
| 5/18/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Download and organize additional POC documents from Omni in preparation to transmit to local councils | $485.00 | $388.00 |
| 5/18/2021 | Shipp, Kory | 1.8 | Data Gathering & Processing | Review and update code to organize additional POC documents received from Omni for transmittal to local councils | $485.00 | $873.00 |
| 5/18/2021 | Mozenter, Zach | 0.8 | Analysis | Reviewing updates to the processing of scout duration field in claims data | $445.00 | $356.00 |
| 5/18/2021 | Mozenter, Zach | 2.7 | Analysis | Reviewing additional meta-analyses on prevalence of abuse | $445.00 | $1,201.50 |
| 5/18/2021 | Mozenter, Zach | 3.0 | Analysis | Preparing PowerPoint summarizing child abuse academic literature | $445.00 | $1,335.00 |
| 5/18/2021 | Mozenter, Zach | 0.7 | Analysis | Preparing and formatting figure for PowerPoint presentation | $445.00 | $311.50 |
| 5/18/2021 | Xu, Alicia | 0.6 | Analysis | Review summary about related literature for prevalence analysis and plan for next step | $485.00 | $291.00 |
| 5/18/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Write Stata script to QC BSA National redacted roster uploads | $375.00 | $675.00 |
| 5/18/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Write Stata script to QC local council already-redacted uploads | $375.00 | $637.50 |
| 5/18/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Use Stata scripts to QC all redacted roster uploads, review all claims flagged by QC, and communicate findings by email | $375.00 | $825.00 |
| 5/18/2021 | Saleeby, George | 0.4 | Data Gathering & Processing | Review email communications regarding next steps for roster redaction and other work streams | $375.00 | $150.00 |
| 5/18/2021 | Farrell, Emma | 2.3 | Analysis | Generate valuation model of TCJC comparison record subset (valued, post-1983, unknown abuser) for comparison | $350.00 | $805.00 |
| 5/18/2021 | Farrell, Emma | 1.5 | Analysis | Review scouting date processing methods; assess efficiency of code and determine next steps | $350.00 | $525.00 |
| 5/18/2021 | Farrell, Emma | 1.0 | Analysis | Generate TCJC records file with additional flags to indicate waves of production | $350.00 | $350.00 |
| 5/18/2021 | Farrell, Emma | 3.3 | Analysis | Prepare records list for top 10 sponsoring organizations; QC initial results | $350.00 | $1,155.00 |
| 5/18/2021 | Farrell, Emma | 0.3 | Analysis | QC TCJC comparison record subset valuation model | $350.00 | $105.00 |
| 5/18/2021 | Wang, Derrick | 1.2 | Analysis | QC identification of top chartering organizations in POC data | $350.00 | $420.00 |
| 5/18/2021 | Wang, Derrick | 1.0 | Analysis | Updating and comparing TCJC sponsoring organization claims valuation | $350.00 | $350.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/18/2021 | Wang, Derrick | 1.6 | Analysis | Review and QC updated claim tabulations for top sponsoring organizations | $350.00 | $560.00 |
| 5/18/2021 | Wang, Derrick | 0.9 | Analysis | Reviewing scripts for identifying top BSA chartering organizations in POC data | $350.00 | $315.00 |
| 5/18/2021 | Wang, Derrick | 1.1 | Analysis | Updating identified perpetrator analysis by chartering organization | $350.00 | $385.00 |
| 5/18/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Preparing scripts for processing updated Omni claims | $350.00 | $350.00 |
| 5/18/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Start coding POC file 79 | $195.00 | $370.50 |
| 5/18/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Continue coding file 79 | $195.00 | $487.50 |
| 5/18/2021 | Zaiets, Vlad | 1.7 | Claim File Review | Finish coding file 79 | $195.00 | $331.50 |
| 5/18/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Start reviewing POC file 80 | $195.00 | $409.50 |
| 5/18/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Continue reviewing POC fie 80 | $195.00 | $468.00 |
| 5/18/2021 | Zaiets, Vlad | 1.2 | Claim File Review | Finish POC file 80 | $195.00 | $234.00 |
| 5/18/2021 | Zaiets, Vlad | 0.3 | Claim File Review | Start coding POC file 81 | $195.00 | $58.50 |
| 5/19/2021 | Evans, Andrew | 0.4 | Analysis | Preparing and sending materials to Binggeli and Linder re: DS statement tables per BRG/Chubb request | $750.00 | $300.00 |
| 5/19/2021 | Evans, Andrew | 0.2 | Analysis | QC analysis related to Local Council request sent via W&C and Binggeli | $750.00 | $150.00 |
| 5/19/2021 | Evans, Andrew | 0.2 | Analysis | Information to Tuffey on relationship across Tranche data in response to LC inquiry | $750.00 | $150.00 |
| 5/19/2021 | Evans, Andrew | 0.3 | Analysis | Planning around future rounds of LC redacted roster production and next steps for incorporating LC feedback | $750.00 | $225.00 |
| 5/19/2021 | Evans, Andrew | 0.1 | Analysis | Provide input on response to TCJC inquiry | $750.00 | $75.00 |
| 5/19/2021 | Evans, Andrew | 0.1 | Project Management | Review case tasks update and provide direction on new analyses | $750.00 | $75.00 |
| 5/19/2021 | Murray, Makeda | 0.2 | Analysis | Review local council request from Mobile Area Council, provide direction to team via email | $560.00 | $112.00 |
| 5/19/2021 | Murray, Makeda | 0.1 | Analysis | Review claim counts request from A&M | $560.00 | $56.00 |
| 5/19/2021 | Murray, Makeda | 0.5 | Analysis | Review TCJC claims deliverable from Watkins & Latham | $560.00 | $280.00 |
| 5/19/2021 | Murray, Makeda | 0.4 | Analysis | Review Methodist request from W&C, send email to W&C re: same | $560.00 | $224.00 |
| 5/19/2021 | Murray, Makeda | 1.5 | Analysis | Review final updates to Province sponsoring org request, create deliverable version, and draft email to W&C re same | $560.00 | $840.00 |
| 5/19/2021 | Murray, Makeda | 0.3 | Analysis | Review local council work stream update and next steps | $560.00 | $168.00 |
| 5/19/2021 | Murray, Makeda | 1.8 | Analysis | Continue QC of analysis file re: TCJC claims request, generate deliverable version, and draft email to W&C re: same | $560.00 | $1,008.00 |
| 5/19/2021 | Murray, Makeda | 0.5 | Analysis | Upload TCJC deliverable to ShareFile and email W&C re: same | $560.00 | $280.00 |
| 5/19/2021 | Lakshmanan, Balaji | 1.0 | Data Gathering & Processing | Continue working on AWS Textract documents | $535.00 | $535.00 |
| 5/19/2021 | Shipp, Kory | 0.3 | Data Gathering & Processing | Planning for local council work streams and next steps for roster redaction and Round 2 of local council feedback | $485.00 | $145.50 |
| 5/19/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Plan and review tasks for local council work data incorporation | $485.00 | $339.50 |
| 5/19/2021 | Shipp, Kory | 1.2 | Data Gathering & Processing | Finalize POC documents to transmit to local councils and verify file upload | $485.00 | $582.00 |
| 5/19/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review progress on AI tool implementation for rosters and coordinate next steps | $485.00 | $194.00 |
| 5/19/2021 | Mozenter, Zach | 2.2 | Analysis | Creating new figures for PPT on prevalence academic literature | $445.00 | $979.00 |
| 5/19/2021 | Mozenter, Zach | 1.0 | Analysis | Updating PPT on prevalence academic literature based on team feedback | $445.00 | $445.00 |
| 5/19/2021 | Mozenter, Zach | 3.0 | Analysis | Revising PPT on prevalence academic literature | $445.00 | $1,335.00 |
| 5/19/2021 | Mozenter, Zach | 2.2 | Analysis | Revising PPT on prevalence academic literature (continued) | $445.00 | $979.00 |
| 5/19/2021 | Xu, Alicia | 1.1 | Analysis | Review presentation slides and simulated modeling scenarios for prevalence analysis | $485.00 | $533.50 |
| 5/19/2021 | Ameri, Armin | 1.8 | Data Gathering & Processing | Reviewing local council work stream updates and planning next steps in data processing | $375.00 | $675.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/19/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Review next steps for local council and roster redaction work streams | $375.00 | $187.50 |
| 5/19/2021 | Saleeby, George | 0.8 | Data Gathering & Processing | Review BSA POC data, and check which datasets have been previously shared on the ShareFile platform | $375.00 | $300.00 |
| 5/19/2021 | Farrell, Emma | 1.9 | Analysis | Refine raw counts and valuation models for top 10 sponsoring organizations identified by CASJ; QC deliverable versions | $350.00 | $665.00 |
| 5/19/2021 | Farrell, Emma | 2.0 | Data Gathering & Processing | Add code to standardize additional year formats in scout date processing | $350.00 | $700.00 |
| 5/19/2021 | Farrell, Emma | 2.2 | Data Gathering & Processing | Generate code to do additional standardization of scouting involvement information | $350.00 | $770.00 |
| 5/19/2021 | Wang, Derrick | 1.4 | Analysis | Updating abuser name standardization for claim count tabulations | $350.00 | $490.00 |
| 5/19/2021 | Wang, Derrick | 1.0 | Analysis | Continuing to update abuser name standardization and claim counts | $350.00 | $350.00 |
| 5/19/2021 | Wang, Derrick | 1.5 | Analysis | Analyzing abuser claim counts by top sponsoring organization in POC data | $350.00 | $525.00 |
| 5/19/2021 | Wang, Derrick | 1.3 | Analysis | Updating deduplication methodology for sponsoring organization identification fields | $350.00 | $455.00 |
| 5/19/2021 | Wang, Derrick | 1.1 | Analysis | Review and QC identified abusers associated with top sponsoring organizations | $350.00 | $385.00 |
| 5/19/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Coding POC file 81 | $195.00 | $390.00 |
| 5/19/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Finish coding POC file 81 | $195.00 | $546.00 |
| 5/19/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Start processing POC file 82 | $195.00 | $604.50 |
| 5/19/2021 | Zaiets, Vlad | 1.0 | Claim File Review | Continue coding POC file 82 | $195.00 | $195.00 |
| 5/20/2021 | Bates, Charles | 1.7 | Analysis | Work on proposed declaration language | $1,250.00 | $2,125.00 |
| 5/20/2021 | Bates, Charles | 0.8 | Communication with Counsel | Confer with W&C counsel on hearing update and next steps- Andolina, Rosenberg, Linder (dropped early), Murray and Evans | $1,250.00 | $1,000.00 |
| 5/20/2021 | Evans, Andrew | 0.2 | Analysis | Review of data and input on response to Lauria inquiry re expanded Chartered Org analysis from CASJ | $750.00 | $150.00 |
| 5/20/2021 | Evans, Andrew | 0.2 | Analysis | QC of latest information in response to TCJC mediation request on counts | $750.00 | $150.00 |
| 5/20/2021 | Evans, Andrew | 0.8 | Communication with Counsel | Call with Rosenberg; Andolina; Linder (dropped early); Bates; and Murray on hearing debrief and next steps | $750.00 | $600.00 |
| 5/20/2021 | Evans, Andrew | 1.3 | Analysis | Review of sampling figures and help drafting related materials requested from W&C team | $750.00 | $975.00 |
| 5/20/2021 | Evans, Andrew | 0.2 | Analysis | Review and consideration of deposition notice | $750.00 | $150.00 |
| 5/20/2021 | Evans, Andrew | 0.7 | Analysis | Additional consideration of sampling criteria | $750.00 | $525.00 |
| 5/20/2021 | Evans, Andrew | 0.7 | Analysis | Additional review and consideration of key valuation criteria and analysis | $750.00 | $525.00 |
| 5/20/2021 | Evans, Andrew | 0.6 | Analysis | Review analyses and draft language related to potential sample declaration | $750.00 | $450.00 |
| 5/20/2021 | Evans, Andrew | 0.8 | Analysis | Additional drafting work providing detail on sample in response to counsel inquiry | $750.00 | $600.00 |
| 5/20/2021 | Filipi, Ales | 1.0 | Analysis | Reviewed academic literature summary | $875.00 | $875.00 |
| 5/20/2021 | Mullin, Charles | 0.7 | Analysis | Worked on response to erroneous statistical statements by parties regarding sampling properties | $1,025.00 | $717.50 |
| 5/20/2021 | Murray, Makeda | 1.8 | Analysis | Review data in order to respond to local council inquiry from A&M re: Mobile Area Council, draft response to A&M | $560.00 | $1,008.00 |
| 5/20/2021 | Murray, Makeda | 0.2 | Project Management | Review case emails, timelines and outstanding deliverables | $560.00 | $112.00 |
| 5/20/2021 | Murray, Makeda | 0.2 | Analysis | Review duplicate analysis processing, provide direction to team via email re: potential updates | $560.00 | $112.00 |
| 5/20/2021 | Murray, Makeda | 0.2 | Analysis | Review academic quote on sampling | $560.00 | $112.00 |
| 5/20/2021 | Murray, Makeda | 1.2 | Analysis | Final review of deliverable, draft and send email to W&C re: CASJ/Province request | $560.00 | $672.00 |
| 5/20/2021 | Murray, Makeda | 1.5 | Analysis | Review McKnight declaration and our proposed response | $560.00 | $840.00 |
| 5/20/2021 | Murray, Makeda | 0.8 | Communication with Counsel | Call with W&C counsel re: next steps: Andolina, Rosenberg, Linder, Bates and Evans | $560.00 | $448.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/20/2021 | Murray, Makeda | 2.3 | Analysis | Review and update sampling declaration text | $560.00 | $1,288.00 |
| 5/20/2021 | Murray, Makeda | 0.6 | Analysis | Review sampling methodology document for White & Case | $560.00 | $336.00 |
| 5/20/2021 | Murray, Makeda | 0.5 | Analysis | Continue updating the sampling declaration | $560.00 | $280.00 |
| 5/20/2021 | Murray, Makeda | 0.2 | Analysis | Final QC of the Mobile Area claims, and send email to A&M re: same | $560.00 | $112.00 |
| 5/20/2021 | Mozenter, Zach | 0.9 | Analysis | Preparing a new descriptive figure for prevalence analysis | $445.00 | $400.50 |
| 5/20/2021 | Mozenter, Zach | 3.0 | Analysis | Updating PowerPoint summarizing prevalence academic literature | $445.00 | $1,335.00 |
| 5/20/2021 | Mozenter, Zach | 2.3 | Analysis | Continue making updates to PowerPoint summarizing prevalence academic literature | $445.00 | $1,023.50 |
| 5/20/2021 | Mozenter, Zach | 2.0 | Analysis | Updating incidence to stylized prevalence examples | $445.00 | $890.00 |
| 5/20/2021 | Xu, Alicia | 1.1 | Analysis | Review and update presentation for preliminary prevalence analysis | $485.00 | $533.50 |
| 5/20/2021 | Xu, Alicia | 0.5 | Analysis | Analyze different simulated scenarios and estimation methods for prevalence analysis | $485.00 | $242.50 |
| 5/20/2021 | Ameri, Armin | 1.3 | Data Gathering & Processing | Restructuring local council files, updating scripts to make them more efficient | $375.00 | $487.50 |
| 5/20/2021 | Ameri, Armin | 1.6 | Data Gathering & Processing | Reviewing local council data and planning ways to integrate with POC data | $375.00 | $600.00 |
| 5/20/2021 | Saleeby, George | 0.7 | Data Gathering & Processing | Review and plan next steps for integration of findings from local councils, roster redaction, and POC data work streams | $375.00 | $262.50 |
| 5/20/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | QC upload of POC forms for local councils; upload additional POC forms when necessary | $375.00 | $450.00 |
| 5/20/2021 | Farrell, Emma | 0.8 | Analysis | Generate additional sample analysis based on updated abuser counts; summarize new sample groups | $350.00 | $280.00 |
| 5/20/2021 | Farrell, Emma | 0.7 | Data Gathering & Processing | Summarize results of scout date processing refinements | $350.00 | $245.00 |
| 5/20/2021 | Farrell, Emma | 3.7 | Data Gathering & Processing | Continue writing code for additional standardization of scouting involvement data | $350.00 | $1,295.00 |
| 5/20/2021 | Wang, Derrick | 2.0 | Analysis | Review and QC summary valuation tables for top sponsoring organizations | $350.00 | $700.00 |
| 5/20/2021 | Wang, Derrick | 0.9 | Data Gathering & Processing | Review deduplication of claimant biographical fields in POC data | $350.00 | $315.00 |
| 5/20/2021 | Wang, Derrick | 1.1 | Data Gathering & Processing | Updating deduplication and processing of claimant biographical fields in POC data | $350.00 | $385.00 |
| 5/20/2021 | Wang, Derrick | 1.0 | Analysis | Updating abuser claim count analysis for sample selection | $350.00 | $350.00 |
| 5/20/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Finish coding POC file 82 | $195.00 | $292.50 |
| 5/20/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Start coding POC file 83 | $195.00 | $429.00 |
| 5/20/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Continue coding POC file 83 | $195.00 | $604.50 |
| 5/20/2021 | Zaiets, Vlad | 0.2 | Claim File Review | Finish coding POC file 83 | $195.00 | $39.00 |
| 5/20/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Start processing POC file 84 | $195.00 | $487.50 |
| 5/20/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Continue processing POC file 84 | $195.00 | $370.50 |
| 5/21/2021 | Bates, Charles | 4.0 | Analysis | Work on proposed BSA declaration text | $1,250.00 | $5,000.00 |
| 5/21/2021 | Evans, Andrew | 0.3 | Analysis | Make refinements to work plan for drawing of potential sample | $750.00 | $225.00 |
| 5/21/2021 | Evans, Andrew | 0.4 | Analysis | Give consideration to the potential use of sample weights | $750.00 | $300.00 |
| 5/21/2021 | Evans, Andrew | 0.1 | Analysis | Emails with Bates; Murray; and Andolina on potential sample declaration and related logistics | $750.00 | $75.00 |
| 5/21/2021 | Evans, Andrew | 0.2 | Project Management | Outline tasks to team members via email for potential sample declaration support | $750.00 | $150.00 |
| 5/21/2021 | Evans, Andrew | 0.3 | Analysis | Help preparing analytical support for potential sampling declaration | $750.00 | $225.00 |
| 5/21/2021 | Evans, Andrew | 0.4 | Project Management | Team update meeting - Murray, Saleeby, Farrell, Filipi, Mozenter, Reppert, Dhuri, Ameri, Zaiets, Wang, and Xu (joined late) | $750.00 | $300.00 |
| 5/21/2021 | Evans, Andrew | 1.2 | Analysis | Development of framework for hypothetical confidence measures from sampling protocol | $750.00 | $900.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/21/2021 | Evans, Andrew | 0.4 | Analysis | Follow-up on potential sampling confidence work and QC of calculations from team | $750.00 | $300.00 |
| 5/21/2021 | Evans, Andrew | 0.1 | Project Management | Provide update to team on changes to sampling work plan timeline | $750.00 | $75.00 |
| 5/21/2021 | Evans, Andrew | 0.5 | Analysis | QC review of abuser name processing | $750.00 | $375.00 |
| 5/21/2021 | Evans, Andrew | 0.3 | Analysis | Input to team on refinements to name cleaning and sampling code | $750.00 | $225.00 |
| 5/21/2021 | Evans, Andrew | 0.8 | Analysis | Review of and edits to potential sampling declaration | $750.00 | $600.00 |
| 5/21/2021 | Evans, Andrew | 0.9 | Analysis | Continued work on supporting analysis for potential sample draw | $750.00 | $675.00 |
| 5/21/2021 | Filipi, Ales | 0.2 | Analysis | Reviewed updates to incidence analysis and provided feedback | $875.00 | $175.00 |
| 5/21/2021 | Filipi, Ales | 0.4 | Project Management | Team update meeting - Murray, Evans, Saleeby, Farrell, Mozenter, Reppert, Dhuri, Ameri, Zaiets, Wang, and Xu (joined late) | $875.00 | $350.00 |
| 5/21/2021 | Reppert, Wesley | 0.4 | Project Management | Team meeting re case updates - Evans, Saleeby, Farrell, Filipi, Mozenter, Murray, Dhuri, Ameri, Zaiets, Wang, and Xu | $650.00 | $260.00 |
| 5/21/2021 | Reppert, Wesley | 0.4 | Analysis | QC sample data for potential declaration | $650.00 | $260.00 |
| 5/21/2021 | Reppert, Wesley | 2.4 | Analysis | Updating code for sampling declaration | $650.00 | $1,560.00 |
| 5/21/2021 | Reppert, Wesley | 0.3 | Analysis | Proofreading text in sampling declaration | $650.00 | $195.00 |
| 5/21/2021 | Murray, Makeda | 0.2 | Analysis | Review outstanding to-dos re: sampling, and provide direction to the team via email | $560.00 | $112.00 |
| 5/21/2021 | Murray, Makeda | 0.2 | Analysis | Review updates to the sampling declaration | $560.00 | $112.00 |
| 5/21/2021 | Murray, Makeda | 0.4 | Project Management | BSA team meeting - Ameri, Dhuri, Evans, Farrell, Filipi, Mozenter, Reppert, Saleeby, Zaiets, Wang, and Xu (joined late) | $560.00 | $224.00 |
| 5/21/2021 | Murray, Makeda | 0.3 | Analysis | Review local council request from W&C, respond with follow-up questions, and provide direction to the team | $560.00 | $168.00 |
| 5/21/2021 | Murray, Makeda | 2.2 | Analysis | Review master abuser coding script | $560.00 | $1,232.00 |
| 5/21/2021 | Murray, Makeda | 1.8 | Analysis | Continue reviewing master abuser coding script | $560.00 | $1,008.00 |
| 5/21/2021 | Murray, Makeda | 0.9 | Analysis | Continue review of the abuser claim count analysis and sampling scripts | $560.00 | $504.00 |
| 5/21/2021 | Mozenter, Zach | 1.0 | Analysis | Reviewing draft declaration about sampling | $445.00 | $445.00 |
| 5/21/2021 | Mozenter, Zach | 3.0 | Analysis | Preparing stratified sampling analysis | $445.00 | $1,335.00 |
| 5/21/2021 | Mozenter, Zach | 1.0 | Analysis | Updating indirect prevalence stylized example | $445.00 | $445.00 |
| 5/21/2021 | Mozenter, Zach | 1.4 | Analysis | Updating stratified sampling analysis | $445.00 | $623.00 |
| 5/21/2021 | Mozenter, Zach | 1.2 | Analysis | Updating indirect prevalence scripts | $445.00 | $534.00 |
| 5/21/2021 | Mozenter, Zach | 0.4 | Project Management | Team meeting to share updates - Murray, Saleeby, Evans, Farrell, Filipi, Reppert, Dhuri, Ameri, Zaiets, Wang, and Xu (joined late) | $445.00 | $178.00 |
| 5/21/2021 | Xu, Alicia | 0.3 | Project Management | Team update meeting - Evans, Murray, Filipi, Mozenter, Reppert, Saleeby, Farrell, Dhuri, Ameri, Zaiets, and Wang | $485.00 | $145.50 |
| 5/21/2021 | Xu, Alicia | 0.8 | Analysis | Analyze the use of claims data and enrollment data for prevalence analysis | $485.00 | $388.00 |
| 5/21/2021 | Xu, Alicia | 2.1 | Analysis | QC and update the calculation of sampling estimates and confidence intervals for different sampling methods | $485.00 | $1,018.50 |
| 5/21/2021 | Xu, Alicia | 1.1 | Analysis | Review the methodology and analysis plan for comparing sampling methods | $485.00 | $533.50 |
| 5/21/2021 | Xu, Alicia | 2.4 | Analysis | Create examples and review preliminary results for the comparison of sampling methods | $485.00 | $1,164.00 |
| 5/21/2021 | Ameri, Armin | 0.7 | Data Gathering & Processing | Updating ShareFile permissions and folder structure | $375.00 | $262.50 |
| 5/21/2021 | Ameri, Armin | 1.4 | Data Gathering & Processing | Uploading new files and trackers for roster redaction work | $375.00 | $525.00 |
| 5/21/2021 | Ameri, Armin | 0.4 | Project Management | Team meeting with Murray, Saleeby, Evans, Farrell, Filipi, Mozenter, Reppert, Dhuri, Wang, Xu (joined late), and Zaiets | $375.00 | $150.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/21/2021 | Saleeby, George | 0.4 | Project Management | BSA team update meeting - Farrell, Ameri, Mozenter, Reppert, Dhuri, Evans, Filipi, Murray, Wang, Zaiets, and Xu (joined late) | $375.00 | $150.00 |
| 5/21/2021 | Saleeby, George | 2.1 | Analysis | Review and QC scripts for abuser name cleaning used in stratified sampling; document findings of QC | $375.00 | $787.50 |
| 5/21/2021 | Saleeby, George | 1.5 | Analysis | Implement routine updates to abuser name cleaning scripts | $375.00 | $562.50 |
| 5/21/2021 | Saleeby, George | 1.8 | Analysis | Write additional Stata code for abuser name cleaning scripts to identify possible repeat abusers for use in stratified sampling | $375.00 | $675.00 |
| 5/21/2021 | Saleeby, George | 1.9 | Analysis | Review results of abuser name cleaning script and identify additional cleaning to be done where possible; implement additional cleaning in Stata code | $375.00 | $712.50 |
| 5/21/2021 | Saleeby, George | 0.9 | Data Gathering & Processing | Review and begin next steps for local council work streams, including creating summary stats by local council regarding template responses and redacted rosters | $375.00 | $337.50 |
| 5/21/2021 | Dhuri, Yash | 0.4 | Project Management | Team meeting - Evans, Murray, Saleeby, Farrell, Ameri, Zaiets, Wang, Filipi, Mozenter, Reppert, and Xu (late) | $350.00 | $140.00 |
| 5/21/2021 | Farrell, Emma | 0.4 | Project Management | Case update meeting - Saleeby, Dhuri, Ameri, Wang, Filipi, Mozenter, Reppert, Zaiets, Xu, Evans, and Murray | $350.00 | $140.00 |
| 5/21/2021 | Farrell, Emma | 1.0 | Data Gathering & Processing | Add additional flags in scout date processing code and summarize results of same | $350.00 | $350.00 |
| 5/21/2021 | Farrell, Emma | 1.0 | Analysis | Generate sampling lists for claims based on updated abuser counts; prepare lists and relevant scripts for production | $350.00 | $350.00 |
| 5/21/2021 | Farrell, Emma | 0.7 | Analysis | QC updated sampling list scripts | $350.00 | $245.00 |
| 5/21/2021 | Wang, Derrick | 0.4 | Project Management | Team update meeting - Evans, Murray, Saleeby, Dhuri, Farrell, Filipi, Mozenter, Reppert, Ameri, Zaiets, and Xu (joined late) | $350.00 | $140.00 |
| 5/21/2021 | Wang, Derrick | 1.9 | Analysis | Update and QC abuser name standardization in POC data for sampling | $350.00 | $665.00 |
| 5/21/2021 | Wang, Derrick | 2.0 | Analysis | Updating scripts for POC data stratification and sampling | $350.00 | $700.00 |
| 5/21/2021 | Wang, Derrick | 1.2 | Analysis | Updating stratification processing for Tranche V POC data | $350.00 | $420.00 |
| 5/21/2021 | Wang, Derrick | 1.8 | Analysis | Continuing to update scripts for Tranche V claims sampling | $350.00 | $630.00 |
| 5/21/2021 | Wang, Derrick | 1.0 | Analysis | Review and QC claims data sampling scripts for production | $350.00 | $350.00 |
| 5/21/2021 | Zaiets, Vlad | 0.5 | Claim File Review | Finish coding POC file 84 | $195.00 | $97.50 |
| 5/21/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Start coding POC file 85 | $195.00 | $370.50 |
| 5/21/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Continue coding POC file 85 | $195.00 | $468.00 |
| 5/21/2021 | Zaiets, Vlad | 1.1 | Claim File Review | Finish coding POC file 85 | $195.00 | $214.50 |
| 5/21/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Start processing POC file 86 | $195.00 | $292.50 |
| 5/21/2021 | Zaiets, Vlad | 2.2 | Claim File Review | Continue processing POC file 86 | $195.00 | $429.00 |
| 5/21/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Finish processing POC file 86 | $195.00 | $409.50 |
| 5/21/2021 | Zaiets, Vlad | 0.2 | Claim File Review | Start processing POC file 87 | $195.00 | $39.00 |
| 5/21/2021 | Zaiets, Vlad | 0.4 | Project Management | Team update meeting - Evans, Saleeby, Farrell, Filipi, Mozenter, Reppert, Dhuri, Ameri, Wang, Xu, and Murray | $195.00 | $78.00 |
| 5/22/2021 | Evans, Andrew | 0.4 | Analysis | Evaluation of issues raised in question from TCC sent by Lauria; drafting and sending response consideration points to same | $750.00 | $300.00 |
| 5/22/2021 | Murray, Makeda | 0.7 | Data Gathering & Processing | Update ShareFile to give additional contacts access | $560.00 | $392.00 |
| 5/22/2021 | Mozenter, Zach | 2.0 | Analysis | Reviewing and incorporating feedback on stratified sampling analysis | $445.00 | $890.00 |
| 5/22/2021 | Zaiets, Vlad | 2.8 | Claim File Review | Continue reviewing POC file 87 | $195.00 | $546.00 |
| 5/23/2021 | Evans, Andrew | 0.1 | Analysis | Email to Linder re: draft TDPs and external bankruptcy/settlement comparables | $750.00 | $75.00 |
| 5/23/2021 | Evans, Andrew | 0.3 | Project Management | Review prioritization, planning, and management of case work steams | $750.00 | $225.00 |
| 5/23/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Finish reviewing POC file 87 | $195.00 | $487.50 |
| 5/23/2021 | Zaiets, Vlad | 0.7 | Claim File Review | Start reviewing POC file 88 | $195.00 | $136.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/24/2021 | Bates, Charles | 0.5 | Project Management | Review project status on various work streams | $1,250.00 | $625.00 |
| 5/24/2021 | Evans, Andrew | 0.2 | Analysis | Reviewing progress updates on several outstanding local council specific analysis requests from W&C | $750.00 | $150.00 |
| 5/24/2021 | Evans, Andrew | 0.2 | Project Management | Organizing and coordinating analyses on case work streams | $750.00 | $150.00 |
| 5/24/2021 | Evans, Andrew | 0.5 | Analysis | Work plan for consolidation of information on comparable case treatment of future claims | $750.00 | $375.00 |
| 5/24/2021 | Evans, Andrew | 0.3 | Analysis | Additional review of comparables analysis | $750.00 | $225.00 |
| 5/24/2021 | Evans, Andrew | 0.5 | Analysis | Review information related to potential discovery and plan around potential futures evaluation support | $750.00 | $375.00 |
| 5/24/2021 | Evans, Andrew | 0.7 | Analysis | Call with Andolina; Kutz; Manning; Griggs; Richardson; Murray; Hershey; Reppert; Dhuri; Ameri; Walker; Jaoude on claimant settlement data request | $750.00 | $525.00 |
| 5/24/2021 | Evans, Andrew | 0.4 | Analysis | Review update emails related to historical resolution data; review of current materials prior to call | $750.00 | $300.00 |
| 5/24/2021 | Evans, Andrew | 0.2 | Analysis | Review of prior unknown claim report from Minnesota | $750.00 | $150.00 |
| 5/24/2021 | Evans, Andrew | 1.7 | Analysis | Reading 5.19.2021 hearing transcript | $750.00 | $1,275.00 |
| 5/24/2021 | Filipi, Ales | 0.5 | Analysis | Reviewed W&C counsel's request regarding potential future claims value | $875.00 | $437.50 |
| 5/24/2021 | Filipi, Ales | 1.1 | Analysis | Reviewed summary information on future claims values in other bankruptcies and provided feedback | $875.00 | $962.50 |
| 5/24/2021 | Reppert, Wesley | 0.7 | Analysis | Call with Andolina; Hershey; Manning; Griggs; Kutz; Richardson; Ameri; Murray; Evans; Dhuri on claimant settlement data request | $650.00 | $455.00 |
| 5/24/2021 | Reppert, Wesley | 0.4 | Analysis | Review historical settlement data to prepare for call with Ogletree and W&C | $650.00 | $260.00 |
| 5/24/2021 | Murray, Makeda | 0.5 | Analysis | Review case updates and requests- historical settlements, sponsoring org claims etc | $560.00 | $280.00 |
| 5/24/2021 | Murray, Makeda | 0.4 | Analysis | Review and respond to emails from W&C re: the Methodist claims identification, provide direction to team via email | $560.00 | $224.00 |
| 5/24/2021 | Murray, Makeda | 2.2 | Fee Request Preparation | March 2021 fee application prep | $560.00 | $1,232.00 |
| 5/24/2021 | Murray, Makeda | 0.1 | Analysis | Review comparability analysis workbook | $560.00 | $56.00 |
| 5/24/2021 | Murray, Makeda | 0.7 | Analysis | Call re: claimant settlement data request- Attended by Andolina; Hershey; Kutz; Richardson; Manning; Griggs; Reppert; Dhuri, Ameri & Evans | $560.00 | $392.00 |
| 5/24/2021 | Murray, Makeda | 0.5 | Analysis | Review updated settlement template, draft and send email to Ogletree re: same | $560.00 | $280.00 |
| 5/24/2021 | Murray, Makeda | 3.5 | Fee Request Preparation | Continue preparing March 2021 fee application | $560.00 | $1,960.00 |
| 5/24/2021 | Mozenter, Zach | 3.0 | Analysis | QC information on how comparable cases handle future reserve funds | $445.00 | $1,335.00 |
| 5/24/2021 | Mozenter, Zach | 2.5 | Analysis | Supplement existing information on how comparable cases handled future reserve funds | $445.00 | $1,112.50 |
| 5/24/2021 | Mozenter, Zach | 1.0 | Analysis | Supplement existing information on how comparable cases defined future claims | $445.00 | $445.00 |
| 5/24/2021 | Xu, Alicia | 0.1 | Analysis | Review updates to the prevalence analysis | $485.00 | $48.50 |
| 5/24/2021 | Xu, Alicia | 1.4 | Analysis | Review and update the summary for future claims reserve across sexual abuse bankruptcies | $485.00 | $679.00 |
| 5/24/2021 | Ameri, Armin | 0.7 | Analysis | Reviewing historical settlements with BSA - S Hershey, W Reppert, S Manning, M Murray, D Evans, B Griggs, C Walker, M Jaoude, M Andolina, Y Dhuri | $375.00 | $262.50 |
| 5/24/2021 | Ameri, Armin | 0.3 | Data Gathering & Processing | Reviewing updates to local council translations, implementing changes | $375.00 | $112.50 |
| 5/24/2021 | Saleeby, George | 2.2 | Data Gathering & Processing | Clean claim numbers from uploaded redacted rosters | $375.00 | $825.00 |
| 5/24/2021 | Saleeby, George | 2.4 | Data Gathering & Processing | Write Stata script to output summary tracker for local council work stream, covering redacted rosters, total documents uploaded, and other statistics | $375.00 | $900.00 |
| 5/24/2021 | Saleeby, George | 0.5 | Data Gathering & Processing | Review and draft written communications regarding next steps for local council and abuser name cleaning work streams | $375.00 | $187.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/24/2021 | Saleeby, George | 1.9 | Data Gathering & Processing | Implement updates to Stata script to output summary tracker for local council work stream, adding additional statistics to output | $375.00 | $712.50 |
| 5/24/2021 | Saleeby, George | 0.6 | Data Gathering & Processing | Review template response data and related data sets for use in creating tracker for local council work stream | $375.00 | $225.00 |
| 5/24/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Review of BSA historical data files | $350.00 | $245.00 |
| 5/24/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review comparability analysis presentation | $350.00 | $280.00 |
| 5/24/2021 | Dhuri, Yash | 0.9 | Data Gathering & Processing | Review of external FCR information from prior bankruptcies/settlements | $350.00 | $315.00 |
| 5/24/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | QC of future reserve comparability spreadsheet | $350.00 | $280.00 |
| 5/24/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of next steps for future reserve comparability spreadsheet | $350.00 | $280.00 |
| 5/24/2021 | Dhuri, Yash | 1.3 | Data Gathering & Processing | Collecting additional information on external comparables, update comparability worksheet | $350.00 | $455.00 |
| 5/24/2021 | Dhuri, Yash | 2.2 | Data Gathering & Processing | Reviewing and updating research documents with additional comparable bankruptcies information | $350.00 | $770.00 |
| 5/24/2021 | Dhuri, Yash | 0.7 | Analysis | Call with Manning; Griggs; Andolina; Richardson; Murray; Kutz; Hershey; Reppert; Evans on historical claimant settlement data | $350.00 | $245.00 |
| 5/24/2021 | Farrell, Emma | 0.9 | Analysis | Prepare raw claims data file for Methodist-identified records | $350.00 | $315.00 |
| 5/24/2021 | Wang, Derrick | 1.0 | Analysis | Reviewing case hearing transcripts and updates | $350.00 | $350.00 |
| 5/24/2021 | Wang, Derrick | 1.1 | Analysis | Update and QC claims sampling methodology for production | $350.00 | $385.00 |
| 5/24/2021 | Wang, Derrick | 1.2 | Analysis | Update and QC abuser name standardization and counts for production | $350.00 | $420.00 |
| 5/24/2021 | Wang, Derrick | 1.0 | Data Gathering & Processing | Prepare scripts for additional Omni POC data processing | $350.00 | $350.00 |
| 5/24/2021 | Wang, Derrick | 1.2 | Analysis | Reviewing draft declaration for claims data sampling methodology | $350.00 | $420.00 |
| 5/24/2021 | Zaiets, Vlad | 2.5 | Claim File Review | Continue reviewing POC file 88 | $195.00 | $487.50 |
| 5/24/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Finish coding POC file 88 | $195.00 | $409.50 |
| 5/24/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Start coding POC file 89 | $195.00 | $565.50 |
| 5/24/2021 | Zaiets, Vlad | 0.6 | Claim File Review | Continue coding POC file 89 | $195.00 | $117.00 |
| 5/25/2021 | Bates, Charles | 1.0 | Analysis | Review materials on prevalence analysis | $1,250.00 | $1,250.00 |
| 5/25/2021 | Bates, Charles | 1.0 | Analysis | Review comparability analysis work product | $1,250.00 | $1,250.00 |
| 5/25/2021 | Evans, Andrew | 0.3 | Analysis | Provide settlement support analysis around potential payment values under proposed TDP | $750.00 | $225.00 |
| 5/25/2021 | Evans, Andrew | 1.3 | Analysis | Evaluation of available comparable data implications for potential future reserves | $750.00 | $975.00 |
| 5/25/2021 | Evans, Andrew | 0.9 | Analysis | Analysis and evaluation of implied values by time period based on select proposed settlement values | $750.00 | $675.00 |
| 5/25/2021 | Evans, Andrew | 0.2 | Analysis | Provide input on refined analysis of Local Council claim counts | $750.00 | $150.00 |
| 5/25/2021 | Evans, Andrew | 0.1 | Analysis | Emails to Andolina and Warner on latest settlement support requests | $750.00 | $75.00 |
| 5/25/2021 | Evans, Andrew | 0.5 | Communication with Counsel | Call with Rosenberg and Murray on next steps for BW work coming out of hearing and in light of upcoming mediation sessions | $750.00 | $375.00 |
| 5/25/2021 | Evans, Andrew | 0.1 | Analysis | Consideration of LC figure request and additional email to Warner on same | $750.00 | $75.00 |
| 5/25/2021 | Evans, Andrew | 0.5 | Analysis | Additional analysis of available comparability information for potential futures reserve and preparation of summary of same for W&C team | $750.00 | $375.00 |
| 5/25/2021 | Filipi, Ales | 1.3 | Analysis | Reviewed results of research on prevalence of sexual abuse | $875.00 | $1,137.50 |
| 5/25/2021 | Murray, Makeda | 0.2 | Analysis | Review master abuser list request from BSA National, and provide direction to team by email | $560.00 | $112.00 |
| 5/25/2021 | Murray, Makeda | 0.4 | Data Gathering & Processing | Review KCIC ShareFile inquiry, provide direction to team, and send email response to KCIC re: same | $560.00 | $224.00 |
| 5/25/2021 | Murray, Makeda | 0.3 | Analysis | Review Wachtell request from counsel, assign team resources and email response to W&C | $560.00 | $168.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/25/2021 | Murray, Makeda | 0.3 | Project Management | Review incoming requests and deliverable timing, assess team resource allocation | $560.00 | $168.00 |
| 5/25/2021 | Murray, Makeda | 1.3 | Fee Request Preparation | Continue preparation of March 2021 fee application | $560.00 | $728.00 |
| 5/25/2021 | Murray, Makeda | 2.5 | Analysis | Check code that produces counts of key claims based on deduplicated Tranche 5 data | $560.00 | $1,400.00 |
| 5/25/2021 | Murray, Makeda | 0.5 | Communication with Counsel | Call with Rosenberg (W&C) and Evans re: BSA case update and next steps | $560.00 | $280.00 |
| 5/25/2021 | Murray, Makeda | 0.4 | Analysis | Review child sex abuse prevalence analysis | $560.00 | $224.00 |
| 5/25/2021 | Murray, Makeda | 0.2 | Analysis | Draft and send follow-up email to KCIC | $560.00 | $112.00 |
| 5/25/2021 | Murray, Makeda | 1.1 | Analysis | QC code and file prepared for Wachtell claims request, prepare deliverable and send to W&C counsel | $560.00 | $616.00 |
| 5/25/2021 | Murray, Makeda | 0.1 | Analysis | Review and respond to email from W&C re: BSA historical settlements | $560.00 | $56.00 |
| 5/25/2021 | Murray, Makeda | 1.2 | Analysis | Review abuser name file requested by BSA National | $560.00 | $672.00 |
| 5/25/2021 | Murray, Makeda | 1.2 | Fee Request Preparation | Prepare March 2021 fee application | $560.00 | $672.00 |
| 5/25/2021 | Mozenter, Zach | 0.5 | Analysis | Review comparable cases analysis | $445.00 | $222.50 |
| 5/25/2021 | Mozenter, Zach | 3.0 | Analysis | Review definition of future claims from comparable cases | $445.00 | $1,335.00 |
| 5/25/2021 | Mozenter, Zach | 1.0 | Analysis | QC Excel file recording characteristics of future claim definitions used in comparable cases | $445.00 | $445.00 |
| 5/25/2021 | Mozenter, Zach | 0.5 | Analysis | Emailing team an update on comparable case analysis | $445.00 | $222.50 |
| 5/25/2021 | Mozenter, Zach | 2.0 | Analysis | Reviewing PowerPoint summarizing the academic literature on child sex abuse | $445.00 | $890.00 |
| 5/25/2021 | Xu, Alicia | 1.3 | Analysis | Review summary on comparability analysis for future claims reserve and plan for follow up tasks | $485.00 | $630.50 |
| 5/25/2021 | Xu, Alicia | 0.7 | Analysis | Review and update the comparability analysis for future claims | $485.00 | $339.50 |
| 5/25/2021 | Xu, Alicia | 1.3 | Analysis | Review updated results and literature for prevalence analysis and plan for next step | $485.00 | $630.50 |
| 5/25/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Reviewing and updating local council summary statistics | $375.00 | $187.50 |
| 5/25/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Continue to standardize claim numbers from uploaded redacted rosters | $375.00 | $862.50 |
| 5/25/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Output, format, and review summary tracker covering redacted rosters and other statistics | $375.00 | $637.50 |
| 5/25/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Implement updates to Stata script to include additional information into summary tracker for local council work stream | $375.00 | $450.00 |
| 5/25/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Adding additional flags to comparability research workbook | $350.00 | $350.00 |
| 5/25/2021 | Dhuri, Yash | 0.7 | Data Gathering & Processing | Review and update comparability analysis presentation | $350.00 | $245.00 |
| 5/25/2021 | Dhuri, Yash | 1.1 | Data Gathering & Processing | Continue to review comparability presentation | $350.00 | $385.00 |
| 5/25/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | QC of updated comparable bankruptcies information | $350.00 | $350.00 |
| 5/25/2021 | Farrell, Emma | 1.4 | Analysis | Generate and add tabulations for time-defined claim subsets to simplified valuation model | $350.00 | $490.00 |
| 5/25/2021 | Farrell, Emma | 1.3 | Analysis | Generate additional LC tabulations based on unique claims data for Wachtell request | $350.00 | $455.00 |
| 5/25/2021 | Farrell, Emma | 1.6 | Data Gathering & Processing | Review BSA hearing transcript | $350.00 | $560.00 |
| 5/25/2021 | Wang, Derrick | 1.0 | Analysis | QC claim count tabulations for different BSA insurance periods | $350.00 | $350.00 |
| 5/25/2021 | Wang, Derrick | 1.0 | Analysis | Preparing list of claim numbers by identified abusers in POC data | $350.00 | $350.00 |
| 5/25/2021 | Wang, Derrick | 1.1 | Analysis | QC and update standardized abuser name list and claim numbers | $350.00 | $385.00 |
| 5/25/2021 | Wang, Derrick | 0.9 | Analysis | Reviewing case hearing documents and updates | $350.00 | $315.00 |
| 5/25/2021 | Zaiets, Vlad | 2.4 | Claim File Review | Finish coding POC file 89 | $195.00 | $468.00 |
| 5/25/2021 | Zaiets, Vlad | 3.0 | Claim File Review | Start coding POC file 90 | $195.00 | $585.00 |
| 5/25/2021 | Zaiets, Vlad | 1.3 | Claim File Review | Continue coding POC file 90 | $195.00 | $253.50 |
| 5/25/2021 | Zaiets, Vlad | 2.9 | Claim File Review | Finish coding POC file 90 | $195.00 | $565.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/26/2021 | Bates, Charles | 0.5 | Analysis | Review available POC data fields | $1,250.00 | $625.00 |
| 5/26/2021 | Evans, Andrew | 0.7 | Analysis | Refinements to work plan for possible expert report | $750.00 | $525.00 |
| 5/26/2021 | Evans, Andrew | 0.6 | Project Management | Review status of current outstanding data and mediation support requests, and laying out next steps for data processing and analysis | $750.00 | $450.00 |
| 5/26/2021 | Evans, Andrew | 0.3 | Data Gathering & Processing | Review and consideration of additional settlement information | $750.00 | $225.00 |
| 5/26/2021 | Evans, Andrew | 0.9 | Analysis | Preparation of additional potential settlement scenario figures and email to Andolina with results of same | $750.00 | $675.00 |
| 5/26/2021 | Filipi, Ales | 0.3 | Analysis | Outlined process for systematic review of academic studies | $875.00 | $262.50 |
| 5/26/2021 | Murray, Makeda | 0.9 | Analysis | Final review of updates to abuser name claim mapping for BSA National, save deliverable, email BSA and upload to ShareFile | $560.00 | $504.00 |
| 5/26/2021 | Murray, Makeda | 0.6 | Report Preparation | Planning for expert report- spec out necessary analyses, updates to analytical database, team resource allocation, timeline | $560.00 | $336.00 |
| 5/26/2021 | Murray, Makeda | 0.3 | Data Gathering & Processing | Check settings for contact having issues accessing ShareFile, draft follow-up email | $560.00 | $168.00 |
| 5/26/2021 | Murray, Makeda | 1.0 | Analysis | Provide direction to team via email re: claims analysis, QC updated output | $560.00 | $560.00 |
| 5/26/2021 | Murray, Makeda | 3.5 | Fee Request Preparation | March 2021 fee application prep | $560.00 | $1,960.00 |
| 5/26/2021 | Murray, Makeda | 0.5 | Analysis | Review local council work stream update and provide direction to team re: next steps via email | $560.00 | $280.00 |
| 5/26/2021 | Murray, Makeda | 0.3 | Analysis | Review proposed comparability analysis research project, assign resources to work stream | $560.00 | $168.00 |
| 5/26/2021 | Murray, Makeda | 0.5 | Data Gathering & Processing | Review recent data download, and outline updates to the processing steps | $560.00 | $280.00 |
| 5/26/2021 | Murray, Makeda | 0.5 | Analysis | Review local council content on ShareFile and respond to KCIC and W&C re: insurer request | $560.00 | $280.00 |
| 5/26/2021 | Murray, Makeda | 0.4 | Analysis | Review and save updated historical settlements workbook | $560.00 | $224.00 |
| 5/26/2021 | Murray, Makeda | 1.3 | Fee Request Preparation | Continue preparing March 2021 fee application | $560.00 | $728.00 |
| 5/26/2021 | Mozenter, Zach | 1.0 | Analysis | Planning next steps for reviewing additional academic studies of child abuse prevalence | $445.00 | $445.00 |
| 5/26/2021 | Mozenter, Zach | 3.0 | Analysis | Updating sampling analysis | $445.00 | $1,335.00 |
| 5/26/2021 | Mozenter, Zach | 2.5 | Analysis | Updating sampling analysis (continued) | $445.00 | $1,112.50 |
| 5/26/2021 | Xu, Alicia | 0.3 | Analysis | Plan for next step for literature review for prevalence analysis | $485.00 | $145.50 |
| 5/26/2021 | Xu, Alicia | 0.2 | Analysis | Research on statistics for sampling design related to claims | $485.00 | $97.00 |
| 5/26/2021 | Ameri, Armin | 0.6 | Data Gathering & Processing | Reviewing local council summary stats, proposing next steps | $375.00 | $225.00 |
| 5/26/2021 | Saleeby, George | 1.2 | Data Gathering & Processing | Draft and review internal email communications regarding local council redaction summary tracker | $375.00 | $450.00 |
| 5/26/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Update Stata script and Excel output for local council redaction summary tracker to display additional information | $375.00 | $862.50 |
| 5/26/2021 | Saleeby, George | 1.0 | Data Gathering & Processing | Review scripts used for processing Tranche data, as well as underlying data sets | $375.00 | $375.00 |
| 5/26/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Analyze updated historical settlements data file | $350.00 | $175.00 |
| 5/26/2021 | Farrell, Emma | 0.3 | Analysis | Add additional factors to simple claim counts model | $350.00 | $105.00 |
| 5/26/2021 | Wang, Derrick | 1.5 | Analysis | QC and update POC data abuser names and associated claim and record counts | $350.00 | $525.00 |
| 5/26/2021 | Wang, Derrick | 1.4 | Analysis | Reviewing research for abuse prevalence analysis | $350.00 | $490.00 |
| 5/26/2021 | Zaiets, Vlad | 1.8 | Claim File Review | Start coding POC file 91 | $195.00 | $351.00 |
| 5/26/2021 | Zaiets, Vlad | 3.3 | Claim File Review | Finish coding POC file 91 | $195.00 | $643.50 |
| 5/26/2021 | Zaiets, Vlad | 1.2 | Claim File Review | Start coding POC file 92 | $195.00 | $234.00 |
| 5/26/2021 | Zaiets, Vlad | 2.0 | Claim File Review | Continue coding POC file 92 | $195.00 | $390.00 |
| 5/27/2021 | Evans, Andrew | 0.3 | Analysis | Continued preliminary analysis of new supplemental historical resolution information | $750.00 | $225.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/27/2021 | Evans, Andrew | 0.2 | Project Management | Provide direction to team re: outstanding case tasks, and prioritization of next steps | $750.00 | $150.00 |
| 5/27/2021 | Evans, Andrew | 0.5 | Data Gathering & Processing | Give consideration to continued data processing refinements | $750.00 | $375.00 |
| 5/27/2021 | Evans, Andrew | 0.5 | Project Management | BSA team meeting - review case updates, deliverable timing and next steps - Mozenter, Ameri, Shipp, Reppert, Dhuri, Saleeby, Shipp, Wang, Farrell, Murray, Xu, and Filipi | $750.00 | $375.00 |
| 5/27/2021 | Evans, Andrew | 0.2 | Data Gathering & Processing | Send follow-up emails related to additional historical data | $750.00 | $150.00 |
| 5/27/2021 | Filipi, Ales | 0.5 | Project Management | BSA team meeting - review of case updates - Mozenter, Ameri, Evans, Reppert, Dhuri, Saleeby, Shipp, Wang, Farrell, Murray, Xu, and Filipi | $875.00 | $437.50 |
| 5/27/2021 | Reppert, Wesley | 0.5 | Project Management | BSA meeting - case updates and next steps - Ameri, Dhuri, Evans, Farrell, Filipi, Mozenter, Murray, Saleeby, Shipp, Wang, and Xu | $650.00 | $325.00 |
| 5/27/2021 | Reppert, Wesley | 1.9 | Analysis | QC sampling code for production | $650.00 | $1,235.00 |
| 5/27/2021 | Murray, Makeda | 0.1 | Analysis | Provide direction to team via email re: finalizing of sampling analysis | $560.00 | $56.00 |
| 5/27/2021 | Murray, Makeda | 0.3 | Analysis | Review BSA historical settlements | $560.00 | $168.00 |
| 5/27/2021 | Murray, Makeda | 1.2 | Analysis | Review POC pdf submissions | $560.00 | $672.00 |
| 5/27/2021 | Murray, Makeda | 0.2 | Project Management | Review case developments and requests, provide direction to team re: work plan | $560.00 | $112.00 |
| 5/27/2021 | Murray, Makeda | 0.2 | Analysis | Evaluate potential analysis updates to the Tranche data processing | $560.00 | $112.00 |
| 5/27/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review KCIC follow-up email, check ShareFile and send email response re: same | $560.00 | $112.00 |
| 5/27/2021 | Murray, Makeda | 0.2 | Data Gathering & Processing | Review and respond to claims inquiry from BSA National | $560.00 | $112.00 |
| 5/27/2021 | Murray, Makeda | 0.5 | Project Management | BSA team update - Ameri, Dhuri, Saleeby, Shipp, Wang, Farrell, Evans, Reppert, Mozenter, Xu, and Filipi | $560.00 | $280.00 |
| 5/27/2021 | Shipp, Kory | 0.5 | Project Management | BSA update meeting - Evans, Reppert, Dhuri, Mozenter, Ameri, Saleeby, Wang, Farrell, Murray, Xu, and Filipi | $485.00 | $242.50 |
| 5/27/2021 | Shipp, Kory | 0.5 | Analysis | Review tasks and plan for next steps on local council work streams | $485.00 | $242.50 |
| 5/27/2021 | Shipp, Kory | 0.8 | Data Gathering & Processing | Review redaction tracker and updates for next steps | $485.00 | $388.00 |
| 5/27/2021 | Shipp, Kory | 0.4 | Data Gathering & Processing | Review LC redaction progress and provide direction re: next steps | $485.00 | $194.00 |
| 5/27/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Review scripts and data organization for local council templates and rosters | $485.00 | $339.50 |
| 5/27/2021 | Mozenter, Zach | 0.5 | Project Management | BSA team meeting - Shipp, Ameri, Evans, Reppert, Dhuri, Saleeby, Wang, Farrell, Filipi, Xu, and Murray | $445.00 | $222.50 |
| 5/27/2021 | Mozenter, Zach | 3.0 | Analysis | Updating sampling analysis | $445.00 | $1,335.00 |
| 5/27/2021 | Mozenter, Zach | 2.5 | Analysis | Updating sampling analysis (continued) | $445.00 | $1,112.50 |
| 5/27/2021 | Mozenter, Zach | 2.8 | Analysis | Continue updating sampling analysis | $445.00 | $1,246.00 |
| 5/27/2021 | Mozenter, Zach | 2.0 | Analysis | QC sampling analysis | $445.00 | $890.00 |
| 5/27/2021 | Xu, Alicia | 2.7 | Analysis | Analyze the statistics for claims sampling analysis | $485.00 | $1,309.50 |
| 5/27/2021 | Xu, Alicia | 0.5 | Project Management | BSA meeting - case updates, deliverable timing and next steps - Mozenter, Ameri, Evans, Reppert, Dhuri, Saleeby, Shipp, Wang, Farrell, Murray, and Filipi | $485.00 | $242.50 |
| 5/27/2021 | Ameri, Armin | 0.5 | Data Gathering & Processing | Reviewing updates and planning next steps for LC work stream | $375.00 | $187.50 |
| 5/27/2021 | Ameri, Armin | 0.5 | Project Management | BSA team meeting - review case updates, deliverable timing and next steps - Mozenter, Evans, Reppert, Murray, Dhuri, Farrell, Saleeby, Shipp, Wang, Xu, and Filipi | $375.00 | $187.50 |
| 5/27/2021 | Saleeby, George | 0.5 | Project Management | BSA update meeting - case updates, and deliverable timing - with Evans, Murray, Shipp, Ameri, Reppert, Filipi, Mozenter, Xu, Wang, Farrell, and Dhuri | $375.00 | $187.50 |
| 5/27/2021 | Saleeby, George | 1.4 | Data Gathering & Processing | Review and port information from other sources to local council file redaction summary tracker | $375.00 | $525.00 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/27/2021 | Saleeby, George | 1.8 | Data Gathering & Processing | Identify and begin next steps for local council work streams, including incorporating local council feedback into Tranche data | $375.00 | $675.00 |
| 5/27/2021 | Saleeby, George | 2.3 | Data Gathering & Processing | Review Tranche data processing, and LC translation tables | $375.00 | $862.50 |
| 5/27/2021 | Dhuri, Yash | 1.5 | Data Gathering & Processing | Review and create pivots of additional historical claims | $350.00 | $525.00 |
| 5/27/2021 | Dhuri, Yash | 1.0 | Data Gathering & Processing | Comparing additional historical settlements to previous files | $350.00 | $350.00 |
| 5/27/2021 | Dhuri, Yash | 0.2 | Data Gathering & Processing | Draft memo re: BSA historical settlements | $350.00 | $70.00 |
| 5/27/2021 | Dhuri, Yash | 0.8 | Data Gathering & Processing | Review of comparable bankruptcies futures claim reports in exhibits | $350.00 | $280.00 |
| 5/27/2021 | Dhuri, Yash | 0.5 | Project Management | BSA team review-case updates and next steps - Mozenter, Ameri, Evans, Reppert, Saleeby, Shipp, Wang, Farrell, Murray, Xu, and Filipi | $350.00 | $175.00 |
| 5/27/2021 | Farrell, Emma | 0.5 | Project Management | Case meeting - review case updates, and next steps - Mozenter, Ameri, Evans, Reppert, Dhuri, Saleeby, Shipp, Wang, Murray, Xu, and Filipi | $350.00 | $175.00 |
| 5/27/2021 | Wang, Derrick | 0.5 | Project Management | BSA team meeting - review case updates, deliverable timing and next steps - Ameri, Dhuri, Evans, Farrell, Mozenter, Murray, Reppert, Saleeby, Shipp, Xu, and Filipi | $350.00 | $175.00 |
| 5/27/2021 | Wang, Derrick | 1.2 | Analysis | QC and update claims data sampling scripts and output | $350.00 | $420.00 |
| 5/27/2021 | Wang, Derrick | 1.0 | Analysis | Preparing formatted claims data sample lists for production | $350.00 | $350.00 |
| 5/27/2021 | Wang, Derrick | 1.1 | Analysis | Review and QC claims sample generating scripts for production | $350.00 | $385.00 |
| 5/27/2021 | Wang, Derrick | 0.6 | Analysis | Reviewing case hearing transcripts and filings | $350.00 | $210.00 |
| 5/27/2021 | Zaiets, Vlad | 1.5 | Claim File Review | Coding POC file 93 part 3 | $195.00 | $292.50 |
| 5/27/2021 | Zaiets, Vlad | 1.6 | Claim File Review | Code POC file 94 part 3 | $195.00 | $312.00 |
| 5/27/2021 | Zaiets, Vlad | 1.2 | Claim File Review | Continue coding POC file 93 part 4 | $195.00 | $234.00 |
| 5/28/2021 | Bates, Charles | 0.4 | Communication with Counsel | Call with Evans, Andolina and Rosenberg on recent developments and next steps for BW support | $1,250.00 | $500.00 |
| 5/28/2021 | Bates, Charles | 3.5 | Analysis | Review hearing transcript | $1,250.00 | $4,375.00 |
| 5/28/2021 | Bates, Charles | 3.1 | Analysis | Review liability/valuation analysis | $1,250.00 | $3,875.00 |
| 5/28/2021 | Evans, Andrew | 0.4 | Communication with Counsel | Call with Andolina; Rosenberg; and Bates on recent developments and next steps for BW support | $750.00 | $300.00 |
| 5/28/2021 | Evans, Andrew | 0.4 | Data Gathering & Processing | Review case work stream updates and next steps for refined data processing | $750.00 | $300.00 |
| 5/28/2021 | Evans, Andrew | 0.2 | Analysis | Call with Richardson (BSA National) on historical data | $750.00 | $150.00 |
| 5/28/2021 | Evans, Andrew | 0.1 | Analysis | Email to Andolina on futures and claim count considerations | $750.00 | $75.00 |
| 5/28/2021 | Evans, Andrew | 0.2 | Analysis | Provide input on next steps for prevalence work | $750.00 | $150.00 |
| 5/28/2021 | Evans, Andrew | 0.7 | Analysis | QC review of potential sampling protocol | $750.00 | $525.00 |
| 5/28/2021 | Evans, Andrew | 0.4 | Analysis | Make updates to plan for key analysis in support of expert report | $750.00 | $300.00 |
| 5/28/2021 | Filipi, Ales | 1.7 | Analysis | Developed approaches to estimating prevalence rates | $875.00 | $1,487.50 |
| 5/28/2021 | Filipi, Ales | 1.4 | Analysis | Continued developing approaches to estimating prevalence rates | $875.00 | $1,225.00 |
| 5/28/2021 | Reppert, Wesley | 1.5 | Analysis | Finalizing production for sampling declaration analysis | $650.00 | $975.00 |
| 5/28/2021 | Murray, Makeda | 0.2 | Project Management | Review incoming case communications re: historical settlements and internal status update emails | $560.00 | $112.00 |
| 5/28/2021 | Shipp, Kory | 1.5 | Data Gathering & Processing | Analyze local council feedback data and plan for incorporation into general databases | $485.00 | $727.50 |
| 5/28/2021 | Shipp, Kory | 0.7 | Data Gathering & Processing | Conduct follow-up review of plan to incorporate local council feedback data into databases | $485.00 | $339.50 |
| 5/28/2021 | Mozenter, Zach | 2.5 | Analysis | Preparing background and methodology information to team to help review prevalence academic literature | $445.00 | $1,112.50 |
| 5/28/2021 | Mozenter, Zach | 0.5 | Analysis | Emailing Research team to request additional prevalence articles | $445.00 | $222.50 |
| 5/28/2021 | Mozenter, Zach | 1.7 | Analysis | Reviewing stratified sampling analysis | $445.00 | $756.50 |

| Date incurred | Employee | Hours | Category | Notes | Bill rate | Professional fees |
|---|---|---|---|---|---|---|
| 5/28/2021 | Mozenter, Zach | 3.0 | Analysis | Updating prevalence calculation methodology | $445.00 | $1,335.00 |
| 5/28/2021 | Mozenter, Zach | 0.7 | Analysis | Identifying additional prevalence academic papers to review | $445.00 | $311.50 |
| 5/28/2021 | Xu, Alicia | 0.4 | Analysis | Review the sampling statistics | $485.00 | $194.00 |
| 5/28/2021 | Xu, Alicia | 0.3 | Analysis | Review the next step analysis and priority for prevalence analysis | $485.00 | $145.50 |
| 5/28/2021 | Saleeby, George | 1.7 | Data Gathering & Processing | Review Tranche data processing scripts and underlying data | $375.00 | $637.50 |
| 5/28/2021 | Saleeby, George | 1.3 | Data Gathering & Processing | Incorporate findings of previous trackers and analyses into local council redaction tracker | $375.00 | $487.50 |
| 5/28/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Prevalence rate research review | $350.00 | $175.00 |
| 5/28/2021 | Dhuri, Yash | 0.5 | Data Gathering & Processing | Review prevalence rate PowerPoint and spreadsheets | $350.00 | $175.00 |
| 5/28/2021 | Dhuri, Yash | 1.7 | Data Gathering & Processing | Update BSA prevalence rate research spreadsheet | $350.00 | $595.00 |
| 5/28/2021 | Farrell, Emma | 0.7 | Analysis | QC production version of sampling scripts | $350.00 | $245.00 |
| 5/28/2021 | Wang, Derrick | 0.7 | Analysis | Reviewing research articles for sexual abuse prevalence analysis | $350.00 | $245.00 |
| 5/28/2021 | Wang, Derrick | 1.3 | Analysis | Reviewing academic articles for sexual abuse prevalence analysis | $350.00 | $455.00 |
| 5/28/2021 | Zaiets, Vlad | 1.4 | Claim File Review | Code POC file 95 part 3 | $195.00 | $273.00 |
| 5/28/2021 | Zaiets, Vlad | 3.1 | Claim File Review | Finish coding POC file 92 | $195.00 | $604.50 |
| 5/28/2021 | Zaiets, Vlad | 1.9 | Claim File Review | Continue coding file 93 | $195.00 | $370.50 |
| 5/28/2021 | Zaiets, Vlad | 1.7 | Claim File Review | Continue coding file 94 part 4 | $195.00 | $331.50 |
| 5/29/2021 | Zaiets, Vlad | 2.7 | Claim File Review | Finish coding POC file 93 | $195.00 | $526.50 |
| 5/29/2021 | Zaiets, Vlad | 1.7 | Claim File Review | Finish coding POC file 94 | $195.00 | $331.50 |
| 5/29/2021 | Zaiets, Vlad | 0.7 | Claim File Review | Continue coding file 95 | $195.00 | $136.50 |
| 5/31/2021 | Zaiets, Vlad | 2.1 | Claim File Review | Coding POC part 3 file 96 | $195.00 | $409.50 |
| **TOTAL** | | **1,233.2** | | | | **$563,350.00** |